# Exhibit A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE WELLS FARGO & COMPANY SECURITIES LITIGATION | Case No. 1:20-CV-04494 (GHW) |

**Expert Report of Michael L. Hartzmark, Ph.D.**

**October 3, 2022**

# Table of Contents

I.    Scope of Engagement ................................................................................1

II.   Qualifications ..........................................................................................3

III.  Summary of Opinions ...............................................................................6

IV.   Bases for Opinions on Efficiency of the Market for Wells Fargo Common Stock ..................................................................................................7

    A.   Efficient Market Defined ..................................................................7

    B.   Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market ...............................................................8

    C.   Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market .........................................................11

    D.   Evaluating the Operational and Price-Related Factors ....................12

V.    Analysis of Operational Factors of Wells Fargo Common Stock ...........13

    A.   *Cammer* Operational Factors ..........................................................13

        1.   Cammer Factor I – Average Weekly Trading Volume ..........13

        2.   Cammer Factor II – Analyst Coverage ................................15

        3.   Cammer Factor III – Market Makers and Arbitrageurs ........18

        4.   Cammer Factor IV – SEC Form S-3 Eligibility ...................23

    B.   Additional Operational Factors ........................................................24

        1.   Krogman Factor – Market Capitalization ............................24

        2.   Krogman Factor – The Size of the Float of Wells Fargo Common Stock .................................................................25

        3.   Krogman Factor – Bid-Ask Spread .....................................26

VI.   Analysis of the Price-Related Factors Describing Market Efficiency of Wells Fargo Common Stock .................................................................27

    A.   Background ....................................................................................27

    B.   Price Reaction to Unexpected New Information ..............................28

        1.   Event Study Methodology Used to Test for Cause and Effect ............28

        2.   Cause and Effect Analysis Examining Days with News – Background .................................................................30

        3.   Cause and Effect Analysis Examining Days with News Versus All Other Days .................................................................33

        4.   Cause and Effect Analysis Examining Autocorrelation ........35

    C.   Conclusion Based on the Basket of Factors the Courts Evaluate .................38

VII.   Ability to Calculate Damages on a Class-Wide Basis ...............................38

    A.   Description of the Common and Broadly Accepted "Out-Of-Pocket" Damages Methodology.................................................................................38

    B.   The Inputs Used in the Out-of-Pocket Methodology Are Common to All Class Members .........................................................................................40

    C.   Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time .................41

VIII.   Conclusions .............................................................................................42

## I.   SCOPE OF ENGAGEMENT

1.     I have been retained by Counsel for the Court-appointed Lead Plaintiffs[1] in the matter of *In Re Wells Fargo & Company Securities Litigation* to determine whether the common stock of Wells Fargo & Company ("Wells Fargo" or the "Company") traded in an open, well-developed and efficient market (hereinafter referred to as "efficient market") from May 30, 2018 through March 12, 2020, inclusive (the "Class Period").[2]   I have also been asked by Lead Plaintiffs to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all Class members in connection with their claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").[3]

2.     I have reviewed the Complaint and the MTD Order and assume the allegations sustained in the MTD Order are true for purposes of this report.   It is my understanding that Lead Plaintiffs allege:

> Defendants' misstatements and omissions concerning the Bank's compliance with the 2018 Consent Orders' requirements artificially inflated the price of Wells Fargo stock.

---

[1]   Bernstein Litowitz Berger & Grossmann LLP and Cohen Milstein Sellers & Toll PLLC.

[2]   I note that the Complaint defines the proposed class period as February 2, 2018 through March 12, 2020.   Consolidated Amended Class Action Complaint for Violations of the Federal Securities Laws, filed November 9, 2020 (ECF No. 74) (the "Complaint"), ¶270.   I understand that Lead Plaintiffs are seeking certification of the class defined in footnote 3 *supra* in light of the Memorandum Opinion and Order, filed September 30, 2021 (ECF No. 96) (the "MTD Order"), which dismissed a statement made on February 2, 2018.

[3]   I understand that the proposed Class definition is: "All persons or entities who purchased or otherwise acquired the securities of Wells Fargo & Company ('Wells Fargo' or the 'Bank') between May 30, 2018 and March 12, 2020, inclusive (the 'Class Period'), and were damaged thereby,"   excluding "Defendants, officers and directors of Wells Fargo, Defendants' immediate family members, legal representatives, heirs, successors or assigns, and any entity in which any Defendant has or had a controlling interest."   Memorandum Endorsed, filed September 12, 2022 (ECF No. 143).

I have been asked to opine solely on issues pertaining to Wells Fargo common stock.

> The artificial inflation in Wells Fargo's stock price was removed when the conditions and risks misstated and omitted by Defendants and/or the materialization of the risks concealed by Defendants' material misstatements and omissions were revealed to the market. These disclosures and/or materializations divulged or revealed information through a series of partial disclosing events, which slowly corrected Defendants' prior misrepresentations and omissions and/or revealed facts about the nature and extent of Wells Fargo's deficiency in meeting the 2018 Consent Orders' requirements.[4]

3.      My report applies widely accepted economic, financial, and statistical analyses to determine whether Wells Fargo common stock traded in an efficient market. It is organized as follows: In Section II, I present my qualifications as an expert. In Section III, I summarize each of my opinions. In Section IV, I describe the concept of market efficiency. In Section V, I offer empirical support for the conclusion that Wells Fargo common stock traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). In Section VI, I review the results of statistical tests examining the behavior of Wells Fargo's stock price on earnings or guidance announcements dates collectively over the Class Period. These empirical analyses demonstrate that Wells Fargo common stock responded to new, Company-specific information, which also supports the conclusion that Wells Fargo common stock traded in an efficient market during the Class Period. In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis using a common methodology for Plaintiffs' claims under Section 10(b) of the Exchange Act. Section VIII states my conclusions.

---

[4]   Complaint, ¶237. The allegations are detailed in the Complaint, Section IV and the MTD, pp. 3-16.

## II.   QUALIFICATIONS

4.     I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.).  Both firms specialize in the application of economics and finance to legal, commercial, and regulatory issues, including issues such as those addressed in this report.  I also am currently engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and was previously engaged by the Office of the Attorney General of the State of New York.

5.     I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent much of my time as an economic consultant evaluating issues related to market efficiency, including its relation to the certification of securities class actions.  My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities.  My expert reports, which included the topics of market efficiency and common damages methodology, have been cited with approval by the respective courts in *N.J. Carpenters Health Fund v. Royal Bank of Scotland Group PLC*,[5] *Laurence Rougier, et al.*

---

[5]   *N.J. Carpenters Health Fund v. Royal Bank of Scotland Group PLC*, 2016 WL 7409840, at *10 (S.D.N.Y. Nov. 4, 2016) ("Plaintiff's expert proposes a 'single, common methodology [that] draws upon three sources of price data in a single, formulaic manner.'") (quoting my rebuttal report and certifying class for Securities Act claims; alteration in original); *id.* ("valuing the Certificates and calculating damages under the prescribed statutory formula may be a complicated inquiry, but it will not be excessively individual").

*v. Applied Optoelectronics, Inc., et al.*,[6] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*,[7] *In re Signet Jewelers Limited Securities Litigation*,[8] *West Palm Beach Police Pension*

---

[6]   *Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303, at *15 (S.D. Tex. Nov. 13, 2019) ("Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013)"), *adopted*, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019); *id.* ("Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); *id*. at *17 ("Dr. Hartzmark's report and supplemental report describe at length his method for calculating the 'but for' value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member.  Thus, unlike the plaintiffs in *BP I*, the Plaintiffs here have satisfied their burden to demonstrate a damages model that calculates artificial inflation, the but for price, and will disaggregate inflation unrelated to fraud.  Also, as was the case for the post-explosion subclass the district court certified in *BP II*, there is no disconnect between Plaintiffs' theory of liability and damages model in violation of *Comcast*.") (citations omitted); *id*. at *18 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on the market theory of liability, Dr. Hartzmark proposes a damage methodology that will disaggregate losses not attributable to fraud found by the jury, and class certification under Rule 23(b)(3) will not violate *Comcast*."); *id*. at *19 ("Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

[7]   *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 U.S. Dist. LEXIS 222783, at *21 (W.D. Pa. Dec. 31, 2019) ("Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes." (footnote omitted)).

[8]   *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084, at *20 (S.D.N.Y. 2019) ("*Signet*") ("Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability.  It has done so here.  Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.' This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.").

*Fund, et al. v. DFC Global Corp., et al.,*[9] *In re Cobalt International Energy, Inc. Securities Litigation,*[10] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[11]   I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011).   I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[12]

6.   I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago.   I have taught economics and financial economics in the Department of Economics at The University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

---

[9]   *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) ("Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[10]   *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243, at *5 (S.D. Tex. 2017) ("Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[11]   *William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310, 318 (S.D.N.Y. 2014) ("While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry.   Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

[12]   Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

7.      At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8.      I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9.      My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**.  Hartzmark Economics Litigation Practice, LLC is being compensated at my standard rate of $825 per hour for my work in this matter.  Personnel working under my direction are being billed at hourly rates between $190 to $360 in this matter.  My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

## III.   SUMMARY OF OPINIONS

10.     Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** An economic analysis of the factors typically used by courts to analyze market efficiency — including those set forth in *Cammer* and *Krogman* — supports the conclusion that throughout the Class Period Wells Fargo common stock traded in an efficient market.  These factors are consistent with the fundamental principles of economics and finance and academic research.  The economic analyses, which employ commonly utilized and generally accepted statistical tests, demonstrate that Wells Fargo common stock rapidly responded to unanticipated and material Company-specific information consistent with efficient markets.

**OPINION 2:** The calculation of damages for violations of Section 10(b) of the Exchange Act alleged in this matter may be computed on a class-wide basis using broadly accepted methodologies that would be common to all Class members.

11.   In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report.  The research and analysis upon which my opinions are based has been conducted by me with the assistance of personnel working under my direction and supervision.  My conclusions are based on information available to me as of the date of this report.  I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future.  I reserve the right to modify my conclusions based on additional information.

## IV.   BASES FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR WELLS FARGO COMMON STOCK

### A.   Efficient Market Defined

12.   A market is defined as being informationally efficient if prices of securities trading in that market reflect all material, publicly available information.[13] The notion behind efficient markets is that the competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

13.   The finance literature supports the concept of market efficiency.  The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that, with but a few exceptions, the efficient markets model stands up well,"[14] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat

---

[13]   *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

[14]   Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

uniquely in economics) contradictory evidence is sparse."[15]   In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[16]   Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible. Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[17]

14.   The opinion in *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson*, 485 U.S. 224 (1988). The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.   As explained below, it is important to understand that assessment of market efficiency does not turn on any one single factor; rather, it is an assessment of all the factors together that allows one to determine whether the market for a security is efficient.[18]   For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

B.   Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

15.   The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that an efficient market (a) is one in which anyone

---

[15]   *Id*. at 416.

[16]   Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[17]   *Id.* at 1576.   *See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); and Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

[18]   Nor is it necessary to show support from every factor.   *See*, *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018) ("*Waggoner*"). *See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("*Bombardier*").

- 8 -

can buy and sell securities; (b) is one that has a high level of trading activity, and for which trading information is readily available; and (c) can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[19]  Thus, the courts when analyzing these factors primarily focus on the question of whether a security trades in an open and well-developed market,[20] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell securities; (b) a developed capital market is one that has a high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.  As a result, the operational factors are primarily used to examine whether there is sufficient trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security rapidly reflects new information.[21]

16.    The operational factors set forth in *Cammer* are:

---

[19]   Economists often suggest that "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed. 2005) at 363.

[20]   "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)."  *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

[21]   "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value."  *Peil v. Speiser*, 806 F.2d (3d Cir. 1986) at 1161.

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed."  *Basic*, 485 U.S. at 247.

(1)     average weekly turnover;[22]

(2)     analyst coverage;[23]

(3)     number of market makers or dealers of the security, along with arbitrageurs;[24] and

(4)     the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[25]

---

[22] "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[23] "…[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id. See also Bombardier*, 546 F.3d at 205 ("'[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.'") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[24] "[I]t could be alleged the stock had numerous market makers. The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors. For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms." Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted).

[25] "… [I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set

17.    The court in *Krogman* suggested three additional operational factors:

(1)    the market capitalization;[26]

(2)    the bid-ask price spread;[27] and

(3)    the float (*i.e.*, the amount of outstanding security not held by insiders of the corporation).[28]

C.    Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

18.    The price-related factors are used to examine whether the market price for the security rapidly reflects new, unanticipated information as would be expected in an efficient market.

19.    To examine the market efficiency of Wells Fargo common stock, I test whether:

---

forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.") (emphasis omitted).

[26]    In *Krogman*, the court suggested that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations." 202 F.R.D. at 478.

[27]    *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

[28]    Insiders cannot freely trade in the stock of their firm based on their privileged, nonpublic information. They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a). *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011). "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478.

(1)     there is a rapid price reaction to new information relevant to the valuation of the common stock;[29] and

(2)     there are certain statistical properties associated with share price movements, such as the lack of autocorrelation.[30]

D.      Evaluating the Operational and Price-Related Factors

20.    Professor Fama's conclusion that "precise inferences about the degree of market efficiency are likely to remain impossible," as well as other academic research in economics and finance, support an approach whereby the above factors should be used as a basket of indicators of the efficiency of the security.  But, as previously noted, it is by no means necessary that each factor in that basket specifically offer support.  Judicial analysis of market efficiency reflects this recognition.  For instance, the Second Circuit held that market efficiency may be demonstrated where the operational factors support that conclusion, even if the price-related factors do not.[31]  In so holding, the Second Circuit noted, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.  But they are no more than tools in arriving at that

---

[29]   "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."  *Cammer*, 711 F. Supp. at 1287.

[30]   "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next."  William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993) at 358.  In other words, autocorrelation is the measurement of the relationship between the security return at time *t* and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation.  The absence of autocorrelation is an indicator of market efficiency.  *See Lehocky v. Tidel Techs., Inc*., 220 F.R.D. 491, 506-07 n.20 (S.D. Tex. 2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

[31]   *Waggoner*, 875 F.3d at 98.

- 12 -

conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[32]

21.   In forming my opinion that Wells Fargo common stock traded in an efficient market throughout the Class Period, I have considered these operational and price-related factors as a group or a basket of indicia.

## V.   ANALYSIS OF OPERATIONAL FACTORS OF WELLS FARGO COMMON STOCK

### A.   *Cammer* Operational Factors

#### 1.   *Cammer Factor I – Average Weekly Trading Volume*

22.   The first operational factor is the average weekly turnover of a security. As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[33]   A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly available public and private information will be rapidly incorporated in the security price through trading.[34]   In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market. This greater profit opportunity from the information they may possess then encourages investors to make greater investments in information

---

[32]   *Id.*

[33]   *Cammer*, 711 F. Supp. at 1286.

[34]   Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109, 112 (1987), surveys the literature on trading volume and absolute price changes. Karpoff documents that higher volume results in greater absolute stock price reactions. *See* also Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

gathering and processing.  This, in turn, will enhance the informational efficiency of the market.[35]

23.    To reliably determine whether the turnover fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of the ratio of weekly volume divided by the shares outstanding for that week.[36]  **Exhibit I** contains the results of this analysis and shows that there were on average approximately 4.5 billion shares of Wells Fargo common stock outstanding during the Class Period and a total of 9.6 billion shares traded hands.  The average weekly volume was 103.8 million shares and the average of the ratio of weekly volume to Wells Fargo shares outstanding was 2.3% – more than the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one"[37] – and the median was 2.1%.[38]  This analysis therefore "justif[ies] a strong presumption that the market for the security is an efficient one."[39]

24.    In addition, in a recently published paper, the authors calculated average daily turnover over 2016-2018 for all NYSE and NASDAQ stocks.  For comparison purposes, the weekly turnover of Wells Fargo shares during the Class Period would have placed it between the 25th and 50th percentiles of NYSE and NASDAQ traded companies.[40]

---

[35]   Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

[36]   The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The source for shares outstanding is Wells Fargo SEC filings.

[37]   *Cammer*, 711 F. Supp. at 1286.

[38]   These figures include the entire first and last weeks of the Class Period.  In **Exhibit I,** I also provide the analysis excluding the weeks that include the start and end dates of the Class Period, which results in similar average and median weekly turnover rates of 2.3% and 2.1%, respectively.

[39]   *Cammer*, 711 F. Supp. at 1286.

[40]   *See* Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1 (p. 102).  I calculate daily average turnover for Wells Fargo as the weekly average divided by 5, which equals 0.46%.  I note that BST 2020 provides summary statistics for various time periods ending in 2018.  I consider summary

25.   Not only is the average weekly turnover for Wells Fargo shares above the level that supports a "strong presumption" of efficiency under *Cammer*, but the average and median weekly turnover measures here are comparable to or greater than the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.[41]   The relatively high average weekly turnover of Wells Fargo shares provides strong evidence supporting the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

### 2.   *Cammer Factor II – Analyst Coverage*

26.   The second operational factor is the number of securities analysts who followed and reported on Wells Fargo's common stock.  As discussed in *Cammer*: "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[42]   As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors.   The presence of such professionals means that more information is likely to be reflected in the price of these securities, either through increased trading or simply through revaluation of the securities by the market participants.[43]

---

statistics for the provided sub-period of 2016 through 2018 to be reasonable proxies to serve as benchmarks for the Class Period.

[41]   *See, e.g.*, *In Re Nature's Sunshine Prod.'s Sec. Litig.*, 251 F.R.D. 656, 662 (D. Utah 2008) (average weekly trading volume about 2.7% supported a finding of efficiency); *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (D.S.C. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency).

[42]   *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d 503 (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

[43]   *See, e.g.*, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2012, pp. 315, 317 ("The role of the research analyst…is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information.  … Research analysts collect information about specific firms

27.   In-depth analyst coverage for the Company included the following entities: Acquisdata Pty Ltd; Argus Research Company; Barclays; BMO Capital Markets; Buckingham Research Group Inc.; Credit Suisse; Deutsche Bank; EVERCORE ISI; JPMorgan; Jefferies; Macquarie Research; Morgan Stanley; Morningstar, Inc.; Oppenheimer & Co. Inc.; Piper Sandler Companies; Raymond James & Associates; RBC Capital Markets; Susquehanna Financial Group LLLP; UBS; and Wolfe Research, LLC.[44] Wells Fargo was also covered by debt ratings agencies DBRS Morningstar and Moody's. There were 23 additional technical or analyst firms that covered Wells Fargo and reported results.[45]   In total, there were at least 45 analysts (including the ratings agencies, DBRS Morningstar and Moody's) reporting on Wells Fargo.  *See* **Exhibit II-A** for a listing of the number of reports during the Class Period from these analysts.  This exhibit shows that there were 812 reports on Wells Fargo published during the Class Period from these analysts.

28.   The coverage of Wells Fargo's common stock by analysts can also be observed in analyst participation in conference calls held by Wells Fargo.  Many of these analysts participated in the regular earnings calls Wells Fargo hosted in conjunction with the release of its quarterly financial results throughout the Class Period.  Wells Fargo held seven earnings conference calls during the Class Period and two additional calls regarding announcements pertaining to Wells Fargo's CEO and President.[46]   On these conference

---

and the overall market.  They then package that information for use by investors in trading decisions.").

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993) ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information….  this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.").

[44]   Based on reports available on the S&P Capital IQ and Refinitiv databases.

[45]   Based on reports available on the S&P Capital IQ and Refinitiv databases.

[46]   During the Class Period, transcripts were available from Bloomberg for calls held by Wells Fargo after each earnings announcement (Q2 2018 – Q4 2019) and for calls on

calls, analysts and other investors were able to ask questions about Wells Fargo, with an average of 10 analysts who actively asked questions on each call.  *See* **Exhibit II-B** for a list of analysts who asked questions on these conference calls.  There were also 17 investor conferences hosted by analysts and 17 industry conferences during the Class Period at which Wells Fargo participated.  *See* **Exhibit II-C** for a list of these investor conferences during the Class Period.  Further, as recorded by Bloomberg, during the Class Period there was an average of 34 research analysts following the Company[47] and there was an average of 23 analysts that were part of the Refinitiv I/B/E/S consensus EPS estimate for the current fiscal year.[48]  *See* **Exhibit II-D**.  In addition, based on 2016-2018 data in BST 2020, Wells Fargo's analyst coverage (based on Refinitiv data) during the Class Period would place it between the 90th and 95th percentiles of all NYSE and NASDAQ stocks.[49]

29.    In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of Wells Fargo throughout the 653 calendar days of the Class Period (450 trading days, or days when the U.S. stock market is open for the buying and selling of common stock) (*see* **Appendix C** for a chronology of information releases).[50] I found approximately 26,300 articles (including over 3,100 articles from Bloomberg (Bloomberg News or Bloomberg First Word[51]) and over 23,100 articles from Factiva[52]) that discussed Wells Fargo.

---

March 28, 2019 and September 27, 2019 regarding announcements about the CEO and President.

[47]   Source: Bloomberg.

[48]   Source: S&P Capital IQ.  I note also that Refinitiv I/B/E/S was known before as Thomson Reuters I/B/E/S.

[49]   BST 2020 at Table 2, p. 104.  I note that BST 2020 provides summary statistics for various time periods ending in 2018.  I consider summary statistics for the provided sub-period of 2016 through 2018 to be reasonable proxies to serve as benchmarks for the Class Period.

[50]   The chronology, as described in *infra* note 87, contains only a selection of news sources from Factiva given the voluminous amount of stories available.

[51]   Based on a search of company news for Bloomberg identifier "WFC" for sources Bloomberg News and Bloomberg First Word with medium relevance.

[52]   Based on a search of all sources in English language for "Wells Fargo & Company."

30.    The continuous coverage of Wells Fargo by analysts provides substantial evidence supporting the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

### 3.    Cammer Factor III – Market Makers and Arbitrageurs

31.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[53]

32.    As explained below, consideration of this factor supports a finding of market efficiency for Wells Fargo common stock because: (a) the stock was listed on NYSE; (b) was actively traded by a large group of sophisticated investors;[54] and (c) there were opportunities for arbitrage.[55]

### a)    Trading on NYSE

33.    Wells Fargo was listed on the NYSE during the Class Period.[56]  The NYSE does not utilize market makers, but instead assigns a Designated Market Maker (DMM) to each security traded on the NYSE.[57]  The NYSE uses these well-capitalized DMMs to

---

[53]  *Cammer*, 711 F. Supp. at 1286-87.  *See also In re Xcelera.com*, 430 F.3d at 515 ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security), Black's Law Dictionary (8th ed. 2004), and who 'stands ready to buy or sell at these publicly quoted prices.'  *Lehocky* 220 F.R.D. at 508 n.24)"; *In Re PolyMedica Sec. Litig.*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

[54]  *Enron*, 529 F. Supp. 2d at 756.

[55]  *PolyMedica*, 453 F. Supp. 2d at 273.

[56]  Wells Fargo SEC Form 10-K filed March 1, 2018, p. 7; Wells Fargo SEC Form 10-K filed February 27, 2020, p. 7.

[57]  According to the NYSE:

facilitate fair and orderly trading.[58]   The structure of the NYSE, including the DMM system, in combination with the requirements for being listed,[59] leads to the presumption by economists and the courts that common stocks traded on the NYSE trade in an efficient market.[60]   As *Cammer* itself explained,

---

> The cornerstone of the NYSE market model is the Designated Market Maker (DMM).  DMMs have obligations to maintain fair and orderly markets for their assigned securities.  They operate both manually and electronically to facilitate price discovery during market opens, closes and during periods of trading imbalances or instability.  This high-touch approach is crucial for offering the best prices, dampening volatility, adding liquidity and enhancing value.

> DMMs apply their market experience and judgment of dynamic trading conditions, macroeconomic news and industry-specific intelligence, to inform their decisions.  A valuable resource for our listed-company community, DMMs offer insights, while making capital commitments, maintaining market integrity, and supporting price discovery.

The NYSE Market Model, Designated Market Maker, https://www.nyse.com/market-model (last visited September 28, 2022).

[58]   According to the NYSE: "The NYSE's unique market model combines leading technology with human judgment to prioritize price discovery and stability over speed for our listed companies.  Coupled with our electronic markets, we believe nothing can take the place of human insight and accountability.  It's the human element at NYSE that results in lower volatility, deeper liquidity and improved prices."  The NYSE Market Model, https://www.nyse.com/market-model (last visited September 28, 2022).

[59]   *See* 102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-4 (last visited September 28, 2022).

[60]   "[N]o argument could be made that the [NYSE] is not an efficient market."  *Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168, 183 (S.D.N.Y. 2008).

"In most cases, evidence that a stock trades at high volumes on a large national market, such as the NYSE or NASDAQ, and is followed by a large number of analysts will be sufficient to satisfy the *Basic* presumption on class certification."  *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 84 (S.D.N.Y. 2015) (footnote omitted).

"While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts agree that such listing is a good indicator of efficiency."  *Id.* at 81.  "[T]hat CSC has cited no case, and

> We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[61]

34.     Therefore, the fact that Wells Fargo was listed on the NYSE provides substantial evidence that Wells Fargo common stock traded in an efficient market throughout the Class Period.

### b)     Arbitrageurs and Institutional Holdings

35.     As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as evidence of market efficiency.[62]   **Exhibit III** lists 3,116 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of Wells Fargo common stock for any quarter within the Class Period.[63]   These data show that "there was active trading . . . during the Class Period,

---

none has been found, holding that the NYSE is not an efficient market for shares of common stock traded, as here, in substantial volumes." *In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112, 119 (E.D. Va. 2012).  The court emphasized this point further: "It is not surprising that no other federal courts have concluded that common shares traded on the NYSE are not traded in an efficient market." *Id.* at 120.

"[T]he federal courts are unanimous in their agreement that a listing on the NASDAQ or a similar national market is a good indicator of efficiency." *Vinh Nguyen vs. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 n.7 (C.D. Cal. 2012) (internal quotations omitted).

[61]   *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, § 8.6 (1988)).

[62]   *See, e.g.*, *Enron*, 529 F. Supp. 2d at 756.

[63]   For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.   For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F. . . An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.   For example, banks, insurance companies, and broker/dealers are institutional investment managers.   So are corporations and pension

[and] there were a substantial number of institutional investors,"[64] including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for Wells Fargo common stock, either on their own behalf or on behalf of other beneficial owners.  Further, the top 20 largest institutional holders of Wells Fargo common stock (in terms of the size of their Wells Fargo common stock holdings) as of June 30, 2018, December 31, 2018, June 30, 2019, or December 31, 2019 held a large proportion of the public float (I also report the position relative to outstanding shares).  *See* **Exhibit IV**.  This exhibit shows that the aggregate positions held by these 27 institutions was between 1.70 billion and 2.06 billion shares of Wells Fargo common stock, or between 39% and 42% of the public float as of the listed dates.  In addition, based on 2016-2018 data in BST 2020, Wells Fargo's institutional ownership as a percent of shares during the Class Period would have placed it between the 50th and 75th percentiles of NYSE and NASDAQ traded companies.[65]

36.    The reasonably large number of sophisticated institutional investors and investment advisors, as well as the large proportion of the float they held, offers further

---

funds that manage their own investment portfolios.  An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.  For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.  So is the trust department of a bank.  A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager."  U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm (last visited September 28, 2022).

[64]    *See, e.g.*, *Enron*, 529 F. Supp. 2d at 756.

[65]    BST 2020 at Table 4, p. 106.  Based on the daily average of Wells Fargo institutional holdings as a percent of shares outstanding during the Class Period, which is 69%.  I note that BST 2020 provides summary statistics for various time periods ending in 2018.  I consider summary statistics for the provided sub-period of 2016 through 2018 to be reasonable proxies to serve as benchmarks for the Class Period.

support that Wells Fargo common stock traded in an efficient market throughout the Class Period.[66]

     **c)**      **Arbitrage Opportunities and Short Interest**

37.    Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow in order to enter into a short sale.[67]  Short selling enables market participants to trade on their perceived negative information about the company even if they do not hold a long position in the stock.  Thus, short selling assists in arbitrage activity when it is believed by investors that the stock is possibly mispriced and too high.  Short selling activity can therefore improve market efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

38.    The amount of short interest in Wells Fargo common stock during the Class Period ranged from 19.7 million shares to 45.2 million shares, with an average short interest of 31.1 million shares.  As a percentage of shares outstanding, short interest ranged from 0.4% to 1.1% and, as a percentage of public float, short interest also ranged from 0.4% to 1.1%.  *See* **Exhibit V**.  In addition, based on 2016-2018 data in BST 2020, Wells Fargo's average short interest as a percent of shares outstanding during the Class Period (0.7%) would have placed it between the 10th and 25th percentiles of NYSE and NASDAQ traded companies.[68]

39.    These levels and the range of short interest support the conclusion that arbitrageurs and traders with negative views on Wells Fargo were able to remain active,

---

[66]  *See supra* note 24.  Other courts have noted the level of institutional investors in assessing market efficiency.  *See, e.g.*, *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 251 (D.S.C. 2010); *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 at 153 (S.D.N.Y. 2012).

[67]  *PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 273.

[68]  BST 2020 at Table 6, p. 107.  I note that BST 2020 provides summary statistics for various time periods ending in 2018.  I consider summary statistics for the provided sub-period of 2016 through 2018 to be reasonable proxies to serve as benchmarks for the Class Period.

which offers further evidence that Wells Fargo common stock traded in an efficient market throughout the Class Period.

### 4.    *Cammer Factor IV – SEC Form S-3 Eligibility*

40.    Eligibility to register securities on SEC Form S-3 is another factor courts evaluate when examining market efficiency.[69]   To be eligible to register on Form S-3, an issuer must (a) be current in its SEC filings for at least 12 months and (b) have a public float of at least $75 million.[70]

41.    At all times throughout the Class Period, Wells Fargo was current with its SEC filings.  In addition, at all times throughout the Class Period, Wells Fargo easily met the public float requirement.  Indeed, on average, Wells Fargo's public float was more than 3,000 times the required threshold.   Wells Fargo therefore met these eligibility requirements that are indicative on an efficient market.   Indeed, Wells Fargo filed automatic shelf registrations on Form S-3, S-3/A or S-3ASR during the Class Period on January 29, 2020 and February 12, 2020.[71]

42.    Thus, this *Cammer* factor provides further evidence supporting the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

---

[69]  "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met."  *Cammer*, 711 F. Supp. at 1287.

[70]  SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated November 2018, at 3.

[71]  Source: SEC EDGAR database.  Outside of the Class Period, Wells Fargo also filed Forms S-3, S-3/A S-3ASR on February 24, 2017, November 3, 2017, March 8, 2018, June 8, 2020 and July 17, 2020.  In addition, as a public company, Wells Fargo was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (e.g., Form 8-K).

B.     Additional Operational Factors

43.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors set forth in *Krogman* that have sometimes been considered by courts to analyze market efficiency.   As with the operational *Cammer* factors, these additional operational factors provide substantial support for my conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

### 1.   *Krogman Factor – Market Capitalization*

44.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[72]

45.    At the start of the Class Period, Wells Fargo's market capitalization was $264.3 billion, and its peak market capitalization during the Class Period was $285.1 billion.[73]   Throughout the Class Period, the market capitalization of Wells Fargo averaged approximately $227.6 billion.   **Exhibit VI** shows Wells Fargo's market capitalization during the Class Period.

46.    Wells Fargo's market capitalization compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the common stock traded in efficient markets.   Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalizations than Wells Fargo.[74]   In

---

[72]  *Krogman*, 202 F.R.D. at 478.

[73]  The closing price on the first day of the Class Period on May 30, 2018, was $54.23 per share and there were 4.87 billion shares outstanding.   The market capitalization peaked on August 8, 2018, with a closing price of $59.19 per share and 4.82 billion shares outstanding.   Wells Fargo's lowest market capitalization during the Class Period was $111.2 billion on March 12, 2020, the last day of the Class Period, when the closing price was $27.20 per share and there were 4.09 billion shares outstanding.

[74]  Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of Wells Fargo.   *See*, for example, *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.   *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization

addition, based on 2016-2018 data in BST 2020, Wells Fargo's average market capitalization during the Class Period would have placed it above the 95th percentile of NYSE and NASDAQ traded companies.[75]

> **2.   Krogman Factor – The Size of the Float of Wells Fargo Common Stock**

47.   Float or public float refers to the number of shares of Wells Fargo common stock that are <u>not</u> held by insiders of the corporation.[76]   Consequently, a larger float relative to the total number of outstanding shares of Wells Fargo common stock indicates there is a large proportion of Wells Fargo shares that is available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.   This lack of restriction to trade enhances the flow of information and the efficiency of the market.

48.   On average, insiders held 2.4 million or 0.1% of the shares outstanding during the Class Period.[77]   The public float was thus, on average, approximately 99.9% of Wells Fargo's shares during the Class Period.   The proportion of Wells Fargo shares held by the

---

of DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Nguyen v. Radient*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period")

[75]   BST 2020 at Table 5, p. 107.   The range of Wells Fargo's market capitalization over the Class Period would place it over the 95th percentile of NYSE and NASDAQ traded companies.   I note that BST 2020 provides summary statistics for various time periods ending in 2018.   I consider summary statistics for the provided sub-period of 2016 through 2018 to be reasonable proxies to serve as benchmarks for the Class Period.

[76]   "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."   *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

[77]   Insider holdings were obtained for directors and officers as a group from Wells Fargo SEC filings.   *See* SEC Forms DEF 14A filed on March 14, 2018 (p. 55), March 13, 2019 (p. 59), and March 16, 2020 (p. 48).

public offers additional substantial support for the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period. [78]

### 3.    *Krogman Factor – Bid-Ask Spread*

49.    The size of the bid-ask spread is calculated as the ask price (quoted by a prospective buyer at the value he or she is willing to pay) minus the bid price (quoted by a prospective seller at the value he or she is willing to accept).  The bid-ask spread is considered an indicia or measure of the liquidity in the market or, in other words, the cost to quickly enter or exit the market.  For this reason, courts have considered it as a factor in determining whether the security trades in an efficient market.  In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[79]

50.    Here, the low bid-ask spread for Wells Fargo common stock supports market efficiency.  Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for Wells Fargo common stock.  The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Exhibit VII** contains the results of the bid-ask spread analysis for each day of the Class Period.  The average daily percent spread for Wells Fargo common stock was 0.02% over the Class Period.  The daily average spread was 1 cent, and thus provides substantial evidence of market efficiency as the market for Wells Fargo common stock was highly liquid, open to all interested investors, and well-developed.

51.    These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the common stocks traded in efficient markets.[80]  In

---

[78]    In *Cammer*, the court found that a public float of between 63% and 68% was supportive for an open, developed and efficient market.  711 F. Supp at 1283 n.30; *see also McIntire v. China MediaExpress*, 38 F. Supp. 3d. 415, 433 (S.D.N.Y. 2014) ("insiders owned between 57 percent and 69 percent of the shares outstanding" consistent "with a finding of market efficiency").

[79]    *Krogman*, 202 F.R.D. at 478.

[80]    *See Radient*, 287 F.R.D. 563, 574 (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed

addition, based on 2016-2018 data in BST 2020, Wells Fargo's bid-ask spread during the Class Period would have placed it below the 25th percentile of NYSE and NASDAQ traded companies.  In other words, Wells Fargo's bid-ask spread was narrower than 75% of the common stocks traded on the NYSE and NASDAQ during the 2016-2018 period (both the 5th and 10th percentile had the same bid-ask spread as Wells Fargo's average spread of 0.02%).[81]

52.     The small size of the bid-ask spread is strong evidence offering support for the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

53.     In sum, all of the operational factors offer substantial support for my opinion that Wells Fargo common stock traded in an efficient market during the Class Period.

## VI.   ANALYSIS OF THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF WELLS FARGO COMMON STOCK

### A.     Background

54.     What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[82]  As stated in *Cammer*, "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[83]  As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively

---

heavily in favor of market efficiency); *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

[81]   BST 2020 at Table 3, p. 105.

[82]   *Cammer*, 711 F. Supp. at 1287.

[83]   *Cammer*, 711 F. Supp. at 1291.

stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[84]

55.    Below I present empirical evidence that Wells Fargo common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency.  First, I examine the relationship between Wells Fargo common stock price movements on "news" days in comparison to "non-news" days, where news days are defined as disclosures of information about Wells Fargo's earnings or guidance.  Next, I demonstrate that there is no persistent and systematic autocorrelation of Wells Fargo common stock abnormal returns.[85]  This demonstrates that Wells Fargo common stock price reacted quickly to all types of material, unanticipated news.  Overall, the empirical results presented below support the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

    B.    Price Reaction to Unexpected New Information

    **1.    *Event Study Methodology Used to Test for Cause and Effect***

56.    To detect whether the price of Wells Fargo common stock rapidly reacted to disclosures of material, new information, I ran a series of empirical tests using the results from an event study.  Event studies are widely used in academia, securities litigation matters and investment practices, and have been a standard statistical procedure used by financial economists for over 40 years.  They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information.  In an event study, generally-accepted statistical methods are used to test whether a stock price

---

[84]    *Krogman*, 202 F.R.D. at 477.

[85]    The level of statistical significance is the probability of rejecting the null hypothesis when it is true.  For example, it is often the case that a 5% value is applied when determining whether the null hypothesis should be rejected.  *See* David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011), pp. 211-302 at 251 ("In practice, statistical analysts typically use levels of 5% and 1%.  The 5% level is the most common in social science, and an analyst who speaks of significant results without specifying the threshold probably is using this figure." (footnote omitted)).

movement on a particular date is statistically significant – *i.e.*, is of a large enough magnitude to allow a statistician to conclude it is not the consequence of chance.

57.    As is explained in detail in **Appendix D**, to measure the level of statistical significance of Wells Fargo's stock price movement on any given date, I use generally accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement.  I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.

58.    Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the levels of statistical significance of those abnormal returns, and the unexpected news related to the subject company.  In **Appendix C**, I present a portion of the voluminous daily chronology of company news, along with Wells Fargo common stock prices, returns, volumes, abnormal returns and levels of statistical significance.  This chronology of company news also demonstrates the depth of the media coverage of Wells Fargo.[86],[87]  The abnormal returns and the measures of statistical significance are used in the analyses below.

---

[86]    During the Class Period, numerous news stories about Wells Fargo appeared in leading financial publications, including American Banker, Barron's, Bloomberg First Word, Bloomberg News, Business Wire, Contify Banking News, CNN Wire, Dow Jones Institutional News, Dow Jones Newswires, Investment Weekly News, MarketLine, MarketWatch, PR Newswire, Reuters News, SNL Financial Extra, Theflyonethewall.com, The New York Times, and The Wall Street Journal, among others.  As discussed above, the broad dissemination of information about Well Fargo though the media, analyst reports, and regular SEC filings is itself evidence supporting the conclusion that Wells Fargo common stock traded in an efficient market during the Class Period.  *See*, *e.g.*, *In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[87]    For the Wells Fargo chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of Wells Fargo SEC filings from May 30, 2018 to March 12, 2020 from the SEC website.  The list of analyst reports is based on reports available from the Refinitiv and Capital IQ electronic databases.  For news articles contained in the chronology, I searched Factiva.  Due to the extensive media coverage, I include in the chronology only stories for the following sources obtained from Factiva

2.    *Cause and Effect Analysis Examining Days with News – Background*

59.    In an efficient market, each disclosure of unanticipated material information will be expected to have an impact on the security price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[88]  In securities litigation, the event study for a single firm as described in detail in **Appendix D** examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated.  It is not unusual that over a class period a corporation will announce earnings, dividends, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

60.    In an efficient market, academic research finds that there will be some large price movements with no news,[89] and conversely, that there will be news without large

---

using the company code "Wells Fargo & Company": Barron's – All sources; Business Wire – All sources; Dow Jones Newswires- All sources; Reuters – All sources; The New York Times – All sources; The Wall Street Journal – All sources; and Theflyonthewall.com.  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

[88]    *Cammer*, 711 F. Supp. at 1287.

[89]    For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns.  Of these days with significant returns, only 69 days had identifiable events or news.  Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news.  Notably, Professor Fair did not conclude that the S&P 500 stocks traded in inefficient markets.  *See* Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases.  In this study, the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements).  After employing certain defined data filters, the final sample included 4,873 events.  They found, "Approximately one-third of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return*

price movements.  On the latter point, for example, there will be news without large price movements when a company announces earnings that are in line with expectations and the announcement may be important to investors, but the mix of information would not have changed substantively, so as to elicit a stock price reaction that is outside the bounds of what would be expected by chance.  Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment would generally not result in a stock price movement that is outside the bounds of what would be expected by chance.  The concealment "news" would maintain the mix of information, so the appropriate price reaction would be a maintenance of the price level where it previously was.

61.    Furthermore, there are unobserved factors that might lead to price movements without news that are outside the bounds of what would be expected by chance.  These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period of time, and private trading activity — for example, insider trading, trading in advance of an offering or portfolio rebalancing.  These factors all might drive a large price response without an observed cause.

62.    Below I present empirical evidence that demonstrates that Wells Fargo common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion that Wells Fargo common stock traded in an efficient market.  I first examine the relationship between Wells Fargo common stock price movements on days when there are company announcements related to earnings or guidance.  On days on which there are these announcements, these disclosures typically (although not always) communicate to the market valuation information, which is considered to be material.[90]  Whether the material information disclosed on these days is

---

*Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-636 (2001).

[90]  For example, there is voluminous academic literature examining price responses to earnings releases.  The pioneering work was completed by William H. Beaver, *The Information Content of Annual Earnings Announcements*, 6 Jnl. of Acctg. Res. 67

unanticipated or anticipated will, in an efficient market, be reflected in the price movements (or lack thereof) observed on the day or days that follow.  When selecting events for inclusion in an event study, it is that group of events as a whole that is characterized as having greater likelihood that there is material, unanticipated information that is disclosed as compared to all other days.  One would not necessarily expect all of the individual events in a collective event study to have statistically significant returns.[91]  As will be discussed below, in a collective event study, statistical tests examine whether the incidence rate of returns that are outside the bounds of what would be expected by chance (which in this analysis I will consider to be those abnormal returns that are statistically significant at or below the 5% level) is greater on high information flow (or "news") days than the incidence rate on lesser information flow (or "no-news") days.

63.   I use earnings or guidance disclosure dates because a company's financial results and forecasts are among the most important considerations market participants utilize in valuing the company's common stock.  While not every earnings or guidance announcement communicates new, unexpected, and material information, the academic and trade literature in finance notes that unanticipated material information is more frequently and more systematically disclosed on such announcement dates rather than on other dates.  Indeed, earnings and guidance announcement dates are a highly studied area of the academic research related to news and price movements.  Moreover, the use of collective tests comparing price movements on news days to lesser or no-news days is widely used to assess market efficiency throughout a class period.

64.   Accordingly, in order to objectively select "news dates" for use in my collective analysis, I examined dates on which Wells Fargo announced earnings or guidance and compared Wells Fargo common stock price movement on those dates to its movement on all other dates in the Class Period.

---

(1968).  *See also* Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Acctg. 429 (2002).

[91]   *See supra* note 89.

### 3.    Cause and Effect Analysis Examining Days with News Versus All Other Days

65.    I take all 450 trading dates within the Class Period and categorized each date based on: (i) the observed relationships between the statistical significance/insignificance of the abnormal returns; and (ii) whether or not the date is a price response date from an earnings or guidance disclosure.  I calculate the number and percentage of days in each of these categories based on Wells Fargo news releases and the abnormal returns derived from the regression results in **Appendix E**.

66.    Of these 450 days, there are 7 days throughout the Class Period when there are earnings or guidance disclosures.  I use this subset of dates as news dates where, as explained above, my objective criteria suggest that there *could have been* — although not necessarily that there *would have been* — announcements of unanticipated, material news.[92]  Therefore, out of the 7 examined days within the Class Period, approximately 1.6% (=7/450) of the days have such news releases.  In **Appendix E**, I have also identified 30 dates during the Class Period with abnormal returns which I define to be outside the bounds of what would be expected by chance, which for the purposes of this test are abnormal returns that are statistically significant at or below the 5% level.  Therefore, 6.7% (=30/450) of the examined days have abnormal returns that are statistically significant at or below the 5% level.  The information is summarized in **Exhibit VIII**, which shows that out of the 450 examined days in the Class Period, there were 5 days with significant returns and news, and 25 days with significant returns and no news that meets my objective criteria.[93]  There are 2 news days with a non-significant return, leaving 418 days with insignificant returns and no news.

---

[92]    The 7 earnings or guidance price response dates are: 7/13/2018; 10/12/2018; 1/15/2019; 4/12/2019; 7/16/2019; 10/15/2019; and 1/14/2020.

[93]    It is expected in an event study where there are limited disclosures that there will be dates with no disclosure but also with an abnormal return with statistical significance at or below 5%.  As explained in Hartzmark and Seyhun (2012) at pp. 435-445, observing a significant abnormal return, but no news, is not evidence that the security trades in an inefficient market.  In this case, the percentage of abnormal returns that are statistically significant at or below 5% is 6.7% or 30 days (out of 450).  However, Wells Fargo disclosed earnings or guidance "news" on only 7 dates or 1.6% of the days, based

67.   I first test whether there was a *difference* between the observed proportions of statistically significant abnormal returns on news days as compared to no-news days. Here, Wells Fargo's common stock price exhibited an abnormal price reaction that is statistically significant at or below the 5% level on 71.4% of news days (5 of 7), compared to just 5.6% of no-news days (25 of 443). Thus, I observe significant price movements on news days over 12 times more frequently than I observe significant movements on no-news days. The difference between these two rates is highly statistically significant with a p-value of less than 0.01% using Fisher's Exact Test.[94] Thus, with over 99.9% confidence, I can reject the hypothesis that Wells Fargo's stock price reacted no differently on news days (or those dates with expected greater information flow) than on all other days.

68.   Using generally accepted statistical methods and assuming there is no link between news and statistically significant returns (*i.e.,* the relationship is randomly determined), I can also say that there is less than 99.9% chance of observing 5 days with abnormal returns that are statistically significant at or below the 5% level when there is news on 7 days.[95]

---

on the objective criteria discussed above. Thus, due to the combination of (a) the statistical significance of 5% and 30 days with abnormal returns that are statistically significant at or below 5%; (b) the number of days in the Class Period of 450; and (c) the fixed number of potential news dates of 7, by the construction of the empirical test and simple math, a minimum of 23 dates must have no "news" and statistically significant abnormal returns. In other words, I find 30 statistically significant days based on statistical significance of 5%. If all 7 objectively defined news days were statistically significant at or below the 5% level, based on the statistical properties of the market model with 7 such statistically significant abnormal returns, there would still be 23 (30 - 7) days that are statistically significant at or below the 5% level that did not coincide with the news, when news is defined as earnings or guidance disclosure dates.

[94]   Fisher's Exact Test is a statistical significance test used in the analysis of proportions such as the categories discussed above.

[95]   To test whether this hypothesis is a reasonable description of the actual world, I use a generally accepted statistical method that has been accepted by numerous courts, called "bootstrap testing." Using this method, I have created test statistics to determine whether the observed relationships between Wells Fargo significant returns and news are likely to have been generated in a random fashion. If news is not linked to significant returns, then I would not expect there to be a statistically significant

69.     Alternatively, I can use the statistical tests to ask and answer the question of what number and percentage of days I would have expected to find matching between news and an abnormal return that is statistically significant at or below the 5% level, if the two were unrelated.  Applying these tests, I find that, if the news and the significant abnormal returns were unrelated, I would expect to observe 0.47 days out of the 7 news days when there is a significant abnormal return associated with an identifiable earnings or guidance announcement.  Thus, the 5 days I observe is over 10 times the expected number of days if there were no cause-and-effect relationship between stock returns and news.

70.     These findings reject the hypothesis that, throughout the Class Period, Wells Fargo stock behaved no differently on news days than on all other days.  They allow me to conclude that Wells Fargo-specific information and large price movements of Wells Fargo stock during the Class Period were related and cannot be attributed to random volatility, or to market or sector factors.  This clearly provides substantial support for the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

### 4.     Cause and Effect Analysis Examining Autocorrelation

71.     I have demonstrated above that Wells Fargo common stock reacted to earnings or guidance disclosures, as expected in an efficient market.  Next, I show that there is additional evidence supporting the conclusion that throughout the Class Period Wells Fargo's common stock price rapidly reflected the flow of information.  The evidence to support this conclusion comes from the empirical results showing that the daily abnormal returns of Wells Fargo common stock do not exhibit persistent and systematic autocorrelation, which offers further support for my opinion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

72.     As described above, autocorrelation is a measure of a statistical property of the time-series of returns of a security.  It is used to examine whether prices rapidly adjust

---

relationship that distinguishes those days when there is or is not news from those days when there are or are not significant returns.  *See* Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993), 1 ("The bootstrap is a recently developed technique for making certain kinds of statistical inferences.").

to reflect the flow of information by determining whether tomorrow's security price movement can be *systematically* predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past).[96]

73.    It is important to emphasize that autocorrelation is a possible indication of market inefficiency <u>only if</u> it is <u>persistent</u> and <u>systematic (meaning, consistently has the same pattern or direction)</u>; in other words, it offers exploitable profit-taking opportunities to investors.  It is only exploitable if: (a) the autocorrelation remains stable and does not disappear or change direction, which in statistical terms means estimated autocorrelation coefficients are robust and not sensitive to small changes; and (b) the magnitude of the autocorrelation throughout the Class Period (as measured by the single autocorrelation coefficient estimated over the whole Class Period) is at such a level as to compensate an investor for transactions costs.  In other words, if autocorrelation (as measured by the single autocorrelation coefficient estimated over the whole Class Period) appears and then remains stable and economically significant then it means the autocorrelation is possibly considered to be generally exploitable.  On the other hand, if an autocorrelation coefficient is not stable, then autocorrelation cannot be considered persistent and systematic because the autocorrelation that initially appears either disappears or changes direction in subsequent analysis and thus is not considered to generally be exploitable.[97]  Moreover,

---

[96]  "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next."  Greene, *supra* note 30.  In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation.  *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276-78.

[97]  This is consistent with the Court in the *Teva* matter that wrote, citing to the plaintiff's expert, that "the real question is whether the observed autocorrelation is exploitable, meaning that an investor could earn trading profits as a result." . . . "Autocorrelation that appears and disappears, or changes direction . . . is generally not exploitable because once one determines the proper trading strategy, that strategy may no longer

even if autocorrelation (as measured by the single autocorrelation coefficient estimated over the whole Class Period) appears and then remains stable, but the transactions costs (*e.g.,* commissions, bid/ask spreads, normal trading frictions, etc.) exceed the profits from the naïve trading strategy, then the persistent and systematic autocorrelation is not exploitable, and the evidence does not support the conclusion that the security trades in an inefficient market.

74.    To evaluate whether there was systematic and persistent autocorrelation over the Class Period, I began by running a linear regression over the 450-day Class Period using each trading day's abnormal return as the dependent variable and the abnormal return from the prior trading day as the independent variable.  This equation is specified as:

$$AR_t = \alpha + \beta(AR_{t-1}).[98]$$

75.    From this regression specification, I derive an autocorrelation coefficient ($\beta$) of 0.09, representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns.  This coefficient has a p-value of 8.1%, which is not statistically significant at or below the 5% level.  Therefore, using generally accepted statistical inference procedures demonstrates that throughout the Class Period there was no persistent or systematic statistically significant autocorrelation at or below the 5% level in the abnormal returns.  This observation is consistent with the conclusion that Wells Fargo common stock reacted quickly to the flow of information and traded in an efficient market, which in combination with the news/no-news tests above, offers further substantial support that Wells Fargo common stock traded in an efficient market throughout the Class Period.

---

be profitable."  *In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021) at *16.

[98]    *See* Appendix D, for a description of the procedure used for the calculation of the daily abnormal returns ($AR_t$ and $AR_{t-1}$).  Daily abnormal returns are calculated and presented in **Appendix C** and **Appendix E**.

C.      Conclusion Based on the Basket of Factors the Courts Evaluate

76.    My empirical analyses in this section show that the disclosure of Wells Fargo-specific news caused rapid and significant movements in the prices of Wells Fargo common stock.  These analyses strongly support the conclusion that the market for Wells Fargo common stock was efficient.  Moreover, using the empirical results for the evaluation of the seven operational factors in Section V, I have also presented clear support for my conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

77.    In summary, when examining the basket of factors typically relied upon by the courts to analyze market efficiency for the purposes of class certification decisions which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency the substantial evidence strongly supports the conclusion that Wells Fargo common stock traded in an efficient market throughout the Class Period.

## VII.   ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS

78.    As set forth in the Complaint, Plaintiffs allege that Defendants violated Section 10(b) of the Exchange Act.[99]  As explained below, damages for this claim can be calculated on a class-wide basis using a common methodology well-accepted by courts.[100]

A.      Description of the Common and Broadly Accepted "Out-Of-Pocket" Damages Methodology

79.    The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act can be done using a common and broadly accepted methodology that is routinely applied and has become a virtual standard in federal securities litigation like this one against Wells Fargo.  This class-wide damages methodology is generally referred to as

---

[99]  Complaint, Section XI.

[100]  As previously noted, I have not been asked to calculate or opine on the quantum of damages here.

the "out-of-pocket" methodology.   Using the out-of-pocket methodology, damages suffered by Class members are measured based on the investors' inflation losses.

80.   To implement the out-of-pocket methodology, which is based on a relatively straightforward, standard, and commonly used formula, inputs are calculated.  In the out-of-pocket methodology, the inputs are the daily levels of artificial inflation in the prices for Wells Fargo common stock caused by Defendants' alleged misrepresentations and/or omissions.  Daily levels of artificial inflation are generally calculated either directly or as the difference between the actual prices paid on that day for Wells Fargo common stock and the true or "but-for" values of the security absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price would have been the true value).  Inflation losses are then calculated based on the artificial inflation on the date the Class member acquired their common stock less the artificial inflation on the date the Class member sold their common stock (or if unsold, based on zero inflation following the Class Period).

81.   This common damages methodology and the related inputs are applied on a class-wide basis.  In the end, the inputs (*i.e.*, the artificial inflation ribbon) along with the actual trading activity of Class members are used to calculate individual damages in a mechanical and formulaic manner.[101]

82.   Basically, per share inflation losses would equal the difference between the per share artificial inflation when the Class member acquired shares (*A*) and the per share artificial inflation when the Class member sold shares (*S*).  In other words, inflation losses for Class members would be based on a common formula whereby a Class member's number of damaged shares (*D*) would be multiplied by the difference in artificial inflation, or *D* x (*A* − *S*).  Thus, one can think of this out-of-pocket methodology as being represented by a straightforward, standard and commonly-used formula, such as the formula of the

---

[101]   In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the stock during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).  This is also easily applied on a class-wide basis.

slope of a line taught in elementary school algebra; namely $Y = a + bX$.  To solve this simple formula for $Y$, one uses information to calculate a and b, and then simply inputs $X$ into the formula to solve for $Y$.

B.    The Inputs Used in the Out-of-Pocket Methodology Are Common to All Class Members

83.    To calculate the inputs for the out-of-pocket methodology or formula, an expert often begins with the same type of event study I used above in Section VI to evaluate the price-related factors.  Using the results of the event study along with the disclosures of firm-specific information, daily abnormal returns or price movements are calculated.

84.    The daily levels of artificial inflation or the inputs into the out-of-pocket formula are calculated and represented by what economists generally refer to as the "inflation ribbon."   This ribbon represents an estimate of the daily level of artificial inflation in the prices of Wells Fargo common stock caused by the Defendants' alleged misrepresentations and/or omissions, which are based on the price reactions to disclosures either related to or revealing the alleged misstatements and omissions.

85.    The out-of-pocket methodology does not involve any individualized issues.[102] Thus, the above-described inputs (*i.e.*, the inflation ribbon) will be common to all Class members and applied class-wide.  In other words, no matter which technique might be chosen at the merits stage of this litigation to construct the inflation ribbon, the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative Class members and will be applied on a class-wide basis.[103]

86.    Moreover, in the merits stage when an expert identifies the level of artificial inflation in Wells Fargo common stock attributable to the specific misrepresentations

---

[102] This is also consistent with the *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a loss causation argument in disguise, because it tests the causal relationship between the alleged misstatements and the price decline.  Such an argument 'goes beyond the Rule 23 inquiry.'" *Signet* at *20.

[103] *See, e.g.*, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed. 2012), 24.11-24.14.

and/or omissions ultimately established by Plaintiffs, this "but-for" price does not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns. Rather, it is common to all investors because it measures how the misrepresented information affected Wells Fargo's common stock price, which is of course the essence of fraud-on-the-market.

87. Calculating actual inputs into the out-of-pocket methodology by parsing (*i.e.,* disaggregating the abnormal stock price movement into portions related and unrelated to the allegations) and scaling over time the changes in the inputs (if these adjustments are even required) likewise are common issues that affect all class members equally. They also are quintessential elements of a loss causation analysis that the Supreme Court's *Halliburton I* Opinion determined is a common issue that need not be analyzed at the class certification stage.[104]

C. Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time

88. The issue of whether and how much a particular price reaction is caused by the revelation of the truth concerning a particular (as opposed to confounding) piece of information is a quintessential loss causation inquiry because it is focused on the causal relationship between the misstatements and/or omissions and the price decline. Should parsing or scaling be necessary when a loss causation or damages report is submitted in this matter, there are commonly used and widely accepted techniques to account for confounding information (*i.e.*, parsing) and potential changes in inflation over time (*i.e.*, scaling).

89. Once discovery is complete and, eventually, a determination of liability made by the finder of fact, to the extent it is even appropriate, disaggregating confounding information would be based on a disclosure-specific inquiry that would occur, at the earliest, based on a full factual record.

---

[104] *Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011) ("*Halliburton I*").

90.    Again, assuming parsing or scaling were appropriate, there are many techniques that could be used to estimate the portion of the price reaction due to the revelation of the truth and how that price response might change over time.  These include, among others: the analysis of intraday pricing (if disclosures are made at different times), analysis of market and media commentary, examination of the elements that cause changes in actual or estimated earnings-per share or EBITDA (by individual analysts, the company or a consensus of analysts), or analysis of detailed accounting and company information, such as a breakdown of revenues and earnings for different divisions, businesses, types of customers, facilities, geographic locations, etc.  In addition, material produced in discovery could shed light on the underlying reasons for the disclosures (if such reasons were misstated or omitted), and other expert testimony related to liability issues could also provide a basis for disaggregation.

91.    Most critically, whatever the outcome as to the parsing and scaling, the inputs will be plugged into a common inflation ribbon, which will be applied class-wide to calculate individual damages as described in the common damages methodology.

## VIII.  CONCLUSIONS

92.    Based on the foregoing, my conclusions are as follows:

    i.    Throughout the Class Period, Wells Fargo common stock traded in an efficient market.

    ii.    The calculation of damages for violations of Section 10(b) (and SEC Rule 10b-5) of the Exchange Act in this matter may be computed on a class-wide basis using common methodologies.

I declare under penalty of perjury that the foregoing is true and correct.

*RESPECTFULLY SUBMITTED THIS THIRD DAY OF OCTOBER 2022*

_____

Michael L. Hartzmark, Ph.D.

**Exhibit I**

**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock
During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

| | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Including All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 9,752,912,014 | 9,752,912,014 | | |
| Average | 21,577,239 | 103,754,383 | 4,508,693,848 | 2.3% |
| Minimum | 4,635,459 | 44,683,718 | | 1.1% |
| Median | 19,198,995 | 96,282,723 | | 2.1% |
| Maximum | 78,365,669 | 284,953,315 | | 7.0% |
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Excluding All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 9,388,322,490 | 9,388,322,490 | | |
| Average | 21,192,602 | 102,046,984 | 4,509,292,933 | 2.3% |
| Minimum | 4,635,459 | 44,683,718 | | 1.1% |
| Median | 19,189,958 | 96,282,723 | | 2.1% |
| Maximum | 71,710,072 | 225,008,056 | | 5.5% |

**Notes:**

*See* Appendix F for daily and weekly statistics.

Total traded volume over the Class Period was 9,642,942,391 shares with average daily volume of 21,428,761 shares.

**Exhibit II-A**
**Numbers of Analyst Reports Issued for Wells Fargo & Company During the Class Period**
**Class Period: May 30, 2018 - March 12, 2020**

| No. | Analyst | 2018 (May 30 - Dec 31) | 2019 (Full Year) | 2020 (Jan 1 - Mar 12) | Total |
|---|---|---|---|---|---|
| 1 | Acquisdata Pty Ltd. | 1 | 4 | 0 | 5 |
| 2 | Arbat Capital | 1 | 0 | 0 | 1 |
| 3 | Argus Research Company | 2 | 5 | 1 | 8 |
| 4 | Barclays | 10 | 20 | 4 | 34 |
| 5 | Berenberg | 1 | 1 | 0 | 2 |
| 6 | BMO Capital Markets | 1 | 4 | 1 | 6 |
| 7 | Buckingham Research Group Inc. | 5 | 6 | 1 | 12 |
| 8 | BuySellSignals Research | 4 | 3 | 1 | 8 |
| 9 | CFRA Equity Research | 7 | 19 | 7 | 33 |
| 10 | Corporate Watchdog Reports | 2 | 6 | 0 | 8 |
| 11 | Credit Suisse | 7 | 22 | 7 | 36 |
| 12 | Crispidea | 0 | 1 | 0 | 1 |
| 13 | DBRS Morningstar | 5 | 5 | 0 | 10 |
| 14 | Deutsche Bank | 2 | 14 | 1 | 17 |
| 15 | EVERCORE ISI | 10 | 16 | 4 | 30 |
| 16 | GlobalData | 3 | 4 | 0 | 7 |
| 17 | JPMorgan | 4 | 14 | 6 | 24 |
| 18 | Jefferies | 4 | 8 | 3 | 15 |
| 19 | Macquarie Research | 5 | 3 | 0 | 8 |
| 20 | Moody's | 7 | 13 | 5 | 25 |
| 21 | Morgan Stanley | 3 | 11 | 3 | 17 |
| 22 | Morningstar, Inc. | 15 | 29 | 15 | 59 |
| 23 | Oppenheimer & Co. Inc. | 4 | 8 | 2 | 14 |
| 24 | Paragon Intel | 0 | 1 | 0 | 1 |
| 25 | Pechala's Reports | 13 | 0 | 0 | 13 |
| 26 | Piper Sandler Companies | 3 | 10 | 6 | 19 |
| 27 | Plunkett Research, Ltd. | 1 | 0 | 1 | 2 |
| 28 | PriceTarget Research | 0 | 4 | 1 | 5 |
| 29 | Raymond James & Associates | 9 | 16 | 6 | 31 |
| 30 | RBC Capital Markets | 14 | 21 | 6 | 41 |
| 31 | S&P Global Compustat | 7 | 12 | 3 | 22 |
| 32 | S&P Global Ratings | 3 | 6 | 2 | 11 |
| 33 | Sadif Analytics | 30 | 78 | 1 | 109 |
| 34 | Sandler O'Neill & Partners | 11 | 22 | 0 | 33 |
| 35 | Stock Traders Daily Research | 0 | 24 | 7 | 31 |
| 36 | Susquehanna Financial Group LLLP | 3 | 1 | 0 | 4 |
| 37 | The Business Research Company | 0 | 1 | 1 | 2 |
| 38 | The Economy Matters | 10 | 10 | 0 | 20 |
| 39 | Trefis | 1 | 11 | 2 | 14 |
| 40 | UBS | 6 | 9 | 2 | 17 |
| 41 | Validea | 3 | 2 | 1 | 6 |
| 42 | ValuEngine, Inc | 2 | 4 | 1 | 7 |
| 43 | Wolfe Research, LLC. | 1 | 5 | 0 | 6 |
| 44 | Wright Reports | 4 | 3 | 1 | 8 |
| 45 | Zacks Equity Research | 7 | 20 | 3 | 30 |
| | **Total** | **231** | **476** | **105** | **812** |

**Note:**

For analysts available on Refinitiv, I count reports only from Refinitiv; otherwise, if an analyst's reports are only available on Capital IQ, I count reports available from Capital IQ.

**Exhibit II-B**
**Analyst Participation in Wells Fargo & Company Conference Calls**
**Class Period: May 30, 2018 - March 12, 2020**

| Analyst/Investor [1] | Count of Conference Calls [2] | [3] 7/13/2018 | [4] 10/12/2018 | [5] 1/15/2019 | [6] 3/28/2019 | [7] 4/12/2019 | [8] 7/16/2019 | [9] 9/27/2019 | [10] 10/15/2019 | [11] 1/14/2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America | 9 | x | x | x | x | x | x | x | x | x |
| Autonomous Research/Bernstein* | 7 | x | x | x | | x | x | | x | x |
| Deutsche Bank | 8 | | x | x | x | x | x | x | x | x |
| Evercore ISI | 9 | x | x | x | x | x | x | x | x | x |
| Jefferies | 8 | x | x | x | | x | x | x | x | x |
| JPMorgan | 5 | x | | x | | x | x | | x | |
| KBW | 5 | x | x | x | x | | | | | x |
| Morgan Stanley | 7 | x | x | | | x | x | x | x | x |
| Morningstar | 2 | | | | | | | x | x | |
| NAB Research | 1 | | x | | | | | | | |
| Oppenheimer | 1 | | | | | x | | | | |
| Piper Sandler | 7 | x | x | x | x | | | x | x | x |
| Raymond James | 2 | x | | | | | | | x | |
| RBC | 7 | x | x | x | x | x | x | | | x |
| UBS | 6 | x | x | | | x | x | | x | x |
| Vining Sparks | 5 | | | x | | x | | x | x | x |
| Wolfe Research | 5 | | | x | | x | x | x | | x |

**Notes:**

* AllianceBernstein completed acquisition of Autonomous Research on April 1, 2019.  *See* "AllianceBernstein Completes Acquisition of Autonomous Research," PR Newswire, April 1, 2019 9:10 a.m.

** Piper Jaffray and Sandler O'Neill have been combined as Piper Sandler.  See "Piper Jaffray and Sandler O'Neill Complete Merger to Become Piper Sandler Companies," Business Wire, January 6, 2020.

[1]   Analyst/Investor identified as asking a question during a conference call.

[2]    Equals count of "x"s in [3] through [11].

[3]   "Q2 2018 Earnings Call," Bloomberg Transcripts, July 13, 2018.

[4]   "Q3 2018 Earnings Call," Bloomberg Transcripts, October 12, 2018.

[5]   "Q4 2018 Earnings Call," Bloomberg Transcripts, January 15, 2019.

[6]   "Wells Fargo & Co Announces Retirement of CEO and President Conference Call," Bloomberg Transcripts, March 28, 2019.

[7]   "Q1 2019 Earnings Call," Bloomberg Transcripts, April 12, 2019.

[8]   "Q2 2019 Earnings Call," Bloomberg Transcripts, July 16, 2019.

[9]   "Wells Fargo & Co Names Charles W. Scharf Chief Executive Offi cer and President - Corporate Call," Bloomberg Transcripts, September 27, 2019.

[10]  "Q3 2019 Earnings Call," Bloomberg Transcripts, October 15, 2019.

[11]  "Q4 2019 Earnings Call," Bloomberg Transcripts, January 14, 2020.

**Exhibit II-C**
**Investor Conferences**
**Class Period: May 30, 2018 - March 12, 2020**

|  | Date | Analyst Firms / Conference Names |
|---|---|---|
| [1] | 5/30/2018 | Deutsche Bank |
| [2] | 5/31/2018 | Bernstein |
| [3] | 6/7/2018 | UBS |
| [4] | 6/13/2018 | Morgan Stanley |
| [5] | 7/13/2018 | Wells Fargo & Co (WFC US) - CFO John R Shrewsberry : Bloomberg TV Interview |
| [6] | 8/7/2018 | UBS |
| [7] | 9/14/2018 | Barclays |
| [8] | 10/9/2018 | Capital Link New York Maritime Forum |
| [9] | 11/1/2018 | TRANSACT Tech San Francisco Conference - Keynote |
| [10] | 11/1/2018 | TRANSACT Tech San Francisco Conference |
| [11] | 11/6/2018 | Bank of America Merrill Lynch |
| [12] | 11/9/2018 | BancAnalysts Association of Boston Conference |
| [13] | 11/28/2018 | American Bankers Small Business Conference |
| [14] | 11/29/2018 | Innovation Enterprise Summit |
| [15] | 12/4/2018 | Goldman Sachs |
| [16] | 1/22/2019 | World Stem Cell Summit |
| [17] | 1/30/2019 | Context Leadership Summit - Panel |
| [18] | 2/4/2019 | H2O World San Francisco Conference |
| [19] | 2/12/2019 | Credit Suisse |
| [20] | 3/18/2019 | ISG Future Workplace Summit |
| [21] | 3/27/2019 | Fraud & Financial Crime USA Congress |
| [22] | 5/14/2019 | Barclays |
| [23] | 5/29/2019 | Deutsche Bank |
| [24] | 5/30/2019 | Bernstein |
| [25] | 6/12/2019 | Morgan Stanley |
| [26] | 8/12/2019 | EnerCom Oil & Gas Conference 2019 |
| [27] | 9/9/2019 | Barclays |
| [28] | 11/5/2019 | Bank of America Merrill Lynch |
| [29] | 11/8/2019 | 38th Annual BancAnalysts Association of Boston Conference |
| [30] | 12/10/2019 | Goldman Sachs |
| [31] | 2/18/2020 | Emerging MedTech summit |
| [32] | 2/24/2020 | Tech Transforming Banking Pop-up Conference |
| [33] | 2/25/2020 | Wells Fargo Real Estate Securities Conference |
| [34] | 2/27/2020 | Credit Suisse |

**Notes:**
[1] "Deutsche Bank Global Financial Services Investor Conference," Bloomberg EVTS, May 30, 2018.
[2] "Bernstein Strategic Decisions CEO Conference," Bloomberg EVTS, May 31, 2018.
[3] "UBS Financial Institutions Conference," Bloomberg EVTS, June 7, 2018.
[4] "Morgan Stanley Financials Conference," Bloomberg EVTS, June 13, 2018.
[5] "Wells Fargo & Co (WFC US) - CFO John R Shrewsberry : Bloomberg TV Interview," Bloomberg EVTS, July 13, 2018.
[6] "UBS Financial Services Conference," Bloomberg EVTS, August 7, 2018.
[7] "Barclays Global Financial Services Conference," Bloomberg EVTS, September 14, 2018.
[8] "Capital Link New York Maritime Forum," Bloomberg EVTS, October 9, 2018.
[9] "TRANSACT Tech San Francisco Conference - Keynote," Bloomberg EVTS, November 1, 2018.
[10] "TRANSACT Tech San Francisco Conference," Bloomberg EVTS, November 1, 2018.
[11] "Bank of America Merrill Lynch Future of Financials Conference," Bloomberg EVTS, November 6, 2018.

**Exhibit II-C**
**Investor Conferences**
**Class Period: May 30, 2018 - March 12, 2020**

[12] "BancAnalysts Association of Boston Conference," Bloomberg EVTS, November 9, 2018.
[13] "American Bankers Small Business Conference," Bloomberg EVTS, November 28, 2018.
[14] "Innovation Enterprise Summit," Bloomberg EVTS, November 29, 2018.
[15] "Goldman Sachs U.S. Financial Services Conference," Bloomberg EVTS, December 4, 2018.
[16] "World Stem Cell Summit," Bloomberg EVTS, January 22, 2019.
[17] "Context Leadership Summit - Panel," Bloomberg EVTS, January 30, 2019.
[18] "H2O World San Francisco Conference," Bloomberg EVTS, February 4, 2019.
[19] "Credit Suisse Financial Services Forum," Bloomberg EVTS, February 12, 2019.
[20] "ISG Future Workplace Summit," Bloomberg EVTS, March 18, 2019.
[21] "Fraud & Financial Crime USA Congress," Bloomberg EVTS, March 27, 2019.
[22] "Barclays Americas Select Franchise Conference," Bloomberg EVTS, May 14, 2019.
[23] "Deutsche Bank Global Financial Services Conference," Bloomberg EVTS, May 29, 2019.
[24] "Bernstein Strategic Decisions Conference," Bloomberg EVTS, May 30, 2019.
[25] "Morgan Stanley Financials Conference," Bloomberg EVTS, June 12, 2019.
[26] "EnerCom Oil & Gas Conference 2019," Bloomberg EVTS, August 12, 2019.
[27] "Barclays Global Financial Services Conference," Bloomberg EVTS, September 9, 2019.
[28] "Bank of America Merrill Lynch Future of Financials Conference," Bloomberg EVTS, November 5, 2019.
[29] "38th Annual BancAnalysts Association of Boston Conference," Bloomberg EVTS, November 8, 2019.
[30] "Goldman Sachs US Financial Services Conference," Bloomberg EVTS, December 10, 2019.
[31] "Emerging MedTech summit," Bloomberg EVTS, February 18, 2020.
[32] "Tech Transforming Banking Pop-up Conference," Bloomberg EVTS, February 24, 2020.
[33] "Wells Fargo Real Estate Securities Conference," Bloomberg EVTS, February 25, 2020.
[34] "Credit Suisse 21st Annual Financial Services Forum," Bloomberg EVTS, February 27, 2020.

**Exhibit II-D**
**Weekly Analyst Coverage of Wells Fargo & Company**

| [1] | [2] | [3] |
| --- | --- | --- |
| Date | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| Average | 34 | 23 |
| Minimum | 29 | 14 |
| Median | 34 | 24 |
| Maximum | 36 | 30 |

**Note:**

*See* Appendix G for weekly statistics.

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | 1 North Wealth Services, Llc | 42 | Adams Diversified Equity Fund, Inc. (NYSE:ADX) |
| 2 | 180 Wealth Advisors, LLC | 43 | Adams Wealth Management, LLC |
| 3 | 1832 Asset Management L.P. | 44 | Addenda Capital Inc. |
| 4 | 1st Source Corporation Investment Advisors, Inc. | 45 | Addison Capital Co |
| 5 | 20/20 Capital Management, Inc. | 46 | Adell, Harriman & Carpenter, Inc. |
| 6 | 3 Banken-Generali Investment-Gesellschaft m.b.H. | 47 | Adirondack Trust Company, Asset Management Arm |
| 7 | 55I, LLC | 48 | Aditya Birla Sun Life AMC Limited (NSEI:ABSLAMC) |
| 8 | 6 Meridian LLC | 49 | Administradora General de Fondos Security S.A. |
| 9 | 9258 Wealth Management, LLC | 50 | Advance Asset Management Limited |
| 10 | A&G Fondos Sgiic S.A | 51 | Advanced Asset Management Advisors, Inc. |
| 11 | A. D. Beadell Investment Counsel, Inc. | 52 | Advantage Investment Management, LLC |
| 12 | A. Montag & Associates, Inc. | 53 | Adviser Investments, Inc |
| 13 | A. N. Culbertson & Company, Inc. | 54 | Advisor Partners, LLC |
| 14 | A.R.T. Advisors, LLC | 55 | AdvisorNet Wealth Management |
| 15 | AB Trust & Investment Services Group | 56 | Advisors Asset Management, Inc. |
| 16 | Abacus Planning Group, Inc. | 57 | Advisors Capital Management, LLC |
| 17 | Abbrea Capital, LLC | 58 | AdvisorShares Investments, LLC |
| 18 | ABN AMRO Investment Solutions | 59 | Advisory Alpha, LLC |
| 19 | Abner, Herrman & Brock, LLC | 60 | Advisory Services Network, LLC |
| 20 | abrdn plc (LSE:ABDN) | 61 | AE Wealth Management, LLC |
| 21 | Absa Asset Management (Proprietary) Ltd. | 62 | Aegon Asset Management UK Plc |
| 22 | Absa Investment Management Services (Proprietary) Limited | 63 | Aevitas Wealth Management Inc. |
| 23 | Absher Wealth Management, LLC | 64 | Af Advisors, Inc. |
| 24 | Acadian Asset Management LLC | 65 | Affiance Financial, LLC |
| 25 | ACATIS Investment GmbH | 66 | Affinity Capital Advisors Llc |
| 26 | Access Financial Services, Inc. | 67 | AFH Independent Financial Services Limited, Asset Management Arm |
| 27 | Accident Compensation Corporation, Asset Management Arm | 68 | Aft, Forsyth and Company, Inc. |
| 28 | Accredited Investors, Inc. | 69 | Agathis Finance AG |
| 29 | Accurate Investment Solutions | 70 | AGF Investments LLC |
| 30 | Accuvest Global Advisors LLC | 71 | AGF Management Limited (TSX:AGF.B) |
| 31 | Achmea Investment Management B.V. | 72 | AHL Partners LLP |
| 32 | Acima Private Wealth Llc | 73 | AIA Investment Management Private Limited |
| 33 | Ackerman Capital Management, L.P. | 74 | AIGEN Investment Management, LP |
| 34 | Acorn Wealth Advisors, Llc | 75 | Al Frank Asset Management, Inc. |
| 35 | Acropolis Investment Management, L.L.C. | 76 | Alambic Investment Management, L.P. |
| 36 | ACTIAM N.V. | 77 | Ålandsbanken Fondbolag AB |
| 37 | Actinver Wealth Management, Inc. | 78 | Alaska Retirement Management Board |
| 38 | Active Niche Funds S.A. | 79 | Alberta Investment Management Corporation |
| 39 | Adage Capital Management, L.P. | 80 | Albion Financial Group |
| 40 | Adalta Capital Management LLC | 81 | Aldebaran Financial Inc., Asset Management Arm |
| 41 | Adams Asset Advisors, LLC | 82 | Alecta Pensionsförsäkring, ömsesidigt |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 83 | Alera Investment Advisors, LLC | 124 | Altinvest MultiAsset Fund Management |
| 84 | Alerus Financial Corp., Asset Management Arm | 125 | Altium Wealth Management LLC |
| 85 | Alethea Capital Management, LLC | 126 | AltkÖNig Asset Management Gmbh |
| 86 | Aletti Gestielle SGR S.p.A. | 127 | Altrafin Advisory AG |
| 87 | Alexandria Capital, LLC | 128 | Altshuler Shaham Ltd. |
| 88 | Alfa Tech Asset Management Ltd | 129 | Amalthée Gestion SGP |
| 89 | Algebris (UK) Limited | 130 | Ambassador Advisors, LLC |
| 90 | Alico Mutual Fund Management Company | 131 | America First Investment Advisors, L.L.C. |
| 91 | Alkimis SGR S.p.A. | 132 | American Asset Management, Inc. |
| 92 | All Terrain Financial Advisors | 133 | American Assets Investment Management, LLC |
| 93 | Allen Capital Group, LLC | 134 | American Assets, Inc. |
| 94 | Allen Investment Management, LLC | 135 | American Beacon Advisors, Inc. |
| 95 | Alley Company, LLC | 136 | American Century Investment Management Inc. |
| 96 | AllianceBernstein L.P. | 137 | American Financial Network Advisory Services, Llc |
| 97 | Allianz Asset Management AG | 138 | American Money Management Corporation |
| 98 | Allied Investment Advisors LLC | 139 | American Money Management, LLC |
| 99 | Allred Capital Management, LLC | 140 | American National Bank, Asset Management Arm |
| 100 | Allsquare Wealth Management LLC | 141 | American National Group, Inc., Asset Management Arm |
| 101 | Allstate Investments, LLC | 142 | American National Registered Investment Advisor, Inc. |
| 102 | Allworth Financial, L.P. | 143 | American Research & Management Co. |
| 103 | Ally Financial Inc., Asset Management Arm | 144 | American Trust Investment Advisors, LLC |
| 104 | Alm. Brand Asset Management A/S | 145 | Americana Partners, LLC |
| 105 | Almanack Investment Partners, LLC | 146 | Ameritas Investment Corp., Asset Management Arm |
| 106 | Alpha Asset Management A.E.D.A.K. | 147 | Ameritas Investment Partners Inc. |
| 107 | Alpha Cubed Investments, LLC | 148 | AMG Funds LLC |
| 108 | Alpha Investor Services Management | 149 | AMG National Trust Bank, Asset Management Arm |
| 109 | Alpha Omega Wealth Management, LLC | 150 | AMI Investment Management, Inc. |
| 110 | Alpha Quant Advisors, LLC | 151 | Amica Mutual Insurance Company, Asset Management Arm |
| 111 | Alpha Windward LLC | 152 | Amica Retiree Medical Trust |
| 112 | AlphaCrest Capital Management LLC | 153 | AMP Capital Investors Limited |
| 113 | Alphamark Advisors, LLC | 154 | Ampega Investment GmbH |
| 114 | AlphaOne Investment Services, LLC | 155 | Amundi Asset Management |
| 115 | AlphaSimplex Group, LLC | 156 | Amussen, Hunsaker & Associates, LLC |
| 116 | Alphastar Capital Management, LLC | 157 | Analyst I.M.S. Investment Management Services Ltd (TASE:ANLT) |
| 117 | Alphinity Investment Management Pty Limited | 158 | Analytic Investors, LLC |
| 118 | Alpine Woods Investments LLC | 159 | Anchor Capital (Pty) Ltd. |
| 119 | ALPS Advisers, Inc. | 160 | Anchor Capital Advisors, LLC |
| 120 | Alta Capital Management LLC | 161 | Ancora Advisors, LLC |
| 121 | ALTA Skladi, druzba za upravljanje, d.d. | 162 | Andbank Wealth Management SGIIC S.A.U., Asset Management Arm |
| 122 | Altavista Wealth Management, Inc. | 163 | Anderson Hoagland & Co., Inc. |
| 123 | Altfest L J & Co Inc, Asset Management Arm | 164 | Andesa Financial Management, Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 165 | Anfield Capital Management, LLC | 206 | Aries Wealth Management, Llc |
| 166 | Angel Oak Capital Advisors, LLC | 207 | Aristotle Capital Management, LLC |
| 167 | Angeles Investment Advisors, LLC | 208 | Arizona State Retirement System |
| 168 | Anima SGR S.p.A. | 209 | Arkadios Wealth Advisors LLC |
| 169 | Annex Advisory Services, LLC | 210 | Arlington Partners, LLC |
| 170 | ANPHIKO Asset Management S.A. | 211 | Armstrong Shaw Associates Inc. |
| 171 | Anson Group | 212 | Aronson+Johnson+Ortiz, LP |
| 172 | Antea VermÖGensverwaltung Gmbh | 213 | Arrow Capital Management Inc. |
| 173 | Antonetti Capital Management, LLC | 214 | Arrow Capital Management, LLC |
| 174 | AP Fonden 2 | 215 | Arrow Investment Advisors, LLC |
| 175 | AP Fonden 4 | 216 | Arrowgrass Capital Partners LLP |
| 176 | AP Fonden 7 | 217 | ArrowMark Colorado Holdings, LLC |
| 177 | Apcm Wealth Management For Individuals, Llc | 218 | Arrowstreet Capital, Limited Partnership |
| 178 | Aperio Group, LLC | 219 | ARS Wealth Advisors, LLC |
| 179 | Aphilion | 220 | Artemis Investment Management LLP |
| 180 | Appaloosa Management L.P. | 221 | Arthur M. Cohen & Associates LLC |
| 181 | Appleton Partners, Inc. | 222 | Artico Partners AG |
| 182 | Apriem Advisors | 223 | Artisan Partners Limited Partnership |
| 183 | Aptus Capital Advisors, LLC | 224 | Arvest Administration AG |
| 184 | AQR Capital Management, LLC | 225 | ARVEST Funds AG |
| 185 | Aquamarine Capital Management, LLC | 226 | Arvest Investments, Inc. |
| 186 | AR Asset Management, Inc. | 227 | Asahi Life Asset Management Co.,Ltd. |
| 187 | Arbor Investment Advisors | 228 | Asesores y Gestores Financieros Fondos SGIIC S.A. |
| 188 | Arbor Point Advisors, LLC | 229 | Ashburton (Jersey) Limited |
| 189 | Arbor Wealth Management, LLC | 230 | Ashburton Fund Managers Limited |
| 190 | Arca SGR S.p.A. | 231 | Ashfield Capital Partners, LLC |
| 191 | Arcadia Investment Management Corporation | 232 | Asio Capital LLC |
| 192 | Archer Investment Corporation | 233 | Aspen Investment Management Inc. |
| 193 | Archford Capital Strategies, LLC | 234 | Aspire Private Capital, LLC |
| 194 | Architas Multi-Manager Limited | 235 | Aspiriant, LLC |
| 195 | Archon Partners LLC | 236 | Assenagon Asset Management S.A. |
| 196 | Arden Trust Company | 237 | Asset Advisors Corporation |
| 197 | Arete Wealth Advisors, LLC | 238 | Asset Advisors Investment Management, LLC |
| 198 | ARGA Investment Management, LLC | 239 | Asset Dedication, LLC |
| 199 | Argent Advisors, Inc. | 240 | Asset Management Advisors, Llc |
| 200 | Argent Capital Management LLC | 241 | Asset Management Group Ltd |
| 201 | Argent Trust Company | 242 | Asset Management Group of Bank of Hawaii |
| 202 | Argent Wealth Management, LLC | 243 | Asset Management Inc. |
| 203 | ARGI Investment Services, LLC | 244 | Asset Management One Co., Ltd. |
| 204 | Argyle Capital Management, Inc. | 245 | Asset Planning Services, Ltd. |
| 205 | Ariel Capital Advisors, LLC | 246 | AssetMark, Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 247 | Associated Trust Company, National Association | 288 | Azimuth Capital Management LLC |
| 248 | Assured Investment Management LLC | 289 | Azora Capital, LP |
| 249 | Atalanta Sosnoff Capital, LLC | 290 | B&T Capital Management, Incorporated |
| 250 | ATB Investment Management Inc. | 291 | B. Riley Capital Management, LLC |
| 251 | Athanor Capital, LP | 292 | Bahl & Gaynor, Inc. |
| 252 | Atlantic Trust, LLC | 293 | Bailard, Inc. |
| 253 | Atlantic Union Bankshares Corporation,Asset Management Arm | 294 | Baker Avenue Asset Management, LP |
| 254 | Atlas Brown Investment Advisors, Inc. | 295 | Baker Ellis Asset Management LLC |
| 255 | Atlas Capital Advisors LLC | 296 | Balasa Dinverno Foltz LLC |
| 256 | Atlas Private Wealth Management LLC | 297 | Baldwin Brothers, LLC |
| 257 | Atom Investors LP | 298 | Baldwin Investment Management, LLC |
| 258 | Atria Investments LLC | 299 | Balentine, LLC |
| 259 | Atticus Wealth Management, LLC | 300 | Ballast Advisors, LLC |
| 260 | Atwater Malick, Llc | 301 | Ballast, Inc. |
| 261 | Atwood & Palmer, Inc. | 302 | Ballentine Partners, LLC |
| 262 | Aua Capital Management, LLC | 303 | Ballew Advisors, Inc. |
| 263 | Augustine Asset Management, Inc. | 304 | Baloise Fund Invest Advico |
| 264 | Aull & Monroe Investment Management Corporation | 305 | Balyasny Asset Management L.P. |
| 265 | Aurum Wealth Management Group LLC | 306 | Banca Finnat Euramerica S.p.A., Asset Management Arm |
| 266 | Ausdal Financial Partners, Inc., Asset Management Arm | 307 | Banca Popolare di Sondrio (SUISSE) SA, Asset Management Arm |
| 267 | AUTUS Asset Management, LLC | 308 | Banchile Administradora General de Fondos SA |
| 268 | Auxier Asset Management LLC | 309 | Banco de Sabadell SA, Asset Management Arm |
| 269 | Avalon Advisors, LLC | 310 | BancorpSouth Investment Services, Inc. |
| 270 | Avantax Advisory Services, Inc. | 311 | Bangor Savings Bank, Asset Management Arm |
| 271 | Avantax Planning Partners, Inc. | 312 | Bank Julius Bär & Co Ltd., Asset Management Arm |
| 272 | Avenir Corporation | 313 | Bank Lombard Odier & Co Ltd., Asset Management Arm |
| 273 | Avestar Capital, LLC | 314 | Bank Morgan Stanley AG, Asset Management Arm |
| 274 | Aviance Capital Management, LLC | 315 | Bank of America Corporation, Asset Management Arm |
| 275 | Avidian Wealth Solutions, LLC | 316 | Bank Of Nova SCOTIA Trust Co, Trust Investments |
| 276 | Avior Wealth Management, LLC, Asset Management Arm | 317 | Bank Of Oklahoma, N.A., Asset Management Arm |
| 277 | Avitas Wealth Management, LLC | 318 | Bank of Singapore Limited, Asset Management Arm |
| 278 | Aviva Investors Global Services Limited | 319 | Bank of Stockton, Asset Management Arm |
| 279 | Avivasa Portföy Yönetimi A.S. | 320 | Bank of the Ozarks Inc, Asset Management Arm |
| 280 | AXA Investment Managers S.A. | 321 | Bankia Fondos, S.G.I.I.C., S.A. |
| 281 | Axiom Investment Management Llc | 322 | Bankinter Gestion de Activos, SGIIC |
| 282 | AXS Investments LLC | 323 | Banor Capital Ltd. |
| 283 | Ayalim Mutual Funds Ltd | 324 | Banque de Luxembourg S.A., Asset Management Arm |
| 284 | Ayalon Mutual Funds Ltd. | 325 | Banque Morval SA, Asset Management Arm |
| 285 | Ayrshire Capital Management LLC | 326 | Banque Pictet & Cie (Asia) Ltd, Banking Investments |
| 286 | Azimut Capital Management Sgr SpA | 327 | Banque Pictet & Cie S.A., Asset Management Arm |
| 287 | Azimut Portföy Yönetimi A.S. | 328 | Banyan Capital Management, Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 329 | Barbara Oil Company, Asset Management Arm | 370 | Beacon Financial Group, Asset Management Arm |
| 330 | Barclays Bank PLC,  Securities Investments | 371 | Beacon Investment Advisory Services, Inc. |
| 331 | Barclays Bank PLC, Investment Arm | 372 | Beacon Pointe Advisors, LLC |
| 332 | Barclays Bank PLC, Wealth and Investment Management Division | 373 | BeaconLight Capital, LLC |
| 333 | Barclays Investment Solutions Limited | 374 | Beaton Management Co Inc |
| 334 | Barclays PLC Private Banking & Investment Banking Investment | 375 | Beaumont Financial Partners, LLC |
| 335 | Bardin Hill Investment Partners LP | 376 | Beck, Mack & Oliver LLC |
| 336 | Baring Asset Management Limited | 377 | Becker Capital Management Inc |
| 337 | Barings LLC | 378 | Bedel Financial Consulting Inc. |
| 338 | Barnett & Company Investment Counsel | 379 | Bedell Frazier Investment Counselling, LLC |
| 339 | Barometer Capital Management Inc. | 380 | Beese, Fulmer Investment Management, Inc. |
| 340 | Barometer Investment Management Ltd. | 381 | Beirne Wealth Consulting Services, LLC |
| 341 | Barrett Asset Management, LLC | 382 | Bell & Brown Wealth Advisors |
| 342 | Barrow, Hanley, Mewhinney & Strauss, Inc. | 383 | Bell Rock Capital, LLC |
| 343 | Bartlett Wealth Management | 384 | BelleCapital A.G |
| 344 | Barton Investment Management, LLC | 385 | Bellevue Asset Management AG |
| 345 | Basellandschaftliche Kantonalbank, Asset Management Arm | 386 | Bellevue Asset Management, LLC |
| 346 | Basswood Capital Management, L.L.C. | 387 | Belpointe Asset Management LLC |
| 347 | Bath Savings & Trust | 388 | Belvoir Capital AG |
| 348 | Baxter Brothers Inc. | 389 | Benedict Financial Advisors Inc. |
| 349 | Bay Colony Advisory Group, Inc. | 390 | Benin Management Corporation |
| 350 | Bay Harbor Wealth Management, LLC | 391 | Benjamin Edwards, Inc, Asset Management Arm |
| 351 | BayernInvest Kapitalverwaltungsgesellschaft mbH | 392 | Benjamin Partners, LLC |
| 352 | Bayesian Capital Management, LP | 393 | Berenberg (Schweiz) AG, Asset Management Arm |
| 353 | Baystate Wealth Management, LLC | 394 | Bergankdv Wealth Management, LLC |
| 354 | BB&T Trust | 395 | Berkeley Capital Partners, LLC |
| 355 | BBK Capital Partners, LLC | 396 | Berkshire Asset Management, LLC |
| 356 | BBR Partners | 397 | Berman Capital Advisors, LLC |
| 357 | BBVA Asset Management, S.A., S.G.I.I.C. | 398 | Bernardo Wealth Planning, LLC |
| 358 | BBVA Bancomer Gestion SA de CV | 399 | Berry Group, LLC |
| 359 | BBVA Patrimonios Gestora, SGIIC,S.A. | 400 | Bessemer Investment Management LLC |
| 360 | BBVA Wealth Solutions, Inc. | 401 | Beutel Goodman & Company Ltd. |
| 361 | BCC Risparmio & Previdenza S.G.R.p.A. | 402 | Bexil Advisers LLC |
| 362 | BCEE Asset Management | 403 | BG Fund Management Luxembourg S.A. |
| 363 | BCGE Asset Management | 404 | BHK  Investment Advisors, LLC |
| 364 | BCV Asset Management | 405 | Bi Asset Management FondsmÆGlerselskab A/S |
| 365 | BDO Wealth Advisors, LLC | 406 | Biegel Waller Investment Advisory Services, LLC |
| 366 | BEA Union Investment Management Limited | 407 | Bigsur Wealth Management, LLC |
| 367 | Beach Investment Counsel, Inc. | 408 | Biltmore Capital Advisors LLC |
| 368 | Beacon Capital Management, Inc. | 409 | Biltmore Family Office, LLC |
| 369 | Beacon Financial Advisory, LLC | 410 | Bingham, Osborn & Scarborough, LLC |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 411 | Biondo Investment Advisors LLC | 452 | Bouchey Financial Group Ltd |
| 412 | Birch Capital Management, LLC | 453 | Boulegeris Investments, Inc. |
| 413 | Birch Hill Investment Advisors LLC | 454 | Bourgeon Capital Management, LLC |
| 414 | Birinyi Associates, Inc., Asset Management Arm | 455 | Bowen, Hanes & Company, Inc. |
| 415 | BKD Wealth Advisors LLC | 456 | Bowie Capital Management, LLC |
| 416 | Blackhawk Capital Partners LLC | 457 | Bowling Portfolio Management LLC |
| 417 | BlackRock, Inc. (NYSE:BLK) | 458 | Boyd Watterson Asset Management, LLC |
| 418 | Blackstone Inc. (NYSE:BX) | 459 | Boys, Arnold & Company Inc. |
| 419 | BLB & B Advisors, LLC | 460 | BP Investment Management Limited |
| 420 | BloombergSen Inc. | 461 | BPI Gestão de Activos - Gestão de Fundos de Investimento Mobiliários, S.A. |
| 421 | BLS Capital | 462 | Bradley Foster & Sargent, Inc. |
| 422 | Blue Chip Partners, Inc. | 463 | Bragg Financial Advisors, Inc. |
| 423 | Blue Chip Wealth Management, Inc., Asset Management Arm | 464 | Bramshill Investments, LLC |
| 424 | Blue Edge Capital, LLC | 465 | Brand Asset Management Group, Inc. |
| 425 | Blue Fin Capital, Inc. | 466 | Brandes Investment Partners, L.P. |
| 426 | BlueCrest Capital Management Limited | 467 | Brandywine Global Investment Management, LLC |
| 427 | Bluefin Capital Management, LLC, Asset Management Arm | 468 | Brandywine Managers, LLC |
| 428 | BlueMar Capital Management, LLC | 469 | Brandywine Oak Private Wealth LLC |
| 429 | Blueport Capital, L.P. | 470 | Brandywine Trust Company |
| 430 | Blueshift Asset Management, LLC | 471 | Brasada Capital Management, LP |
| 431 | Blume Capital Management | 472 | Braun-Bostich & Associates Inc. |
| 432 | BMO Global Asset Management | 473 | Bredin Investment LLC |
| 433 | Bmt Investment Advisers | 474 | Breiter Capital Management Inc. |
| 434 | BNP Paribas Arbitrage Sa, Asset Management Arm | 475 | Bremer Trust, National Association |
| 435 | BNP PARIBAS ASSET MANAGEMENT USA, Inc. | 476 | Bretton Capital Management, LLC |
| 436 | BNP Paribas Asset Management, Inc. | 477 | Brick & Kyle Associates, Inc. |
| 437 | BNP Paribas Securities Corp, Asset Management Arm | 478 | Bridge Creek Capital Management LLC |
| 438 | BNPP Asset Management Holding | 479 | Bridge Fund Managers |
| 439 | BNY Mellon Asset Management | 480 | Bridger Capital Management, Llc |
| 440 | BOCI - Prudential Asset Management Limited | 481 | Bridges Investment Counsel, Inc. |
| 441 | Boenning & Scattergood Holdings, Inc, Asset Management Arm | 482 | Bridgewater Advisors Inc., Asset Management Arm |
| 442 | Bogart Wealth, LLC | 483 | Bridgewater Associates, LP |
| 443 | Boltwood Capital Management | 484 | Bridgeway Capital Management, Inc. |
| 444 | Bordier & Cie, Asset Management Arm | 485 | Bridgeworth, Llc, Asset Management Arm |
| 445 | Bosera Asset Management Co., Ltd. | 486 | Bright Rock Capital Management LLC |
| 446 | Boston Advisors, LLC | 487 | Brighthouse Investment Advisers, LLC |
| 447 | Boston Financial Management, Inc. | 488 | Brighton Jones, LLC, Asset Management Arm |
| 448 | Boston Partners Global Investors, Inc. | 489 | Brightworth Private Wealth Counsel |
| 449 | Boston Private Wealth LLC | 490 | Brinker Capital Holdings, Inc. |
| 450 | Boston Research and Management, Inc. | 491 | Brinker Capital Investments, LLC |
| 451 | Boston Trust Walden Company | 492 | Brio Consultants, LLC |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 493 | Bristlecone Advisors LLC | 534 | CaixaBank Asset Management, SGIIC, S.A.U. |
| 494 | Bristol Advisors, LLC | 535 | Calamos Asset Management Inc. |
| 495 | British Airways Pension Investment Management Ltd. | 536 | Caldwell Investment Management Ltd. |
| 496 | British Columbia Investment Management Corporation | 537 | Caledonia (Private) Investments Pty Limited |
| 497 | British Steel Pension Fund | 538 | California Public Employees' Retirement System |
| 498 | Brookmont Capital Management, LLC | 539 | Callahan Advisors, LLC |
| 499 | Brooks, Moore & Associates, Inc. | 540 | Calton & Associates, Inc., Asset Management Arm |
| 500 | Brookstone Capital Management, LLC | 541 | Camarda Financial Advisors, Llc, Asset Management Arm |
| 501 | Brown Advisory Incorporated | 542 | Cambiar Investors, LLC |
| 502 | Brown Brothers Harriman & Co., Asset Management Arm | 543 | Cambria Investment Management, L.P. |
| 503 | Broyhill Investments Inc. | 544 | Cambridge Advisors, Inc |
| 504 | Bruderman Asset Management, LLC | 545 | Cambridge Investment Research Advisors, Inc. |
| 505 | Bruno Walter Finance SA | 546 | Cambridge Trust Company, Asset Management Arm |
| 506 | BRW AG & Co. Vermögensmanagement KG | 547 | Camden National Wealth Management |
| 507 | BRW Finanz AG | 548 | Campbell Newman Asset Management, Inc. |
| 508 | BSW Wealth Partners | 549 | Canada Pension Plan Investment Board |
| 509 | BT Funds Management (NZ) Limited | 550 | Canadian Imperial Bank of Commerce, Asset Management Arm |
| 510 | BT Funds Management Limited | 551 | Canal Capital Management, LLC |
| 511 | BT Wealth Management LLC | 552 | Canal Insurance Company, Asset Management Arm |
| 512 | BTC Capital Management | 553 | Candriam Luxembourg S.A. |
| 513 | BTG Pactual Asset Management S.A. Distribuidora de Títulos e Valores Mobiliários | 554 | Canoe Financial LP |
| 514 | BTR Capital Management, Inc. | 555 | Canso Investment Counsel Ltd. |
| 515 | Buckhead Capital Management, LLC | 556 | Canton Hathaway LLC |
| 516 | Buckingham Asset Management, LLC | 557 | Cantor Fitzgerald Investment Advisors, L.P |
| 517 | Buckley Wealth Management, LLC | 558 | Cap West Equities |
| 518 | Budros, Ruhlin & Roe, Inc. | 559 | Cape Cod Five Trust and Asset Management |
| 519 | Buffington Mohr McNeal | 560 | Capfi Delen Asset Management NV |
| 520 | Burke & Herbert Bank & Trust Co., Asset Management Arm | 561 | CapFinancial Partners, LLC, Asset Management Arm |
| 521 | Burleson & Company LLC | 562 | Capital Advantage, Inc. |
| 522 | Burns J W & Co. Inc. | 563 | Capital Advisors, Ltd. LLC |
| 523 | Burt Wealth Advisors | 564 | Capital Analysts, LLC |
| 524 | Busey Trust Company | 565 | Capital Asset Advisory Services, LLC |
| 525 | Bush O Donnell Investment Advisors, Inc. | 566 | Capital Directions Investment Advisors, LLC |
| 526 | Bv Bayerische VermÖGen Gmbh | 567 | Capital Fund Management S.A. |
| 527 | C Worldwide Asset Management FondsmÆGlerselskab A/S | 568 | Capital Insight Partners, LLC |
| 528 | Cable Hill Partners, LLC | 569 | Capital Investment Advisors, LLC |
| 529 | Cabot Wealth Management, Inc. | 570 | Capital Investment Advisory Services, LLC |
| 530 | Cadence Capital Management LLC | 571 | Capital Investment Counsel Inc. |
| 531 | Cadinha & Co., LLC | 572 | Capital Markets Trading UK LLP, Asset Management Arm |
| 532 | Cahaba Wealth Management, Inc. | 573 | Capital One Asset Management, LLC |
| 533 | Caisse de dépôt et placement du Québec | 574 | Capital One Investing, Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 575 | Capital Planning Advisors, LLC | 616 | CCM Partners, L.P. |
| 576 | Capital Research and Management Company | 617 | Cedar Brook Financial Partners, LLC |
| 577 | Capital Square, LLC | 618 | Cedar Capital, LLC |
| 578 | Capital Wealth Alliance, LLC | 619 | Cedar Hill Associates, LLC |
| 579 | Capital Wealth Planning, LLC | 620 | Cedar Mountain Advisors, LLC |
| 580 | Capital@Work International S.A. | 621 | Cedar Wealth Management, LLC |
| 581 | CapitalatWork Foyer Group, S.A | 622 | Centaurus Financial, Inc., Asset Management Arm |
| 582 | CapitalatWork S.A. | 623 | Center For Financial Planning Inc |
| 583 | Caprock Group, Inc. | 624 | Centerpoint Advisors, LLC |
| 584 | Capstone Financial Advisors, Inc. | 625 | CenterStar Asset Management, LLC |
| 585 | Capstone Investment Advisors, LLC | 626 | Central Bank & Trust Company, Asset Management Arm |
| 586 | Capstone Triton Financial Group | 627 | Central Securities Corp. (NYSEAM:CET) |
| 587 | CapWealth Advisors LLC | 628 | Central Trust Company |
| 588 | Cardan Capital Partners, LLC | 629 | Centre Asset Management, LLC |
| 589 | Cardinal Capital Management Inc. | 630 | Centric Wealth Management, LLC |
| 590 | Cardinal Capital Management, Inc. | 631 | CenturyLink Investment Management Company |
| 591 | Cardinal Strategic Wealth Guidance, LLC | 632 | Cerebellum Capital |
| 592 | Carleon Capital Partners LLC | 633 | Ceredex Value Advisors LLC |
| 593 | Carlson Capital Management, Inc. | 634 | Cerity Partners LLC |
| 594 | Carlson Capital, L.P. | 635 | Certified Advisory Corp |
| 595 | Carmichael Hill & Associates, Inc. | 636 | Cetera Financial Holdings, Inc., Asset Management Arm |
| 596 | Carne Global Fund Managers Ireland Limited | 637 | Cetera Investment Advisers LLC |
| 597 | Carnegie Investment Counsel | 638 | CFM Wealth Partners LLC |
| 598 | Carolina Wealth Advisors, LLC | 639 | CFO4Life Group, LLC |
| 599 | Carolinas Wealth Consulting LLC | 640 | Chang Xin Asset Management Co., Ltd |
| 600 | Carret Asset Management, LLC | 641 | Changsheng Fund Management Co., Ltd. |
| 601 | Carroll Financial Associates, Asset Management Arm | 642 | Channing Capital Management, LLC |
| 602 | Carson Wealth Management Group | 643 | Chapman Investment Management, LLC |
| 603 | Cary Street Partners Investment Advisory LLC | 644 | Charles D. Hyman & Company |
| 604 | Cascade Investment Advisors, Inc. | 645 | Charles Schwab Investment Management, Inc. |
| 605 | Castle Rock Wealth Management, LLC | 646 | Charter Trust Company |
| 606 | Castleview Partners, LLC | 647 | Chartwell Investment Partners, LLC |
| 607 | Catamount Management Group, LLC | 648 | Chatham Capital Group, Inc. |
| 608 | Catawba Capital Management, Inc. | 649 | Checchi Capital Advisers, LLC |
| 609 | Cathay Securities Investment Trust Co Ltd. | 650 | Check Capital Management Inc. |
| 610 | Causeway Capital Management LLC | 651 | Chelsea Counsel Company |
| 611 | Cavanal Hill Investment Management, Inc. | 652 | Chemung Canal Trust Company, Asset Management Arm |
| 612 | Cavendish Asset Management Ltd | 653 | Chesapeake Wealth Management LLC |
| 613 | Caxton Associates LP | 654 | Chesley, Taft & Associates, LLC |
| 614 | CB&T Wealth Management | 655 | Chessman Wealth Strategies Inc. |
| 615 | CCM Investment Advisers, LLC | 656 | Cheviot Value Management, Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 657 | Chevy Chase Trust Company | 698 | Clean Yield Group Inc. |
| 658 | Chicago Capital, LLC | 699 | Clear Harbor Asset Management, LLC |
| 659 | Chicago Equity Partners LLC | 700 | Clear Investment Research, LLC |
| 660 | Chicago Partners Investment Group LLC | 701 | Clear Perspective Advisors, LLC |
| 661 | Chilton Capital Management LLC | 702 | ClearArc Capital, Inc. |
| 662 | Chilton Investment Company, LLC | 703 | ClearBridge Investments, LLC |
| 663 | China Merchants Fund Management Co.,Ltd. | 704 | ClearBridge, LLC |
| 664 | Choate Investment Advisors LLC | 705 | Clearstead Advisors, LLC |
| 665 | Cholet Dupont Asset Management SA | 706 | Clifford Swan Investment Counsel LLC |
| 666 | Chou Associates Management Inc. | 707 | CliftonLarsonAllen Wealth Advisors, LLC, Asset Management Arm |
| 667 | CI Fondos S.A. de C.V. Sociedad Operadora de Sociedades de Inversión | 708 | Clinton Group, Inc |
| 668 | CI Global Asset Management | 709 | Close Asset Management Limited |
| 669 | CI Investment Consulting | 710 | CMT Capital Markets Trading GMBH |
| 670 | CIBC Asset Management Inc. | 711 | CNB Bank, Asset Management Arm |
| 671 | CIBC Private Wealth Advisors, Inc. | 712 | Coastal Bridge Advisors, LLC |
| 672 | CIBC World Markets Corp., Brokerage and Security Investments | 713 | Coastal Capital Group, Inc. |
| 673 | Cidel Asset Management Inc. | 714 | Coastal Investment Advisors, Inc. |
| 674 | CIGNA Investments, Inc. | 715 | Coastline Trust Company |
| 675 | CIM Investment Management, Inc. | 716 | Cobblestone Capital Advisors, LLC |
| 676 | Cipher Capital LP | 717 | CoBiz Investment Management, LLC |
| 677 | Circle Wealth Management , LLC | 718 | Coconut Grove Bank, Asset Management Arm |
| 678 | Citadel Advisors LLC | 719 | Cognios Capital, LLC |
| 679 | Citadel Investment Services Limited | 720 | Cohen Capital Management, Inc. |
| 680 | Citibank N.A.,London Branch, Asset Management Arm | 721 | Cohen, Klingenstein & Marks Incorporated |
| 681 | Citigroup Inc.,Banking and Securities Investments | 722 | Coin Capital Investment Management Inc |
| 682 | Citizens & Northern Corp., Asset Management Arm | 723 | Coldstream Capital Management, Inc. |
| 683 | Citizens Bank, Asset Management Arm | 724 | Colonial Asset Management, Inc. |
| 684 | City Holding Co., Asset Management Arm | 725 | Colrain Capital LLC |
| 685 | City National Rochdale, LLC | 726 | Columbia Asset Management, LLC |
| 686 | CKW Financial Group, LLC, Asset Management Arm | 727 | Columbia Management Investment Advisers, LLC |
| 687 | Clal Financial Management Ltd | 728 | Columbus Macro, LLC |
| 688 | Claraphi Advisory Network, LLC, Asset Management Arm | 729 | Column Capital Advisors, LLC |
| 689 | Claret Asset Management Corporation | 730 | Comerica Bank, Banking Investments |
| 690 | Clarfeld Financial Advisors, Inc. | 731 | Comerica Securities Inc, Asset Management Arm |
| 691 | Clarius Group, Llc | 732 | Commerce Investment Advisors, Inc. |
| 692 | ClariVest Asset Management LLC | 733 | Commerzbank AG, Asset Management Arm |
| 693 | Clark Capital Management Group, Inc | 734 | Community Bank & Trust, Waco, Texas, Asset Management Arm |
| 694 | Clarkston Capital Partners, LLC | 735 | Community Trust and Investment Company |
| 695 | Claro Advisors, LLC | 736 | Compass Capital Management Inc. |
| 696 | Clarus Wealth Advisors, LLC | 737 | Compton Capital Management, Inc. |
| 697 | Claybrook Capital, Llc | 738 | Concannon Wealth Management, Llc, Asset Management Arm |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 739 | Concentric Wealth Management, LLC | 780 | Cpf Texas |
| 740 | Confluence Investment Management LLC | 781 | CPS Investment Advisors |
| 741 | Confluence Wealth Management LLC | 782 | CPWM, LLC |
| 742 | Congress Asset Management Company, LLP | 783 | CQS Investment Management Limited |
| 743 | Congress Park Capital  Llc | 784 | C-Quadrat Asset Management France |
| 744 | Conning Asset Management Co. | 785 | Cra Financial Services L.L.C |
| 745 | Connor, Clark & Lunn Investment Management Ltd. | 786 | Crabel Capital Management, LLC |
| 746 | Connors Investor Services, Inc. | 787 | Cramer Rosenthal McGlynn, LLC |
| 747 | Consulta Limited | 788 | Cranbrook Wealth Management, LLC, Asset Management Arm |
| 748 | Consulting Group Advisory Services LLC | 789 | Crawford Investment Counsel Inc. |
| 749 | Consultinvest Asset Management S.p.A. SGR | 790 | CREA Asset Management Trust reg. |
| 750 | Continental Advisors, LLC | 791 | Creative Financial Desings Inc, Asset Management Arm |
| 751 | Continuum Advisory, LLC | 792 | Creative Planning, Inc. |
| 752 | Contravisory Investment Management, Inc. | 793 | Credicorp Capital Asset Management |
| 753 | Convergence Investment Partners, LLC | 794 | Credi-Invest S.A. |
| 754 | Cooke & Bieler, L.P. | 795 | Credit Mutuel Asset Management |
| 755 | Cooper Mcmanus | 796 | Credit Suisse Asset Management (Switzerland) |
| 756 | Copperwynd Financial LLC | 797 | Credit Suisse, Investment Banking and Securities Investments |
| 757 | Cordasco Financial Network, LLC | 798 | Cresset Asset Management LLC |
| 758 | Core Alternative Capital, LLC | 799 | Crestline Investors, Inc. |
| 759 | Corient Capital Partners, LLC | 800 | Crestwood Advisors Group, LLC |
| 760 | CornerCap Investment Counsel Inc. | 801 | Crewe Advisors Llc |
| 761 | Cornerstone Advisors, Inc. | 802 | Cribstone Capital Management, LLC |
| 762 | Cornerstone Advisory, LLP | 803 | Crossmark Global Investments, Inc. |
| 763 | Cornerstone Capital, Inc. | 804 | Crossvault Capital Management LLC |
| 764 | Cornerstone Investment Partners, LLC | 805 | Crux Asset Management Limited |
| 765 | Cornerstone Wealth Management, LLC | 806 | CSat Investment Advisory, L.P. |
| 766 | Corriente Advisors, LLC | 807 | Csenge Advisory Group, Llc, Asset Management Arm |
| 767 | Cortland Advisers LLC | 808 | CSM Advisors, LLC |
| 768 | Cote 100 Inc. | 809 | Cullen Capital Management, LLC |
| 769 | Counsel Portfolio Services Inc. | 810 | Cullinan Associates, Inc. |
| 770 | Counterpoint Boutique Pty Ltd | 811 | Cumberland Partners Limited |
| 771 | Country Trust Bank | 812 | Cummins-American Corp, Asset Management Arm |
| 772 | Courant Investment Management | 813 | Curbstone Financial Management Corporation |
| 773 | Courier Capital, LLC | 814 | Cutler Group LP, Asset Management Arm |
| 774 | Court Place Advisors, LLC | 815 | CWA Asset Management Group, LLC |
| 775 | Covenant Multi-Family Offices, LLC | 816 | CWS Financial Advisors LLC |
| 776 | Covenant Partners, LLC | 817 | CX Institutional, LLC |
| 777 | Covington Capital Management | 818 | Cynosure Advisors, LLC |
| 778 | Coyle Financial Counsel, Inc., Asset Management Arm | 819 | Cynosure Management, LLC |
| 779 | Cozad Asset Management Inc | 820 | Cypress Asset Management Inc |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 821 | Cypress Capital Group, Inc. | 862 | Denker Capital |
| 822 | Cypress Capital Management, LLC-1 | 863 | DePrince, Race & Zollo, Inc. |
| 823 | Cypress Capital Management, LLC-2 | 864 | Deroy & Devereaux Private Investment Counsel, Inc. |
| 824 | Cypress Wealth Advisors, LLC | 865 | Desjardins Global Asset Management Inc. |
| 825 | Cypress Wealth Services, Llc, Asset Management Arm | 866 | Destination Wealth Management |
| 826 | D. E. Shaw & Co., L.P. | 867 | Detalus Advisors, LLC |
| 827 | D.B. Root & Company, Inc. | 868 | Deutsche Asset & Wealth Management |
| 828 | D.F. Dent and Company, Inc. | 869 | Deutsche Bank Aktiengesellschaft, London |
| 829 | D.L. Carlson Investment Group, Inc. | 870 | DFPG Investments, Inc., Asset Managment Arm |
| 830 | Dacheng Fund Management Company Limited | 871 | Diamond Hill Capital Management, Inc. |
| 831 | Daily Journal Corp., Asset Management Arm | 872 | Diligent Investors, LLC |
| 832 | Daiwa Asset Management Co. Ltd. | 873 | Dimensional Fund Advisors L.P. |
| 833 | Daiwa SB Investments Ltd. | 874 | Disciplined Investments, Llc |
| 834 | Dakota Wealth, LLC | 875 | Divergent Wealth Advisors, LLC |
| 835 | Dana Investment Advisors, Inc. | 876 | Diversified Investment Strategies, LLC |
| 836 | Danske Bank A/S, Asset Management Arm | 877 | Diversified Trust Co., Asset Management Arm |
| 837 | Danske Capital AS | 878 | Dividend Assets Capital, LLC |
| 838 | Davenport Asset Management | 879 | Dixon, Hubard, Feinour, & Brown, Inc. |
| 839 | David Vaughan Investments, LLC | 880 | DNB Asset Management AS |
| 840 | Davidson Investment Advisors, Inc. | 881 | Dodge & Cox |
| 841 | Davis Capital Partners, LLC | 882 | Doheny Asset Management, L.L.C. |
| 842 | Davis Selected Advisers LP | 883 | Doliver Capital Advisors, L.P. |
| 843 | Davis-Rea Ltd | 884 | Dominice Asset Management |
| 844 | Day & Ennis, LLC | 885 | Donaldson Capital Management, LLC |
| 845 | Day Hagan Asset Management | 886 | Donner & Reuschel Luxemburg S.A. |
| 846 | DBX Advisors LLC | 887 | Donoghue Forlines LLC |
| 847 | DDD Partners, LLC | 888 | D'orazio & Associates, Inc. |
| 848 | Dean Investment Associates, LLC | 889 | Dorchester Investment Management |
| 849 | Deane Retirement Strategies, Inc. | 890 | Dorsey & Whitney Trust Company Llc,Asset Management Arm |
| 850 | Dearborn Partners L.L.C. | 891 | Dougherty Wealth Advisers Llc |
| 851 | Decalia Asset Management SA | 892 | Douglas Lane & Associates, LLC |
| 852 | Degroof Petercam Asset Management | 893 | Douglass Winthrop Advisors, LLC |
| 853 | Degroof Petercam S.G.I.I.C., S.A.U. | 894 | Dowling & Yahnke, LLC |
| 854 | Deka Investment GmbH | 895 | Doyle Wealth Management, Inc. |
| 855 | Delphi Management, Inc. | 896 | DPM Capital LLC |
| 856 | Delphi Private Advisors, LLC | 897 | Dragon Financial Group |
| 857 | Delta Asset Management, LLC | 898 | Drexel Morgan & Co. |
| 858 | Delta Investment Management, LLC | 899 | DRW Trading Group, Asset Management Arm |
| 859 | Deltec Asset Management, LLC | 900 | Duality Advisers, LP |
| 860 | Denali Advisors, LLC | 901 | Dubuque Bank & Trust, Asset Management Arm |
| 861 | Deniz Portfoy Yonetimi A.S. | 902 | Duff & Phelps Investment Management Co. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 903 | Dumont & Blake Investment Advisors, LLC | 944 | Ellevest, Inc. |
| 904 | Duncker, Streett & Co., LLC | 945 | Ellington Management Group, L.L.C. |
| 905 | DuPont Capital Management Corp. | 946 | Ellipsis Asset Management |
| 906 | Duquesne Family Office LLC | 947 | Ellis Investment Partners, Llc |
| 907 | Dynamic Advisors Solutions LLC | 948 | Elm Advisors, Llc |
| 908 | Dynamic Capital Management LLC | 949 | Elmwood Wealth Management, Inc. |
| 909 | Dynamic Technology Lab Pte Ltd | 950 | EMC Gestion de Fortune SA |
| 910 | Dynasty Wealth Management, LLC | 951 | Emika Strategic Advisory Ltd. |
| 911 | DZ Bank AG, Asset Management Arm | 952 | Empire Life Investments Inc. |
| 912 | E Fund Management Co., Ltd. | 953 | Empirical Finance, LLC |
| 913 | E&G Advisors, LP | 954 | Empirical Financial Services, LLC |
| 914 | E*TRADE Asset Management, Inc. | 955 | Employees Retirement System of Texas |
| 915 | E. S. Barr & Company | 956 | Employers Holdings, Inc., Asset Management Arm |
| 916 | Eagle Asset Management, Inc. | 957 | Encore Trust Company, N.A. |
| 917 | Eagle Capital Management, LLC | 958 | Engineers Gate Manager LP |
| 918 | Eagle Capital S/s Ltda. | 959 | Engrave Wealth Partners, LLC |
| 919 | Eagle Global Advisors, LLC | 960 | Enlightenment Research, Llc |
| 920 | Eagle Ridge Investment Management, LLC | 961 | Ensemble Capital Management, LLC |
| 921 | EARNEST Partners, LLC | 962 | Ensign Peak Advisors Inc. |
| 922 | Eastern Investment Advisors | 963 | Enterprise Bank & Trust., Asset Management Arm |
| 923 | Eastspring Investments (Singapore) Limited | 964 | Enterprise Trust & Investment Company |
| 924 | Eaton Vance Management | 965 | Envestnet Asset Management, Inc. |
| 925 | Edge Advisors, LLC | 966 | Eos |
| 926 | Edge Capital Group, LLC | 967 | Eos Focused Equity Management, L.P. |
| 927 | Edge Wealth Management, LLC | 968 | EP Wealth Advisors, Inc. |
| 928 | Edgemoor Investment Advisors, Inc. | 969 | EPG Wealth Management LLC |
| 929 | EdgePoint Investment Group Inc. | 970 | Epoch Investment Partners, Inc. |
| 930 | Edgestream Partners, L.P. | 971 | Epsilon Mutual Funds Management (1991) Ltd. |
| 931 | Edmond De Rothschild Asset Management (France) | 972 | Epsilon SGR S.p.A. |
| 932 | Edmonds Duncan Registered Investment Advisors, LLC | 973 | Epstein And White Financial LLC |
| 933 | Edward Jones Trust Company | 974 | Eqis Capital Management Inc. |
| 934 | Efficient Wealth Management, LLC | 975 | Equinor Asset Management ASA |
| 935 | Eichler & Mehlert VermÖGensverwaltung Gmbh | 976 | Equitable Holdings, Inc, Asset Management Arm |
| 936 | Eightstone Oclaner | 977 | Equitable Trust Company, Asset Management Arm |
| 937 | Eika Kapitalforvaltning | 978 | Equity Investment Corporation |
| 938 | EJF Capital LLC | 979 | Ersel Asset Management SGR S.p.A. |
| 939 | ELCO Management Company, LLC | 980 | Erste Asset Management GmbH |
| 940 | Element Capital Management LLC | 981 | ERTS Wealth Advisors, LLC |
| 941 | Element Pointe Advisors, LLC | 982 | Esfera Capital Gestión SGIIC, SA |
| 942 | Elgethun Capital Management | 983 | Espirito Santo Gestión S.A. SGIIC |
| 943 | Elkfork Partners LLC | 984 | Essex Financial Services, Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 985 | Essex Investment Management Company, LLC | 1026 | Fayez Sarofim & Co. |
| 986 | ETFS Management (AUS) Limited | 1027 | FCA Corp. |
| 987 | Ethic Inc. | 1028 | FCG Advisors, LLC, Asset Management Arm |
| 988 | Etoile Gestion | 1029 | FDx Advisors, Inc. |
| 989 | Eubel Brady & Suttman Asset Management Inc. | 1030 | Federated Hermes, Inc. (NYSE:FHI) |
| 990 | Eudaimonia Partners, Llc | 1031 | Ferguson Wellman Capital Management, Inc. |
| 991 | Eukles Asset Management, LLC | 1032 | FERI Trust GmbH |
| 992 | Eureka Investment Advisors, Inc. | 1033 | Ferris Capital, LLC |
| 993 | Eurizon Capital S.A. | 1034 | Fidelity International Ltd |
| 994 | Eurizon Capital SGR S.p.A. | 1035 | Fidelity National Financial Inc., Asset Management Arm |
| 995 | Euromobiliare Asset Management S.G.R. SpA | 1036 | Fideuram Asset Management (Ireland) Limited |
| 996 | Evanson Asset Management, LLC | 1037 | Fideuram Investimenti SGR S.p.A. |
| 997 | Evercore Wealth Management, LLC | 1038 | Fiduciary Counsel, Inc. |
| 998 | Everett Harris & Co. | 1039 | Fiduciary Services Corporation |
| 999 | Evergreen Capital Management, LLC | 1040 | Fiduciary Trust Company |
| 1000 | Evermay Wealth Management, LLC | 1041 | Fiduciary Trust Company International |
| 1001 | Evli Fund Management Company Ltd. | 1042 | Fieldpoint Private Advisors, Inc. |
| 1002 | Evoke Wealth, LLC | 1043 | Fields Gottscho Capital Management, LLC |
| 1003 | Evolution Wealth Advisors, LLC | 1044 | Fiera Capital Corporation (TSX:FSZ) |
| 1004 | Evolve Funds Group Inc. | 1045 | FIM Asset Management Ltd. |
| 1005 | Exane Asset Management SAS | 1046 | Financeware, Inc., Asset Management Arm |
| 1006 | Excalibur Management Corporation | 1047 | Financial Advisors Network, Inc. |
| 1007 | Exchange Capital Management, Inc. | 1048 | Financial Advisory Service, Inc. |
| 1008 | Exchange Traded Concepts, LLC | 1049 | Financial Advocates Investment Management, LLC |
| 1009 | Executive Wealth Management, LLC | 1050 | Financial Architects, Inc. |
| 1010 | Exencial Wealth Advisors, LLC | 1051 | Financial Counselors, Inc. |
| 1011 | Exeter Financial, LLC. | 1052 | Financial Engines Advisors L.L.C. |
| 1012 | ExodusPoint Capital Management, LP | 1053 | Financial Enhancement Group LLC |
| 1013 | F. L. Putnam Investment Management Company | 1054 | Financial Gravity Companies, Inc. |
| 1014 | F3Logic, LLC, Asset Management Arm | 1055 | Financial Gravity Wealth, Inc. |
| 1015 | Factorial Partners | 1056 | Financial Management Professionals, Inc., Asset Management Arm |
| 1016 | Factory Mutual Insurance Company, Asset Management Arm | 1057 | Findlay Park Partners LLP |
| 1017 | Fairfield, Bush & Co | 1058 | FineMark National Bank & Trust, Asset Management Arm |
| 1018 | Fairhaven Wealth Management, Llc | 1059 | Finex Investment Management Llp |
| 1019 | Fairview Capital Investment Management, LLC | 1060 | Finreon Ltd |
| 1020 | Family Firm, Inc. | 1061 | FinTrust Capital Advisors, LLC |
| 1021 | Family Legacy Inc. | 1062 | Firefly Value Partners, LP |
| 1022 | Family Management Corp | 1063 | Firestone Capital Management, Inc. |
| 1023 | Farmers & Merchants Bank of Long Beach,Asset Management Arm | 1064 | First Allied Advisory Services, Inc. |
| 1024 | Farmers and Merchants Trust Company of Chambersburg, PA, Asset Management Arm | 1065 | First American Bank Corporation, Asset Management Arm |
| 1025 | Farmers National Banc Corp,Asset Management Arm | 1066 | First American Trust, F.S.B. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1067 | First Bank & Trust, Asset Management Arm | 1108 | Flinton Capital Management LLC |
| 1068 | First Business Financial Services, Inc., Asset Management Arm | 1109 | Flippin, Bruce & Porter, Inc. |
| 1069 | First Citizens Financial Corp, Asset Management Arm | 1110 | Florida State Board of Administration |
| 1070 | First Citizens Investor Services, Inc. | 1111 | Flossbach von Storch AG |
| 1071 | First City Capital Management, Inc. | 1112 | FMR LLC |
| 1072 | First Command Advisory Services, Inc. | 1113 | FNY Investment Advisers, LLC |
| 1073 | First Commonwealth Financial Corp, Asset Management Arm | 1114 | Focused Investors LLC |
| 1074 | First Dallas Securities | 1115 | Focused Wealth Management, Inc. |
| 1075 | First Eagle Investment Management, LLC | 1116 | Folger Nolan Fleming Douglas Incorporated |
| 1076 | First Fiduciary Investment Counsel, Inc. | 1117 | Fonds de Réserve pour les Retraites |
| 1077 | First Financial Bank, Asset Management Arm | 1118 | Fondsforvaltning AS |
| 1078 | First Financial Bank, National Association, Asset Management Arm | 1119 | FondsmÆGlerselskabet Stockrate Asset Management A/S |
| 1079 | First Foundation Advisors | 1120 | Fora Capital, LLC |
| 1080 | First Hawaiian Bank, Asset Management Arm | 1121 | Fore Capital, LLC |
| 1081 | First Heartland Consultants, Inc. | 1122 | Foresight Wealth Management, LLC |
| 1082 | First Horizon National Corp.,Asset Management Arm | 1123 | Foresters Investment Management Company, Inc. |
| 1083 | First Interstate Bank, Asset Management Arm | 1124 | Formuepleje A/S, Fondsmæglerselskab |
| 1084 | First Long Island Investors, LLC | 1125 | FormulaFolio Investments, LLC |
| 1085 | First Manhattan Co. | 1126 | Forpus Capital Gestao de Recursos LTDA |
| 1086 | First Mercantile Trust Company, Asset Management Arm | 1127 | Fort Pitt Capital Group, LLC |
| 1087 | First Merchants Trust Company, N.A. | 1128 | Fort Point Capital Partners LLC |
| 1088 | First Midwest Bank Trust Division | 1129 | Fort Sheridan Advisors, LLC |
| 1089 | First National Bank & Trust Company of Newtown, Asset Management Arm | 1130 | Fort Washington Investment Advisors, Inc. |
| 1090 | First National Bank Of South Miami,Asset Management Arm | 1131 | Forte Capital LLC |
| 1091 | First National Corporation | 1132 | Fortezza Finanz Ag |
| 1092 | First National Investment Services | 1133 | Fortis Advisors, LLC |
| 1093 | First National Trust Company | 1134 | Foster & Motley Incorporated |
| 1094 | First Niagara Investment Advisors, Inc. | 1135 | Foster Dykema Cabot & Co., Incorporated |
| 1095 | First Pacific Advisors, LLC | 1136 | Foster Victor Wealth Advisors, LLC |
| 1096 | First Personal Financial Services Inc. | 1137 | Foundations Investment Advisors LLC |
| 1097 | First Premier Bank, Asset Management Arm | 1138 | Founders Capital Management Inc |
| 1098 | First Quadrant L.P. | 1139 | Founders Capital Management, LLC |
| 1099 | First Republic Investment Management, Inc. | 1140 | Founders Financial, Inc, Asset Management Arm |
| 1100 | First Sentier Investors (Australia) IM Ltd | 1141 | Fox Run Management LLC |
| 1101 | First Sentier Investors (Uk) IM Limited | 1142 | Foyston, Gordon & Payne Inc. |
| 1102 | First Trust Advisors L.P. | 1143 | FP Financial Services, Inc |
| 1103 | First Wealth Management | 1144 | Frank Capital Partners LLC |
| 1104 | Fisher Investments | 1145 | Franklin Resources, Inc. (NYSE:BEN) |
| 1105 | Flagship Harbor Advisors, LLC | 1146 | Franklin Street Investment Advisors |
| 1106 | Flc Capital Advisors | 1147 | Fred Alger Management, LLC |
| 1107 | Fleming Family & Partners Ltd. | 1148 | Freestone Capital Management, LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1149 | French Wolf & Farr, Inc. | 1190 | Gemmer Asset Management LLC |
| 1150 | Front Row Advisors LLC | 1191 | Geneos Wealth Management, Inc., Asset Management Arm |
| 1151 | Front Street Capital Management, Inc. | 1192 | Generali Investments Europe S.p.A. SGR |
| 1152 | Frontegra Asset Management Inc. | 1193 | Genovese Burford & Brothers |
| 1153 | Frontier Investment Management Co | 1194 | Geode Capital Management, LLC |
| 1154 | Frontier Investment Management Partners Ltd | 1195 | George Kaiser Family Foundation, Endowment Arm |
| 1155 | Frontier Wealth Management, LLC | 1196 | Gérifonds S.A. |
| 1156 | Frost Investment Advisors, LLC | 1197 | German American Bancorp Inc., Asset Management Arm |
| 1157 | Fruth Investment Management Inc. | 1198 | Gerstein, Fisher & Associates, Inc. |
| 1158 | FSA Wealth Management, LLC | 1199 | Gescooperativo S.A. SGIIC |
| 1159 | FSC Securities Corporation, Asset Management Arm | 1200 | Gesiuris Asset Management, SGIIC, S.A. |
| 1160 | FSI Group, LLC | 1201 | GFG Capital LLC |
| 1161 | Fuh Hwa Securities Investment Trust Co. Ltd. | 1202 | GFI Investment Counsel, Ltd. |
| 1162 | Fukoku Mutual Life Insurance Co., Asset Management Arm | 1203 | GFS Advisors LLC |
| 1163 | Fulcrum Equity Management, LLC | 1204 | GHP Investment Advisors, Inc. |
| 1164 | Fulton Breakefield Broenniman, LLC | 1205 | Gibraltar Capital Management, Inc. |
| 1165 | Fulton Financial Advisors, N.A. | 1206 | Gideon Capital Advisors, Inc. |
| 1166 | Fundamentum, LLC | 1207 | Gifford Fong Associates, Inc., Asset Management Arm |
| 1167 | Fundlogic SAS | 1208 | Gilbert & Cook, Inc. |
| 1168 | Fusion Capital, LLC | 1209 | Gillson Capital |
| 1169 | Fusion Family Wealth LLC | 1210 | Gilman Hill Asset Management, LLC |
| 1170 | FWU Invest S.A. | 1211 | Girard Partners Ltd., Asset Management Arm |
| 1171 | G&S Capital Llc | 1212 | Giverny Capital Inc. |
| 1172 | Gabelli & Company Investment Advisers, Inc. | 1213 | Glacier Peak Capital LLC |
| 1173 | Gables Capital Management, Inc | 1214 | Gladius Capital Management LP |
| 1174 | Gagnon Securities LLC | 1215 | Glassman Wealth Services, LLC |
| 1175 | GAM Holding AG (SWX:GAM) | 1216 | Glen Harbor Capital Management LLC |
| 1176 | GAM Systematic LLP | 1217 | Glenview Trust Company |
| 1177 | Gamble Jones Investment Counsel | 1218 | GLG LLC |
| 1178 | GAMCO Investors, Inc. (NYSE:GBL) | 1219 | GLG Partners, Inc. |
| 1179 | Garde Capital, Inc. | 1220 | Global Endowment Management, LP |
| 1180 | Gardner Russo & Gardner | 1221 | Global Financial Private Capital, LLC |
| 1181 | Garner Asset Management Corporation | 1222 | Global Retirement Partners, LLC |
| 1182 | Garrett Wealth Advisory Group, Llc | 1223 | Global Trust Management, LLC |
| 1183 | Garrison Point Advisors, LLC | 1224 | Global Wealth Management |
| 1184 | Gateway Investment Advisers, LLC | 1225 | Global X Management Company LLC |
| 1185 | Gator Capital Management, LLC | 1226 | GLOBALT, Inc. |
| 1186 | GCM Grosvenor Inc. (NasdaqGM:GCMG) | 1227 | GLOGGER Vermögensverwaltung AG |
| 1187 | GE Asset Management Incorporated | 1228 | Glovista Investments, LLC |
| 1188 | Gedik Investment Securities Inc., Asset Management Arm | 1229 | Glynn Capital Management |
| 1189 | Geller Family Office Services LLC, Asset Management Arm | 1230 | GO ETF Solutions LLP |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1231 | Godshalk Welsh Capital Management, Inc. | 1272 | Grimes & Company, Inc. |
| 1232 | Goelzer Investment Management, Inc. | 1273 | Grisanti Brown & Partners LLC |
| 1233 | Gofen and Glossberg, L.L.C. | 1274 | Ground Swell Capital, LLC |
| 1234 | Golden State Wealth Management, LLC | 1275 | Group One Trading LP, Asset Management Arm |
| 1235 | Goldman Sachs Asset Management, L.P. | 1276 | Groupama Asset Management |
| 1236 | Goldman Sachs Group, Investment Banking and Securities Investments | 1277 | Groupe LCF Rothschild, Asset Management Arm |
| 1237 | Goldstein Munger + Associates | 1278 | Grove Creek Asset Management LLC |
| 1238 | Good Hill Partners, LP | 1279 | GrÜNer Fisher Investments Gmbh |
| 1239 | Good Life Advisors, LLC | 1280 | Grupo Catalana Occidente Gestion De Activos, S.A., S.G.I.I.C. |
| 1240 | Goss Wealth Management LLC | 1281 | Grupo Catalana Occidente S.A., Asset Management Arm |
| 1241 | Gotham Asset Management, LLC | 1282 | Gryphon Financial Partners, LLC, Asset Management Arm |
| 1242 | Gould Asset Management LLC | 1283 | GS Investments, Inc. |
| 1243 | GQ Asset Management, LLC | 1284 | GSA Capital Partners LLP |
| 1244 | GQG Partners, LLC | 1285 | Guardian Capital Advisors L.P. |
| 1245 | Gradient Investments, LLC | 1286 | Guardian Capital LP |
| 1246 | Graham Capital Management, L.P | 1287 | Guardian Investment Management |
| 1247 | Grandfield & Dodd, LLC | 1288 | Guardian Investor Services LLC |
| 1248 | Grand-Jean Capital Management, Inc. | 1289 | Gudme Raaschou Asset Management |
| 1249 | Granite Investment Advisors, Inc. | 1290 | Guggenheim Partners, LLC |
| 1250 | Granite Investment Partners, LLC | 1291 | GuideStone Capital Management, LLC |
| 1251 | GraniteShares Advisors LLC | 1292 | Gulf International Bank (UK) Limited |
| 1252 | Grantham Mayo Van Otterloo & Co. LLC | 1293 | Guyasuta Investment Advisors, Inc. |
| 1253 | Grassi Investment Management, LLC | 1294 | GV Financial Advisors |
| 1254 | Graticule Asia Macro Advisors LLC | 1295 | GVC Gaesco Gestión SGIIC, S.A. |
| 1255 | Gratus Capital, LLC | 1296 | GW & Wade, LLC |
| 1256 | Graves-Light Private Wealth Management, Inc. | 1297 | GWL Investment Management Ltd. |
| 1257 | Great Dane A/S | 1298 | Gyroscope Capital Management Group, LLC |
| 1258 | Great Diamond Partners, LLC | 1299 | H&H International Investment, LLC |
| 1259 | Great Lakes Advisors, LLC | 1300 | H. M. Payson & Co. |
| 1260 | Great Valley Advisor Group, Inc. | 1301 | Ha&W Wealth Management, Llc, Asset Management Arm |
| 1261 | Greatmark Investment Partners, Inc. | 1302 | Habertrilix Advisors |
| 1262 | Great-West Capital Management, LLC | 1303 | Halbert Hargrove Global Advisors, LLC |
| 1263 | Green Arrow Capital SGR S.p.A. | 1304 | Hallmark Capital Management Inc. |
| 1264 | Green Square Capital Advisors, LLC | 1305 | Halsey Associates, Inc. |
| 1265 | Greenleaf Trust | 1306 | Hancock Whitney Bank, Asset Management Arm |
| 1266 | Greenline Partners, LLC | 1307 | Handelsbanken Asset Management |
| 1267 | Greenwood Gearhart Inc. | 1308 | Hanson & Doremus Investment Management, Inc. |
| 1268 | Greylin Investment Management Inc. | 1309 | Hanwha Asset Management Co. Ltd. |
| 1269 | Greystone Investment Management, LLC | 1310 | Harbor Advisors LLC |
| 1270 | Greytown Advisors, Inc. | 1311 | Harbor Investment Advisory, LLC |
| 1271 | Griffin Asset Management, Inc. | 1312 | Harbor Island Capital LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1313 | Harbour Capital Advisors, LLC | 1354 | Highbridge Capital Management, LLC |
| 1314 | Hardy Reed LLC | 1355 | Highland Capital Management Corp. |
| 1315 | Harel Insurance Investments and Finances Services Ltd, Asset Management Arm | 1356 | Highland Capital Management, L.P. |
| 1316 | Harrington Investments, Incorporated | 1357 | Highland Private Wealth Management |
| 1317 | Harris Associates L.P. | 1358 | Highlander Capital Management, LLC |
| 1318 | Hartford Financial Management, Inc. | 1359 | Highmark Capital Management, Inc. |
| 1319 | Hartford Investment Management Company | 1360 | Highmark Wealth Management LLC |
| 1320 | Hartline Investment Corporation | 1361 | Highpoint Advisor Group LLC |
| 1321 | Harvest Group Wealth Management, Llc | 1362 | Highstreet Asset Management Inc. |
| 1322 | Harvest Portfolios Group Inc. | 1363 | HighTower Advisors, LLC |
| 1323 | Harvey Investment Company, LLC | 1364 | HighVista Strategies LLC |
| 1324 | Hauck & AufhÄUser Fund Services S.A. | 1365 | Hikari Power Ltd. |
| 1325 | Hawkeye Capital Management, LLC | 1366 | Hi-Line Capital Management, Llc |
| 1326 | Hayden Royal, LLC | 1367 | Hilliard Lyons Capital Management, LLC |
| 1327 | Hayek Kallen Investment Management, LLC | 1368 | Hillman Capital Management, Inc. |
| 1328 | Hbc Financial Services, Pllc | 1369 | Hills Bank and Trust Company, Asset Management Arm |
| 1329 | HBK Investments L.P. | 1370 | Hillsdale Investment Management Inc. |
| 1330 | HBK Sorce Advisory LLC | 1371 | Hilltop Holdings Inc, Asset Management Arm |
| 1331 | HBW Advisory Services LLC | 1372 | Hirtle, Callaghan & Co., LLC |
| 1332 | HC Financial Advisors Inc | 1373 | Hitachi Investment Management, Ltd. |
| 1333 | HCR Wealth Advisors | 1374 | HMS Capital Management, LLC |
| 1334 | HeadInvest, LLC | 1375 | HNP Capital, LLC |
| 1335 | Healthcare of Ontario Pension Plan Trust Fund | 1376 | Hodges Capital Management Inc. |
| 1336 | Heartland Advisors, Inc. | 1377 | Hoertkorn Richard Charles |
| 1337 | Hedeker Wealth LLC | 1378 | Hoey Investments, Inc. |
| 1338 | Helvetia Schweizerische Versicherungsgesellschaft AG, Asset Management Arm | 1379 | Hohimer Wealth Management, LLC |
| 1339 | Helvetia Versicherungen, Asset Management Arm | 1380 | Holderness Investments Company |
| 1340 | Hemenway & Barnes, Asset Management Arm | 1381 | Holistic Financial Partners LLC, Asset Management Arm |
| 1341 | Hemenway Trust Company LLC | 1382 | Hollencrest Securities, LLC, Asset Management Arm |
| 1342 | Hendershot Investments, Inc. | 1383 | Holloway Wealth Management, LLC |
| 1343 | Hengehold Capital Management, LLC | 1384 | Holocene Advisors, LP |
| 1344 | Hennessy Advisors, Inc. (NasdaqGM:HNNA) | 1385 | Holowesko Partners Ltd. |
| 1345 | Heritage Investors Management Corp. | 1386 | Holt Capital Advisors, L.L.C. |
| 1346 | Heritage Trust Company, Asset Management Arm | 1387 | Homrich & Berg, Inc. |
| 1347 | Heritage Way Advisors | 1388 | Horan Capital Advisors, LLC |
| 1348 | Heritage Wealth Advisors, LLC | 1389 | Horan Capital Management, LLC |
| 1349 | Hermes Investment Management Limited | 1390 | Horizon Investments, LLC |
| 1350 | Heron Financial Group | 1391 | Horizon Kinetics LLC |
| 1351 | Hexavest Inc. | 1392 | Horizon Trust & Investment Management, N.A. |
| 1352 | HGK Asset Management, Inc. | 1393 | Horizons ETFs Management (Canada) Inc. |
| 1353 | High Pointe Capital Management, LLC | 1394 | Hosking Partners LLP |

### Exhibit III
### Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1395 | Hotchkis and Wiley Capital Management, LLC | 1436 | IMC Trading B.V., Asset Management Arm |
| 1396 | Houlihan Financial Resource Group, Ltd | 1437 | Impact Shares Corp |
| 1397 | Howard Capital Management, Inc. | 1438 | IMS Capital Management, Inc. |
| 1398 | Howard Financial Services, Ltd. | 1439 | Indecap AB, Asset Management Arm |
| 1399 | Howard Wealth Management, LLC | 1440 | Indecap Fonder Ab |
| 1400 | Howe and Rusling, Inc. | 1441 | Independence Advisors, LLC |
| 1401 | Hoya Capital Real Estate, LLC | 1442 | Independence Bank of Kentucky, Inc, Asset Management Arm |
| 1402 | Hoylecohen, Llc | 1443 | Independent Advisor Alliance, LLC |
| 1403 | HRS Investment Holdings LLC | 1444 | Independent Financial Partners |
| 1404 | HSBC Global Asset Management (UK) Limited | 1445 | IndexIQ Advisors LLC |
| 1405 | Huber Capital Management LLC | 1446 | Indiana Trust Wealth Management |
| 1406 | Huber Financial Advisors, LLC | 1447 | Industrial Alliance Investment Management Inc. |
| 1407 | Hudock Capital Group, Llc | 1448 | Infrastructure Capital Advisors, LLC |
| 1408 | Hudson Bay Capital Management LP | 1449 | ING Groep NV, Insurance and Banking Investments |
| 1409 | Hudson River Trading LLC, Asset Management Arm | 1450 | Ingalls & Snyder LLC |
| 1410 | Hudson Valley Investment Advisors, Inc. | 1451 | Inlet Private Wealth, LLC |
| 1411 | Hugau Gestion | 1452 | Innovator Management LLC |
| 1412 | Human Investing | 1453 | InR Advisory Services, LLC |
| 1413 | Hummer Financial Advisory Services Inc | 1454 | Inscription Capital, LLC |
| 1414 | Hurlow Wealth Management Group, Inc. | 1455 | Insight 2811, Inc. |
| 1415 | Hutchinson Capital Management | 1456 | Institute For Wealth Management, LLC |
| 1416 | Hutchinson Lilley Investments LLP | 1457 | Institutional And Family Asset Management, LLC |
| 1417 | Hutner Capital Management, Inc. | 1458 | Intact Investment Management Inc. |
| 1418 | I.B.I Mutual Funds Management (1978) Ltd. | 1459 | Integrated Advisors Network LLC |
| 1419 | IA Clarington Investments Inc. | 1460 | Integrated Investment Consultants, LLC |
| 1420 | IAG Wealth Partners, LLC | 1461 | Integrated Wealth Concepts LLC |
| 1421 | IAT Reinsurance Company Ltd, Asset Management Arm | 1462 | Integre Asset Management, LLC |
| 1422 | Ibercaja Gestión SGIIC S.A. | 1463 | Intellectus Partners, LLC |
| 1423 | IBERIA Asset Management, Inc. | 1464 | InterAcciones Sociedad Operadora S.A. de C.V. |
| 1424 | IBEX Wealth Advisors, LLC | 1465 | Intercontinental Wealth Advisors, LLC |
| 1425 | IBM Retirement Fund | 1466 | Intermede Investment Partners Limited |
| 1426 | ICICI Prudential Asset Management Company Limited | 1467 | International Fund Management S.A. |
| 1427 | ICON Advisers, Inc. | 1468 | Internationale Kapitalanlagegesellschaft Mit BeschrÄNkter Haftung |
| 1428 | Icon Wealth Partners, LLC | 1469 | InterOcean Capital, LLC |
| 1429 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg | 1470 | Intersect Capital LLC |
| 1430 | IEQ Capital, LLC | 1471 | Interval Partners, L.P. |
| 1431 | IFG Advisory, LLC | 1472 | Inverseguros Gestión, S.A., S.G.I.I.C. |
| 1432 | IFM Investors Pty Ltd | 1473 | Invesco Capital Management LLC |
| 1433 | IG Investment Management, Ltd. | 1474 | Invesco Ltd. (NYSE:IVZ) |
| 1434 | IHT Wealth Management LLC | 1475 | Investacorp Advisory Services Inc. |
| 1435 | Imalivest Asset Management | 1476 | Investeringsforeningen SEBinvest |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1477 | Investerum AB | 1518 | JANA Partners LLC |
| 1478 | Investidor Profissional Gestão de Recursos Ltda | 1519 | Jane Street Group, LLC, Asset Management Arm |
| 1479 | Investitori SGR S.p.a. | 1520 | Janiczek Wealth Management, LLC |
| 1480 | Investment Counsel Inc | 1521 | Janney Capital Management LLC |
| 1481 | Investment Counselors of Maryland, LLC | 1522 | Janney Montgomery Scott LLC, Asset Management Arm |
| 1482 | Investment Management of Virginia, LLC | 1523 | Janus Henderson Group plc (NYSE:JHG) |
| 1483 | Investors Asset Management Of Georgia Inc. | 1524 | Jarislowsky, Fraser Limited |
| 1484 | Investors Financial Group, LLC | 1525 | JbJ Investment Partners, LLC |
| 1485 | Investors Research Corporation | 1526 | JCE Hottinger AG |
| 1486 | Iowa State Bank, Asset Management Arm | 1527 | JCIC Asset Management Inc. |
| 1487 | IPG Investment Advisors, LLC | 1528 | Jefferies Group LLC, Asset Management Arm |
| 1488 | IPM Informed Portfolio Management AB | 1529 | Jennison Associates LLC |
| 1489 | Ipswich Investment Management Company, Inc. | 1530 | Jesmond Mizzi Financial Advisors Ltd, Asset Management Arm |
| 1490 | Ironvine Capital Partners, LLC | 1531 | JFS Wealth Advisors, LLC |
| 1491 | Ironwood Financial, LLC, Asset Management Arm | 1532 | JGP Global Gestão de Recursos Ltda. |
| 1492 | Ironwood Investment Counsel, LLC | 1533 | JGP Wealth Management, LLC |
| 1493 | Is Asset Management | 1534 | JMC Asset Management, LLC |
| 1494 | Islay Capital Management, LLC | 1535 | Jnba Financial Advisors, Asset Management Arm |
| 1495 | Islet Management, LP | 1536 | Joel Isaacson & Co., Inc. |
| 1496 | Israel Discount Bank Ltd., Asset Management Arm | 1537 | Joel R. Mogy Investment Counsel Inc. |
| 1497 | Isthmus Partners, LLC | 1538 | Joh. Berenberg, Gossler & Co. KG, Asset Management Arm |
| 1498 | Itau Unibanco S.A., Asset Management Arm | 1539 | Johanson Financial Advisors, Inc. |
| 1499 | Itau USA Asset Management Inc. | 1540 | John W. Bristol & Co., Inc. |
| 1500 | Ivy Investment Management Company | 1541 | John W. Brooker & Co., CPAs |
| 1501 | J O Hambro Capital Management Limited | 1542 | Johnson Financial Group, Inc., Asset Management Arm |
| 1502 | J.L. Bainbridge & Company, Inc. | 1543 | Johnson Financial Group, LLC |
| 1503 | J.M. Forbes & Co. LLP | 1544 | Johnson Investment Counsel, Inc. |
| 1504 | J.P. Morgan Asset Management, Inc. | 1545 | Johnson Wealth Inc. |
| 1505 | J.V. Bruni and Company | 1546 | Jolley Asset Management, LLC |
| 1506 | Jabre Capital Partners S.A. | 1547 | Jonathan Roberts Advisory Group Inc. |
| 1507 | Jackson Hole Capital Partners, LLC | 1548 | Joseph P. Lucia & Associates, LLC |
| 1508 | Jackson National Asset Management, LLC | 1549 | JPMorgan Chase & Co, Brokerage and Securities Investments |
| 1509 | Jackson Square Capital LLC | 1550 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments |
| 1510 | Jackson, Grant Investment Advisers, Inc. | 1551 | JRM Investment Counsel, LLC |
| 1511 | Jacobi Capital Management, LLC | 1552 | Jsf Financial, Llc |
| 1512 | Jacobs & Company, LLC | 1553 | JT Stratford, LLC |
| 1513 | Jacobs Levy Equity Management Inc. | 1554 | Julius Baer Gestión, SGIIC, S.A.U. |
| 1514 | Jacobsen Capital Management, LLC | 1555 | Jump Trading, LLC, Asset Management Arm |
| 1515 | Jaffetilchin Investment Partners, LLC | 1556 | Jupiter Fund Management Plc (LSE:JUP) |
| 1516 | Jafra Capital Management LP | 1557 | Jupiter Investment Management Limited |
| 1517 | James Hambro & Partners LLP | 1558 | Jyske Bank A/S, Asset Management Arm |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1559 | Jyske Invest A/S | 1600 | Kiltearn Partners LLP |
| 1560 | K J Harrison & Partners Inc. | 1601 | King Wealth Management Group, Llc, Asset Management Arm |
| 1561 | K2 & Associates Investment Management Inc. | 1602 | Kingsview Wealth Management LLC |
| 1562 | K2 Advisors, L.L.C. | 1603 | Kinneret Advisory, LLC |
| 1563 | Kabin Investment House Ltd. | 1604 | Kistler-Tiffany Advisors, LLC |
| 1564 | Kairos Investment Management Limited | 1605 | KLCM Advisors, Inc. |
| 1565 | Kaizen Advisory, Llc | 1606 | Kleinwort Benson Private Bank Limited, Asset Management Arm |
| 1566 | Kalos Management, Inc. | 1607 | Klingenstein Fields Wealth Advisors |
| 1567 | Kamunting Street Capital Management, L.P. | 1608 | KLP Kapitalforvaltning AS |
| 1568 | Kanawha Capital Management, LLC | 1609 | KMG Fiduciary Partners, LLC |
| 1569 | Karp Capital Management Corporation | 1610 | Kms Financial Services, Inc, Asset Management Arm |
| 1570 | Karpas Strategies, LLC | 1611 | Knights of Columbus Asset Advisors LLC |
| 1571 | Kavar Capital Partners Group, LLC | 1612 | Knuff & Company LLC |
| 1572 | Kavilco Incorporated | 1613 | Kore Private Wealth, LLC |
| 1573 | Kayne Anderson Rudnick Investment Management, LLC | 1614 | Korea Investment Corporation |
| 1574 | KBC Asset Management NV | 1615 | Korea Investment Management Co., Ltd |
| 1575 | KCM Investment Advisors, LLC | 1616 | Kornitzer Capital Management, Inc. |
| 1576 | KCS Wealth Advisory, LLC | 1617 | Koshinski Asset Management, Inc. |
| 1577 | KD Skladi druzba za upravljanje, d.o.o. | 1618 | Kovack Advisors, Inc., Asset Management Arm |
| 1578 | KDI Capital Partners, LLC | 1619 | Kovitz Investment Group Partners, LLC |
| 1579 | Keebeck Partners, LLC | 1620 | Krasney Financial, LLC |
| 1580 | Keel Point, Llc | 1621 | Kredietrust Luxembourg S.A. |
| 1581 | Keen Wealth Advisors, LLC | 1622 | Kreissparkasse Esslingen-Nürtingen, Asset Management Arm |
| 1582 | Kelman Lazarov Inc | 1623 | Krilogy Financial LLC |
| 1583 | Kemnay Advisory Services Inc | 1624 | Kuntz Lesher Capital LLC |
| 1584 | Ken Stern & Associates, Inc. | 1625 | L & S Advisors, Inc. |
| 1585 | Kenmare Capital Partners, L.L.C. | 1626 | L. Roy Papp & Associates, LLP |
| 1586 | Kentucky Retirement Systems | 1627 | LA Banque Postale Asset Management |
| 1587 | Kentucky Retirement Systems Insurance Trust Fund | 1628 | La Francaise Inflection Point |
| 1588 | Kepler-Fonds KAG | 1629 | Ladenburg Thalmann Asset Management Inc. |
| 1589 | Keppler Asset Management Inc. | 1630 | Lafayette Investments, Inc. |
| 1590 | Kerntke Otto Mcglone Wealth Management Group | 1631 | Laffer Investments Inc. |
| 1591 | Kessler Investment Group, LLC | 1632 | Lafleur & Godfrey, Inc. |
| 1592 | Keudell Morrison Wealth Management, LLC | 1633 | Laird Norton Tyee |
| 1593 | Key Square Capital Management LLC | 1634 | Lake Point Wealth Management, LLC |
| 1594 | Keybank National Association, Asset Management Arm | 1635 | Lake Street Advisors, LLC |
| 1595 | Keystone Financial Group, LLC | 1636 | Lakeview Capital Partners |
| 1596 | Keystone Financial Planning, Inc. | 1637 | Lakewood Capital Management, LP |
| 1597 | KG&L Capital Management, LLC | 1638 | Lampe Asset Management GmbH |
| 1598 | KGI Securities Investment Trust Co. Ltd. | 1639 | Landaas & Company, Asset Management Arm |
| 1599 | Kiley Juergens Wealth Management, Llc | 1640 | Landry Investment Management Inc. |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1641 | Landsberg, Bennett & Dubbaneh LLC | 1682 | Letko, Brosseau & Associates Inc. |
| 1642 | Landscape Capital Management, LLC | 1683 | Level Four Advisory Services, LLC, Asset Management Arm |
| 1643 | Lansforsakringar Fondforvaltning AB | 1684 | Lexaurum Advisors, LLC |
| 1644 | Lantz Financial, LLC | 1685 | Levin Capital Strategies, L.P. |
| 1645 | Larson Financial Group, LLC | 1686 | LGT Capital Partners Ltd. |
| 1646 | Latash Investments, LLC | 1687 | Liberty Capital Management Inc |
| 1647 | Lau Associates LLC | 1688 | Liberty Mutual Insurance Company, Asset Management Arm |
| 1648 | Laurel Grove Capital, LLC | 1689 | Liberty Wealth Management, LLC |
| 1649 | Laurel Wealth Advisors, Inc. | 1690 | Lido Advisors, LLC |
| 1650 | Laurel Wealth Advisors, Llc | 1691 | Lifeplan Financial Group, Inc, Asset Management Arm |
| 1651 | Laurion Capital Management LP | 1692 | Lifesteps Financial, Inc. |
| 1652 | Lavaca Capital, LLC | 1693 | Lighthouse Financial Advisors, Inc. |
| 1653 | Lawson Kroeker Investment Management, Inc. | 1694 | Lincluden Investment Management |
| 1654 | Lazard Asset Management LLC | 1695 | Lincoln Capital LLC |
| 1655 | Lazard Frères Gestion SAS | 1696 | Lincoln Investment Advisors Corporation |
| 1656 | LBBW Asset Management Investmentgesellschaft mbH | 1697 | Lindbrook Capital, LLC |
| 1657 | LCNB Corp., Asset Management Arm | 1698 | Lingohr & Partner Asset Management GmbH |
| 1658 | LD Pensions | 1699 | Link Fund Solutions Limited |
| 1659 | Leavell Investment Management, Inc. | 1700 | Linscomb & Williams Inc. |
| 1660 | Lederer & Associates Investment Counsel | 1701 | Liontrust Investment Management Limited |
| 1661 | Ledyard Financial Advisors | 1702 | Lipe & Dalton, Inc. |
| 1662 | Lee Financial Corporation | 1703 | Litman Gregory Asset Management, LLC |
| 1663 | Lee, Danner & Bass, Inc. | 1704 | Little House Capital, LLC |
| 1664 | Leelyn Smith, LLC | 1705 | Live Oak Private Wealth, LLC |
| 1665 | Legacy Advisors, LLC | 1706 | Live Your Vision, LLC, Asset Management Arm |
| 1666 | Legacy Bridge, LLC | 1707 | Livforsakringsaktiebolaget Skandia AB, Asset Management Arm |
| 1667 | Legacy Capital Partners, Inc. | 1708 | LLB Asset Management AG |
| 1668 | Legacy Financial Advisors, Inc. | 1709 | LLB Fund Services Aktiengesellschaft |
| 1669 | Legacy Financial Strategies, LLC | 1710 | LLB Invest Kapitalanlagegesellschaft m.b.H. |
| 1670 | Legacy Private Trust Company | 1711 | LMCG Investments, LLC |
| 1671 | Legal & General Investment Management Limited | 1712 | LMR Partners LLP |
| 1672 | Legg Mason, Inc. | 1713 | LocalTapiola Asset Management Ltd |
| 1673 | Lehman & DeRafelo Financial Resources, LLC | 1714 | Lockwood Advisors, Inc. |
| 1674 | Lehman Financial Resources, Inc, Asset Management Arm | 1715 | Lodestar Investment Counsel, LLC |
| 1675 | Leisure Capital Management, Inc. | 1716 | Loeb Partners Corporation, Asset Management Arm |
| 1676 | LeJeune Puetz Investment Counsel LLC | 1717 | Loews Corp., Asset Management Arm |
| 1677 | Lemanik S.A., Asset Management Arm | 1718 | Logan Capital Management, Inc. |
| 1678 | Lenox Wealth Advisors, Inc. | 1719 | Lombard Odier Asset Management (Europe) Limited |
| 1679 | Lenox Wealth Management, Inc., Asset Management Arm | 1720 | Lombard Odier Asset Management (Switzerland) SA |
| 1680 | Leonard Rickey Investment Advisors, P.L.L.C. | 1721 | Lombard Odier Darier Hentsch & Cie Asset Management |
| 1681 | Les Fils Dreyfus & Cie S.A., Banquiers, Asset Management Arm | 1722 | Lombard Odier Transatlantic |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1723 | Longview Partners (Guernsey) Ltd | 1764 | Majedie Asset Management Limited |
| 1724 | Loomis, Sayles & Company L.P. | 1765 | Makena Capital Management, LLC |
| 1725 | Lord, Abbett & Co. LLC | 1766 | Malone Capital Advisors, LLC |
| 1726 | Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 1767 | Maltese Capital Management LLC |
| 1727 | Los Angeles Capital Management LLC | 1768 | Managed Account Advisors LLC |
| 1728 | Loudon Investment Management, LLC | 1769 | Manchester Capital Management, LLC |
| 1729 | Louisiana State Employees' Retirement System | 1770 | Manchester Financial Inc |
| 1730 | Lourd Capital, LLC | 1771 | Manifold Fund Advisors, LLC |
| 1731 | Lowe, Brockenbrough & Company, Inc. | 1772 | Manitou Investment Management Ltd. |
| 1732 | LPL Financial Corporation, Asset Management Arm | 1773 | Manning & Napier Advisors, LLC |
| 1733 | LS Investment Advisors, LLC | 1774 | Manulife Asset Management |
| 1734 | LSV Asset Management | 1775 | Manulife Investment Management(Japan) Limited |
| 1735 | Lucia Wealth Services, LLC | 1776 | Marathon Asset Management, LLP |
| 1736 | Luther King Capital Management Corporation | 1777 | Marathon Trading Investment Management LLC |
| 1737 | LVW Advisors | 1778 | Marble Harbor Investment Counsel, LLC |
| 1738 | Lyell Wealth Management LP | 1779 | March Asset Management, SGIIC, SA |
| 1739 | LYNCH & Associates, Inc. | 1780 | Marco Investment Management, LLC |
| 1740 | Lyxor International Asset Management S.A. | 1781 | Mariner, LLC |
| 1741 | M Financial Investment Advisers, Inc. | 1782 | Marino, Stram And Associates, LLC |
| 1742 | M&G Investment Management Limited | 1783 | Mark Asset Management Corporation |
| 1743 | M&R Capital Management Inc. | 1784 | Mark Sheptoff Financial Planning, LLC |
| 1744 | M&T Bank Corp, Asset Management Arm | 1785 | Markel-Gayner Asset Management Corporation |
| 1745 | M3F, Inc | 1786 | Marks Group Wealth Management, Inc. |
| 1746 | MacGuire, Cheswick & Tuttle Investment Counsel, LLC | 1787 | Markston International LLC |
| 1747 | Machina Capital | 1788 | Marotta Wealth Management, Inc. |
| 1748 | MacKay Shields LLC | 1789 | Marquette Asset Management, LLC |
| 1749 | Mackenzie Financial Corporation | 1790 | Marshall Wace LLP |
| 1750 | Macquarie Capital Investment Management LLC | 1791 | Marshall Wace North America LP |
| 1751 | Macquarie Investment Management Business Trust | 1792 | Marshwinds Advisory Company |
| 1752 | Macquarie Investment Management Limited | 1793 | Martin & Company, Inc. |
| 1753 | Macro Consulting Group, LLC | 1794 | Martingale Asset Management, L.P. |
| 1754 | MacroView Investment Management LLC | 1795 | Maryland Capital Management, LLC |
| 1755 | Madison Financial Advisors, Ltd. | 1796 | Mascoma Wealth Management |
| 1756 | Madison Investment Holdings, Inc | 1797 | Mason Capital Partners |
| 1757 | Magellan Asset Management Limited | 1798 | Mason Street Advisors, LLC |
| 1758 | Magnetar Capital, LLC | 1799 | Massey Quick Simon & Co., LLC |
| 1759 | Magnus Financial Group LLC | 1800 | Masters Capital Management, L.L.C. |
| 1760 | MAI Capital Management, LLC | 1801 | Matrix Asset Advisors, Inc. |
| 1761 | Main Street Research LLC | 1802 | Mawer Investment Management Limited |
| 1762 | Mainstay Capital Management, LLC | 1803 | MB Financial Bank NA, Asset Management Arm |
| 1763 | Mairs and Power, Inc. | 1804 | MBM Wealth Consultants, LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1805 | McAdam LLC, Asset Management Arm | 1846 | Mid Atlantic Financial Management, Inc. |
| 1806 | McDonald Capital Investors, Inc. | 1847 | Midas Management Corporation |
| 1807 | MCF Advisors, LLC, Asset Management Arm | 1848 | Mid-Continent Capital, LLC |
| 1808 | Mcilrath & ECK, LLC | 1849 | Middlefield Capital Corporation |
| 1809 | Mckinley Carter Wealth Services, Inc., Asset Management Arm | 1850 | Middleton & Company Inc. |
| 1810 | McLean Asset Management | 1851 | MidWest One Financial Group, Inc., Asset Management Arm |
| 1811 | McMillion Capital Management Inc. | 1852 | Midwest Professional Planners, Ltd., Asset Management Arm |
| 1812 | McRae Capital Management, Inc. | 1853 | Migdal Mutual Funds Ltd. |
| 1813 | MD Financial Management Inc. | 1854 | Migrosbank Asset Management |
| 1814 | Meadow Creek Investment Management LLC | 1855 | Miles Capital, Inc. |
| 1815 | MEAG MUNICH ERGO Kapitalanlagegesellschaft mbH | 1856 | Millennium Management LLC |
| 1816 | Measured Wealth Private Client Group,LLC | 1857 | Miller Investments |
| 1817 | Mechanics Bank, Asset Management Arm | 1858 | Miller Value Partners, LLC |
| 1818 | Mediobanca SGR S.p.A. | 1859 | Milliman Financial Risk Management LLC |
| 1819 | Mediolanum Asset Management Limited | 1860 | Mine & Arao Wealth Creation and Management, LLC |
| 1820 | Mediolanum Gestione Fondi SGR p.A. | 1861 | MinichMacGregor Wealth Management, LLC |
| 1821 | Mediolanum International Funds Limited | 1862 | Minneapolis Portfolio Management Group, LLC |
| 1822 | Meeder Asset Management, Inc. | 1863 | Minot Wealth Management, LLC |
| 1823 | Meiji Yasuda Life Insurance Co., Asset Management Arm | 1864 | Mint Tower Capital Management B.V. |
| 1824 | Meitav DASH Investments Ltd (TASE:MTDS) | 1865 | Miracle Mile Advisors, LLC |
| 1825 | MEMBERS Capital Advisors, Inc. | 1866 | Mirador Capital Partners LP |
| 1826 | Members Trust Co, Asset Management Arm | 1867 | Mirae Asset Global Investments Co., Ltd |
| 1827 | Menard Financial Group, LLC | 1868 | Miramar Capital LLC |
| 1828 | Mengis Capital Management, Inc. | 1869 | Mission Creek Capital Partners, Inc. |
| 1829 | Mercer Capital Advisers, Inc. | 1870 | Mission Wealth Management, LLC |
| 1830 | Mercer Global Advisors Inc. | 1871 | Mitchell Mcleod Pugh & Williams Inc |
| 1831 | Mercer Investments LLC | 1872 | Mitchell Sinkler & Starr Inc. |
| 1832 | Mercer Limited,Asset Management Arm | 1873 | Miton Asset Management Limited |
| 1833 | Meridian Investment Counsel, Inc. | 1874 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. |
| 1834 | Meridian Wealth Advisors, LLC | 1875 | Mitsubishi UFJ Securities Holdings Co., Ltd,Securities and brokerage arm |
| 1835 | Meridian Wealth Management, LLC | 1876 | Mitsubishi UFJ Securities International PLC,Securities and Brokerage Arm |
| 1836 | Meridian Wealth Partners, Llc | 1877 | Mitsubishi UFJ Trust and Banking Corporation, Asset Management Arm |
| 1837 | Meristem, Llp, Asset Management Arm | 1878 | Mmhp Investment Advisors |
| 1838 | Meritage Portfolio Management, Inc. | 1879 | Mml Investors Services, Llc, Brokerage Investments |
| 1839 | Merrill Lynch & Co. Inc., Banking Investments | 1880 | Mn Services Vermogensbeheer B.V. |
| 1840 | Merriman, LLC | 1881 | Modus Advisors, LLC |
| 1841 | MetLife Investment Management, LLC | 1882 | Moisand Fitzgerald Tamayo, LLC |
| 1842 | Meyer Handelman Company LLC | 1883 | Moloney Securities Asset Management LLC |
| 1843 | MFI Asset Management GmbH | 1884 | Momentum Global Investment Management Limited |
| 1844 | MFS Investment Management, Inc. | 1885 | Monarch Capital Management, Inc. |
| 1845 | Michigan Department of Treasury, Bureau of Investments | 1886 | Mondrian Investment Partners Limited |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1887 | Moneta Group Investment Advisors, LLC | 1928 | Naples Global Advisors, LLC |
| 1888 | Monetary Management Group, Inc. | 1929 | Narwhal Capital Management |
| 1889 | Monetta Financial Services, Inc. | 1930 | National Asset Management, Inc. |
| 1890 | Monitar Investment House Ltd. | 1931 | National Bank Investments Inc. |
| 1891 | Monroe Bank & Trust, Asset Management Arm | 1932 | National Investment Services, Inc. |
| 1892 | Monte Financial Group, LLC | 1933 | National Pension Service |
| 1893 | Montecito Bank & Trust, Asset Management Arm | 1934 | Nations Financial Group, Inc., Asset Management Arm |
| 1894 | Monument Capital Management, LLC | 1935 | Nationwide Fund Advisors |
| 1895 | Moody National Bank, Trust Division | 1936 | Natixis Advisors, L.P. |
| 1896 | Moon Capital Management, LLC | 1937 | Natixis Investment Managers Canada LP |
| 1897 | Moore Capital Management, LP | 1938 | Natixis Investment Managers International |
| 1898 | Moors & Cabot, Inc., Asset Management Arm | 1939 | Natixis, Investment Banking and Corporate Banking Investments |
| 1899 | More Mutual Funds Management (2013) Ltd. | 1940 | Navigera AB |
| 1900 | Morgan Stanley AIP GP LP | 1941 | NBG Asset Management Mutual Fund Management Company |
| 1901 | Morgan Stanley Investment Management Inc. | 1942 | NBT Bancorp Inc., Asset Management Arm |
| 1902 | Morgan Stanley, Investment Banking and Brokerage Investments | 1943 | Needelman Asset Management, Inc. |
| 1903 | MorganRosel Wealth Management, LLC | 1944 | Nelson Roberts Investment Advisors, LLC |
| 1904 | Mork Capital | 1945 | Neuberger Berman BD LLC |
| 1905 | Morningstar Investment Management LLC | 1946 | Neumann Capital Management |
| 1906 | Morningstar Investment Services, Inc. | 1947 | Neville, Rodie & Shaw, Inc. |
| 1907 | Mosaic Family Wealth, LLC | 1948 | New Capital Management LP |
| 1908 | Moseley Investment Management, Inc. | 1949 | New England Asset Management, Inc. |
| 1909 | Motco, Inc. | 1950 | New England Private Wealth Advisors, LLC |
| 1910 | Mount Yale Investment Advisors, LLC | 1951 | New England Research & Management, Inc. |
| 1911 | Mountain Pacific Investment Advisers, Inc. | 1952 | New Jersey Division of Investment |
| 1912 | Mraz, Amerine & Associates, Inc. | 1953 | New Mexico Educational Retirement Board |
| 1913 | MS Invest | 1954 | New York Life Investment Management LLC |
| 1914 | MultiConcept Fund Management S.A. | 1955 | New York State Common Retirement Fund |
| 1915 | Municipal Employees' Retirement System of Michigan | 1956 | New York State Teachers' Retirement System |
| 1916 | Murphy Capital Management, Inc. | 1957 | Newfleet Asset Management LLC |
| 1917 | Murphy Pohlad Asset Management LLC | 1958 | Newfound Research LLC |
| 1918 | Mutual Advisors, LLC | 1959 | Newman Dignan & Sheerar, Inc. |
| 1919 | Mutual of America Capital Management LLC | 1960 | NewSquare Capital, LLC |
| 1920 | Mutual Of Omaha Bank Wealth Management | 1961 | Next Capital Management, LLC |
| 1921 | MV Capital Management Inc | 1962 | Nextam Partners Limited |
| 1922 | MW Pritchard, Hubble & Herr, LLC | 1963 | Nextam Partners S.G.R. S.p.A. |
| 1923 | myCIO Wealth Partners, LLC | 1964 | Nexus Investment Management Inc. |
| 1924 | Myra Capital AG | 1965 | NFB Asset Management (Pty) Limited |
| 1925 | N.E.W. Advisory Services, LLC | 1966 | Nicholas Hoffman & Company, Llc |
| 1926 | Nachman Norwood & Parrott, Inc. | 1967 | Nichols & Pratt Advisers, LLP |
| 1927 | Nalls Sherbakoff Group, Llc | 1968 | Nicola Wealth Management Ltd. |

Exhibit III
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1969 | Nicolet Advisory Services, LLC | 2010 | Northwestern Mutual Wealth Management Company |
| 1970 | Nicolet Bankshares Inc, Asset Management Arm | 2011 | Norway Savings Asset Management Group |
| 1971 | Nikko Asset Management Co., Ltd. | 2012 | Nottingham Advisors Inc. |
| 1972 | Nine Masts Capital Limited | 2013 | Notz, Stucki & Cie S.A. |
| 1973 | Ninety One UK Limited | 2014 | Novare Capital Management |
| 1974 | Nippon Life Global Investors Americas, Inc. | 2015 | NS Partners Ltd |
| 1975 | NISA Investment Advisors, L.L.C. | 2016 | NSI Retail Advisors, LLC |
| 1976 | Nissay Asset Management Corporation | 2017 | NTV Asset Management, LLC |
| 1977 | Nixon Peabody Financial Advisors, LLC | 2018 | Nuance Investments, LLC |
| 1978 | NLB Skladi, Upravljanje Premozenja, d.o.o. | 2019 | Numeric Investors LLC |
| 1979 | NN Investment Partners International Holdings B.V. | 2020 | NumerixS Investment Technologies Inc. |
| 1980 | Noked Capital Ltd. | 2021 | Nuveen Investments, Inc. |
| 1981 | Nokota Management, LP | 2022 | NuWave Investment Management, LLC |
| 1982 | Nomura Asset Management Co., Ltd. | 2023 | NWQ Investment Management Company, LLC |
| 1983 | Nomura Holdings Inc, Securities & Investment Arm | 2024 | Nykredit Asset Management A/S |
| 1984 | Nordea Investment Management AB | 2025 | Nykredit Portefølje Administration A/S |
| 1985 | Norges Bank Investment Management | 2026 | Oak Associates, Limited |
| 1986 | Norinchukin-Zenkyoren Asset Management Co., Ltd. | 2027 | OakBrook Investments LLC |
| 1987 | Norris, Perné & French LLP | 2028 | Oakworth Capital, Inc., Asset Management Arm |
| 1988 | North Country Investment Advisers, Inc. | 2029 | OAM Köln GmbH |
| 1989 | North Star Asset Management, Inc. | 2030 | Oarsman Capital, Inc. |
| 1990 | North Star Investment Management Corporation | 2031 | Obermeyer Wood Investment Counsel |
| 1991 | NorthCoast Asset Management LLC | 2032 | OBrien Wealth Partners LLC |
| 1992 | Northeast Financial Consultants Inc | 2033 | Occidental Asset Management, Llc |
| 1993 | Northeast Investment Management, Inc. | 2034 | ODIN Forvaltning AS |
| 1994 | Northern Capital Management, LLC | 2035 | OFI Advisors, LLC |
| 1995 | Northern Oak Capital Management, Inc. | 2036 | Ofi Asset Management |
| 1996 | Northern Trust Global Investments | 2037 | Ohe Financial Inc |
| 1997 | NorthPointe Capital, LLC | 2038 | Ohio National Investments, Inc. |
| 1998 | Northrock Partners, LLC | 2039 | Ohio Public Employees Retirement System |
| 1999 | Northside Capital Management, LLC | 2040 | Ohio Valley Financial Group, Asset Management Arm |
| 2000 | Northstar Investment Advisors, LLC | 2041 | Okabena Investment Services, Inc. |
| 2001 | Northstar Wealth Partners LLC | 2042 | Okasan Asset Management Co., Ltd. |
| 2002 | Northwest & Ethical Investments L.P. | 2043 | Old Dominion Capital Management, Inc. |
| 2003 | Northwest Asset Management LLC | 2044 | Old Mission Capital, LLC, Asset Management Arm |
| 2004 | Northwest Bancshares, Inc., Asset Management Arm | 2045 | Old Mutual Customised Solutions (Pty) Limited |
| 2005 | Northwest Capital Management, Inc. | 2046 | Old National Bancorp., Banking Investments |
| 2006 | Northwest Financial Corp, Asset Management Arm | 2047 | Old North State Trust, LLC |
| 2007 | Northwest Investment Counselors LLC | 2048 | Old Point Trust & Financial Services, N.A. |
| 2008 | Northwest Quadrant, LLC | 2049 | Old Second Bancorp Inc., Asset Management Arm |
| 2009 | Northwestern Mutual Investment Management Company, LLC | 2050 | Old West Investment Management, LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2051 | Oldfather Financial Services Llc | 2092 | Pacific Investment Management Company LLC |
| 2052 | Olstein Capital Management, L.P. | 2093 | Pacific Life Fund Advisors LLC |
| 2053 | Omega Advisors, Inc. | 2094 | Pacifica Capital Investments, LLC |
| 2054 | Omega Global Investors Pty Ltd | 2095 | Pacifica Partners Inc. |
| 2055 | OMERS Administration Corp. | 2096 | Packer & Co., Ltd. |
| 2056 | Omnia Family Wealth, LLC | 2097 | Palisade Asset Management, LLC |
| 2057 | One Capital Management, LLC | 2098 | Palisade Capital Management LLC |
| 2058 | One Wealth Advisors, Llc | 2099 | Palisades Hudson Asset Management, L.P. |
| 2059 | Oneascent Financial Services Llc | 2100 | Palladium Registered Investment Advisors |
| 2060 | OneFund, LLC | 2101 | PalmerDodge Advisors LLC |
| 2061 | Ontario Teachers' Pension Plan Board | 2102 | Palo Capital, Inc |
| 2062 | OOO Raiffeisen Capital Asset-Management Company | 2103 | Paloma Partners Management Company |
| 2063 | OP Varainhoito Oy | 2104 | Palouse Capital Management, Inc. |
| 2064 | Operadora Actinver, Sociedad Anónima de Capital Variable, Sociedad Operadora de Fondos | 2105 | PanAgora Asset Management, Inc. |
| 2065 | Operadora de Fondos Banorte IXE, S.A. de C.V. | 2106 | Pantheon Investment Group, Llc |
| 2066 | Operadora Valmex de Sociedades de Inversion, S.A. de C.V. | 2107 | Paradigm Asset Management Co., LLC |
| 2067 | Opes Advisors, Inc., Asset Management Arm | 2108 | Paragon Capital Management |
| 2068 | Oppenheimer Asset Management Inc. | 2109 | Parallax Volatility Advisers, L.P. |
| 2069 | OppenheimerFunds, Inc. | 2110 | Parallel Advisors LLC |
| 2070 | Optimum Growth Advisors, LLC | 2111 | Parametrica Management Limited |
| 2071 | Optimum Investment Advisors, LLC | 2112 | Parcion Private Wealth LLC |
| 2072 | Opus Capital Management, LLC | 2113 | Pareto Forvaltning AS |
| 2073 | Opus Investment Management, Inc. | 2114 | Parisi Gray Wealth Management, Llc |
| 2074 | Orbis Investment Management Limited | 2115 | Park Avenue Securities LLC, Asset Management Arm |
| 2075 | Orca Investment Management, LLC | 2116 | Park National Bank, Asset Management Arm |
| 2076 | Oregon Public Employees Retirement System | 2117 | Park Presidio Capital LLC |
| 2077 | Orion Portfolio Solutions Llc , Asset Management Arm | 2118 | Parkside Financial Bank & Trust, Asset Management Arm |
| 2078 | Orrstown Financial Services, Inc., Asset Management Arm | 2119 | Parkside Investments, LLC |
| 2079 | Osborn Rohs Williams & Donohoe, LLC | 2120 | Parkwood Corporation, Asset Management Arm |
| 2080 | Osborne Partners Capital Management, LLC | 2121 | Parsec Financial Management, Inc. |
| 2081 | O'Shaughnessy Asset Management, LLC | 2122 | Parsons Capital Management, Inc. |
| 2082 | Osiris Asset Management Ag | 2123 | Parthenon LLC |
| 2083 | Osmosis Investment Management LLP | 2124 | Partnervest Advisory Services, LLC |
| 2084 | Ossiam | 2125 | Pathlight Investors, LLC |
| 2085 | Osterweis Capital Management, Inc. | 2126 | Pathstone Federal Street |
| 2086 | Oxbow Advisors, LLC | 2127 | Pathway Financial Advisors, Llc |
| 2087 | P +, Pensionskassen for Akademikere | 2128 | Patient Capital Management Inc. |
| 2088 | P.A.M. Privates Anlage Management GmbH & Co. | 2129 | Patriot Financial Group |
| 2089 | P.A.W. Capital Partners, LP | 2130 | Patten and Patten, Inc. |
| 2090 | Pacer Advisors Inc | 2131 | Patten Group, Inc. |
| 2091 | Pacific Global Investment Management Company | 2132 | Patton Albertson Miller Group, LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 2133 | Paulson Wealth Management Inc. | 2174 | PGIM, Inc. |
| 2134 | Pavion Blue Capital, LLC | 2175 | PHARUS Management SA |
| 2135 | Payden & Rygel | 2176 | Phocas Financial Corporation |
| 2136 | Pbmares Wealth Management Llc | 2177 | Physicians Financial Services, Inc. |
| 2137 | PBWM Holdings, LLC | 2178 | Pictet & Cie (Europe) S.A., Asset Management Arm |
| 2138 | Peak Asset Management, LLC | 2179 | Pictet Asset Management Limited |
| 2139 | PEAK6 Investments, L.P. | 2180 | Pictet Bank & Trust Limited, Asset Management Arm |
| 2140 | Pear Tree Advisors, Inc | 2181 | Pictet North America Advisors SA |
| 2141 | Pearl River Capital, LLC | 2182 | Piedmont Investment Advisors, Inc. |
| 2142 | Pecaut & Company | 2183 | Piguet Galland & Cie S.A. |
| 2143 | Peddock Capital Advisors, Llc | 2184 | Pillar Pacific Capital Management, LLC |
| 2144 | Pegasus Partners Ltd. | 2185 | Pin Oak Investment Advisors, Inc. |
| 2145 | PEH Wertpapier AG (DB:PEH) | 2186 | PineBridge Investments LLC |
| 2146 | Pekin Hardy Strauss, Inc. | 2187 | Pineno Levin & Ford Asset Management, Inc. |
| 2147 | Pendal Group Limited (ASX:PDL) | 2188 | Pinkerton Retirement Specialists, LLC |
| 2148 | Pennsylvania Public School Employees' Retirement System | 2189 | Pinnacle Associates Ltd |
| 2149 | Penobscot Investment Management Company, Inc. | 2190 | Pinnacle Bank, Asset Management Arm |
| 2150 | Penserra Capital Management, LLC | 2191 | Pinnacle Financial Partners, Inc., Asset Management Arm |
| 2151 | Pensionmark Financial Group, LLC | 2192 | Pinnacle Investors Advisory Corp. |
| 2152 | Peoples Financial Services Corp, Asset Mangement Arm | 2193 | Pinz Capital Management, LP |
| 2153 | People's United Financial Inc., Wealth Management and Trust Division | 2194 | Pioneer Trust Bank National Association, Asset Management Arm |
| 2154 | Perella Weinberg Partners Capital Management LP | 2195 | Pitcairn |
| 2155 | Peress Investment Advisors Ltd | 2196 | Pittenger & Anderson, Inc. |
| 2156 | Perigon Wealth Management, LLC, Asset Management Arm | 2197 | PKB Privatbank AG, Asset Management Arm |
| 2157 | Perkins Coie Trust Company LLC, Asset Management Arm | 2198 | Plancorp, LLC |
| 2158 | Perkins Investment Management LLC | 2199 | Planning Solutions Group LLC |
| 2159 | Perpetua Investment Managers (Pty) Ltd | 2200 | Plante & Moran Financial Advisors |
| 2160 | Perpetual Limited (ASX:PPT) | 2201 | Platform Technology Partners, LLC |
| 2161 | Personal Capital Advisors Corporation | 2202 | Plimoth Trust Company, LLC |
| 2162 | Personal CFO Solutions LLC | 2203 | PM Capital Limited |
| 2163 | Personal Wealth Partners Llc | 2204 | PMG Fonds Management AG |
| 2164 | Peter B. Cannell & Co. Inc. | 2205 | PNC Capital Advisors, LLC |
| 2165 | Pettyjohn Co. | 2206 | PNC Financial Services Group Inc., Banking Investments |
| 2166 | PFA Kapitalforvaltning, Fondsmæglerselskab A/S | 2207 | Point View Financial Services Inc |
| 2167 | Pfg Advisors LLC | 2208 | Point72 Asset Management, L.P. |
| 2168 | PFG Financial Advisors, Asset Management Arm | 2209 | Pointe Capital Management LLC |
| 2169 | Pflug Koory, LLC | 2210 | Polar Capital Holdings plc (AIM:POLR) |
| 2170 | PFS Investments Inc. | 2211 | Polaris Wealth Advisers, Llc, Asset Management Arm |
| 2171 | PFTC Trading, LLC ,Asset Management Arm | 2212 | Port Capital LLC |
| 2172 | PGB Trust & Investments | 2213 | Portfolio Strategies, Inc. |
| 2173 | PGGM | 2214 | Portland Investment Counsel Inc |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2215 | Potkul Capital Management, LLC | 2256 | Professionals' Financial - Mutual Funds Inc. |
| 2216 | Powell Investment Advisors, LLC | 2257 | Proficio Capital Partners LLC |
| 2217 | PPM America, Inc | 2258 | ProFund Advisors LLC |
| 2218 | Prairieview Partners, LLC | 2259 | ProShare Advisors LLC |
| 2219 | Pramerica SGR S.p.A. | 2260 | Prospera Financial Services, Asset Management Arm |
| 2220 | Prana Capital Management LP | 2261 | Providence Capital Advisors, LLC |
| 2221 | Pratt Collard Advisory Partners, Llc | 2262 | Providence Wealth Advisors, Llc |
| 2222 | Prelude Capital Management, LLC | 2263 | ProVise Management Group, LLC |
| 2223 | Premia Global Advisors, Llc | 2264 | Prudential International Investments Advisers, LLC |
| 2224 | Premier Asset Management, LLC | 2265 | Prudential Investment Management Japan Company Limited |
| 2225 | Prentiss Smith & Company, Inc. | 2266 | Prudential Trust Company, Trust Investments |
| 2226 | Prestige Wealth Management Group, LLC | 2267 | PRW Wealth Management LLC |
| 2227 | Price Wealth, LLC | 2268 | Psagot Investment House Ltd. |
| 2228 | Prime Capital Investment Advisors, LLC | 2269 | PSG Investment Advisors, LLC |
| 2229 | Prime Collective Investment Schemes Management Co | 2270 | PSI Advisors, LLC |
| 2230 | PRIMECAP Management Company | 2271 | Public Employees Retirement Association of Colorado |
| 2231 | Princeton Capital Management LLC | 2272 | Public Sector Pension Investment Board |
| 2232 | Princeton Global Asset Management, LLC | 2273 | Punch & Associates, Inc. |
| 2233 | Princeton Portfolio Strategies Group LLC | 2274 | Punch Card Management, L.P. |
| 2234 | Principal Gestão De Investimentos Ltda. | 2275 | Puplava Financial Services, Inc. |
| 2235 | Principal Global Investors, LLC | 2276 | Pure Asset Management |
| 2236 | Principal Vermögensverwaltung AG | 2277 | Purpose Investments Inc. |
| 2237 | Principle Wealth Partners LLC | 2278 | Putnam LLC |
| 2238 | Pring Turner Capital Group | 2279 | PVG Asset Management Corporation |
| 2239 | Prio Wealth Limited Partnership | 2280 | Pzena Investment Management, Inc (NYSE:PZN) |
| 2240 | Private Advisor Group, LLC | 2281 | QCI Asset Management Inc. |
| 2241 | Private Advisory Group LLC | 2282 | QS Investors LLC |
| 2242 | Private Asset Management, Inc. | 2283 | Qtron Investments LLC |
| 2243 | Private Capital Group, LLC | 2284 | Quad Cities Investment Group, LLC |
| 2244 | Private Capital Management LLC | 2285 | Quadrant Capital Group, LLC |
| 2245 | Private Management Group, Inc. | 2286 | Quadrant Private Wealth Management, LLC |
| 2246 | Private Ocean, LLC | 2287 | Quadrature Capital Limited |
| 2247 | Private Portfolio Partners, Llc | 2288 | Quadravest Capital Management Inc. |
| 2248 | Private Trust Co NA, Asset Management Arm | 2289 | Quadriga Asset Managers, Sgiic, S.A |
| 2249 | Private Wealth Advisors, Inc. | 2290 | Quaestio Capital Management SGR S.p.A Unipersonale |
| 2250 | Private Wealth Partners, LLC | 2291 | Quantamental Technologies LLC |
| 2251 | Probabilities Fund Management, LLC | 2292 | Quantbot Technologies, LP |
| 2252 | Probity Advisors, Inc. | 2293 | Quantinno Capital Management LP |
| 2253 | Procyon Private Wealth Partners, Llc | 2294 | Quantitative Investment Management, LLC |
| 2254 | ProEquities, Inc., Asset Management Arm | 2295 | Quantitative Systematic Strategies, LLC |
| 2255 | Professional Financial Advisors, LLC | 2296 | Quantres Asset Management Ltd, Asset Management Arm |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2297 | Quantum Capital Management, Inc. | 2338 | Red Door Wealth Management, LLC |
| 2298 | Qube Research And Technologies Ltd | 2339 | Redhawk Wealth Advisors, Inc. |
| 2299 | Quest Capital Management, Inc. | 2340 | Redmond Asset Management, LLC |
| 2300 | Quilter Cheviot Limited | 2341 | Redpoint Investment Management Pty Ltd |
| 2301 | Quilter Investors Limited | 2342 | REDW Wealth, LLC |
| 2302 | Quinn Opportunity Partners LLC | 2343 | Redwood Capital Management, LLC |
| 2303 | Quorus Vermögensverwaltung AG | 2344 | Regal Investment Advisors LLC |
| 2304 | QV Investors Inc. | 2345 | Regency Wealth Management |
| 2305 | QVT Financial LP | 2346 | Regent Investment Management LLC |
| 2306 | R. G. Niederhoffer Capital Management, Inc. | 2347 | Regent Peak Wealth Advisors, LLC |
| 2307 | R. M. Davis, Inc. | 2348 | RegentAtlantic Capital, LLC |
| 2308 | R. Stewart Eads Investment Counsel, Inc. | 2349 | Region Asset Management |
| 2309 | R.H. Dinel Investment Counsel, Inc. | 2350 | Regions Investment Management, Inc. |
| 2310 | Raab & Moskowitz Asset Management LLC | 2351 | Reich, Doeker & Kollegen AG |
| 2311 | Radnor Capital Management, LLC | 2352 | Reilly Financial Advisors |
| 2312 | Rafferty Asset Management, LLC | 2353 | Reinhart Partners, Inc. |
| 2313 | Raffles Associates LP | 2354 | Renaissance Investment Group, LLC, Asset Management Arm |
| 2314 | Raging Capital Management, LLC | 2355 | Renaissance Technologies Corp. |
| 2315 | Raiffeisen Kapitalanlage-Gesellschaft m.b.H. | 2356 | Renta 4 Gestora SGIIC S.A. |
| 2316 | Raiffeisen Salzburg Invest Investment GmbH | 2357 | Requisite Capital Management LLC |
| 2317 | Rainier Investment Management, LLC | 2358 | Resona Asset Management Co., Ltd. |
| 2318 | RAM Active Investments S.A. | 2359 | Resonant Capital Advisors, LLC |
| 2319 | Rampart Investment Management Company, LLC | 2360 | Resource Management, LLC |
| 2320 | Ramsay, Stattman, Vela & Price, Inc. | 2361 | Resources Investment Advisors, Inc. |
| 2321 | Ranch Capital Advisors Inc. | 2362 | Resources Management Corp. |
| 2322 | Rand Wealth, LLC | 2363 | Retirement Systems Of Alabama |
| 2323 | Rathbone Investment Management Limited | 2364 | Reuss Private Bank FÜR Wertpapierhandel Ag |
| 2324 | Rational Advisors, Inc. | 2365 | Revolution Capital Advisors, LLC |
| 2325 | Raymond James Financial Inc., Asset Management Arm | 2366 | Reynolds Capital Management |
| 2326 | Raymond James Financial Services Advisors, Inc. | 2367 | RFG Advisory Group, LLC |
| 2327 | Raymond James Trust Company, Asset Management Arm | 2368 | RG Alts, LP |
| 2328 | RB Capital Management, LLC | 2369 | RGT Wealth Advisors |
| 2329 | RBC Dominion Securities Inc., Asset Management Arm | 2370 | RHB Asset Management Sdn Bhd |
| 2330 | RBC Global Asset Management Inc. | 2371 | Rhenman & Partners Asset Management AB |
| 2331 | RBC Investor & Treasury Services, Asset Management Arm | 2372 | RHS Financial, LLC |
| 2332 | RBC Private Counsel (USA) Inc. | 2373 | Rhumbline Advisers Ltd Partnership |
| 2333 | RBC Trust Company (International) Limited, Asset Management Arm | 2374 | Richard Bernstein Advisors LLC |
| 2334 | RBF Capital LLC | 2375 | Ridgewood Investments, LLC |
| 2335 | RE Advisers Corporation | 2376 | Riggs Asset Management Company, Inc. |
| 2336 | Reality Shares Advisors, LLC | 2377 | Riley Friedman Asset Management |
| 2337 | Red Cedar Capital, Llc | 2378 | Rings Capital Management LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2379 | Ritholtz Wealth Management | 2420 | Ruane, Cunniff & Goldfarb LP |
| 2380 | River and Mercantile Asset Management LLP | 2421 | Rudman Capital Management, LLC |
| 2381 | River Road Asset Management, LLC | 2422 | Ruggie Wealth Management |
| 2382 | River Wealth Advisors Llc | 2423 | Russell Investment Management, LLC |
| 2383 | Riverbridge Partners, LLC | 2424 | S & Co., Inc. |
| 2384 | Riverfront Investment Group, LLC | 2425 | S&T Bank, Wealth Management Group |
| 2385 | Riverhead Capital Management LLC | 2426 | S.A. Mason, LLC |
| 2386 | Riverpoint Capital Management, LLC | 2427 | Sabal Investment Management Company |
| 2387 | Riverview Trust Co | 2428 | Sadoff Investment Management LLC |
| 2388 | RMB Capital Management, LLC | 2429 | Sage Rhino Capital, LLC |
| 2389 | RMR Wealth Builders, Inc. | 2430 | SagePoint Financial Advisors, Inc., Securities Investments |
| 2390 | RNC Capital Management, LLC | 2431 | Sageworth Trust Co. |
| 2391 | Roanoke Asset Management Corp. | 2432 | Salem Capital Management, Inc. |
| 2392 | Robert Beer Management GmbH | 2433 | Salem Investment Counselors, Inc. |
| 2393 | Robert Osher Investment Management, Asset Management Arm | 2434 | Salient Partners, L.P. |
| 2394 | Robert W. Baird & Co. Incorporated, Asset Management Arm | 2435 | Salomon and Ludwin, LLC |
| 2395 | Roberts, Glore & Co. | 2436 | Salzman & Co., Inc. |
| 2396 | Robertson Stephens Wealth Management, LLC | 2437 | Salzman Capital Management LLC |
| 2397 | Robinson Value Management, Ltd. | 2438 | SAM Asset Management, S.A. de C.V., Sociedad Operadora de Sociedades de Inversión |
| 2398 | Roble Belko | 2439 | Samalin Investment Counsel, LLC |
| 2399 | Rockefeller & Co. LLC | 2440 | Samlyn Capital, LLC |
| 2400 | Rocky Mountain Advisers, Llc | 2441 | Samsung Asset Management Co., Ltd. |
| 2401 | Rodgers Brothers Inc., Asset Management Arm | 2442 | San Francisco Sentry Investment Group |
| 2402 | Ropes Wealth Advisors, LLC | 2443 | Sand Hill Global Advisors, LLC |
| 2403 | Rossmore Private Capital, LLC | 2444 | Sanders Capital, LLC |
| 2404 | Rothschild & Cie Gestion | 2445 | Sandhill Investment Management |
| 2405 | Rothschild & Co Asset Management US Inc. | 2446 | Sandy Spring Bank, Asset Management Arm |
| 2406 | Rothschild Investment Corporation | 2447 | Sanlam FOUR Investments UK Limited |
| 2407 | Rothschild Wealth Management (UK) Limited | 2448 | Sanlam Investment Management (Pty) Ltd. |
| 2408 | Round Hill Asset Management Inc. | 2449 | Santa Barbara Asset Management, LLC |
| 2409 | Roundview Capital, LLC | 2450 | Santander Asset Management, S.A., S.G.I.I.C. |
| 2410 | Rowland & Company | 2451 | Sarasin & Partners LLP |
| 2411 | Rowland Carmichael Advisors, Inc. | 2452 | Saratoga Capital Management, LLC |
| 2412 | Royal Alliance Associates, Inc., Securities Investments | 2453 | Sarbit Advisory Services Inc. |
| 2413 | Royal Bank of Canada Investment Management (UK) Limited | 2454 | Sargent Bickham Lagudis, LLC |
| 2414 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm | 2455 | Sather Financial Group Inc |
| 2415 | Royal Bank of Canada, Banking & Securities Investments | 2456 | SAVA INFOND, druzba za upravljanje, d.o.o. |
| 2416 | Royal Fund Management, LLC | 2457 | Savant Capital, LLC |
| 2417 | Royal London Asset Management Limited | 2458 | Savior LLC |
| 2418 | Rpg Investment Advisory, LLC | 2459 | Sawgrass Asset Management, L.L.C. |
| 2419 | RSM US Wealth Management LLC | 2460 | Sawtooth Solutions, LLC |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 2461 | Sawyer & Co Inc | 2502 | Segment Wealth Management, LLC |
| 2462 | Saxo privatbank A/S, Asset Management Arm | 2503 | Seguros Bilbao Fondos, S.G.I.I.C., S.A. |
| 2463 | Saybrook Capital Corp. | 2504 | SEI Investments Company (NasdaqGS:SEIC) |
| 2464 | SBAuer Funds, LLC | 2505 | Seizert Capital Partners, LLC |
| 2465 | Sberbank Asset Management Joint-Stock Company | 2506 | Select Asset Management & Trust Company, Asset Management Arm |
| 2466 | SCBT Financial Corp., Asset Management Arm | 2507 | Selective Wealth Management, Inc. |
| 2467 | Schafer Cullen Capital Management, Inc. | 2508 | Semmax Financial Advisors, Inc |
| 2468 | Schaller Investment Group, Inc. | 2509 | Sentinel Trust Company |
| 2469 | Schaper, Benz & Wise Investment Counsel, Inc. | 2510 | Sentry Investment Management, L.L.C. |
| 2470 | Scharf Investments, LLC | 2511 | Sentry Investments Inc. |
| 2471 | Schneider Capital Management Corp. | 2512 | Sepio Capital, LP |
| 2472 | Schnieders Capital Management LLC | 2513 | Sequent Asset Management, LLC |
| 2473 | Schoellerbank Invest Aktiengesellschaft | 2514 | Sequoia Financial Advisors, LLC |
| 2474 | Schonfeld Strategic Advisors LLC | 2515 | SerMont Asset Management SA |
| 2475 | Schroder Investment Management (Switzerland) AG | 2516 | Seven Eight Capital, LLC |
| 2476 | Schroder Investment Management Limited | 2517 | Sevenbridge Financial Group, LLC |
| 2477 | Schroder Investment Management North America Inc. | 2518 | SFE Investment Counsel Inc. |
| 2478 | Schulhoff & Company, Inc. | 2519 | Sg Kleinwort Hambros Bank (Ci) Limited, Asset Management Arm |
| 2479 | Schwarz Dygos Wheeler Investment Advisors Llc | 2520 | SG3 Management, LLC |
| 2480 | Schwerin Boyle Capital Management, Inc. | 2521 | Shakespeare Wealth Management, Inc. |
| 2481 | Schwyzer Kantonalbank, Asset Management Arm | 2522 | Shamrock Asset Management LLC |
| 2482 | Sciencast Management LP | 2523 | Sharkey, Howes & Javer, Inc. |
| 2483 | Scotia Fondos, S.A. de C.V. | 2524 | Shayne & Co., LLC |
| 2484 | Scotia Sociedad De Fondos De Inversion, S.A. | 2525 | Sheaff Brock Investment Advisors, LLC |
| 2485 | Scotiabank Global Banking and Markets, Asset Management Division | 2526 | Sheets Smith Wealth Management, Inc. |
| 2486 | SCP Investment, LP | 2527 | Shell Asset Management Company B.V. |
| 2487 | SeaBridge Investment Advisors, LLC | 2528 | Shepherd Financial Partners |
| 2488 | Seacliff Capital, LLC | 2529 | Shepherd Kaplan Krochuk, LLC |
| 2489 | SeaCrest Wealth Management, LLC | 2530 | Shin Kong Investment Trust Co., Ltd. |
| 2490 | SEB Investment Management AB | 2531 | Shine Investment Advisory Services, Inc. |
| 2491 | SECOR Capital Advisors, LP | 2532 | Shinkin Asset Management Co., Ltd. |
| 2492 | Secrest Blakey & Associates, Llc | 2533 | Shoker Investment Counsel, Inc. |
| 2493 | Secure Asset Management, LLC | 2534 | Shulman Demeo Asset Management, LLC |
| 2494 | Securian Asset Management Inc. | 2535 | Siemens Fonds Invest GmbH |
| 2495 | Securities America Advisors, Inc. | 2536 | Sigma Investment Counselors, Inc. |
| 2496 | Security Asset Management Inc. | 2537 | Sigma Mutual Funds Ltd. |
| 2497 | Security Investors, LLC | 2538 | Sigma Planning Corporation |
| 2498 | Security Kapitalanlage AG | 2539 | Signal Iduna Asset Management GmbH |
| 2499 | Security National Bank, Asset Management Arm | 2540 | SignalPoint Asset Management, LLC |
| 2500 | Security National Trust Co. | 2541 | Signature Estate & Investment Advisors, LLC |
| 2501 | Segall Bryant & Hamill, LLC | 2542 | Signature Financial Management, Inc. |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 2543 | Signature Wealth Management Group Llc | 2584 | Sound Income Strategies, LLC |
| 2544 | SignatureFD, LLC | 2585 | Sound View Wealth Advisors Group, LLC |
| 2545 | Signet Investment Advisory Group | 2586 | South Dakota Investment Council |
| 2546 | Silvant Capital Management LLC | 2587 | South Texas Money Management, Ltd. |
| 2547 | Silvercrest Asset Management Group LLC | 2588 | Southeast Asset Advisors, Inc. |
| 2548 | Simmons Bank, Trust Division | 2589 | Southport Capital, Inc. |
| 2549 | Simplex Trading, LLC, Asset Management Arm | 2590 | Sovarnum Capital L.P. |
| 2550 | Simplyrich, Asset Management Arm | 2591 | Sowell Financial Services LLC |
| 2551 | Sionna Investment Managers Inc. | 2592 | Sp Asset Management |
| 2552 | Sippican Capital Adivsors LLC | 2593 | Spängler IQAM Invest Asset Management GmbH |
| 2553 | Sit Investment Associates, Inc. | 2594 | Sparinvest S.A. |
| 2554 | Skandia Fonder AB | 2595 | Sparkasse Oberösterreich Kapitalanlagegesellschaft M.B.H. |
| 2555 | Skandinaviska Enskilda Banken AB, Private Banking, Investment Banking, and Insurance Ar | 2596 | SPC Financial, Inc. |
| 2556 | Sky Investment Group LLC | 2597 | Spears Abacus Advisors LLC |
| 2557 | Slow Capital, Inc. | 2598 | Spectrum Asset Management, Inc. |
| 2558 | Smart Portfolios, LLC | 2599 | Spectrum Financial Alliance, Ltd., L.L.C. |
| 2559 | SMBC Capital Markets, Inc., Asset Management Arm | 2600 | Spectrum Management Group, Inc, Asset Management Arm |
| 2560 | Smead Capital Management, Inc. | 2601 | Spindletop Capital |
| 2561 | SMH Asset Management | 2602 | Spinnaker Trust |
| 2562 | Smith & Howard Wealth Management, LLC | 2603 | Spotlight Asset Group, Inc |
| 2563 | Smith Asset Management Group, LP | 2604 | SPP Fonder AB |
| 2564 | Smith Capital Management LLC | 2605 | SP-Rahastoyhtiö Oy |
| 2565 | Smith Shellnut Wilson, LLC | 2606 | Spring Creek Capital, LLC |
| 2566 | Smith, Moore & Co., Asset Management Arm | 2607 | Sprucegrove Investment Management Ltd |
| 2567 | Smith, Salley & Associates, LLC | 2608 | Squar Milner Financial Services, LLC |
| 2568 | Smithbridge Asset Management, Inc. | 2609 | Squarepoint Ops LLC |
| 2569 | Smithfield Trust Company, Asset Management Arm | 2610 | SRN Advisors, LLC |
| 2570 | Snow Capital Management L.P. | 2611 | SRS Capital Advisors, Inc. |
| 2571 | Sns Financial Group, Llc, Asset Management Arm | 2612 | SSI Investment Management LLC |
| 2572 | Soapstone Management L.P. | 2613 | SSN Advisory, Inc. |
| 2573 | Societe Generale, Securities Investments | 2614 | St. Galler Kantonalbank, Asset Management Arm |
| 2574 | SOL Capital Management Company | 2615 | St. Germain Investment Management, Inc. |
| 2575 | Solitaire Aquila AG | 2616 | St. Johns Investment Management Company |
| 2576 | Solstein Capital, LLC | 2617 | Stableford Capital, LLC |
| 2577 | Soltis Investment Advisors LLC | 2618 | Stadion Money Management, LLC |
| 2578 | Somerset Group Llc | 2619 | State Bank & Trust, Asset Management Arm |
| 2579 | Sompo Asset Management Co.,Ltd. | 2620 | State Farm Insurance Companies, Asset Management Arm |
| 2580 | Sonata Capital Group, Inc. | 2621 | State Street Global Advisors, Inc. |
| 2581 | Sonora Investment Management, LLC | 2622 | State Teachers Retirement System of Ohio |
| 2582 | Soprarno Sgr S.P.A., Asset Management Arm | 2623 | Stearns Financial Services Group, Asset Management Arm |
| 2583 | Soros Fund Management LLC | 2624 | Steel Canyon Capital, LLC |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2625 | Steel Peak Wealth Management, LLC | 2666 | Sumitomo Mitsui DS Asset Management Company, Limited |
| 2626 | Steinberg Global Asset Management, Ltd. | 2667 | Sumitomo Mitsui Trust Asset Management Co., Ltd. |
| 2627 | Stelac Advisory Services LLC | 2668 | Summit Asset Management, LLC |
| 2628 | Stephens Capital Management | 2669 | Summit Community Bank, Asset Management Arm |
| 2629 | Stephenson National Bank & Trust, Asset Management Arm | 2670 | Summit Wealth & Retirement Planning, Inc. |
| 2630 | Sterling Capital Management LLC | 2671 | Summit X, LLC |
| 2631 | Sterling Global Strategies LLC | 2672 | Summitry, LLC |
| 2632 | Sterling Investment Advisors, Ltd. | 2673 | Sun Life Global Investments Inc. |
| 2633 | Sterne Agee Asset Management, Inc. | 2674 | SunAmerica Asset Management, LLC |
| 2634 | Sterneck Capital Management, LLC | 2675 | Sunbelt Securities, Inc., Asset Management Arm |
| 2635 | Stevens Capital Management LP | 2676 | Sunburst Financial Group, LLC |
| 2636 | Steward Partners Investment Advisory, Llc | 2677 | SunTrust Banks Inc, Asset Management Arm |
| 2637 | Stewardship Financial Advisors, LLC | 2678 | Susquehanna Advisors Group, Inc. |
| 2638 | Stewart & Patten Company, LLC | 2679 | Susquehanna International Group, LLP, Asset Management Arm |
| 2639 | Stichting Pensioenfonds ABP | 2680 | Susquehanna Investment Group |
| 2640 | Stieven Capital Advisors, L.P. | 2681 | SVA Plumb Wealth Management, LLC |
| 2641 | Stifel Asset Management Corp. | 2682 | Swedbank Robur Fonder AB |
| 2642 | Stiftelsen Riksbankens Jubileumsfond, Endowment Arm | 2683 | Swiss Life Asset Management AG |
| 2643 | Stock Yards Bank & Trust Co Inc, Asset Management Arm | 2684 | Swiss Life Asset Management Limited |
| 2644 | Stockman Wealth Management, Inc. | 2685 | Swiss Rock Asset Management AG |
| 2645 | Stokes & Hubbell Capital Management, LLC | 2686 | Swisscanto Asset Management AG |
| 2646 | Stone House Investment Management, LLC | 2687 | Syd Fund Management A/S |
| 2647 | Stone Ridge Asset Management LLC | 2688 | Sydbank, Asset Management Arm |
| 2648 | Stonebridge Capital Advisors, LLC | 2689 | Sygnia Asset Management (Pty) Ltd |
| 2649 | Stonebridge Capital Management, Inc. | 2690 | Symphonia SGR |
| 2650 | Stonemark Wealth Management | 2691 | Synovus Securities, Asset Management Arm |
| 2651 | StoneRidge Investment Partners, LLC | 2692 | Synovus Trust Company, National Association |
| 2652 | Storebrand Asset Management AS | 2693 | Syntal Capital Partners, LLC |
| 2653 | Strategic Advisers LLC | 2694 | Systematic Financial Management LP |
| 2654 | Strategic Advisors, LLC | 2695 | SYZ Asset Management (Suisse) SA |
| 2655 | Strategic Blueprint, Llc | 2696 | T&D Asset Management Co., Ltd. |
| 2656 | Strategic Wealth Advisors Group,Inc. | 2697 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) |
| 2657 | Strategic Wealth Partners, Ltd. | 2698 | Tam Capital Management Inc. |
| 2658 | Strategisk Kapitalförvaltning Sverige AB | 2699 | Tangerine Investment Management Inc. |
| 2659 | Strategy Asset Managers, LLC | 2700 | Tarbox Group, Inc., Asset Management Arm |
| 2660 | Stratos Wealth Advisors LLC | 2701 | Taurus Asset Management, LLC |
| 2661 | Stratos Wealth Partners Ltd | 2702 | Taylor Hoffman Wealth Management, LLC |
| 2662 | Stuart Chaussée & Associates, Inc. | 2703 | TCG Advisors, LP |
| 2663 | Stumpf Capital Management LLC | 2704 | TCI Wealth Advisors, Inc., Asset Management Arm |
| 2664 | Successful Portfolios LLC | 2705 | TCV Trust & Wealth Management |
| 2665 | Sugarloaf Wealth Management, Llc | 2706 | TD Ameritrade Investment Management, LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2707 | TD Asset Management, Inc. | 2748 | The Magnolia Group, LLC |
| 2708 | TD Capital Management LLC | 2749 | The MassMutual Trust Company, F.S.B. , Trust Investments |
| 2709 | Teacher Retirement System of Texas | 2750 | The Milestone Group, Inc. |
| 2710 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund | 2751 | The Northstar Group, Inc. |
| 2711 | Teachers' Retirement System of the State of Kentucky | 2752 | The Oxford Asset Management Company Limited |
| 2712 | Tealwood Asset Management Inc. | 2753 | The Pacific Center For Financial Services |
| 2713 | Telemetry Investments, L.L.C. | 2754 | The Pagnato-Karp Group |
| 2714 | Telemus Capital, LLC | 2755 | The Palmer Knight Company |
| 2715 | Telos Capital Management, Inc. | 2756 | The Pennsylvania Trust Company |
| 2716 | Tempus Wealth Planning, Llc | 2757 | The Phoenix Investment and Finances Ltd. |
| 2717 | Tennessee Department of Treasury, Investment Division | 2758 | The Plymouth Rock Company Incorporated, Asset Management Arm |
| 2718 | Terrain- Und Finanzgesellschaft Basel | 2759 | The Privatebank and Trust Company, Asset Management Arm |
| 2719 | Tesco Pension Investment Limited | 2760 | The Rehmann Group, LLC, Asset Management Arm |
| 2720 | Texas Capital Bank, National Association, Asset Management Arm | 2761 | The Retirement Group, LLC |
| 2721 | Texas Education Agency, Endowment Arm | 2762 | The Rice Partnership, LLC |
| 2722 | Teza Capital Management, LLC | 2763 | The Rockland Trust Investment Management Group |
| 2723 | The Ayco Company, L.P. | 2764 | The State of Wisconsin Investment Board |
| 2724 | The Bank of Nova Scotia, Banking Investments | 2765 | The Swarthmore Group, Inc. |
| 2725 | The Bollard Group, LLC | 2766 | The TCW Group, Inc. |
| 2726 | The Boston Family Office, LLC | 2767 | The Torrington Savings Bank,Asset Management Arm |
| 2727 | The Bryn Mawr Trust Company, Asset Management Arm | 2768 | The Trust Company |
| 2728 | The Burney Company | 2769 | The Trust Company of Oklahoma |
| 2729 | The California State Teachers' Retirement System | 2770 | The Trust Company of Toledo, National Association |
| 2730 | The Canandaigua National Bank and Trust Company, Asset Management Arm | 2771 | The Trust Company of Vermont |
| 2731 | The Capital Advisory Group Advisory Services, LLC | 2772 | The Vanguard Group, Inc. |
| 2732 | The Clark Estates, Inc. | 2773 | The Washington Trust Company of Westerly, Asset Management Arm |
| 2733 | The Colony Group, LLC | 2774 | The Weil Company |
| 2734 | The Dai-Ichi Life Insurance Company, Limited, Asset Management Arm | 2775 | The Welch Group, LLC |
| 2735 | The Edgar Lomax Company | 2776 | Theleme Partners LLP |
| 2736 | The Empire Life Insurance Company, Asset Management Arm | 2777 | Thiel Macro LLC |
| 2737 | The Farmers National Bank Of Danville, Asset Management Arm | 2778 | Third Swedish National Pension Fund |
| 2738 | The Financial Advisory Group, Inc., Asset Management Arm | 2779 | Thompson Davis Asset Management |
| 2739 | The First National Bank Wealth Management Group | 2780 | Thompson Investment Management, Inc. |
| 2740 | The Fragasso Group Inc. | 2781 | Thompson Rubinstein Investment Management, Inc. |
| 2741 | The Gleason Group, Inc. | 2782 | Thompson, Siegel & Walmsley LLC |
| 2742 | The Glenmede Trust Company, National Association | 2783 | Thornburg Investment Management, Inc. |
| 2743 | The Haverford Trust Company | 2784 | Thoroughbred Financial Services, LLC |
| 2744 | The Huntington Trust Company, National Association | 2785 | Thrivent Investment Management, Inc. |
| 2745 | The Inland Real Estate Group of Companies, Inc. | 2786 | TIAA-CREF Trust Company, FSB |
| 2746 | The Investment House, LLC | 2787 | Tibra Equities Europe Limited, Asset Management Arm |
| 2747 | The London Company of Virginia, LLC | 2788 | Tiedemann Advisors LLC |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2789 | Tiemann Investment Advisors, LLC | 2830 | Triangle Securities Wealth Management, Inc. |
| 2790 | Tikehau Investment Management SAS | 2831 | Tributary Capital Management, LLC |
| 2791 | Timber Creek Capital Management, LLC | 2832 | Triglav Skladi d. o. o. |
| 2792 | Timber Hill LLC, Asset Management Arm | 2833 | Trillium Asset Management LLC |
| 2793 | Timelo Investment Management Inc. | 2834 | Trillium SA |
| 2794 | TI-Trust Inc, Asset Management Arm | 2835 | Trilogy Capital, Inc. |
| 2795 | Titus Wealth Management, Inc. | 2836 | Troy Asset Management Limited |
| 2796 | Tiverton Asset Management LLC | 2837 | Tru Independence Asset Management, LLC |
| 2797 | TLP Group LLC | 2838 | True Private Wealth Advisors LLC, Asset Management Arm |
| 2798 | TMD & Associates, Inc. | 2839 | Truehand, Inc. |
| 2799 | TNB Financial Services, Inc. | 2840 | TrueNorth, Inc. |
| 2800 | Tobias Financial Advisors, Inc | 2841 | Truepoint, Inc., Asset Management Arm |
| 2801 | Tocqueville Asset Management LP | 2842 | Truewealth Management |
| 2802 | Tokio Marine Asset Management Co., Ltd. | 2843 | Truist Advisory Services, Inc. |
| 2803 | Tompkins Investment Services | 2844 | Trust Asset Management LLC |
| 2804 | Toronto-Dominion Bank, Banking Investments | 2845 | TrustCo Bank, Asset Management Arm |
| 2805 | Toronto-Dominion Bank, Securities Investments | 2846 | Trustcore Financial Services, LLC |
| 2806 | Toroso Investments, LLC | 2847 | Trustmark Investment Advisors, Inc. |
| 2807 | Torray LLC | 2848 | Truvestments Asset Management LLC |
| 2808 | Tortoise Investment Management, LLC | 2849 | TSFG, LLC |
| 2809 | Total Clarity Wealth Management, Inc | 2850 | Tudor Investment Corporation |
| 2810 | Toth Financial Advisory Corp | 2851 | Tufton Capital Management, LLC |
| 2811 | Touchstone Advisors, Inc. | 2852 | Turim Investimentos Ltda. |
| 2812 | Towarzystwo Funduszy Inwestycyjnych PZU SA | 2853 | Turtle Creek Management, LLC |
| 2813 | Tower Bridge Advisors, Inc. | 2854 | Tuscan Ridge Asset Management LLC |
| 2814 | Tower Research Capital LLC | 2855 | Tuttle Capital Management, LLC |
| 2815 | Tower Wealth Managers, Inc. | 2856 | Tweedy, Browne Company LLC |
| 2816 | Townsend Asset Management Corp. | 2857 | TWIN Capital Management, Inc. |
| 2817 | Townsquare Capital, LLC | 2858 | Twin Focus Capital Partners LLC |
| 2818 | TradeLink Capital | 2859 | Twin Tree Management, L.P. |
| 2819 | Tradewinds Capital Management, LLC | 2860 | Two Sigma Advisers, LP |
| 2820 | Tran Capital Management, L.P. | 2861 | Two Sigma Investments, LP |
| 2821 | Transcend Wealth Collective, LLC | 2862 | Two Sigma Securities, LLC, Asset Management Arm |
| 2822 | Transform Wealth, LLC | 2863 | U.S. Bancorp Asset Management, Inc. |
| 2823 | Traverso Chambers Private Wealth Management, LLC | 2864 | U.S. Capital Advisors LLC |
| 2824 | Traynor Capital Management, Inc. | 2865 | UBS Asset Management |
| 2825 | Tressis Gestion SGIIC, S.A. | 2866 | Ullmann Financial Group, Inc. |
| 2826 | Trexquant Investment LP | 2867 | UMB Financial Corporation, Asset Management Arm |
| 2827 | TRH Financial LLC | 2868 | Uncommon Cents Investing, LLC |
| 2828 | Triad Hybrid Solutions, LLC | 2869 | Union Asset Management Holding AG |
| 2829 | Triad Investment Management | 2870 | Union Bancaire Privee, CBI-TDB, Asset Management Arm |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2871 | Union Investment Management Group | 2912 | Verdence Capital Advisors, LLC |
| 2872 | Union Street Partners LLC | 2913 | Veritable LP |
| 2873 | United American Securities, Inc. | 2914 | Veritas Investment Management LLP |
| 2874 | United Asset Strategies, Inc. | 2915 | Verition Fund Management LLC |
| 2875 | United Bank (Fairfax, VA), Asset Management Arm | 2916 | Verity and Verity, LLC |
| 2876 | United Capital Financial Advisers LLC | 2917 | Verity Asset Management, Inc. |
| 2877 | United Fire Group, Inc , Asset Management Arm | 2918 | Versant Capital Management, Inc. |
| 2878 | United Securities AB | 2919 | Versor Investments LP |
| 2879 | Universal-Investment-Gesellschaft Mit BeschrÄNkter Haftung | 2920 | Verus Capital Partners, Llc |
| 2880 | Universal-Investment-Luxembourg SA | 2921 | Vestcor Inc. |
| 2881 | University of California Regents' Endowment Fund | 2922 | Vestmark Advisory Solutions, Inc. |
| 2882 | UOB Asset Management Ltd | 2923 | Vestor Capital Corporation |
| 2883 | URALSIB Asset Management | 2924 | VGI Partners Limited (ASX:VGI) |
| 2884 | Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal | 2925 | Victory Capital Management Inc. |
| 2885 | USAA Investment Management Company | 2926 | Vident Investment Advisory, LLC |
| 2886 | USS Investment Management Limited | 2927 | Vigilant Capital Management, LLC |
| 2887 | Utah Retirement Systems | 2928 | Vigilare Wealth Management Llc |
| 2888 | V Wealth Advisors, LLC | 2929 | Viking Fund Management, LLC |
| 2889 | Valeo Financial Advisors, LLC | 2930 | Vilas Capital Management, LLC |
| 2890 | Valiant Bank AG, Asset Management Arm | 2931 | Violich Capital Management |
| 2891 | Valley National Advisers, Inc. | 2932 | Virginia Retirement System |
| 2892 | ValMark Advisers, Inc. | 2933 | Virtu Financial LLC, Asset Management Arm |
| 2893 | Valtinson Bruner Financial Planning LLC | 2934 | Virtue Capital Management, LLC |
| 2894 | Value Partners Investments Inc. | 2935 | Virtus ETF Advisers LLC |
| 2895 | Van Cleef Asset Management Inc. | 2936 | Virtus Investment Advisers, Inc. |
| 2896 | Van Den Berg Management I, Inc. | 2937 | Vision Capital Management, Inc. |
| 2897 | Van Eck Associates Corporation | 2938 | Vision2020 Wealth Management Corp. |
| 2898 | Van Hulzen Asset Management, LLC | 2939 | Visionary Asset Management, Inc. |
| 2899 | Van Strum & Towne, Inc. | 2940 | Visionary Wealth Advisors, LLC |
| 2900 | Vantage Consulting Group, Inc. | 2941 | Visionpoint Advisory Group |
| 2901 | Vantage Financial Partners Limited | 2942 | Vista Capital Partners, Inc. |
| 2902 | Vantage Investment Advisors, LLC | 2943 | Vista Investment Management, LLC |
| 2903 | Vantage Investment Partners, LLC | 2944 | Vista Private Wealth Partners LLC |
| 2904 | Vantis Investment Advisers L.P. | 2945 | Vista Wealth Management, LLC |
| 2905 | Variable Annuity Life Insurance Company, Asset Management Arm | 2946 | Vivaldi Capital Management, LLC |
| 2906 | Vaughan Nelson Investment Management, L.P. | 2947 | Vogt Asset Management Trust Reg. |
| 2907 | Vectors Research Management LLC | 2948 | Voleon Capital Management LP |
| 2908 | Ventura Wealth Management | 2949 | Voloridge Investment Management, LLC |
| 2909 | Venture Visionary Partners LLC | 2950 | Vontobel Asset Management AG |
| 2910 | Verabank, N.A., Asset Management Arm | 2951 | Vontobel Asset Management, Inc. |
| 2911 | Veracity Capital, LLC | 2952 | Vontobel Fonds Services AG |

**Exhibit III**
**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 2953 | Vontobel Swiss Wealth Advisors AG | 2994 | Wealthspire Advisors, L.P |
| 2954 | Voya Investment Management LLC | 2995 | Wealthspire Advisors, LLC |
| 2955 | VTM Fundmanagement AG | 2996 | WealthStone Family Office LLC |
| 2956 | W. H. Reaves & Co., Inc. | 2997 | Wealthstreet Investment Advisors, LLC |
| 2957 | W.G.Shaheen & Associates, Ltd. | 2998 | WealthTrust Axiom, LLC |
| 2958 | Wagner Bowman Management Corp | 2999 | Wealthtrust Fairport, LLC |
| 2959 | Wagner Wealth Management, LLC | 3000 | WealthTrust-Arizona, LLC |
| 2960 | Waldron Wealth Management, LLC, Asset Management Arm | 3001 | Weatherly Asset Management, L.P. |
| 2961 | Wallace Capital Management, Inc. | 3002 | Weatherstone Capital Management, Inc. |
| 2962 | Walled Lake Planning & Wealth Management, LLC | 3003 | Weaver Consulting Group, LLC |
| 2963 | Walleye Capital LLC | 3004 | Webster Bank, N.A., Asset Management Arm |
| 2964 | Walter & Keenan Financial Consulting Co. | 3005 | Wedbush Asset Management, LLC |
| 2965 | Walter Scott & Partners Limited | 3006 | WEDGE Capital Management L.L.P. |
| 2966 | Wambolt & Associates, LLC | 3007 | Wedgewood Investors, Inc. |
| 2967 | Warburg Invest AG | 3008 | Weik Investment Services, Inc. |
| 2968 | Warren Averett Asset Management LLc | 3009 | Weiler & Eberhardt Depotverwaltung AG |
| 2969 | Wasatch Advisors Inc. | 3010 | Weiss Multi-Strategy Advisers, LLC |
| 2970 | Washington Capital Management, Inc. | 3011 | Weitz Investment Management, Inc. |
| 2971 | Washington Trust Bank, Asset Management Arm | 3012 | Welch & Forbes LLC |
| 2972 | Watch Point Trust Company | 3013 | Weld Capital Management LLC |
| 2973 | Water Street Capital, Inc. | 3014 | Well Done, LLC |
| 2974 | Watermark Asset Management, Inc. | 3015 | Wellesley Investment Partners, LLC |
| 2975 | Watermark Funds Management Properietary Limited | 3016 | Wellington Management Group LLP |
| 2976 | Waters, Parkerson & Co., LLC | 3017 | Wellington Shields Capital Management, LLC |
| 2977 | Waverton Investment Management Ltd. | 3018 | Wells Capital Management Incorporated |
| 2978 | Wayne Hummer Investments L.L.C., Asset Management Arm | 3019 | Wells Fargo & Company, Private Banking and Investment Banking Arm |
| 2979 | WBI Investments, Inc. | 3020 | Wells Fargo & Company, Securities and Brokerage Investments |
| 2980 | We Are One Seven, LLC | 3021 | Welzia Management SGIIC SA |
| 2981 | Wealth Advisors Of Tampa Bay, LLC | 3022 | WesBanco Investment Department |
| 2982 | Wealth Advisory Solutions LLC | 3023 | Wescap Management Group, Inc. |
| 2983 | Wealth Alliance Advisory Group, LLC | 3024 | Wesleyan Unit Trust Managers Limited |
| 2984 | Wealth Architects, LLC | 3025 | West Bancorporation Inc., Asset Management Arm |
| 2985 | Wealth Enhancement Advisory Services, LLC | 3026 | West Branch Capital LLC |
| 2986 | Wealth Quarterback LLC | 3027 | West Capital Management, Inc. |
| 2987 | WealthBridge Capital Management, LLC | 3028 | West Coast Financial, LLC |
| 2988 | Wealthcare Advisory Partners LLC | 3029 | West Oak Capital, LLC |
| 2989 | Wealthfront Corporation | 3030 | Westbourne Investment Advisors Inc. |
| 2990 | Wealthplan Partners | 3031 | Westchester Capital Management, Inc. |
| 2991 | Wealthquest Corporation | 3032 | WestEnd Advisors, LLC |
| 2992 | WealthShield Partners, LLC | 3033 | Western Standard, LLC |
| 2993 | Wealthsource Partners, LLC | 3034 | Western Wealth Management LLC |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 3035 | Westfield Capital Management Company, L.P. | 3076 | Wisconsin Capital Management, LLC |
| 3036 | Westhampton Capital LLC | 3077 | WisdomTree Asset Management, Inc. |
| 3037 | Westpac Banking Corporation, Asset Management Arm | 3078 | Wittenberg Investment Management Inc |
| 3038 | Westport Asset Management, Inc. | 3079 | WMS Partners, LLC |
| 3039 | Westside Investment Management, LLC | 3080 | Wolverine Asset Management, LLC |
| 3040 | Westwood Management Corp. | 3081 | Wolverine Trading LLC, Asset Management Arm |
| 3041 | Wetherby Asset Management | 3082 | Woodard & Co Asset Management Group Inc |
| 3042 | WhaleRock Point Partners, LLC | 3083 | Woodbury Financial Services, Inc, Securities Investments |
| 3043 | Wheatland Advisors Inc. | 3084 | Woodley Farra Manion Portfolio Management, Inc. |
| 3044 | White Bay Pt Llc, Asset Management Arm | 3085 | Woodmont Investment Counsel, LLC |
| 3045 | White Pine Capital, LLC | 3086 | Woodstock Corporation |
| 3046 | White Pine Investment Co | 3087 | WoodTrust Bank, National Association, Asset Management Arm |
| 3047 | Whitener Capital Management, Inc. | 3088 | World Asset Management |
| 3048 | Whitnell & Co, Asset Management Arm | 3089 | WP Advisors, LLC |
| 3049 | Whittier Trust Company | 3090 | WrapManager, Inc. |
| 3050 | Wilbanks, Smith & Thomas Asset Management, LLC | 3091 | Wright Investors' Service Inc. |
| 3051 | Wilcoxson Wealth Management | 3092 | Wunderlich Capital Management, LLC |
| 3052 | Wiley Bros.-Aintree Capital, Llc, Asset Management Arm | 3093 | XACT Fonder AB |
| 3053 | Wilkinson Global Asset Management LLC | 3094 | Xact KapitalfÖRvaltning Ab |
| 3054 | William Blair Investment Management, LLC | 3095 | Xcel Wealth Management, LLC |
| 3055 | Williams Jones Wealth Management, LLC | 3096 | XML Financial Group |
| 3056 | Williams, Jones & Associates, LLC | 3097 | XR Securities LLC, Asset Management Arm |
| 3057 | Willingdon Wealth Management Inc. | 3098 | X-Square Capital, Inc. |
| 3058 | Willis Investment Counsel Inc | 3099 | Yacktman Asset Management LP |
| 3059 | Willow Creek Wealth Management Inc. | 3100 | Yale Capital Corp. |
| 3060 | Wilmington Funds Management Corporation | 3101 | YCG, LLC |
| 3061 | Wilmington Trust Company, Banking & Trust Investments | 3102 | Yelin Lapidot - Mutual Funds Management Ltd. |
| 3062 | Wilmington Trust Investment Advisors, Inc. | 3103 | Yetsira Invest |
| 3063 | Wilmington Trust Investment Management, LLC | 3104 | YHB Investment Advisors, Inc. |
| 3064 | Wimmer Associates, LLC | 3105 | YorkBridge Wealth Partners, LLC |
| 3065 | Winch Financial, LLC, Asset Management Arm | 3106 | Yorktown Management and Research Co Inc |
| 3066 | Windsor Capital Management, LLC | 3107 | Zacks Investment Management, Inc. |
| 3067 | Windsor Creek Advisors, LLC | 3108 | Zeke Capital Advisors, LLC |
| 3068 | Windsor Group Ltd | 3109 | ZEST S.A. |
| 3069 | Winfield Associates, Inc. | 3110 | Ziegler Capital Management, LLC |
| 3070 | Winmill & Co. Incorporated, Asset Management Arm | 3111 | Zions Capital Advisors, Inc. |
| 3071 | Winning Points Advisors, LLC | 3112 | ZKB Asset Management |
| 3072 | Winslow Asset Management, Inc. | 3113 | Zuckerman Investment Group, LLC |
| 3073 | Winslow, Evans & Crocker, Inc., Asset Management Arm | 3114 | Zurich Insurance Group AG, Asset Management Arm |
| 3074 | Winthrop Partners - WNY, LLC | 3115 | Zweig-DiMenna Associates, Inc. |
| 3075 | Winton Capital Group Limited | 3116 | ZWJ Investment Counsel Inc |

**Exhibit III**

**Institutions that Held Wells Fargo & Company. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|

**Note:**

Institutions with positive holdings of Wells Fargo & Company. common stock for quarters during the Class Period (6/30/2018 - 12/31/2019).  During the Class Period, two entities named "Cypress Capital Management, LLC" held shares in Wells Fargo.  I added suffixes of "-1" and "-2" to the institution names to differentiate them because S&P Capital IQ shows different addresses for these two

**Source:**
S&P Capital IQ.

**Exhibit IV**
**Positions of Large Institutions as of 6/30/2018, 12/31/2018, 6/30/2019, and 12/31/2019**

| No. | Institution | 6/30/2018 | 12/31/2018 | 6/30/2019 | 12/31/2019 |
|---|---|---|---|---|---|
| 1 | Barrow, Hanley, Mewhinney & Strauss, Inc. | 29,870,577 | 28,503,057 | 28,931,732 | 14,193,218 |
| 2 | BlackRock, Inc. (NYSE:BLK) | 282,362,363 | 295,662,718 | 294,692,297 | 277,370,560 |
| 3 | BNY Mellon Asset Management | 43,567,863 | 41,316,619 | 38,202,570 | 31,409,800 |
| 4 | Capital Research and Management Company | 270,983,362 | 140,947,010 | 85,857,104 | 63,699,684 |
| 5 | Charles Schwab Investment Management, Inc. | 22,704,651 | 23,743,649 | 27,587,516 | 28,127,670 |
| 6 | Columbia Management Investment Advisers, LLC | 25,395,077 | 29,012,685 | 24,451,253 | 23,365,822 |
| 7 | Davis Selected Advisers LP | 27,069,365 | 26,971,021 | 27,729,864 | 26,485,994 |
| 8 | Deutsche Asset & Wealth Management | 16,244,216 | 18,244,243 | 27,809,959 | 25,196,511 |
| 9 | Dimensional Fund Advisors L.P. | 43,088,636 | 35,250,689 | 35,950,851 | 36,188,663 |
| 10 | Dodge & Cox | 79,732,532 | 80,222,956 | 83,837,773 | 84,622,418 |
| 11 | Eagle Capital Management, LLC | 20,445,983 | 23,939,491 | 28,019,142 | 27,494,764 |
| 12 | FMR LLC | 96,171,592 | 83,668,520 | 59,672,551 | 79,222,340 |
| 13 | Franklin Resources, Inc. (NYSE:BEN) | 58,915,036 | 56,953,518 | 63,841,193 | 53,694,273 |
| 14 | Geode Capital Management, LLC | 49,205,868 | 51,636,368 | 54,773,144 | 55,462,861 |
| 15 | J.P. Morgan Asset Management, Inc. | 38,001,187 | 38,755,931 | 30,998,018 | 35,089,966 |
| 16 | Magellan Asset Management Limited | 31,103,695 | 22,812,002 | 10,326 | 1,155 |
| 17 | MFS Investment Management, Inc. | 50,942,600 | 48,683,685 | 38,035,051 | 34,591,509 |
| 18 | Morgan Stanley, Investment Banking and Brokerage Investments | 37,935,473 | 20,652,115 | 17,294,222 | 23,887,731 |
| 19 | Norges Bank Investment Management | 48,256,171 | 43,502,160 | 42,899,869 | 40,102,394 |
| 20 | Northern Trust Global Investments | 53,886,555 | 52,682,537 | 51,629,994 | 48,725,431 |
| 21 | PRIMECAP Management Company | 26,175,089 | 45,468,779 | 50,564,911 | 51,224,451 |
| 22 | State Farm Insurance Companies, Asset Management Arm | 55,039,014 | 55,039,014 | 55,039,014 | 51,541,314 |
| 23 | State Street Global Advisors, Inc. | 187,868,975 | 183,102,142 | 177,892,107 | 169,696,913 |
| 24 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) | 80,621,904 | 82,316,801 | 78,392,868 | 85,280,386 |
| 25 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund | 23,324,296 | 28,895,224 | 20,758,484 | 20,344,150 |
| 26 | The Vanguard Group, Inc. | 326,326,461 | 328,491,698 | 324,144,678 | 311,751,138 |
| 27 | Wellington Management Group LLP | 29,761,533 | 27,264,239 | 3,287,623 | 141,504 |
| | **Positions of the 27 Institutions on Each Date** | **2,055,000,074** | **1,913,738,871** | **1,772,304,114** | **1,698,912,620** |
| | **Shares Outstanding** | **4,849,067,854** | **4,581,253,608** | **4,419,591,197** | **4,134,425,937** |
| | **27 Institutional Positions as a % of Shares Outstanding** | **42%** | **42%** | **40%** | **41%** |
| | **Public Float** | **4,870,156,941** | **4,578,536,715** | **4,492,146,613** | **4,132,229,668** |
| | **27 Institutional Positions as a % of Public Float** | **42%** | **42%** | **39%** | **41%** |
| | **Number of Institutions with Positive Positions on Each Date** | **2,366** | **2,377** | **2,315** | **2,421** |

**Note:**
To be included in this list, the institution positions ranked in the top 20 of all institutional positions as of any of the four dates: 6/30/2018, 12/31/2018, 6/30/2019, and 12/31/2019.

**Source:**
S&P Capital IQ and SEC filings.



**Exhibit V**
**Short Interest Levels Wells Fargo & Company Common Stock and**
**Short Interest as a Percent of Shares Outstanding and Public Float**

Short Interest (in Millions) ▮  Short Interest as a Percent of Shares Outstanding (Including Insiders) ▬  Short Interest as a Percent of Public Float ▬

**Sources:**
Bloomberg and SEC filings.



**Exhibit VI**
**Market Capitalization of Wells Fargo & Company Common Stock**
**May 30, 2018 - March 12, 2020**

**Sources:**
Bloomberg and SEC filings.

**Exhibit VII**

**Bid-Ask Spread in Wells Fargo & Company Common Stock**

**Wells Fargo Common Stock**
**Daily Bid-Ask Spread**
**5/30/2018 - 3/12/2020**

|  | $ Spread | % Spread |
|---|---|---|
| Average | $0.01 | 0.02% |
| Median | $0.01 | 0.02% |

*Benchmark from Academic Research (Bhole Surana Torchio 2020):*

| Percentiles over Three-Year Periods for Average Bid-Ask Spreads for Companies Listed on the NYSE and Nasdaq Stock Exchanges | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | 5th | 10th | 25th | 50th | 75th | 90th | 95th |
| 2010-2012 | 0.03% | 0.04% | 0.07% | 0.18% | 0.93% | 2.77% | 4.24% |
| 2013-2015 | 0.02% | 0.02% | 0.04% | 0.12% | 0.64% | 2.09% | 3.12% |
| 2016-2018 | 0.02% | 0.02% | 0.04% | 0.14% | 0.75% | 1.96% | 2.70% |

**Notes:**

See Appendix H for daily statistics and methodology.

Statistics for 2010-2018 CRSP spread for NYSE and Nasdaq common stocks are obtained from Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation* , 2020 U. of Ill. Online L. Rev, 96, Table 3 (2020).

**Exhibit VIII**

**Analysis of the Relationship between Earnings News and Abnormal Returns**

| | Observation on a Date | ACTUAL NUMBER OF DAYS | | EXPECTED NUMBER OF DAYS [A] | | RATIO OF ACTUAL TO EXPECTED NUMBER OF DAYS | | Total |
|---|---|---|---|---|---|---|---|---|
| | | No-News [B] | News [B] | No-News [B] | News [B] | No-News [B] | News [B] | |
| [1] | Number of Days | 443 | 7 | 443 | 7 | 1.00 | 1.00 | 450 |
| [2] | No Statistically Significant Abnormal Return | 418 | 2 | 413.47 | 6.53 | 1.01 | 0.31 | 420 |
| [3] | Statistically Significant Abnormal Return | 25 | 5 | 29.53 | 0.47 | 0.85 | 10.69 | 30 |
| [4] | Percent of Statistically Significant Abnormal Return Days of Total Days | 5.6% | 71.4% | 6.7% | 6.7% | | | 6.7% |

**Notes:**

[A]  Based on bootstrap results of 100,000 runs of simultaneously pulling dates from two buckets each containing 450 dates.  Each run pulls a date from each of the two buckets.  In Bucket 1 there are 7 "News" days and 443 "No-News" days, while in Bucket 2 there are 30 days with abnormal returns statistically significant at 5% level and 420 days with abnormal returns not statistically significant at 5% level.

[B]  "News" date is defined as days with earnings or guidance release.  News released after 4 pm based on the time stamps from Business Wire or SEC Filings is matched with the next trading day's stock return.  The response date of the news dates are: 7/13/2018, 10/12/2018, 1/15/2019, 4/12/2019, 7/16/2019, 10/15/2019, and 1/14/2020.

[1]  Number of trading days during the Class Period.

[2]  Number of trading days without significant abnormal returns.  Source: Appendix E.

[3]  Number of trading days with significant abnormal returns.  Source: Appendix E.

[4]  = [3] / [1].

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.

1018 Bucida Road
Delray Beach, FL 33483
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
 <u>President</u> (2013 - present)
 Specializing in the application of economic, financial and accounting principles to
 securities, complex commercial, investment, intellectual property, antitrust and
 automotive litigation and regulatory matters
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
 <u>Independent Contractor</u> (2015 - present)
MDA FINANCIAL, INC.
 <u>President</u> (1981 - present)

## EDUCATION

Ph.D.    Department of Economics, the University of Chicago, 1984
         (Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.     Department of Economics, the University of Chicago, 1982
B.A.     The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best
graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984).  Center for the Study of Futures Prices: grant to
analyze margin regulation for the Chicago Board of Trade Studies.

## PROFESSIONAL EXPERIENCE

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
    Member Arbitrator (2005 - 2021)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
    Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
    Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
    Academic Affiliate (2012 - 2013)
    Principal/Director (2008 - 2012)
    Vice President (2004 - 2007)
DARMA, LLC
    President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
    Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
    Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
    President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
    Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
    President (1989 - 1992)
LEXECON INC.
    Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
    Graduate School of Business (now the Chicago Booth School of Business)
    John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
    Ross School of Business) and Department of Economics
    Assistant Professor (1984 - 1988)
    Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
    Education, Washington, D.C.
    Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
    Instructor for Economic Analysis (1981)
    Research Assistant for A. C. Harberger (1982)
    Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
    Research Assistant (1981)

## PUBLICATIONS

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013.
http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.


## BOARDS

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

## EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017); Deposition (11/7/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al. Superior Court of New Jersey, Chancery Division Mercer County; Report (12/1/2017); Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California; Report (9/14/2018); Deposition (10/19/2018).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al. Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v. William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County; Report (12/6/2018).

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas, Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates, Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/2019).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019); Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019); Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice; Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania; Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019); Damages Report (7/12/2021); Deposition (8/23/2021); Damages Reply Report (9/13/2021).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois; Declaration (5/15/2019).

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019); Damages Report (11/3/2020); Damages Rebuttal (12/1/2020); Stock Damages Reply (1/21/2021); Deposition (6/25/2021).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019); Reply Report (2/4/2021).

BRS v. Volkswagen AG, et al. ("Bondholders Securities Action"). U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

4

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the
   Northern District of California; Report (1/17/2020); Deposition (2/7/2020);
   Reply Report (3/14/2020); Damages Report (1/29/2021); Damages Reply Report (2/19/2021);
   Deposition (2/25/2021).
In re: CenturyLink Sales Practices and Securities Litigation. U.S. District Court for the District of
   Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020);
   Deposition (6/5/2020).
Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton. Ontario, Superior Court of
   Justice; Affidavit (5/28/2020) Reply Report (3/17/2021); Examination (5/3/2021).
Patricia A. Shenk, et al., v. Mallinckrodt PLC et al. U.S. District Court for the District of Columbia;
   Report (7/22/2020).
In Re Tesla, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report
   (9/22/2020); Deposition (11/19/2020); Damages Report (11/10/2021); Deposition (3/18/2022).
Jennifer Phillips, et al., v. Help at Home, LLC. U.S. District Court for the Northern District of Illinois
   Eastern Division; Report (10/2/2020).
Chad Lindsey Moshell, et al., v. Sasol Limited et al. U.S. District Court for the Southern District of New
   York; Report (10/2/2020); Deposition (8/17/2021).
Cambridge Retirement System, et al. v Amneal Pharmaceuticals, Inc., et al. Superior Court of New
   Jersey, Somerset County Law Division; Report (10/30/2020); Deposition (3/2/2021).
In Re Evoqua Water Technologies Corp. Securities Litigation. U.S. District Court for the Southern
   District of New York; Report (12/4/2020).
City of Sunrise Firefighters' Pension Fund, et al. v. Citigroup Inc., et al. U.S. District Court for the
   Southern District of New York; Declaration (1/19/2021).
In Re Myriad Genetics, Inc. Securities Litigation. U.S. District Court for the Central District of Utah;
   Report (6/7/2021).
In Re Alta Mesa Resources, Inc. Securities Litigation. U.S. District Court for the Southern District of
   Texas; Report (7/30/2021); Deposition (11/17/2021); Supplemental Report (1/14/2022).
Miriam Edwards, Individually and On Behalf of All Others Similarly Situated versus McDermott
   International, Inc., David Dickson, and Stuart Spence. U.S. District Court for the Southern District of
   Texas; Report (9/29/2021); Deposition (11/11/2021).
In re Venator Materials PLC Securities Litigation. U.S. District Court for the Southern District of Texas;
   Report (11/19/2021).
Ngian, individually and on behalf of all others similarly situated v. Facebook, Inc. n/k/a Meta Platforms,
   Inc., et al. U.S. District Court for the Eastern District of New York; Ohio Public Employees
   Retirement System v. Meta Platforms, Inc. f/k/a Facebook, Inc., et al. U.S. District Court for the
   Northern District of California; Declaration (12/27/2021).
Gary Cheng, individually and on behalf of all others similarly situated v. Activision, et al. U.S. District
   Court for the Central District of California; Declaration (1/3/2022).
Camelot Event Driven Fund, et al. v. Morgan Stanley & Co. LLC, et al. Supreme Court for the State of
   New York, County of New York; Report (1/3/2022).
Public Employees' Retirement System of Mississippi, et al. v. Mohawk Industries, Inc. and Jeffrey S.
   Lorberbaum. U.S. District Court for the Northern District of Georgia; Report (1/25/2022);
   Deposition (2/25/2022); Rebuttal Report (6/8/2022).
UA Local 13 Pension Fund, et al. v. Bumble Inc., et al. U.S. District Court for the Southern District of
   New York; Declaration (4/15/2022).
In re Pattern Energy Group Inc. Securities Litigation. U.S. District Court for the District of Delaware;
   Report (5/5/2022); Supplemental Report (7/22/2022).
Paiman Rahimi v. SouthGobi Resources Ltd.. Ontario, Superior Court of Justice; Report (7/6/2022).
State of Alaska, et al. v. Ryder System, Inc., et al., U.S. District Court for the Southern District of
   Florida; Report (9/22/2022).

**Appendix B**
**Materials Relied Upon**

**WELLS FARGO & COMPANY NEWS AND DISCLOSURES**

News articles for Wells Fargo searched through Factiva for sources: Barron's – All sources; Business Wire – All sources; Dow Jones Newswires- All sources; Reuters – All sources; The New York Times – All sources; The Wall Street Journal – All sources; and Theflyonthewall.com, May 30, 2018 – March 12, 2020.

News headline count and articles for all sources, May 30, 2018 – March 12, 2020, searched through Factiva.

News headline count for Bloomberg First Word and Bloomberg News articles, May 30, 2018 – March 12, 2020, searched through Bloomberg.

Transcripts of teleconferences (source: Bloomberg):
Wells Fargo & Company Conference Calls: 7/13/2018; 10/12/2018; 1/15/2019; 3/28/2019; 4/12/2019; 7/16/2019; 9/27/2019; 10/15/2019; and 1/14/2020.

List of investor / conferences participated by Wells Fargo & Company, May 30, 2018 – March 12, 2020, from Bloomberg.

Wells Fargo & Company filings with the U.S. Securities and Exchange Commission (SEC).

List of analyst reports on Wells Fargo & Company, May 30, 2018 – March 12, 2020, available through S&P Capital IQ and Refinitiv Databases.

**COURT DOCUMENTS**

Consolidated Amended Class Action Complaint for Violations of the Federal Securities Laws, filed November 9, 2020 (ECF No. 74).

Memorandum Opinion and Order, filed September 30, 2021 (ECF No. 96).

Memorandum Endorsed, filed September 12, 2022 (ECF No. 143).

*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).
*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).
*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
*Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.*, 2015 U.S. Dist. LEXIS 110382 (S.D.N.Y. 2015).
*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).
*Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 U.S. Dist. LEXIS 222783 (W.D. Pa. Dec. 31, 2019).
*Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011).
*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).
*In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112 (E.D. Va. 2012).
*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).
*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).
*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. Mar. 5, 2015).
*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).
*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).
*In Re Nature's Sunshine Prod.'s Sec. Litig.*, 251 F.R.D. 656 (D. Utah 2008).
*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).
*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).
*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019).
*In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021).
*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).
*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
*Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168 (S.D.N.Y. 2008).
*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
*McIntire v. China MediaExpress*, 38 F. Supp. 3d. 415 (S.D.N.Y. 2014).
*N.J. Carpenters Health Fund v. Royal Bank of Scotland Group PLC*, 2016 WL 7409840 (S.D.N.Y. Nov. 4, 2016).
*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).
*Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303 (S.D. Tex. Nov. 13, 2019), *adopted*, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019).
*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).
*The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999 (S.D.N.Y 2011).
*Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).

**Appendix B**
**Materials Relied Upon**

**COURT DOCUMENTS, CONT'D.**
*W. Palm Beach Police Pension Fund v. DFC Global Corp.*, *et al.*, 2016 WL 4138613 (E.D. Pa. 2016).
*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).
*William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310 (S.D.N.Y., September 30, 2014).


**ACADEMIC PAPERS AND BOOKS**
Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).
Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).
Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons, 2001).
Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).
William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).
Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).
Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).
Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).
G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70 (1975).
Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed. 2012).
Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993).
Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed. 2005).
Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002).
Eugene Fama, *Efficient Capital Markets:  A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).
Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).
Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).
Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2012).
William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).
Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).
Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).
Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).
Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).
Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).
Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).
David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011).
David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).
Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27 (1986).
Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).
Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).
G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides, et al., eds., 2003).

**Appendix B**
**Materials Relied Upon**

**DATA**

Bloomberg price, dividend and volume data for Wells Fargo & Co. common stock, December 2017 – June 2020.

Miscellaneous stock return index data, December 2017 – June 2020, from Bloomberg (Bloomberg identifier in parentheses): the S&P 500 Total Return Index (SPTR), the S&P 500 Financial Sector Total Return Index (SPTRFINL), the S&P 500 Banks Total Return Index (SPTR5BNK); and the KBW Nasdaq Bank Total Return Index (BKXTR).

Daily weights of Wells Fargo & Co. common stock in the S&P 500 Total Return Index (SPTR), the S&P 500 Financial Sector Total Return Index (SPTRFINL), and the S&P 500 Banks Total Return Index (SPTR5BNK), December 2017 – June 2020.

Bloomberg short interest in Wells Fargo & Co. common stock, May 2018 – March 2020.

Bloomberg bid and ask prices for Wells Fargo & Co. common stock, May 2018 – March 2020.

Bloomberg total analyst recommendations for Wells Fargo & Co., May 2018 – March 2020.

Number of analysts providing consensus I/B/E/S estimates for Wells Fargo & Co., May 2018 – March 2020.

Quarterly institutional holdings in Wells Fargo & Co. common stock, March 2018 – June 2020, from S&P Capital IQ.

Date and time stamps of press releases or SEC filings for earnings and guidance for Wells Fargo & Co., December 2017 – March 2020, from Business Wire on Factiva and EDGAR.

**MISCELLANEOUS**

The NYSE Market Model, https://www.nyse.com/market-model.

102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-4.

Miscellaneous Bloomberg information regarding Wells Fargo & Company.

NYSE trading day information, https://www.nyse.com/publicdocs/Trading_Days.pdf and https://www.nyse.com/mApparkets/hours-calendars.

Private Securities Litigation Reform Act of 1995.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated November 2018).

Securities Exchange Act of 1934.

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2018 Wed | 16,416,151 | $54.23 | $0.00 | 2.42% | 1.28% | 0.58% | 0.53% | 1.93% | 0.49% | 0.50 | 61.57% | $0.26 | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 05/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 05/30/2018 ) |
| | | | | | | | | | | | | | Press Release: Goldman Sachs &amp; Co. LLC , J.P. Morgan Securities LLC , Morgan Stanley &amp; Co. LLC and Wells Fargo Securities, LLC Announce an Increase in the Maximum Tender Consideration, the Early Tender Results and Pricing of Previously Announced Offers to Purchase Certain Debt Securities Issued by MetLife, Inc ., and their Election to Have an Early Settlement Date (Dow Jones Institutional News - Factiva, 05/30/2018  05:41 AM) |
| | | | | | | | | | | | | | 'I'm Sorry' Gets More Expensive for Wells, Uber and Facebook (Dow Jones Institutional News - Factiva, 05/30/2018  09:00 AM) |
| | | | | | | | | | | | | | 'I'm Sorry' Gets More Expensive for Wells, Uber and Facebook; Brands trying to repair their images are spending millions of dollars to apologize online, in print and on television (The Wall Street Journal Online - Factiva, 05/30/2018  09:00 AM) |
| | | | | | | | | | | | | | 'I'm Sorry' Gets More Expensive for Wells, Uber and Facebook (Dow Jones Institutional News - Factiva, 05/30/2018  09:10 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS THAT THE BANK'S REVIEW PROCESS IS "VIRTUALLY COMPLETE" WITH RESPECT TO SALES PRACTICES ISSUES (Reuters News - Factiva, 05/30/2018  09:10 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS HE IS HEARING "HOPEFUL" PIPELINE CHATTER, BUT DOES NOT CONSIDER THIS TO BE A HIGH-GROWTH C&amp;I LOAN ENVIRONMENT (Reuters News - Factiva, 05/30/2018  09:31 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS IT WILL BE HARD TO MEANINGFULLY GROW NET INTEREST INCOME THIS YEAR BECAUSE OF RUN-OFF PORTFOLIOS, ASSET CAP (Reuters News - Factiva, 05/30/2018  09:51 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Won't Place Timeline on Review -- Market Talk (Dow Jones Institutional News - Factiva, 05/30/2018  10:01 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo CFO Won't Place Timeline on Review -- Market Talk (Dow Jones Institutional News - Factiva, 05/30/2018  10:01 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Releases 2017 CSR Report, Reinforces Commitment to Donate More Than $400 Million to Non-Profits in 2018 (Dow Jones Institutional News - Factiva, 05/30/2018  10:18 AM) |
| | | | | | | | | | | | | | Wells Fargo Releases 2017 CSR Report, Reinforces Commitment to Donate More Than $400 Million to Non-Profits in 2018 (Business Wire - Factiva, 05/30/2018  10:18 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO says sales practices review 'virtually complete' (Reuters News - Factiva, 05/30/2018  11:19 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO says sales practices review 'virtually complete' (Reuters News - Factiva, 05/30/2018  11:27 AM) |
| | | | | | | | | | | | | | Wells Fargo's Bad News is Pretty Much All Out: CFO (Barron's Online - Factiva, 05/30/2018  11:39 AM) |
| | | | | | | | | | | | | | Wells Fargo's Bad News is Pretty Much All Out: CFO -- Barrons.com (Dow Jones Institutional News - Factiva, 05/30/2018  11:39 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. (WFC) Presents at 2018 Deutsche Bank Eighth Annual Global Financial Services Conference (Transcript) &gt;WFC (Dow Jones Institutional News - Factiva, 05/30/2018  03:45 PM) |
| | | | | | | | | | | | | | Moody's Takes Action On $11 Million Of Prime Jumbo Rmbs Issued By Wells Fargo Mortgage Backed Securities 2005-11 Trust (Dow Jones Institutional News - Factiva, 05/30/2018  05:38 PM) |
| | | | | | | | | | | | | | Wells Fargo CFO Won't Place Timeline on Review -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 05/30/2018  09:29 PM) |
| 05/31/2018 Thu | 17,515,910 | $53.99 | $0.00 | -0.44% | -0.67% | -0.13% | 0.05% | -0.84% | 0.40% | 0.42 | 67.26% | $0.22 | Business News: Companies Find Saying 'Sorry' Has Become Costlier (The Wall Street Journal - Factiva, 05/31/2018 ) |
| | | | | | | | | | | | | | BuySellSignals Research Research Report (Refinitiv - Manual, 05/31/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 05/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2018 ) |
| | | | | | | | | | | | | | Companies Find Saying 'Sorry' Has Become Costlier -- WSJ (Dow Jones Institutional News - Factiva, 05/31/2018  02:32 AM) |
| | | | | | | | | | | | | | Ironwood Pharmaceuticals Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2018  08:50 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS BANK'S REVIEW OF BSA-AML ISSUES STILL IN PLACE, WOULDN'T SURPRISE HIM IF FOUND SOME EMPLOYEE ACTIVITY 'BEYOND JUST A LACK OF TRAINING' (Reuters News - Factiva, 05/31/2018  08:50 AM) |
| | | | | | | | | | | | | | Mylan Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2018  08:51 AM) |
| | | | | | | | | | | | | | Penumbra Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2018  08:56 AM) |
| | | | | | | | | | | | | | CareTrust REIT Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2018  08:57 AM) |
| | | | | | | | | | | | | | Medical Properties Trust Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2018  08:58 AM) |
| | | | | | | | | | | | | | National Health Investors Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2018  08:59 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS HE EXPECTS BANK TO STILL HAVE 'FLEXIBILITY' UNDER FED ASSET CAP INTO 2019 (Reuters News - Factiva, 05/31/2018  08:59 AM) |
| | | | | | | | | | | | | | *Synopsys Initiates $165 Million Accelerated Share Repurchase Agreement &gt;SNPS (Dow Jones Institutional News - Factiva, 05/31/2018  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Awards $300,000 in Grants for Veteran Housing Efforts (Dow Jones Institutional News - Factiva, 05/31/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Awards $300,000 in Grants for Veteran Housing Efforts (Business Wire - Factiva, 05/31/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. (WFC) CEO Tim Sloan Presents at Bernstein's 34th Annual Strategic Decisions Conference (Transcript) &gt;WFC (Dow Jones Institutional News - Factiva, 05/31/2018  11:19 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/01/2018 Fri | 14,100,194 | $54.69 | $0.00 | 1.30% | 1.09% | -0.04% | 0.07% | 1.19% | 0.11% | 0.11 | 90.91% | $0.06 | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 05/31/2018  12:04 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Raises 5, Afms 2 Wells Fargo Comm Mtg Tr 2013-BTC Rtgs (Dow Jones Institutional News - Factiva, 05/31/2018  03:02 PM) |
| | | | | | | | | | | | | | Wells Fargo's 'Imperfect' Settlement, Bill Gross's Rough Year (Barron's Online - Factiva, 05/31/2018  04:26 PM) |
| | | | | | | | | | | | | | Wells Fargo's 'Imperfect' Settlement, Bill Gross's Rough Year -- Barrons.com (Dow Jones Institutional News - Factiva, 05/31/2018  04:26 PM) |
| | | | | | | | | | | | | | Keller Rohrback: $142 Million Wells Fargo Unauthorized Accounts Settlement Approved; Still Time for Customers to File Claim (Business Wire - Factiva, 05/31/2018  04:37 PM) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/01/2018 ) |
| | | | | | | | | | | | | | Validea Research Report (Refinitiv - Manual, 06/01/2018 ) |
| | | | | | | | | | | | | | J. Jill Shares Rise After Price Target Raised By Multiple Analysts -- MarketWatch (Dow Jones Institutional News - Factiva, 06/01/2018  01:57 PM) |
| | | | | | | | | | | | | | Best of the Week: Morgan Stanley 's Tech, Wells Fargo 's Ugly Detox (Barron's Online - Factiva, 06/01/2018  02:42 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Best of the Week: Morgan Stanley 's Tech, Wells Fargo 's Ugly Detox -- Barrons.com (Dow Jones Institutional News - Factiva, 06/01/2018  02:42 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Morgan Stanley Financials Conference (Business Wire - Factiva, 06/01/2018  08:15 PM) |
| 06/02/2018 Sat<br>06/03/2018 Sun | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Morgan Stanley Financials Conference (Dow Jones Institutional News - Factiva, 06/03/2018  04:53 PM) |
| 06/04/2018 Mon | 10,593,684 | $54.83 | $0.00 | 0.26% | 0.45% | -0.16% | -0.23% | 0.23% | 0.03% | 0.03 | 97.69% | $0.01 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2018 ) |
| | | | | | | | | | | | | | Immunomedics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2018  08:11 AM) |
| | | | | | | | | | | | | | Jounce Therapeutics Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2018  08:15 AM) |
| | | | | | | | | | | | | | Merit Medical Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2018  08:17 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Zymeworks Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2018  08:20 AM) |
| | | | | | | | | | | | | | Frontline Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2018  08:23 AM) |
| | | | | | | | | | | | | | Trade Desk Stock Falls After Wells Fargo Downgrade -- MarketWatch (Dow Jones Institutional News - Factiva, 06/04/2018  08:29 AM) |
| | | | | | | | | | | | | | 13 Organizations Awarded $12.1 Million From Wells Fargo to Support Diverse Small Businesses (Business Wire - Factiva, 06/04/2018  01:39 PM) |
| | | | | | | | | | | | | | Press Release: 13 Organizations Awarded $12.1 Million From Wells Fargo to Support Diverse Small Businesses (Dow Jones Institutional News - Factiva, 06/04/2018  01:39 PM) |
| | | | | | | | | | | | | | *Banco Popular Makes Regulatory Filing To Acquire Wells Fargo's Auto Finance Business In Puerto Rico &gt;BPOP (Dow Jones Institutional News - Factiva, 06/04/2018  05:32 PM) |
| | | | | | | | | | | | | | Banco Popular Makes Regulatory Filing to Acquire Wells Fargo's Auto Finance Business in Puerto Rico (Business Wire - Factiva, 06/04/2018  05:32 PM) |
| 06/05/2018 Tue | 11,883,887 | $54.50 | $0.00 | -0.60% | 0.08% | -0.46% | -0.64% | -0.55% | -0.05% | -0.06 | 95.60% | -$0.03 | Credit Suisse Research Report (Capital IQ - Manual, 06/05/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 06/05/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 06/05/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 06/05/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/05/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 06/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/05/2018 ) |
| | | | | | | | | | | | | | BRIEF-Cutera Says Entered Into Loan, Security Agreement On May 30 (Reuters News - Factiva, 06/05/2018  06:42 AM) |
| | | | | | | | | | | | | | Palo Alto Networks Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/05/2018  07:31 AM) |
| | | | | | | | | | | | | | Press Release: Flagstar Bank to Acquire 52 Branches and $2.3 Billion in Deposits from Wells Fargo Bank in Indiana, Michigan, Wisconsin and Ohio (Dow Jones Institutional News - Factiva, 06/05/2018  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Flagstar Bank To Acquire 52 Branches And $2.3 Bln In Deposits From Wells Fargo Bank (Reuters News - Factiva, 06/05/2018  08:12 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Sell 52 Retail Bank Branches to Flagstar Bancorp (Dow Jones Institutional News - Factiva, 06/05/2018  08:12 AM) |
| | | | | | | | | | | | | | Wells Fargo to Sell 52 Retail Bank Branches to Flagstar Bancorp (Business Wire - Factiva, 06/05/2018  08:12 AM) |
| | | | | | | | | | | | | | Wells Fargo To Sell 52 Bank Branches To Flagstar Bancorp -- MarketWatch (Dow Jones Institutional News - Factiva, 06/05/2018  08:22 AM) |
| | | | | | | | | | | | | | Wells Fargo to Sell 52 Branches to Flagstar &gt;WFC FBC (Dow Jones Institutional News - Factiva, 06/05/2018  08:28 AM) |
| | | | | | | | | | | | | | Wells Fargo to sell 52 bank branches to Flagstar Bancorp (Dow Jones Newswires Chinese (English) - Factiva, 06/05/2018  08:44 AM) |
| | | | | | | | | | | | | | Wells Fargo to Sell 52 Branches to Flagstar -- Update (Dow Jones Institutional News - Factiva, 06/05/2018  09:02 AM) |
| | | | | | | | | | | | | | Wells Fargo to Sell 52 Branches to Flagstar; Wells working to cut its retail bank network down to about 5,000 branches by the end of 2020 (The Wall Street Journal Online - Factiva, 06/05/2018  09:02 AM) |
| | | | | | | | | | | | | | Wells Fargo to Sell 52 Branches to Flagstar (Dow Jones Institutional News - Factiva, 06/05/2018  09:10 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Starbucks, Twitter, Apple, Bank of America, Wells Fargo, Snap, Mylan, Ascena, Francesca's (Dow Jones Institutional News - Factiva, 06/05/2018  09:26 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on Ten Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 06/05/2018  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on Ten Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 06/05/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo pulls back from U.S. Midwest, selling 52 branches to Flagstar (Reuters News - Factiva, 06/05/2018  03:31 PM) |
| | | | | | | | | | | | | | Wells Fargo pulls back from U.S. Midwest, selling 52 branches to Flagstar (Reuters News - Factiva, 06/05/2018  03:33 PM) |
| | | | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 06/05/2018 04:04 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Dow Jones Institutional News - Factiva, 06/05/2018  05:30 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/06/2018 Wed | 15,848,187 | $55.58 | $0.00 | 1.98% | 0.85% | 0.97% | 1.41% | 2.15% | -0.17% | -0.18 | 85.66% | -$0.09 | Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Business Wire - Factiva, 06/05/2018  05:30 PM) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/06/2018 ) |
| | | | | | | | | | | | | | KBRA Comments on Flagstar Bancorp, Inc.'s Proposed Acquisition of Select Branches and Deposits from Wells Fargo Bank (Business Wire - Factiva, 06/06/2018  10:21 AM) |
| | | | | | | | | | | | | | David Galloreese Named Wells Fargo Head of Human Resources (Business Wire - Factiva, 06/06/2018  04:30 PM) |
| | | | | | | | | | | | | | Press Release: David Galloreese Named Wells Fargo Head of Human Resources (Dow Jones Institutional News - Factiva, 06/06/2018  04:30 PM) |
| | | | | | | | | | | | | | Press Release: Uniti Group Inc. to Participate in the Wells Fargo Securities 5G Forum (Dow Jones Institutional News - Factiva, 06/06/2018  04:30 PM) |
| | | | | | | | | | | | | | Flagstar Bancorp Inc.'s (FBC) Flagstar Bank to Acquire 52 Branches and $2.3 Billion in Deposits from Wells Fargo Bank (Transcript) &gt;FBC (Dow Jones Institutional News - Factiva, 06/06/2018  07:58 PM) |
| 06/07/2018 Thu | 17,299,554 | $55.63 | $0.00 | 0.09% | -0.05% | 0.34% | 0.28% | 0.14% | -0.05% | -0.06 | 95.39% | -$0.03 | S&P Global Compustat Research Report (Capital IQ - Manual, 06/07/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 06/07/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 06/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/07/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/07/2018 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Now is 'Preferred Bank' for Manhattan's Hudson Yards Neighborhood (Dow Jones Institutional News - Factiva, 06/07/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Now is 'Preferred Bank' for Manhattan's Hudson Yards Neighborhood (Business Wire - Factiva, 06/07/2018  08:00 AM) |
| | | | | | | | | | | | | | Five Below Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/07/2018  08:43 AM) |
| | | | | | | | | | | | | | United Natural Foods Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/07/2018  08:45 AM) |
| | | | | | | | | | | | | | Chevron Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/07/2018  08:47 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Booz Allen Hamilton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/07/2018  08:48 AM) |
| | | | | | | | | | | | | | Wells Fargo Has Fake-Account Company (Barron's Online - Factiva, 06/07/2018  11:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Has Fake-Account Company -- Barrons.com (Dow Jones Institutional News - Factiva, 06/07/2018  11:23 AM) |
| | | | | | | | | | | | | | Banks Don't Share Wells Fargo's 'Systemic' Account Problems, Regulator Says (Dow Jones Institutional News - Factiva, 06/07/2018  01:01 PM) |
| | | | | | | | | | | | | | Banks Don't Share Wells Fargo's 'Systemic' Account Problems, Regulator Says; The review by the Office of the Comptroller of the Currency's hasn't been released publicly (The Wall Street Journal Online - Factiva, 06/07/2018  01:01 PM) |
| | | | | | | | | | | | | | Regulator: Banks Don't Share Wells Fargo's 'Systemic' Account Problems (Dow Jones Institutional News - Factiva, 06/07/2018  01:10 PM) |
| | | | | | | | | | | | | | Phony bank accounts not a 'systemic' issue -U.S. regulator (Reuters News - Factiva, 06/07/2018  03:44 PM) |
| | | | | | | | | | | | | | Phony bank accounts not a 'systemic' issue: U.S. regulator (Reuters News - Factiva, 06/07/2018  03:48 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 06/07/2018  04:00 PM) |
| 06/08/2018 Fri | 12,965,922 | $55.68 | $0.00 | 0.09% | 0.32% | -0.04% | -0.17% | 0.16% | -0.07% | -0.08 | 93.79% | -$0.04 | Banking &amp; Finance: Review: Systemic Faults Confined to Wells (The Wall Street Journal - Factiva, 06/08/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/08/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/08/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/08/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/08/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 06/08/2018  12:00 AM) |
| | | | | | | | | | | | | | Review: Systemic Faults Confined to Wells -- WSJ (Dow Jones Institutional News - Factiva, 06/08/2018  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Has Fake-Account Company -- Barrons.com (Dow Jones Newswires Chinese (English) - Factiva, 06/08/2018  02:38 AM) |
| | | | | | | | | | | | | | Workday Acquires Rallyteam (WSJ Pro Venture Capital - Factiva, 06/08/2018 01:36 PM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Best of the Week: Baird's Big Deal, Wells Fargo Doppelgangers? (Barron's Online - Factiva, 06/08/2018  02:09 PM) |
| | | | | | | | | | | | | | Best of the Week: Baird's Big Deal, Wells Fargo Doppelgangers? -- Barrons.com (Dow Jones Institutional News - Factiva, 06/08/2018  02:09 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Second Quarter 2018 Earnings Information (Business Wire - Factiva, 06/08/2018  05:59 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Second Quarter 2018 Earnings Information (Dow Jones Institutional News - Factiva, 06/08/2018  06:00 PM) |
| 06/09/2018 Sat | | | | | | | | | | | | | |
| 06/10/2018 Sun | | | | | | | | | | | | | Arbat Capital Research Report (Refinitiv - Manual, 06/09/2018 ) |
| 06/11/2018 Mon | 13,518,437 | $55.51 | $0.00 | -0.31% | 0.11% | -0.36% | -0.51% | -0.40% | 0.09% | 0.10 | 91.85% | $0.05 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2018 ) |
| | | | | | | | | | | | | | Nike Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2018  07:35 AM) |
| | | | | | | | | | | | | | Blueknight Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2018  07:37 AM) |
| | | | | | | | | | | | | | Edison International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2018  07:41 AM) |
| | | | | | | | | | | | | | PG&amp;E Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2018  07:42 AM) |
| | | | | | | | | | | | | | Genworth Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2018  07:43 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 06/12/2018 Tue | 13,608,329 | $55.38 | $0.00 | -0.23% | 0.18% | -0.50% | -0.58% | -0.40% | 0.17% | 0.19 | 85.28% | $0.09 | U.S. Conference of Mayors, Wells Fargo Announce 2018 CommunityWINS Grants (Business Wire - Factiva, 06/11/2018  08:35 AM)<br><br>*S&amp;PGR Asgns Wells Fargo Cm Mrtg Trst 2018-1745 Cts Prelim Rtgs (Dow Jones Institutional News - Factiva, 06/11/2018  12:22 PM)<br><br>Wells Fargo Halts Credit Card Use For Cryptocurrency -- Market Talk (Dow Jones Institutional News - Factiva, 06/11/2018  04:05 PM)<br><br>Wells Fargo Halts Credit Card Use For Cryptocurrency -- Market Talk (Dow Jones Institutional News - Factiva, 06/11/2018  04:05 PM)<br><br>Wells Fargo Halts Credit Card Use For Cryptocurrency -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 06/11/2018  04:24 PM)<br><br>Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 06/11/2018  04:50 PM)<br><br>Tech, Media &amp; Telecom Roundup: Market Talk (Dow Jones Institutional News - Factiva, 06/11/2018  04:50 PM)<br><br>Business News: Workday to Add Cloud Firm (The Wall Street Journal - Factiva, 06/12/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2018 )<br><br>Greater Boston Homeownership to Get Boost with $6.75 Million NeighborhoodLIFT Program (Business Wire - Factiva, 06/12/2018  05:35 AM)<br><br>Press Release: Greater Boston Homeownership to Get Boost with $6.75 Million NeighborhoodLIFT Program (Dow Jones Institutional News - Factiva, 06/12/2018  05:35 AM)<br><br>AutoZone Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/12/2018  07:22 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Advance Auto Parts Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/12/2018  07:23 AM) |
| | | | | | | | | | | | | | O'Reilly Automotive Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/12/2018  07:24 AM) |
| | | | | | | | | | | | | | Raymond James Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/12/2018  07:27 AM) |
| | | | | | | | | | | | | | Altice USA Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/12/2018  07:28 AM) |
| | | | | | | | | | | | | | Wells Fargo workers push for more board access, so far in vain (Reuters News - Factiva, 06/12/2018  01:35 PM) |
| | | | | | | | | | | | | | Wells Fargo workers push for more board access, so far in vain (Reuters News - Factiva, 06/12/2018  01:40 PM) |
| | | | | | | | | | | | | | Auto Parts: There's 'Low-Hanging Fruit' to Reclaim from Amazon (Barron's Online - Factiva, 06/12/2018  02:22 PM) |
| | | | | | | | | | | | | | Auto Parts: There's 'Low-Hanging Fruit' to Reclaim from Amazon -- Barrons.com (Dow Jones Institutional News - Factiva, 06/12/2018  02:22 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces 2019 Earnings Release Date Information (Dow Jones Institutional News - Factiva, 06/12/2018  04:24 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces 2019 Earnings Release Date Information (Business Wire - Factiva, 06/12/2018  04:24 PM) |
| 06/13/2018 Wed | 14,901,056 | $55.16 | $0.00 | -0.40% | -0.40% | 0.15% | 0.19% | -0.37% | -0.03% | -0.03 | 97.51% | -$0.02 | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 06/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/13/2018 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Observes International Day of Family Remittances, Offers Fee Waiver (Dow Jones Institutional News - Factiva, 06/13/2018  08:50 AM) |
| | | | | | | | | | | | | | Wells Fargo Observes International Day of Family Remittances, Offers Fee Waiver (Business Wire - Factiva, 06/13/2018  08:50 AM) |
| | | | | | | | | | | | | | Real estate startup Opendoor's valuation tops $2 bln after funding (Reuters News - Factiva, 06/13/2018  09:00 AM) |
| | | | | | | | | | | | | | Real estate startup Opendoor's valuation tops $2 billion after funding (Reuters News - Factiva, 06/13/2018  09:07 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo CFO Says 'A Few More' Divestitures Planned -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  10:27 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Says 'A Few More' Divestitures Planned -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  10:27 AM) |
| | | | | | | | | | | | | | WFC's Rate, Deposit Gains Take Pressure off Asset Cap -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  10:41 AM) |
| | | | | | | | | | | | | | WFC's Rate, Deposit Gains Take Pressure off Asset Cap -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  10:41 AM) |
| | | | | | | | | | | | | | Regulator Downplays Unauthorized Accounts at Big Banks -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  10:53 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Says 'A Few More' Divestitures Planned -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 06/13/2018  11:02 AM) |
| | | | | | | | | | | | | | Wells Fargo Investment Institute Downgrades REITs -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  01:49 PM) |
| | | | | | | | | | | | | | Wells Fargo Investment Institute Downgrades REITs -- Market Talk (Dow Jones Institutional News - Factiva, 06/13/2018  01:49 PM) |
| | | | | | | | | | | | | | BRIEF-The Walking Company Chapter 11 Plan Of Reorganization Approved By Court (Reuters News - Factiva, 06/13/2018  03:39 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. (WFC) Morgan Stanley Financials Brokers Conference (Transcript) &gt;WFC (Dow Jones Institutional News - Factiva, 06/13/2018  04:05 PM) |
| | | | | | | | | | | | | | Trump-Controlled CFPB Issues First Fine Since Wells Fargo (Dow Jones Institutional News - Factiva, 06/13/2018  04:50 PM) |
| | | | | | | | | | | | | | Trump-Controlled CFPB Issues First Fine Since Wells Fargo (Dow Jones Institutional News - Factiva, 06/13/2018  05:00 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Bank Increases Prime Rate to 5.00 Percent (Dow Jones Institutional News - Factiva, 06/13/2018  05:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Bank Increases Prime Rate to 5.00 Percent (Business Wire - Factiva, 06/13/2018  05:30 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Bank Increases Prime Rate To 5.00 Percent (Reuters News - Factiva, 06/13/2018  05:31 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/14/2018 Thu | 18,189,125 | $54.74 | $0.00 | -0.76% | 0.29% | -1.21% | -1.72% | -1.24% | 0.47% | 0.52 | 60.32% | $0.26 | Trump-Controlled CFPB Issues First Fine Since Wells Fargo; Regulator fines debt collector $5 million for calling people at work, among other practices (The Wall Street Journal Online - Factiva, 06/13/2018  07:56 PM) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/14/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2018 ) |
| | | | | | | | | | | | | | Alibaba Group Holding Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/14/2018  07:14 AM) |
| | | | | | | | | | | | | | Comerica Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/14/2018  07:15 AM) |
| | | | | | | | | | | | | | Square Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/14/2018  07:17 AM) |
| | | | | | | | | | | | | | W. P. Carey Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/14/2018  07:18 AM) |
| | | | | | | | | | | | | | Press Release: Sprint CTO John Saw to Speak June 21 at Wells Fargo 5G Forum (Dow Jones Institutional News - Factiva, 06/14/2018  09:11 AM) |
| | | | | | | | | | | | | | Square Stock Gains After Wells Fargo Raises Price Target -- MarketWatch (Dow Jones Institutional News - Factiva, 06/14/2018  10:39 AM) |
| | | | | | | | | | | | | | Square stock gains after Wells Fargo raises price target (Dow Jones Newswires Chinese (English) - Factiva, 06/14/2018  10:54 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/15/2018 Fri | 35,715,787 | $54.98 | $0.00 | 0.44% | -0.10% | 0.08% | 0.09% | -0.11% | 0.55% | 0.60 | 55.02% | $0.30 | Fed Limits Credit Exposure Big Banks Can Have With Each Other -- Update (Dow Jones Institutional News - Factiva, 06/14/2018  02:47 PM) |
| | | | | | | | | | | | | | Tech Companies to Watch 2018 (Dow Jones Newswires Chinese (English) - Factiva, 06/14/2018  09:01 PM) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 06/15/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/15/2018 ) |
| | | | | | | | | | | | | | Adobe Systems Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/15/2018  07:51 AM) |
| | | | | | | | | | | | | | World Wrestling Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/15/2018  07:52 AM) |
| | | | | | | | | | | | | | Spire Inc Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/15/2018  07:54 AM) |
| | | | | | | | | | | | | | *Wells Fargo: Class-Action Settlement for Retail Sales Practices Approved by Court &gt;WFC (Dow Jones Institutional News - Factiva, 06/15/2018  08:01 AM) |
| | | | | | | | | | | | | | Wells Fargo: Class-Action Settlement for Retail Sales Practices Approved by Court (Business Wire - Factiva, 06/15/2018  08:01 AM) |
| | | | | | | | | | | | | | Wells Fargo settles retail sales lawsuit for $142 mln (Reuters News - Factiva, 06/15/2018  08:18 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Court Approved $142 Mln Settlement Concerning Class-Action Lawsuit Related To "Improper Retail Sales Practices" (Reuters News - Factiva, 06/15/2018  08:26 AM) |
| | | | | | | | | | | | | | Wells Fargo Gets Court Approval For Class-action Settlement Over Sales Misdeeds -- MarketWatch (Dow Jones Institutional News - Factiva, 06/15/2018  08:45 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo gets court approval for class-action settlement over sales misdeeds (Dow Jones Newswires Chinese (English) - Factiva, 06/15/2018  09:17 AM) |
| | | | | | | | | | | | | | WWE Stock Gains After Wells Fargo Boosts Price Target On Optimism For New Deals -- MarketWatch (Dow Jones Institutional News - Factiva, 06/15/2018  11:14 AM) |
| | | | | | | | | | | | | | UPDATE 3-Wells Fargo receives final approval to settle $142 mln lawsuit (Reuters News - Factiva, 06/15/2018  11:21 AM) |
| | | | | | | | | | | | | | Wells Fargo receives final approval to settle $142 million lawsuit (Reuters News - Factiva, 06/15/2018  11:23 AM) |
| | | | | | | | | | | | | | WWE stock gains after Wells Fargo boosts price target on optimism for new deals (Dow Jones Newswires Chinese (English) - Factiva, 06/15/2018  11:52 AM) |
| | | | | | | | | | | | | | Thousands of Bank Branches are Closing, Just Not at These Banks; Smaller banks have been adding branches to drive growth and to accentuate commitment to local community (The Wall Street Journal Online - Factiva, 06/15/2018  02:35 PM) |
| | | | | | | | | | | | | | Texas oil port to raise $300 million for work to handle U.S. shale export boom (Reuters News - Factiva, 06/15/2018  04:46 PM) |
| | | | | | | | | | | | | | Press Release: Consolidated Communications to Participate in Wells Fargo 5G Forum and in Non-Deal Road Show (Dow Jones Institutional News - Factiva, 06/15/2018  04:54 PM) |
| | | | | | | | | | | | | | Keller Rohrback: Judge Approves $142 Million Wells Fargo Unauthorized Accounts Settlement; Customers Have Until July 7 to File a Claim (Business Wire - Factiva, 06/15/2018  05:12 PM) |
| 06/16/2018 Sat | | | | | | | | | | | | | EXCHANGE --- Finance News: Smaller Banks Are Looking to Branch Out (The Wall Street Journal - Factiva, 06/16/2018 ) |
| 06/17/2018 Sun | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/17/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/17/2018 ) |
| | | | | | | | | | | | | | Executives Fear Trade Conflicts Could Dent Economic Growth; Uncertainty over tariffs and tightening credit and labor markets could offset boosts from the U.S. tax overhaul (The Wall Street Journal Online - Factiva, 06/17/2018  05:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Struggles to Get Off the Municipal-Bond Blacklist (Dow Jones Institutional News - Factiva, 06/17/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Struggles to Get Off the Municipal-Bond Blacklist; The bank's sales scandal continues to weigh on underwriting gigs for cities, states (The Wall Street Journal Online - Factiva, 06/17/2018  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Struggles to Get Off the Municipal-Bond Blacklist (Dow Jones Institutional News - Factiva, 06/17/2018  08:20 PM) |
| 06/18/2018 Mon | 17,856,741 | $55.08 | $0.00 | 0.18% | -0.22% | 0.17% | 0.51% | 0.02% | 0.16% | 0.18 | 86.13% | $0.09 | GlobalData Research Report (Capital IQ - Manual, 06/18/2018 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Refinitiv - Manual, 06/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/18/2018 ) |
| | | | | | | | | | | | | | States, Cities Snub Wells --- Bank's ranking among municipal-bond underwriters sinks after sales scandal (The Wall Street Journal - Factiva, 06/18/2018 ) |
| | | | | | | | | | | | | | States, Cities Snub Wells -- WSJ (Dow Jones Institutional News - Factiva, 06/18/2018  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Struggles to Get Off the Municipal-Bond Blacklist (Dow Jones Newswires Chinese (English) - Factiva, 06/18/2018  04:09 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Investment Institute Midyear Outlook (Dow Jones Institutional News - Factiva, 06/18/2018  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Investment Institute Midyear Outlook (Business Wire - Factiva, 06/18/2018  09:00 AM) |
| | | | | | | | | | | | | | *Wells Fargo Plans to Restructure Wealth Management Business -- Sources (Dow Jones Institutional News - Factiva, 06/18/2018  05:23 PM) |
| | | | | | | | | | | | | | Wells Fargo to Restructure Wealth Management Business; Wells Fargo to merge wealth brokerage services, private client group, sources say (The Wall Street Journal Online - Factiva, 06/18/2018  05:25 PM) |
| | | | | | | | | | | | | | Wells Fargo to Restructure Wealth Management Business (Dow Jones Institutional News - Factiva, 06/18/2018  05:40 PM) |
| | | | | | | | | | | | | | Wells Fargo to restructure wealth management business - WSJ (Reuters News - Factiva, 06/18/2018  05:52 PM) |
| | | | | | | | | | | | | | Wells Fargo to Restructure Wealth Management Business (Dow Jones Newswires Chinese (English) - Factiva, 06/18/2018  06:04 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo mulls combining wealth management divisions (Reuters News - Factiva, 06/18/2018  07:48 PM) |
| | | | | | | | | | | | | | Wells Fargo mulls combining wealth management divisions (Reuters News - Factiva, 06/18/2018  07:49 PM) |
| 06/19/2018 Tue | 16,654,795 | $55.08 | $0.00 | 0.00% | -0.40% | 0.11% | 0.30% | -0.32% | 0.32% | 0.36 | 72.08% | $0.18 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2018 ) |
| | | | | | | | | | | | | | Wells to Revamp Wealth Business --- Bank plans to combine two brokerage units in wake of probes over client referrals (The Wall Street Journal - Factiva, 06/19/2018 ) |
| | | | | | | | | | | | | | PRESS DIGEST -Wall Street Journal - June 19 (Reuters News - Factiva, 06/19/2018  12:26 AM) |
| | | | | | | | | | | | | | Wells to Revamp Wealth Business -- WSJ (Dow Jones Institutional News - Factiva, 06/19/2018  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Could Restructure Wealth Unit (Barron's Online - Factiva, 06/19/2018  11:52 AM) |
| | | | | | | | | | | | | | Wells Fargo Could Restructure Wealth Unit -- Barrons.com (Dow Jones Institutional News - Factiva, 06/19/2018  11:52 AM) |
| | | | | | | | | | | | | | Why Did SigFig Raise Another $50 Million? (Barron's Online - Factiva, 06/19/2018  01:23 PM) |
| | | | | | | | | | | | | | Why Did SigFig Raise Another $50 Million? -- Barrons.com (Dow Jones Institutional News - Factiva, 06/19/2018  01:23 PM) |
| | | | | | | | | | | | | | Leanplum Acquires Connecto; The mobile-marketing startup raised $52 million in April (WSJ Pro Venture Capital - Factiva, 06/19/2018  05:59 PM) |
| 06/20/2018 Wed | 16,545,649 | $54.48 | $0.00 | -1.09% | 0.18% | -0.41% | -0.14% | -0.11% | -0.98% | -1.09 | 27.90% | -$0.54 | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/20/2018 ) |
| | | | | | | | | | | | | | Perspecta Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/20/2018  07:56 AM) |
| | | | | | | | | | | | | | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2018-C45; Presale Issued (Dow Jones Institutional News - Factiva, 06/20/2018  12:11 PM) |
| | | | | | | | | | | | | | Wells Fargo Program Supports Fair Housing Efforts (Business Wire - Factiva, 06/20/2018  03:48 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C45, Series 2018-C45 (Dow Jones Institutional News - Factiva, 06/20/2018  05:03 PM) |
| | | | | | | | | | | | | | Moody's Takes Action On $1 Million Of Rmbs Issued By Wells Fargo Mortgage Backed Securities 2005-AR5 Trust (Dow Jones Institutional News - Factiva, 06/20/2018  07:22 PM) |
| 06/21/2018 Thu | 21,191,614 | $54.37 | $0.00 | -0.20% | -0.63% | 0.54% | 0.86% | -0.10% | -0.10% | -0.11 | 91.16% | -$0.05 | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/21/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/21/2018 ) |
| | | | | | | | | | | | | | Press Release: Fannie Mae and Wells Fargo Win the Annual SimCorp North America 2018 Thunderbird Awards (Dow Jones Institutional News - Factiva, 06/21/2018  09:00 AM) |
| | | | | | | | | | | | | | Agari Announces $40M Growth Round to Accelerate Leading Cloud Email Security Platform (Business Wire - Factiva, 06/21/2018  09:30 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Releases Stress Test Results Under Dodd-Frank Act (Dow Jones Institutional News - Factiva, 06/21/2018  05:04 PM) |
| | | | | | | | | | | | | | Wells Fargo Releases Stress Test Results Under Dodd-Frank Act (Business Wire - Factiva, 06/21/2018  05:04 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Chegg, Kimberly-Clark, Terex (Reuters News - Factiva, 06/21/2018  06:11 PM) |
| | | | | | | | | | | | | | Credit Suisse prevails in lawsuit seeking $300 mln for brokers -U.S. judge (Reuters News - Factiva, 06/21/2018  06:14 PM) |
| | | | | | | | | | | | | | Credit Suisse prevails in lawsuit seeking $300 million for brokers: U.S. judge (Reuters News - Factiva, 06/21/2018  06:18 PM) |
| | | | | | | | | | | | | | Big Banks Clear Fed's Stress Tests; Federal Reserve releases first round of results of annual exams assessing banks' health; second part is next Thursday (WSJ Pro Central Banking - Factiva, 06/21/2018  06:46 PM) |
| | | | | | | | | | | | | | Email Security Provider Agari Lands $40 Million Series E (WSJ Pro Venture Capital - Factiva, 06/21/2018  07:29 PM) |
| | | | | | | | | | | | | | Moody's Assigns (P)A2 Rating To Guaranteed Note Program Of Wells Fargo Finance Llc (Dow Jones Institutional News - Factiva, 06/21/2018  11:51 PM) |
| 06/22/2018 Fri | 24,542,020 | $53.94 | $0.00 | -0.79% | 0.20% | -0.68% | -1.40% | -0.89% | 0.10% | 0.11 | 91.66% | $0.05 | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/22/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/22/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/22/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/22/2018 ) |
| | | | | | | | | | | | | | Muni Pricing Calendar: Los Angeles, CA (Tax &amp; Rev), $1.54 Bln (Dow Jones Institutional News - Factiva, 06/22/2018  12:00 PM) |
| | | | | | | | | | | | | | Snowden Lane Partners Welcomes Former Wells Fargo Team in San Antonio (Business Wire - Factiva, 06/22/2018  01:00 PM) |
| 06/23/2018 Sat | | | | | | | | | | | | | |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2018 Sun | | | | | | | | | | | | | |
| 06/25/2018 Mon | 21,069,575 | $53.96 | $0.00 | 0.04% | -1.39% | 0.41% | 0.41% | -1.23% | 1.26% | 1.39 | 16.59% | $0.68 | Wells Fargo and American Express Introduce New Propel Card With Triple Points and $0 Annual Fee(1) (Business Wire - Factiva, 06/25/2018  07:00 AM) |
| | | | | | | | | | | | | | MSCI Inc Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2018  08:30 AM) |
| | | | | | | | | | | | | | CoreLogic Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2018  08:32 AM) |
| | | | | | | | | | | | | | D&amp;B Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2018  08:33 AM) |
| | | | | | | | | | | | | | LSC Communications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2018  08:34 AM) |
| | | | | | | | | | | | | | Donnelley Fincl Solutions Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2018  08:36 AM) |
| | | | | | | | | | | | | | Nutanix Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2018  08:37 AM) |
| | | | | | | | | | | | | | U.S. rate-rigging payouts top $500 million as final banks settle (Reuters News - Factiva, 06/25/2018  09:35 AM) |
| | | | | | | | | | | | | | U.S. rate-rigging payouts top $500 million as final banks settle (Reuters News - Factiva, 06/25/2018  09:46 AM) |
| | | | | | | | | | | | | | Wells Fargo jumps into credit card rewards race (Reuters News - Factiva, 06/25/2018  01:12 PM) |
| | | | | | | | | | | | | | Wells Fargo jumps into credit card rewards race (Reuters News - Factiva, 06/25/2018  01:19 PM) |
| | | | | | | | | | | | | | Wells Fargo: Protocol Concerns Unfounded (Barron's Online - Factiva, 06/25/2018  01:46 PM) |
| | | | | | | | | | | | | | Wells Fargo: Protocol Concerns Unfounded -- Barrons.com (Dow Jones Institutional News - Factiva, 06/25/2018  01:46 PM) |
| | | | | | | | | | | | | | *SEC: Wells Fargo Advisors Settles Misconduct Charges Over Market-Linked Investments &gt;WFC (Dow Jones Institutional News - Factiva, 06/25/2018  03:48 PM) |
| | | | | | | | | | | | | | SEC: Wells Fargo Advisors Settles Misconduct Charges Over Market-Linked Investments &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 06/25/2018  03:49 PM) |
| | | | | | | | | | | | | | SEC: Wells Fargo Advisors Agrees to Return $930,777 of 'Ill-Gotten Gains' and Will Pay $4M Penalty (Dow Jones Newswires Chinese (English) - Factiva, 06/25/2018  03:50 PM) |
| | | | | | | | | | | | | | SEC: Wells Fargo Advisors Didn't Admit or Deny Findings (Dow Jones Newswires Chinese (English) - Factiva, 06/25/2018  03:51 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 06/26/2018 Tue | 14,409,122 | $53.43 | $0.00 | -0.98% | 0.23% | -0.54% | -0.34% | -0.30% | -0.68% | -0.74 | 45.93% | -$0.37 | SEC: Wells Fargo Advisors Supervisors Routinely Approved MLI Transactions Despite Internal Policies (Dow Jones Newswires Chinese (English) - Factiva, 06/25/2018  03:52 PM) |
| | | | | | | | | | | | | | Wells Fargo Fined $4 Million By SEC Over Charges Of Improper Sales -- MarketWatch (Dow Jones Institutional News - Factiva, 06/25/2018  03:52 PM) |
| | | | | | | | | | | | | | SEC fines Wells Fargo Advisors over investment sales (Reuters News - Factiva, 06/25/2018  03:56 PM) |
| | | | | | | | | | | | | | Wells Fargo Fined $4 Million By SEC Over Charges Of Improper Sales -- MarketWatch (Dow Jones Newswires Chinese (English) - Factiva, 06/25/2018  04:20 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $4M SEC Penalty -- Market Talk (Dow Jones Institutional News - Factiva, 06/25/2018  04:26 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $4M SEC Penalty -- Market Talk (Dow Jones Institutional News - Factiva, 06/25/2018  04:26 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo fined by SEC over investment sales misconduct (Reuters News - Factiva, 06/25/2018  04:38 PM) |
| | | | | | | | | | | | | | Wells Fargo fined by SEC over investment sales misconduct (Reuters News - Factiva, 06/25/2018  04:39 PM) |
| | | | | | | | | | | | | | Carnival Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:26 AM) |
| | | | | | | | | | | | | | Exxon Mobil Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:30 AM) |
| | | | | | | | | | | | | | SVB Financial Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:35 AM) |
| | | | | | | | | | | | | | First Republic Bank Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:37 AM) |
| | | | | | | | | | | | | | Commerce Bancshares Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:39 AM) |
| | | | | | | | | | | | | | Webster Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:39 AM) |
| | | | | | | | | | | | | | Gray Television Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2018  07:41 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 06/26/2018  08:28 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Contributes $250,000 for Bay Area Affordable Housing, Revitalization Efforts (Dow Jones Institutional News - Factiva, 06/26/2018  02:35 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Contributes $250,000 for Bay Area Affordable Housing, Revitalization Efforts (Business Wire - Factiva, 06/26/2018  02:35 PM) |
| 06/27/2018 Wed | 19,520,867 | $53.28 | $0.00 | -0.28% | -0.87% | -0.37% | -0.30% | -1.39% | 1.10% | 1.21 | 22.91% | $0.59 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/27/2018 ) |
| | | | | | | | | | | | | | American Woodmark Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2018  07:28 AM) |
| | | | | | | | | | | | | | FactSet Research Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2018  07:44 AM) |
| | | | | | | | | | | | | | Tractor Supply Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2018  07:47 AM) |
| | | | | | | | | | | | | | Sonic Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2018  07:48 AM) |
| | | | | | | | | | | | | | Houghton Mifflin Harcourt Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2018  07:50 AM) |
| | | | | | | | | | | | | | Cynet Raises $13M to Fuel Growth, Provides Solution to Organizations Looking to Make Security Easy (Business Wire - Factiva, 06/27/2018  09:45 AM) |
| | | | | | | | | | | | | | Deutsche Bank woes a positive for major U.S. banks -investor Kass (Reuters News - Factiva, 06/27/2018  12:10 PM) |
| | | | | | | | | | | | | | BRIEF-Barret Business Services Says Finalized Revised Credit Facility With Its Principal Bank, Wells Fargo Bank, National Association (Reuters News - Factiva, 06/27/2018  04:29 PM) |
| | | | | | | | | | | | | | Cynet Fetches $13 Million Series B for Cybersecurity Platform (WSJ Pro Venture Capital - Factiva, 06/27/2018  05:17 PM) |
| 06/28/2018 Thu | 13,837,294 | $53.63 | $0.00 | 0.66% | 0.63% | 0.26% | 0.54% | 0.97% | -0.32% | -0.34 | 73.23% | -$0.17 | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/28/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/28/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 06/28/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 06/28/2018 ) |
| | | | | | | | | | | | | | SEC Form 11-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2018 ) |
| | | | | | | | | | | | | | Nomad Foods Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  07:24 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | T-Mobile Stock Gains After Wells Fargo Turns Bullish, Estimates 60% Chance Of Sprint Deal Approval -- MarketWatch (Dow Jones Institutional News - Factiva, 06/28/2018  08:32 AM) |
| | | | | | | | | | | | | | Wells Fargo/Gallup: Investor Optimism Remains Strong (Business Wire - Factiva, 06/28/2018  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo/Gallup: Investor Optimism Remains Strong (Dow Jones Institutional News - Factiva, 06/28/2018  09:05 AM) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  09:13 AM) |
| | | | | | | | | | | | | | Palo Alto Networks Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  09:14 AM) |
| | | | | | | | | | | | | | Paychex Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  09:16 AM) |
| | | | | | | | | | | | | | T-Mobile stock gains after Wells Fargo turns bullish, estimates 60% chance of Sprint de (Dow Jones Newswires Chinese (English) - Factiva, 06/28/2018  09:17 AM) |
| | | | | | | | | | | | | | Eros International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  09:18 AM) |
| | | | | | | | | | | | | | Molina Health Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  09:20 AM) |
| | | | | | | | | | | | | | Array BioPharma Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2018  09:21 AM) |
| | | | | | | | | | | | | | *Wells Fargo Passes Fed's Stress Test (Dow Jones Institutional News - Factiva, 06/28/2018  04:30 PM) |
| | | | | | | | | | | | | | Bank 'Stress Tests' Results Clear Way for Wall Street to Reward Investors (NYTimes.com Feed - Factiva, 06/28/2018  04:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Passes Stress Test -- Market Talk (Dow Jones Institutional News - Factiva, 06/28/2018  04:36 PM) |
| | | | | | | | | | | | | | Wells Fargo Passes Stress Test -- Market Talk (Dow Jones Institutional News - Factiva, 06/28/2018  04:36 PM) |
| | | | | | | | | | | | | | Wells Fargo Passes Stress Test -- Market Talk (Dow Jones Institutional News - Factiva, 06/28/2018  04:36 PM) |
| | | | | | | | | | | | | | BRIEF-Sanmina Says Entered Joinder Agreement And Amendment No. 1 With MUFG Bank, Wells Fargo Bank, Among Others (Reuters News - Factiva, 06/28/2018  04:37 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Press Release: Wells Fargo Receives No Objection to its 2018 Capital Plan (Dow Jones Institutional News - Factiva, 06/28/2018  04:41 PM) |
| | | | | | | | | | | | | | Wells Fargo Receives No Objection to its 2018 Capital Plan (Business Wire - Factiva, 06/28/2018  04:41 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Assigns Wells Fargo Home Lending ABOVE AVERAGE MOA Rank (Dow Jones Institutional News - Factiva, 06/28/2018  04:42 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Receives No Objection To Its 2018 Capital Plan (Reuters News - Factiva, 06/28/2018  04:46 PM) |
| | | | | | | | | | | | | | Wells Fargo to Raise Quarterly Dividend to 43 Cents a Share, Boost Buybacks; Announcement comes as bank passes Fed's stress test (The Wall Street Journal Online - Factiva, 06/28/2018  04:59 PM) |
| | | | | | | | | | | | | | Goldman Sachs , Morgan Stanley Dinged in Fed Stress Tests; The two banks can't raise shareholder payouts beyond recent levels after falling below minimum ratios on exams (WSJ Pro Central Banking - Factiva, 06/28/2018  07:33 PM) |
| 06/29/2018 Fri | 43,888,493 | $55.44 | $0.00 | 3.37% | 0.05% | -0.41% | -0.64% | -0.55% | 3.92% | 4.27 | 0.00% ** | $2.10 | CFRA Equity Research Research Report (Capital IQ - Manual, 06/29/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 06/29/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 06/29/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 06/29/2018 ) |
| | | | | | | | | | | | | | Fed Clears the Way for Banks To Reward Their Shareholders (The New York Times - Factiva, 06/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/29/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/29/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/29/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Sailed Through Its Stress Test. Goldman Sachs and Morgan Stanley , Not So Much. (NYTimes.com Feed - Factiva, 06/29/2018  07:56 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. Wt (WFC) Ind: 22.00-24.00 Last 20.32 (Dow Jones Institutional News - Factiva, 06/29/2018  09:33 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. Wt (WFC) Resumed Trading (Dow Jones Institutional News - Factiva, 06/29/2018  09:36 AM) |
| | | | | | | | | | | | | | Week's Best: Recession Signals, Wells Fargo Protocol Suspicions (Barron's Online - Factiva, 06/29/2018  10:17 AM) |
| | | | | | | | | | | | | | Week's Best: Recession Signals, Wells Fargo Protocol Suspicions -- Barrons.com (Dow Jones Institutional News - Factiva, 06/29/2018  10:17 AM) |
| | | | | | | | | | | | | | FACTBOX-U.S. banks announce buybacks, dividend hikes after stress test results (Reuters News - Factiva, 06/29/2018  10:27 AM) |
| | | | | | | | | | | | | | Lawsuit targets 'hidden fees' in Wells Fargo finance programs (Reuters News - Factiva, 06/29/2018  11:03 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Nike, Constellation Brands, Gemphire Therapeutics, Gevo (Reuters News - Factiva, 06/29/2018  11:31 AM) |
| | | | | | | | | | | | | | Wells Fargo's Stock Surges To Pace The Stress-test Passers' Gainers -- MarketWatch (Dow Jones Institutional News - Factiva, 06/29/2018  11:38 AM) |
| | | | | | | | | | | | | | Wells Fargo's stock surges to pace the stress-test passers' gainers (Dow Jones Newswires Chinese (English) - Factiva, 06/29/2018  12:06 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Nike , Wells Fargo , Under Armour , Constellation Brands , (Reuters News - Factiva, 06/29/2018  12:12 PM) |
| | | | | | | | | | | | | | U.S. bank shares rise on capital return plans after stress test (Reuters News - Factiva, 06/29/2018  12:23 PM) |
| | | | | | | | | | | | | | U.S. bank shares rise on capital return plans after stress test (Reuters News - Factiva, 06/29/2018  12:30 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Nike , Wells Fargo , Constellation Brands, Gevo, Echelon (Reuters News - Factiva, 06/29/2018  01:48 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Surges To Pace The Stress-test Passers' Gainers -- MarketWatch (Dow Jones Institutional News - Factiva, 06/29/2018  02:25 PM) |
| | | | | | | | | | | | | | UPDATE 1-Lawsuit targets 'hidden fees' in Wells Fargo finance programs (Reuters News - Factiva, 06/29/2018  03:05 PM) |
| | | | | | | | | | | | | | Lawsuit targets 'hidden fees' in Wells Fargo finance programs (Reuters News - Factiva, 06/29/2018  03:06 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 06/29/2018  04:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 06/29/2018  04:17 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 06/30/2018 Sat | | | | | | | | | | | | | ANALYSIS-Stress test results signal more flexible new-look Fed (Reuters News - Factiva, 06/29/2018  05:20 PM) |
| | | | | | | | | | | | | | Stress test results signal more flexible new-look Fed (Reuters News - Factiva, 06/29/2018  05:29 PM) |
| | | | | | | | | | | | | | Stress Test Winners and Losers: Wells Fargo on Top, Deutsche Flounders (The New York Times - Factiva, 06/30/2018 ) |
| | | | | | | | | | | | | | Trade Tensions Temper Markets' Gains (The New York Times - Factiva, 06/30/2018 ) |
| 07/01/2018 Sun | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 07/01/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 07/01/2018 ) |
| | | | | | | | | | | | | | RPT-ANALYSIS-Stress test results signal more flexible new-look Fed (Reuters News - Factiva, 07/01/2018  07:00 AM) |
| 07/02/2018 Mon | 21,204,896 | $56.32 | $0.00 | 1.59% | 0.30% | 0.30% | 0.38% | 0.61% | 0.98% | 1.00 | 32.04% | $0.54 | Morgan Stanley Research Report (Capital IQ - Manual, 07/02/2018 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 07/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/02/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Raised to Equal-Weight From Underweight by Morgan Stanley (Dow Jones Institutional News - Factiva, 07/02/2018  06:47 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Asgns Wells Fargo Comm Mtg Trust 2018-1745 Certs Rtgs (Dow Jones Institutional News - Factiva, 07/02/2018  10:39 AM) |
| | | | | | | | | | | | | | Facebook Stock Gains After Wells Fargo Hikes Target -- MarketWatch (Dow Jones Institutional News - Factiva, 07/02/2018  10:55 AM) |
| | | | | | | | | | | | | | Facebook stock gains after Wells Fargo hikes target (Dow Jones Newswires Chinese (English) - Factiva, 07/02/2018  11:11 AM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Bandwidth, II-VI, Nevro (Reuters News - Factiva, 07/02/2018  05:49 PM) |
| 07/03/2018 Tue | 12,830,436 | $55.56 | $0.00 | -1.35% | -0.49% | -0.47% | -0.79% | -1.12% | -0.23% | -0.23 | 81.53% | -$0.13 | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/03/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2018 ) |
| | | | | | | | | | | | | | Wright Reports Research Report (Refinitiv - Manual, 07/03/2018 ) |
| | | | | | | | | | | | | | Twitter Stock Gains After Wells Fargo Hikes Target -- MarketWatch (Dow Jones Institutional News - Factiva, 07/03/2018 10:39 AM) |
| 07/04/2018 Wed | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/04/2018 ) |
| 07/05/2018 Thu | 16,788,632 | $55.24 | $0.00 | -0.58% | 0.90% | -0.56% | -0.49% | 0.38% | -0.96% | -0.97 | 33.49% | -$0.53 | S&P Global Compustat Research Report (Capital IQ - Manual, 07/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/05/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/05/2018 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces the Sale of Its Majority Stake in The Rock Creek Group (Dow Jones Institutional News - Factiva, 07/05/2018 04:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces the Sale of Its Majority Stake in The Rock Creek Group (Business Wire - Factiva, 07/05/2018 04:30 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Announces The Sale Of Its Majority Stake In The Rock Creek Group (Reuters News - Factiva, 07/05/2018 04:42 PM) |
| | | | | | | | | | | | | | Press Release: RockCreek Management to Acquire Wells Fargo Ownership Stake (Dow Jones Institutional News - Factiva, 07/05/2018 05:27 PM) |
| | | | | | | | | | | | | | RockCreek Management to Acquire Wells Fargo Ownership Stake (Business Wire - Factiva, 07/05/2018 05:27 PM) |
| | | | | | | | | | | | | | *Popular Completes Regulatory Clearance Process For Its Acquisition Of Wells Fargo's Auto Finance Business In Puerto Rico &gt;BPOP (Dow Jones Institutional News - Factiva, 07/05/2018 05:56 PM) |
| | | | | | | | | | | | | | Popular Completes Regulatory Clearance Process for its Acquisition of Wells Fargo's Auto Finance Business in Puerto Rico (Business Wire - Factiva, 07/05/2018 05:56 PM) |
| 07/06/2018 Fri | 12,389,247 | $55.89 | $0.00 | 1.18% | 0.85% | -0.44% | -0.43% | 0.42% | 0.76% | 0.77 | 44.33% | $0.42 | 08:29 EDT Wells sees 'significant upside potential' in Biogen after Alzheimer's... (Theflyonthewall.com - Factiva, 07/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/06/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Regulus Therapeutics Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/06/2018  08:00 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 19 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 07/06/2018  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 19 ETRACS Exchange Traded Notes (Business Wire - Factiva, 07/06/2018  10:00 AM) |
| | | | | | | | | | | | | | DIARY-U.S. earnings week ahead (Reuters News - Factiva, 07/06/2018  12:15 PM) |
| | | | | | | | | | | | | | What to Watch in the Week Ahead and on Monday, July 9 (Reuters News - Factiva, 07/06/2018  02:48 PM) |
| 07/07/2018 Sat | | | | | | | | | | | | | |
| 07/08/2018 Sun | | | | | | | | | | | | | Faced with Steep Learning Curve in Cybersecurity, Corporations Turn to Universities for Help (WSJ Pro Cybersecurity - Factiva, 07/08/2018  08:34 PM) |
| 07/09/2018 Mon | 16,683,969 | $56.77 | $0.00 | 1.57% | 0.90% | 1.45% | 1.98% | 2.57% | -1.00% | -1.01 | 31.49% | -$0.56 | 07:18 EDT Six Flags downgraded to Market Perform from Outperform at Wells... (Theflyonthewall.com - Factiva, 07/09/2018 ) |
| | | | | | | | | | | | | | 07:50 EDT Mallinckrodt price target raised to $21 from $15 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/09/2018 ) |
| | | | | | | | | | | | | | 09:01 EDT Wells Fargo says Chief Economist John Silvia to retireWells Fargo... (Theflyonthewall.com - Factiva, 07/09/2018 ) |
| | | | | | | | | | | | | | 09:03 EDT CME Group price target raised to $175 from $170 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/09/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/09/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/09/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/09/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/09/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/09/2018 ) |
| | | | | | | | | | | | | | US Xpress Enterprises Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/09/2018  07:28 AM) |
| | | | | | | | | | | | | | Lennox Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/09/2018  07:44 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | International Paper Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/09/2018  07:46 AM) |
| | | | | | | | | | | | | | Mallinckrodt Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/09/2018  07:47 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Chief Economist John Silvia to Retire (Dow Jones Institutional News - Factiva, 07/09/2018  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Chief Economist John Silvia to Retire (Business Wire - Factiva, 07/09/2018  09:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Chief Economist John Silvia To Retire (Reuters News - Factiva, 07/09/2018  09:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Chief Economist to Retire at End of Month &gt;WFC (Dow Jones Institutional News - Factiva, 07/09/2018  09:45 AM) |
| | | | | | | | | | | | | | Press Release: First Nations Oweesta Corporation and Wells Fargo Launch $500,000 Program for Native Americans (Dow Jones Institutional News - Factiva, 07/09/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Losing Talent to Smaller Firms (Barron's Online - Factiva, 07/09/2018  12:41 PM) |
| | | | | | | | | | | | | | Wells Fargo Losing Talent to Smaller Firms -- Barrons.com (Dow Jones Institutional News - Factiva, 07/09/2018  12:41 PM) |
| | | | | | | | | | | | | | Kansas City, Mo. Homeownership to Get Boost With $5.7 Million NeighborhoodLIFT Program (Business Wire - Factiva, 07/09/2018  02:45 PM) |
| | | | | | | | | | | | | | Press Release: Kansas City, Mo. Homeownership to Get Boost With $5.7 Million NeighborhoodLIFT Program (Dow Jones Institutional News - Factiva, 07/09/2018  02:45 PM) |
| | | | | | | | | | | | | | Wells Fargo: Twitter Sell-Off 'A Bit Excessive' -- Market Talk (Dow Jones Institutional News - Factiva, 07/09/2018  02:45 PM) |
| | | | | | | | | | | | | | Wells Fargo: Twitter Sell-Off 'A Bit Excessive' -- Market Talk (Dow Jones Institutional News - Factiva, 07/09/2018  02:45 PM) |
| | | | | | | | | | | | | | Wells Fargo Says Chief Economist to Retire -- Market Talk (Dow Jones Institutional News - Factiva, 07/09/2018  03:01 PM) |
| | | | | | | | | | | | | | Wells Fargo Says Chief Economist to Retire -- Market Talk (Dow Jones Institutional News - Factiva, 07/09/2018  03:01 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Fargo Says Chief Economist to Retire -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 07/09/2018  03:20 PM) |
| | | | | | | | | | | | | | CORRECTING AND REPLACING:/ First Nations Oweesta Corporation and Wells Fargo Launch $500,000 Program for Native Americans (Business Wire - Factiva, 07/09/2018  04:23 PM) |
| | | | | | | | | | | | | | BRIEF-Spark Therapeutics Entered Into Credit Agreement, Pursuant To Which Wells Fargo Extended A $50 Mln Term Loan To Co (Reuters News - Factiva, 07/09/2018  04:27 PM) |
| | | | | | | | | | | | | | US STOCKS-Dow, S&amp;P 500 post best days in more than a month; banks lead gains (Reuters News - Factiva, 07/09/2018  04:47 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 07/09/2018  04:50 PM) |
| | | | | | | | | | | | | | Financials Climb Alongside Bond Yields -- Financials Roundup (Dow Jones Institutional News - Factiva, 07/09/2018  04:57 PM) |
| | | | | | | | | | | | | | Birks Group Closes New Term Loan with Crystal (Business Wire - Factiva, 07/09/2018  05:00 PM) |
| | | | | | | | | | | | | | Harris Williams &amp; Co. Advises the Learning Experience(R) on Its Sale to Golden Gate Capital (Business Wire - Factiva, 07/09/2018  05:09 PM) |
| | | | | | | | | | | | | | Press Release: Harris Williams &amp; Co. Advises the Learning Experience(R) on Its Sale to Golden Gate Capital (Dow Jones Institutional News - Factiva, 07/09/2018  05:09 PM) |
| | | | | | | | | | | | | | US STOCKS-Dow, S&amp;P 500 post best session in over a month; banks lead gains (Reuters News - Factiva, 07/09/2018  05:36 PM) |
| | | | | | | | | | | | | | Dow, S&amp;P 500 post best session in over a month; banks lead gains (Reuters News - Factiva, 07/09/2018  05:38 PM) |
| 07/10/2018 Tue | 15,581,357 | $56.62 | $0.00 | -0.26% | 0.36% | -0.72% | -1.07% | -0.47% | 0.20% | 0.20 | 83.88% | $0.11 | 08:24 EDT VMware price target raised to $155 from $135 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/10/2018 ) |
| | | | | | | | | | | | | | KKR price target raised to $30 from $25 at Wells Fargo (Theflyonthewall.com - Factiva, 07/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2018 ) |
| | | | | | | | | | | | | | SE Asia Stocks-Most gain on global cues; S'pore, Indonesia extend rally (Reuters News - Factiva, 07/10/2018  12:42 AM) |
| | | | | | | | | | | | | | KKR &amp; Co Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2018  07:51 AM) |
| | | | | | | | | | | | | | VMware Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2018  07:52 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 07/10/2018  08:28 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Investment Institute Appoints Audrey Kaplan Head of Global Equity Strategy (Dow Jones Institutional News - Factiva, 07/10/2018  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Investment Institute Appoints Audrey Kaplan Head of Global Equity Strategy (Business Wire - Factiva, 07/10/2018  09:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Investment Institute Appoints Audrey Kaplan Head Of Global Equity Strategy (Reuters News - Factiva, 07/10/2018  09:18 AM) |
| | | | | | | | | | | | | | Pinnacle Outpaces C&amp;I Hiring Projections by Adding Significant Revenue Producers in 2Q 2018 (Business Wire - Factiva, 07/10/2018  04:54 PM) |
| | | | | | | | | | | | | | Press Release: Pinnacle Outpaces C&amp;I Hiring Projections by Adding Significant Revenue Producers in 2Q 2018 (Dow Jones Institutional News - Factiva, 07/10/2018  04:54 PM) |
| 07/11/2018 Wed | 15,641,421 | $56.07 | $0.00 | -0.97% | -0.71% | 0.31% | 0.45% | -0.45% | -0.52% | -0.53 | 59.65% | -$0.29 | 07:59 EDT VICI Properties initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/11/2018 ) |
| | | | | | | | | | | | | | 08:57 EDT McDonald's price target lowered to $180 from $185 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/11/2018 ) |
| | | | | | | | | | | | | | 09:04 EDT Nevro IP concerns appear overblown, says Wells Fargo Wells Fargo... (Theflyonthewall.com - Factiva, 07/11/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 07/11/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/11/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/11/2018 ) |
| | | | | | | | | | | | | | VICI Properties Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/11/2018  08:49 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 07/12/2018 Thu | 18,236,134 | $56.03 | $0.00 | -0.07% | 0.90% | -0.72% | -0.76% | 0.18% | -0.25% | -0.26 | 79.59% | -$0.14 | Wells Fargo &amp; Co expected to post earnings of $1.12 a share - Earnings Preview (Reuters News - Factiva, 07/11/2018  12:08 PM) |
| | | | | | | | | | | | | | *Fitch Affirms Wells Fargo Bank, N.A. Series 2010-C1 (Dow Jones Institutional News - Factiva, 07/11/2018  04:37 PM) |
| | | | | | | | | | | | | | 08:08 EDT Arris initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 07/12/2018 ) |
| | | | | | | | | | | | | | 08:14 EDT PayPal at start of multi-year margin expansion, says Wells FargoWells... (Theflyonthewall.com - Factiva, 07/12/2018 ) |
| | | | | | | | | | | | | | 11:18 EDT Technical Earnings Preview: Wells Fargo in recovery uptrend ahead of... (Theflyonthewall.com - Factiva, 07/12/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 07/12/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 07/12/2018 ) |
| | | | | | | | | | | | | | ARRIS International Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  07:30 AM) |
| | | | | | | | | | | | | | Costco Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  08:39 AM) |
| | | | | | | | | | | | | | Mastercard Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  08:42 AM) |
| | | | | | | | | | | | | | Visa Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  08:43 AM) |
| | | | | | | | | | | | | | Fastenal Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  08:45 AM) |
| | | | | | | | | | | | | | MSC Industrial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  08:46 AM) |
| | | | | | | | | | | | | | CA Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2018  08:47 AM) |
| | | | | | | | | | | | | | What to Expect Friday From Wells Fargo's Results (Dow Jones Institutional News - Factiva, 07/12/2018  12:34 PM) |
| | | | | | | | | | | | | | What to Expect from Wells Fargo's Earnings; Analysts are expecting Wells Fargo to post per-share earnings of $1.12 for the quarter, up from last year (The Wall Street Journal Online - Factiva, 07/12/2018  12:34 PM) |
| | | | | | | | | | | | | | What to Expect from Wells Fargo's Earnings (Dow Jones Institutional News - Factiva, 07/12/2018  12:50 PM) |
| | | | | | | | | | | | | | Wells Fargo's Stock Falls Ahead Of Earnings Report; Bank Has Long History Of Disappointing Investors -- MarketWatch (Dow Jones Institutional News - Factiva, 07/12/2018  02:06 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/13/2018 Fri | 34,345,394 | $55.36 | $0.00 | -1.20% | 0.12% | -0.50% | -1.03% | -0.59% | -0.61% | -0.62 | 53.61% | -$0.34 | Bank Earnings: What to Expect from JPMorgan, Wells Fargo, and Citigroup -- Barron's Blog (Dow Jones Institutional News - Factiva, 07/12/2018  04:29 PM) |
| | | | | | | | | | | | | | REFILE-A decade on, pre-crisis mortgages linger for big banks, homeowners (Reuters News - Factiva, 07/12/2018  04:58 PM) |
| | | | | | | | | | | | | | A decade on, pre-crisis mortgages linger for big banks, homeowners (Reuters News - Factiva, 07/12/2018  05:00 PM) |
| | | | | | | | | | | | | | What to Expect Friday From Wells Fargo's Results (Dow Jones Newswires Chinese (English) - Factiva, 07/12/2018  11:01 PM) |
| | | | | | | | | | | | | | 07:41 EDT Nexstar 'both a buyer and a seller,' says Wells FargoAfter hosting a... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 08:00 EDT Wells Fargo reports Q2 EPS 98c, consensus $1.12Reports Q2 revenue... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 08:02 EDT Wells Fargo reports Q2 noninterest expense $14BSecond quarter 2018... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 08:03 EDT Wells Fargo CEO says continuing to transform into better, stronger... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 08:04 EDT Wells Fargo reports allownace for credit losses $11.1B at June 30The... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 09:30 EDT Nexstar 'both a buyer and a seller,' says Wells FargoAfter hosting a... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 09:37 EDT Wells Fargo: Third party review of customer accounts 'ongoing'On... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:10 EDT Wells Fargo CEO says 'on track' to achieve $4B of expense reductions... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:12 EDT Wells Fargo CFO sees effective tax rate for remainder of 2018 about... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:20 EDT Wells Fargo CFO says expects auto loan balances to start to grow by... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:27 EDT Wells Fargo CFO says consolidated 56 branches in Q2 (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:36 EDT Wells Fargo says approach to repurchases to be more front-end loaded (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:39 EDT Wells Fargo CEO says odds of more capital action this year 'remote' (Theflyonthewall.com - Factiva, 07/13/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 10:41 EDT Wells Fargo says has seen 'inflection' in auto business (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 10:50 EDT Wells Fargo says could cut expenses further if fee revenues don't rise (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | 13:05 EDT Jazz 'confident' in defending Xyrem in District Court, says Wells... (Theflyonthewall.com - Factiva, 07/13/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | BMO Capital Markets Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 07/13/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/13/2018 ) |
| | | | | | | | | | | | | | Susquehanna Financial Group LLLP Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Susquehanna Financial Group LLLP Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Susquehanna Financial Group LLLP Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | Susquehanna Financial Group LLLP Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | ValuEngine, Inc Research Report (Refinitiv - Manual, 07/13/2018 ) |
| | | | | | | | | | | | | | JPMorgan reports 18.3 percent rise in profit (Reuters News - Factiva, 07/13/2018  06:55 AM) |
| | | | | | | | | | | | | | Economy Boosts JPMorgan, Citigroup Results (Dow Jones Institutional News - Factiva, 07/13/2018  07:10 AM) |
| | | | | | | | | | | | | | *Wells Fargo 2Q Return on Assets 1.10% &gt;WFC (Dow Jones Institutional News - Factiva, 07/13/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports $5.2 Billion in Quarterly Net Income (Business Wire - Factiva, 07/13/2018  08:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo profit falls 12 percent (Reuters News - Factiva, 07/13/2018  08:08 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Lower Profits (Dow Jones Institutional News - Factiva, 07/13/2018  08:08 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Profit Drop (Dow Jones Institutional News - Factiva, 07/13/2018  08:10 AM) |
| | | | | | | | | | | | | | Wells Fargo Profit And Revenue Fall Below Expectations, But Salaries And Commissions Rise -- MarketWatch (Dow Jones Institutional News - Factiva, 07/13/2018  08:27 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co reports results for the quarter ended in June - Earnings Summary (Reuters News - Factiva, 07/13/2018  08:37 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Lower Profits (Dow Jones Newswires Chinese (English) - Factiva, 07/13/2018  08:43 AM) |
| | | | | | | | | | | | | | One-Time Items Clutter Wells Fargo Earnings -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:03 AM) |
| | | | | | | | | | | | | | One-Time Items Clutter Wells Fargo Earnings -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:03 AM) |
| | | | | | | | | | | | | | JPMorgan, Citigroup Report Higher Profit, Boosted by Stronger Economy; Largest U.S. bank by assets also benefited from new tax law, loan growth (The Wall Street Journal Online - Factiva, 07/13/2018  09:12 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reports $5.2 Billion In Quarterly Net Income (Reuters News - Factiva, 07/13/2018  09:23 AM) |
| | | | | | | | | | | | | | Stocks to Watch: JPMorgan, Wells Fargo, Citigroup, Johnson &amp; Johnson, AT&amp;T, McDonald's, Apple (Dow Jones Institutional News - Factiva, 07/13/2018  09:24 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wall Street banks trade under a shadow (Reuters News - Factiva, 07/13/2018  09:28 AM) |
| | | | | | | | | | | | | | Mortgage Banking Pressures Wells Fargo Results -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:34 AM) |
| | | | | | | | | | | | | | Mortgage Banking Pressures Wells Fargo Results -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:34 AM) |
| | | | | | | | | | | | | | Dow Trades Slightly Higher As JPMorgan, Citi, Wells Fargo Kick Off Earnings Season -- MarketWatch (Dow Jones Institutional News - Factiva, 07/13/2018  09:38 AM) |
| | | | | | | | | | | | | | Dow trades slightly higher as JPMorgan, Citi, Wells Fargo kick off earnings season (Dow Jones Newswires Chinese (English) - Factiva, 07/13/2018  09:43 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Invesco Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/13/2018  09:46 AM) |
| | | | | | | | | | | | | | Legg Mason Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/13/2018  09:46 AM) |
| | | | | | | | | | | | | | T Rowe Price Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/13/2018  09:47 AM) |
| | | | | | | | | | | | | | Engility Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/13/2018  09:48 AM) |
| | | | | | | | | | | | | | Wells Fargo Reaction: Weak Results Are 'Troubling' -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:54 AM) |
| | | | | | | | | | | | | | Wells Fargo Reaction: Weak Results Are 'Troubling' -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:54 AM) |
| | | | | | | | | | | | | | JPMorgan: Trade War Uncertainty Not Impacting Business -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  09:55 AM) |
| | | | | | | | | | | | | | Wells Fargo's Stock Paces S&amp;P 500 Losers, Extends Streak Of Post-earnings Selloffs To Six Quarters -- MarketWatch (Dow Jones Institutional News - Factiva, 07/13/2018  10:08 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Asgns Wells Fargo Comm Mrtg Tst 2018-AUS Cts Prelim Rtgs (Dow Jones Institutional News - Factiva, 07/13/2018  10:15 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS FULL-TIME EMPLOYEE EQUIVALENCY DOWN 2 PERCENT (Reuters News - Factiva, 07/13/2018  10:28 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS BANK NOT LIKELY TO TAKE ADDITIONAL CAPITAL ACTIONS THIS YEAR (Reuters News - Factiva, 07/13/2018  10:39 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS HE EXPECTS AUTO LOAN ORIGINATIONS TO BE FLAT TO HIGHER (Reuters News - Factiva, 07/13/2018  10:46 AM) |
| | | | | | | | | | | | | | Wells Fargo Teller and ATM Use Dip as Digital Grows -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  10:51 AM) |
| | | | | | | | | | | | | | Wells Fargo Teller and ATM Use Dip as Digital Grows -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  10:51 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  10:52 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Teller and ATM Transactions Dip at Wells Fargo as Digital Grows -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  10:52 AM) |
| | | | | | | | | | | | | | Teller and ATM Transactions Dip at Wells Fargo as Digital Grows -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  10:52 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS C&amp;I LOAN DEMAND GOOD BUT NOT GREAT, REFLECTS 3 PERCENT GDP GROWTH (Reuters News - Factiva, 07/13/2018  10:58 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Wells Fargo, Citi, AT&amp;T, RH, Biocept, Auris (Reuters News - Factiva, 07/13/2018  11:08 AM) |
| | | | | | | | | | | | | | Citigroup Now the Day's Worst Performer (Dow Jones Institutional News - Factiva, 07/13/2018  11:16 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO STILL EXPECTS FEDERAL RESERVE TO LIFT ASSET CAP IN FIRST HALF OF 2019 (Reuters News - Factiva, 07/13/2018  11:17 AM) |
| | | | | | | | | | | | | | -BUZZ-U.S. banks drop led by Wells Fargo, Citi after Q2 results (Reuters News - Factiva, 07/13/2018  11:41 AM) |
| | | | | | | | | | | | | | Wells Fargo Wealth Unit Had a Tough Quarter (Barron's Online - Factiva, 07/13/2018  12:23 PM) |
| | | | | | | | | | | | | | Wells Fargo Wealth Unit Had a Tough Quarter -- Barrons.com (Dow Jones Institutional News - Factiva, 07/13/2018  12:23 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo Profit And Revenue Fall Below Expectations, But Salaries And Commissions Rise -- MarketWatch (Dow Jones Institutional News - Factiva, 07/13/2018  12:32 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Paces S&amp;P 500 Losers, Extends Streak Of Post-earnings Selloffs To Six Quarters -- MarketWatch (Dow Jones Institutional News - Factiva, 07/13/2018  12:32 PM) |
| | | | | | | | | | | | | | Behind Wells Fargo's $481 Million Tax Hit (Dow Jones Institutional News - Factiva, 07/13/2018  12:34 PM) |
| | | | | | | | | | | | | | Wells Fargo's $481 Million Tax Surprise; Bank cites impact from recent Supreme Court ruling in Wayfair case, which dealt with online retailers (The Wall Street Journal Online - Factiva, 07/13/2018  12:34 PM) |
| | | | | | | | | | | | | | Wells Fargo Mulls Cost Cuts as Fee Income Fluctuates -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  01:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Mulls Cost Cuts as Fee Income Fluctuates -- Market Talk (Dow Jones Institutional News - Factiva, 07/13/2018  01:27 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Fargo Reports Profit Fall Amid Regulatory Issues; San Francisco-based bank has struggled to balance growth with asset-cap from Federal Reserve (The Wall Street Journal Online - Factiva, 07/13/2018  01:36 PM) |
| | | | | | | | | | | | | | GRAPHIC-U.S. banks get a boost from Fed rate cuts, loan growth (Reuters News - Factiva, 07/13/2018  01:48 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Cisco, Netflix, AT&amp;T, Wells Fargo, Citi (Reuters News - Factiva, 07/13/2018  01:50 PM) |
| | | | | | | | | | | | | | U.S. banks gain from Washington policy changes but trade worries loom (Reuters News - Factiva, 07/13/2018  01:54 PM) |
| | | | | | | | | | | | | | UPDATE 4-Wells Fargo's loan book shrinks, profit misses estimates (Reuters News - Factiva, 07/13/2018  02:20 PM) |
| | | | | | | | | | | | | | Wells Fargo's loan book shrinks, profit misses estimates (Reuters News - Factiva, 07/13/2018  02:22 PM) |
| | | | | | | | | | | | | | Wells Fargo CFO says reputation issues a challenge for wealth unit (Reuters News - Factiva, 07/13/2018  04:25 PM) |
| | | | | | | | | | | | | | Wells Fargo CFO says reputation issues a challenge for wealth unit (Reuters News - Factiva, 07/13/2018  04:28 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co CEO Timothy Sloan on Q2 2018 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Institutional News - Factiva, 07/13/2018  07:04 PM) |
| 07/14/2018 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 07/14/2018 ) |
| | | | | | | | | | | | | | EXCHANGE --- Banking &amp; Finance News: High-Court Ruling Creates Uneasiness (The Wall Street Journal - Factiva, 07/14/2018 ) |
| | | | | | | | | | | | | | EXCHANGE --- Banking &amp; Finance News: Settlements Crimp Wells Fargo's Profit --- Consumer banking also showed slack as quarterly earnings fell 11% to $5.19 billion (The Wall Street Journal - Factiva, 07/14/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 07/14/2018 ) |
| | | | | | | | | | | | | | High-Court Ruling Creates Uneasiness -- WSJ (Dow Jones Institutional News - Factiva, 07/14/2018  02:32 AM) |
| | | | | | | | | | | | | | Settlements Crimp Wells Fargo's Profit -- WSJ (Dow Jones Institutional News - Factiva, 07/14/2018  02:32 AM) |
| 07/15/2018 Sun | | | | | | | | | | | | | 19:35 EDT Wells Fargo upgraded to Outperform from Market Perform at Keefe... (Theflyonthewall.com - Factiva, 07/15/2018 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 07/15/2018 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 07/15/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/16/2018 Mon | 25,538,677 | $56.99 | $0.00 | 2.94% | -0.13% | 1.89% | 3.41% | 2.15% | 0.80% | 0.81 | 41.94% | $0.44 | Wells Fargo Teller and ATM Use Dip as Digital Grows -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 07/15/2018  10:16 PM) |
| | | | | | | | | | | | | | 07:41 EDT AvroBio initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 07/16/2018 ) |
| | | | | | | | | | | | | | 07:43 EDT Kezar Life Sciences initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/16/2018 ) |
| | | | | | | | | | | | | | 10:14 EDT On The Fly: Top five analyst upgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 07/16/2018 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 07/16/2018 ) |
| | | | | | | | | | | | | | Big Banks Reshape Lobbying Game (Dow Jones Institutional News - Factiva, 07/16/2018  05:30 AM) |
| | | | | | | | | | | | | | Big Banks Reshape Lobbying Game; New Bank Policy Institute will represent JPMorgan, Bank of America and 46 others (WSJ Pro Central Banking - Factiva, 07/16/2018  05:30 AM) |
| | | | | | | | | | | | | | Big Banks Reshape Lobbying Game; New Bank Policy Institute will represent JPMorgan, Bank of America and 46 others (The Wall Street Journal Online - Factiva, 07/16/2018  05:30 AM) |
| | | | | | | | | | | | | | Big Banks Reshape Lobbying (Dow Jones Institutional News - Factiva, 07/16/2018  06:20 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 07/16/2018  07:54 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Market Perform by BMO Capital (Dow Jones Institutional News - Factiva, 07/16/2018  08:25 AM) |
| | | | | | | | | | | | | | These Are the Retail Brands That Will Be Hurt Most by Chinese Tariffs; Best Buy Co. Inc., Michael Kors Holdings Ltd., and Coach parent Tapestry Inc. among the most vulnerable, analysts say (WSJ Pro Bankruptcy - Factiva, 07/16/2018  09:56 AM) |
| | | | | | | | | | | | | | Avrobio Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/16/2018  10:22 AM) |
| | | | | | | | | | | | | | Kezar Life Sciences Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/16/2018  10:22 AM) |
| | | | | | | | | | | | | | *Fitch: Wells Fargo Earnings Headwinds Persist (Dow Jones Institutional News - Factiva, 07/16/2018  11:03 AM) |
| | | | | | | | | | | | | | As Wells Fargo Bleeds Advisors, Merrill Gains (Barron's Online - Factiva, 07/16/2018  12:33 PM) |
| | | | | | | | | | | | | | As Wells Fargo Bleeds Advisors, Merrill Gains -- Barrons.com (Dow Jones Institutional News - Factiva, 07/16/2018  12:33 PM) |
| 07/17/2018 Tue | 21,649,009 | $56.56 | $0.00 | -0.75% | 0.41% | -0.18% | -0.15% | 0.22% | -0.97% | -0.99 | 32.48% | -$0.56 | 07:15 EDT Arrow Electronics initiated with an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 07:15 EDT Avnet initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 07:16 EDT Autolus Therapeutics initiated with an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 08:02 EDT Autolus Therapeutics initiated with an Outperform at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 08:04 EDT Acxiom price target raised to $50 from $41 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 08:08 EDT Arrow Electronics initiated with an Outperform at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 08:11 EDT Avnet initiated with a Market Perform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 07/17/2018 ) |
| | | | | | | | | | | | | | 08:26 EDT Netflix price target raised to $385 from $370 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/17/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 07/17/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 07/17/2018 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 07/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 11-K/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/17/2018 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 07/17/2018 ) |
| | | | | | | | | | | | | | Avnet Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  09:13 AM) |
| | | | | | | | | | | | | | Arrow Electronics Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  09:14 AM) |
| | | | | | | | | | | | | | Autolus Therapeutics Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  09:14 AM) |
| | | | | | | | | | | | | | BRIEF-Charles &amp; Colvard Secures New Credit Facility (Reuters News - Factiva, 07/17/2018  09:24 AM) |
| | | | | | | | | | | | | | Netflix Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  11:10 AM) |
| | | | | | | | | | | | | | Acxiom Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  11:11 AM) |
| | | | | | | | | | | | | | TE Connectivity Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  11:12 AM) |
| | | | | | | | | | | | | | Allegion Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  11:14 AM) |
| | | | | | | | | | | | | | Stanley Black &amp; Decker Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  11:16 AM) |
| | | | | | | | | | | | | | Nevro Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2018  11:18 AM) |
| | | | | | | | | | | | | | What's Killing the Robo Advisors? (Barron's Online - Factiva, 07/17/2018 12:52 PM) |
| | | | | | | | | | | | | | What's Killing the Robo Advisors? -- Barrons.com (Dow Jones Institutional News - Factiva, 07/17/2018  12:52 PM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2018-C45 (Dow Jones Institutional News - Factiva, 07/17/2018  01:56 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C45, Series 2018-C45 (Dow Jones Institutional News - Factiva, 07/17/2018  04:00 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 07/18/2018 Wed | 19,913,894 | $56.57 | $0.00 | 0.02% | 0.22% | 1.46% | 0.61% | 1.25% | -1.23% | -1.25 | 21.32% | -$0.70 | 06:16 EDT Wells Fargo management to meet with OppenheimerMeetings to be held in... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 07:35 EDT Autoliv downgraded to Market Perform ahead of quarterly results at... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 07:43 EDT Visteon downgraded to Market Perform on limited upside potential at... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 07:46 EDT BorgWarner upgraded to Outperform on upside potential at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 07:53 EDT Sysco price target raised to $80 from $71 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 07:58 EDT US Foods price target raised to $48 from $42 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 08:01 EDT Sinclair Broadcast price target lowered to $40 from $50 at Wells Fargo... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 08:03 EDT Tribune Media price target lowered to $36 from $42 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | 09:00 EDT Omnicom price target lowered to $75 from $80 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | Amazon, Marriott, and Wells Fargo. Our disciplined control of operating... (Theflyonthewall.com - Factiva, 07/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/18/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/18/2018 ) |
| | | | | | | | | | | | | | Autoliv Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  06:31 AM) |
| | | | | | | | | | | | | | BorgWarner Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  06:31 AM) |
| | | | | | | | | | | | | | Visteon Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  06:32 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Charles Schwab Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  08:08 AM) |
| | | | | | | | | | | | | | Visteon Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  08:09 AM) |
| | | | | | | | | | | | | | Omnicom Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  08:11 AM) |
| | | | | | | | | | | | | | QTS Realty Trust Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/18/2018  08:12 AM) |
| | | | | | | | | | | | | | Morgan Stanley Sheds Advisors, Grows Revenue (Barron's Online - Factiva, 07/18/2018  11:00 AM) |
| | | | | | | | | | | | | | Morgan Stanley Sheds Advisors, Grows Revenue -- Barrons.com (Dow Jones Institutional News - Factiva, 07/18/2018  11:00 AM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Iron Mountain, MPLX, Sunoco (Reuters News - Factiva, 07/18/2018  05:54 PM) |
| 07/19/2018 Thu | 22,219,397 | $56.33 | $0.00 | -0.42% | -0.38% | -1.07% | -0.85% | -1.32% | 0.90% | 0.91 | 36.73% | $0.51 | 05:04 EDT Terex downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/19/2018 ) |
| | | | | | | | | | | | | | 07:37 EDT Terex downgraded to Market Perform on limited upside potential at... (Theflyonthewall.com - Factiva, 07/19/2018 ) |
| | | | | | | | | | | | | | 10:30 EDT CFPB probing Wells Fargo attachment of add-on products, WSJ says (Theflyonthewall.com - Factiva, 07/19/2018 ) |
| | | | | | | | | | | | | | 10:35 EDT Wells Fargo probed over attachment of add-on products, WSJ... (Theflyonthewall.com - Factiva, 07/19/2018 ) |
| | | | | | | | | | | | | | 11:41 EDT Allergan wet AMD data exceed 'unofficial benchmark,' says Wells... (Theflyonthewall.com - Factiva, 07/19/2018 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 07/19/2018 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 07/19/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 07/19/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 07/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/19/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/19/2018 ) |
| | | | | | | | | | | | | | DJ Skyline Champion Corp, Inst Holders, 2Q 2018 (SKY) (Dow Jones Institutional News - Factiva, 07/19/2018  03:20 AM) |
| | | | | | | | | | | | | | DJ Enduro Royalty Trust, Inst Holders, 2Q 2018 (NDRO) (Dow Jones Institutional News - Factiva, 07/19/2018  03:36 AM) |
| | | | | | | | | | | | | | DJ Hugoton Royalty Trust, Inst Holders, 2Q 2018 (HGT) (Dow Jones Institutional News - Factiva, 07/19/2018  04:06 AM) |
| | | | | | | | | | | | | | *Wells Fargo Refunding Hundreds of Thousands of Customers for Account Add-On Products -- Sources (Dow Jones Institutional News - Factiva, 07/19/2018 10:18 AM) |
| | | | | | | | | | | | | | Wells Fargo's Latest Challenge: Refunds for Pet Insurance, Legal Services; Known as add-on products, the bank for years charged monthly fees to customers for dozens of products they didn't understand or know how to use (The Wall Street Journal Online - Factiva, 07/19/2018  10:20 AM) |
| | | | | | | | | | | | | | Wells Fargo Advisors Shifted to Sales (Barron's Online - Factiva, 07/19/2018 10:28 AM) |
| | | | | | | | | | | | | | Wells Fargo Advisors Shifted to Sales -- Barrons.com (Dow Jones Institutional News - Factiva, 07/19/2018  10:28 AM) |
| | | | | | | | | | | | | | Wells Fargo's Latest Challenge: Refunds for Pet Insurance, Legal Services (Dow Jones Institutional News - Factiva, 07/19/2018  10:50 AM) |
| | | | | | | | | | | | | | Wells Fargo's Latest Challenge: Refunds for Pet Insurance, Legal Services (Dow Jones Newswires Chinese (English) - Factiva, 07/19/2018  10:58 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 07/19/2018  11:00 AM) |
| | | | | | | | | | | | | | Massive Wells Fargo Refunds Under Way -- Barrons.com (Dow Jones Institutional News - Factiva, 07/19/2018  11:26 AM) |
| | | | | | | | | | | | | | Wells Fargo in process of refunding customers for add-on products -WSJ (Reuters News - Factiva, 07/19/2018  11:49 AM) |
| | | | | | | | | | | | | | Wells Fargo in process of refunding customers for add-on products: WSJ (Reuters News - Factiva, 07/19/2018  11:51 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 07/19/2018  04:00 PM) |
| 07/20/2018 Fri | 17,466,990 | $56.41 | $0.00 | 0.14% | -0.09% | 0.34% | 1.03% | 0.53% | -0.39% | -0.39 | 69.59% | -$0.22 | 05:22 EDT Wells Fargo positive on Amphastar after review of new Drug Master... (Theflyonthewall.com - Factiva, 07/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/20/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Refunds Millions to Clients --- Bank for years charged fees for extra services customers didn't fully understand (The Wall Street Journal - Factiva, 07/20/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/20/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 07/20/2018  12:00 AM) |
| | | | | | | | | | | | | | Wells Refunds Millions to Clients -- WSJ (Dow Jones Institutional News - Factiva, 07/20/2018  02:32 AM) |
| | | | | | | | | | | | | | DJ Ennis Inc, Inst Holders, 2Q 2018 (EBF) (Dow Jones Institutional News - Factiva, 07/20/2018  03:44 AM) |
| | | | | | | | | | | | | | DJ Mesa Royalty Trust, Inst Holders, 2Q 2018 (MTR) (Dow Jones Institutional News - Factiva, 07/20/2018  04:02 AM) |
| | | | | | | | | | | | | | DJ Wells Fargo &amp; Company, Inst Holders, 2Q 2018 (WFC) (Dow Jones Institutional News - Factiva, 07/20/2018  04:32 AM) |
| | | | | | | | | | | | | | Microsoft Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/20/2018  09:15 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 07/20/2018  11:26 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Contributes $250,000 for New York Area Housing, Revitalization Efforts (Dow Jones Institutional News - Factiva, 07/20/2018  12:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Contributes $250,000 for New York Area Housing, Revitalization Efforts (Business Wire - Factiva, 07/20/2018  12:30 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Woes, Cetera's Deal, Dead Robos -- Barrons.com (Dow Jones Institutional News - Factiva, 07/20/2018  01:45 PM) |
| | | | | | | | | | | | | | What to Watch for in a Business Development Company (Barron's Online - Factiva, 07/20/2018  02:32 PM) |
| | | | | | | | | | | | | | What to Watch For in a Business Development Company -- Barrons.com (Dow Jones Institutional News - Factiva, 07/20/2018  02:32 PM) |
| 07/21/2018 Sat | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 07/21/2018 ) |
| | | | | | | | | | | | | | What to Watch for in a BDC (Dow Jones Institutional News - Factiva, 07/21/2018  06:00 AM) |
| | | | | | | | | | | | | | What to Watch for in a BDC -- Barron's (Dow Jones Institutional News - Factiva, 07/21/2018  06:00 AM) |
| 07/22/2018 Sun | | | | | | | | | | | | | DJ CSW Industrials Inc, Inst Holders, 2Q 2018 (CSWI) (Dow Jones Institutional News - Factiva, 07/22/2018  03:26 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 07/23/2018 Mon | 24,584,057 | $58.00 | $0.00 | 2.82% | 0.16% | 1.07% | 1.64% | 1.33% | 1.49% | 1.50 | 13.69% | $0.84 | DJ Cyanotech Corporation, Inst Holders, 2Q 2018 (CYAN) (Dow Jones Institutional News - Factiva, 07/22/2018  04:10 AM) |
| | | | | | | | | | | | | | 07:29 EDT BJ's Wholesale initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/23/2018 ) |
| | | | | | | | | | | | | | 08:07 EDT Esterline price target raised to $95 from $84 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/23/2018 ) |
| | | | | | | | | | | | | | What to Watch for in a BDC (Barron's - Factiva, 07/23/2018 ) |
| | | | | | | | | | | | | | What to Watch for in a BDC (Barron's - Factiva, 07/23/2018 ) |
| | | | | | | | | | | | | | DJ AH Belo Corporation Class A, Inst Holders, 2Q 2018 (AHC) (Dow Jones Institutional News - Factiva, 07/23/2018  03:06 AM) |
| | | | | | | | | | | | | | Wells Fargo Denies 'Channel Collapse' (Barron's Online - Factiva, 07/23/2018 02:25 PM) |
| | | | | | | | | | | | | | Wells Fargo Denies 'Channel Collapse' -- Barrons.com (Dow Jones Institutional News - Factiva, 07/23/2018  02:25 PM) |
| | | | | | | | | | | | | | Massive Wells Fargo Refunds Under Way (Barron's Online - Factiva, 07/23/2018  03:00 PM) |
| | | | | | | | | | | | | | Massive Wells Fargo Refunds Under Way -- Barrons.com (Dow Jones Institutional News - Factiva, 07/23/2018  03:00 PM) |
| 07/24/2018 Tue | 27,245,014 | $58.35 | $0.00 | 0.60% | 0.48% | -0.18% | -0.20% | 0.28% | 0.33% | 0.32 | 74.62% | $0.19 | 08:40 EDT Citrix price target raised to $130 from $120 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/24/2018 ) |
| | | | | | | | | | | | | | 08:46 EDT Alphabet price target raised to $1,400 from $1,275 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/24/2018 ) |
| | | | | | | | | | | | | | 09:02 EDT Hasbro price target raised to $100 from $92 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/24/2018 ) |
| | | | | | | | | | | | | | 14:32 EDT Wells Fargo increases common stock dividend 10% to 43c per shareWells... (Theflyonthewall.com - Factiva, 07/24/2018 ) |
| | | | | | | | | | | | | | 14:35 EDT Wells Fargo announces redemption of Series J Preferred StockWells... (Theflyonthewall.com - Factiva, 07/24/2018 ) |
| | | | | | | | | | | | | | 15:34 EDT Wells Fargo reports termination of SCRA consent orderWells Fargo... (Theflyonthewall.com - Factiva, 07/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/24/2018 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 07/24/2018  11:22 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Securities Hires Scott Van Bergh as Vice Chairman of Energy &amp; Power Investment Banking (Dow Jones Institutional News - Factiva, 07/24/2018  01:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Securities Hires Scott Van Bergh as Vice Chairman of Energy &amp; Power Investment Banking (Business Wire - Factiva, 07/24/2018  01:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Securities Names Van Bergh Vice Chairman of Energy, Power Investment Banking (Dow Jones Institutional News - Factiva, 07/24/2018  01:24 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. Dep. Pfd. (Rep 1/40th interest in a share of 8.00% Non-Cum Perp Cl A Pfd Series J) (WFCpJ) Halted due to news pending (Dow Jones Institutional News - Factiva, 07/24/2018  02:19 PM) |
| | | | | | | | | | | | | | *Wells Fargo &amp; Company Increases Common Stock Dividend &gt;WFC (Dow Jones Institutional News - Factiva, 07/24/2018  02:26 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Redemption of its Series J Preferred Stock (Dow Jones Institutional News - Factiva, 07/24/2018  02:26 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Redemption of its Series J Preferred Stock (Business Wire - Factiva, 07/24/2018  02:26 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Increases Common Stock Dividend (Business Wire - Factiva, 07/24/2018  02:26 PM) |
| | | | | | | | | | | | | | Wells Fargo To Raise Quarterly Dividend By 10% To 43 Cents A Share -- MarketWatch (Dow Jones Institutional News - Factiva, 07/24/2018  02:29 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Company Increases Common Stock Dividend (Reuters News - Factiva, 07/24/2018  02:41 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | BRIEF-Wells Fargo Announces Redemption Of Series J Preferred Stock (Reuters News - Factiva, 07/24/2018  02:45 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Woes, Cetera's Deal, Dead Robos (Barron's Online - Factiva, 07/24/2018  03:21 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Woes, Cetera's Deal, Dead Robos -- Barrons.com (Dow Jones Institutional News - Factiva, 07/24/2018  03:21 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Clears SCRA Consent Order (Dow Jones Institutional News - Factiva, 07/24/2018  03:33 PM) |
| | | | | | | | | | | | | | Wells Fargo Clears SCRA Consent Order (Business Wire - Factiva, 07/24/2018  03:33 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Clears Servicemembers Civil Relief Act Consent Order (Reuters News - Factiva, 07/24/2018  04:00 PM) |
| 07/25/2018 Wed | 15,506,626 | $58.23 | $0.00 | -0.21% | 0.92% | -0.67% | -0.50% | 0.44% | -0.65% | -0.65 | 52.02% | -$0.38 | 09:01 EDT TransUnion price target raised to $75 from $65 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/25/2018 ) |
| | | | | | | | | | | | | | 09:08 EDT Sherwin-Williams price target raised to $450 from $410 at Wells... (Theflyonthewall.com - Factiva, 07/25/2018 ) |
| | | | | | | | | | | | | | 09:09 EDT Hubbell price target raised to $140 from $135 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/25/2018 ) |
| | | | | | | | | | | | | | 09:11 EDT CoStar Group price target raised to $475 from $430 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/25/2018 ) |
| | | | | | | | | | | | | | 09:13 EDT TSYS price target raised to $100 from $95 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/25/2018 ) |
| | | | | | | | | | | | | | 15:32 EDT Even minor delays can hurt Mylan's generic Advair opportunity, says... (Theflyonthewall.com - Factiva, 07/25/2018 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. Dep. Pfd. (Rep 1/40th interest in a share of 8.00% Non-Cum Perp Cl A Pfd Series J) (WFCpJ) Resumed Trading (Dow Jones Institutional News - Factiva, 07/25/2018  07:27 AM) |
| | | | | | | | | | | | | | BRIEF-GCP Student Living Acquires Scape Brighton, Announces New Debt Facility (Reuters News - Factiva, 07/25/2018  08:36 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. Dep. Pfd. (Rep 1/40th interest in a share of 8.00% Non-Cum Perp Cl A Pfd Series J) (WFCpJ) Resumed Trading (Dow Jones Institutional News - Factiva, 07/25/2018  09:35 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/26/2018 Thu | 14,165,306 | $58.31 | $0.00 | 0.14% | -0.31% | 0.23% | 0.32% | -0.14% | 0.28% | 0.27 | 78.39% | $0.16 | Norwest Invests in Wahoo Fitness (WSJ Pro Private Equity - Factiva, 07/25/2018  12:09 PM) |
| | | | | | | | | | | | | | 07:11 EDT Euronet resumed with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 07:13 EDT Gilead price target raised to $95 from $89 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 07:18 EDT Facebook price target lowered to $220 from $250 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 07:22 EDT PayPal price target raised to $101 from $95 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 07:27 EDT Visa price target raised to $161 from $155 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 07:29 EDT Citrix price target raised to $135 from $130 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 07:30 EDT IDEX Corp. price target raised to $170 from $165 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 12:45 EDT Wells Fargo exploring sale of Eastdil, WSJ saysSources are cited on... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | 13:12 EDT Wells Fargo exploring sale of real-estate broker Eastdil, WSJ... (Theflyonthewall.com - Factiva, 07/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2018 ) |
| | | | | | | | | | | | | | Wells Fargo, 2 Other Banks Boost Dividends -- Barron's Blog (Dow Jones Institutional News - Factiva, 07/26/2018  08:28 AM) |
| | | | | | | | | | | | | | Judge Approves Wells Fargo's $74 Million Offer for Color Spot Nurseries; Company supplies plants to big retailers such as Target and Walmart; Company supplies plants to big retailers such as Target and (WSJ Pro Bankruptcy - Factiva, 07/26/2018  12:37 PM) |
| | | | | | | | | | | | | | Wells Fargo Explores Sale of Real-Estate Broker Eastdil -- Sources (Dow Jones Institutional News - Factiva, 07/26/2018  12:58 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Fargo Explores Sale of Real-Estate Broker Eastdil -- Sources (Dow Jones Newswires Chinese (English) - Factiva, 07/26/2018  01:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Explores Sale of Real-Estate Broker Eastdil; Bank bought Eastdil in 1999 in an effort to bolster its commercial real-estate-lending business (The Wall Street Journal Online - Factiva, 07/26/2018  01:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Explores Sale of Real-Estate Broker Eastdil (Dow Jones Institutional News - Factiva, 07/26/2018  01:20 PM) |
| | | | | | | | | | | | | | Wells Fargo looks to sell its Eastdil Secured real-estate division - WSJ (Reuters News - Factiva, 07/26/2018  01:23 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo looks to sell its Eastdil Secured real-estate division - WSJ (Reuters News - Factiva, 07/26/2018  01:37 PM) |
| | | | | | | | | | | | | | *Fitch Takes Various Actions on WBCMT 2005-C21 (Dow Jones Institutional News - Factiva, 07/26/2018  04:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Names New Head of Home-Lending Servicing -- Market Talk (Dow Jones Institutional News - Factiva, 07/26/2018  05:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Names New Head of Home-Lending Servicing -- Market Talk (Dow Jones Institutional News - Factiva, 07/26/2018  05:10 PM) |
| 07/27/2018 Fri | 17,662,862 | $58.63 | $0.00 | 0.55% | -0.67% | 0.98% | 1.53% | 0.43% | 0.12% | 0.12 | 90.85% | $0.07 | 07:23 EDT Intel price target lowered to $58 from $65 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/27/2018 ) |
| | | | | | | | | | | | | | 08:46 EDT Spotify price target raised to $180 from $150 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/27/2018 ) |
| | | | | | | | | | | | | | 08:50 EDT WWE price target raised to $97 from $83 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/27/2018 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Hangs For-Sale Sign on Eastdil (The Wall Street Journal - Factiva, 07/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/27/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Names New Head of Home-Lending Servicing -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 07/27/2018  02:00 AM) |
| | | | | | | | | | | | | | Wells Hangs For-Sale Sign on Eastdil -- WSJ (Dow Jones Institutional News - Factiva, 07/27/2018  02:32 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:03 AM) |
| | | | | | | | | | | | | | Meritage Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:05 AM) |
| | | | | | | | | | | | | | Oceaneering Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:06 AM) |
| | | | | | | | | | | | | | Edison International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:07 AM) |
| | | | | | | | | | | | | | PG&amp;E Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:08 AM) |
| | | | | | | | | | | | | | LPL Financial Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:09 AM) |
| | | | | | | | | | | | | | SVB Financial Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:10 AM) |
| | | | | | | | | | | | | | Edwards Lifesciences Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:11 AM) |
| | | | | | | | | | | | | | Vocera Communications Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:12 AM) |
| | | | | | | | | | | | | | Packaging Corp of America Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:13 AM) |
| | | | | | | | | | | | | | Fair Isaac Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:15 AM) |
| | | | | | | | | | | | | | Intel Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/27/2018  11:16 AM) |
| | | | | | | | | | | | | | Whistleblowers Detail Wells Fargo Wealth Management Woes (Dow Jones Institutional News - Factiva, 07/27/2018  11:58 AM) |
| | | | | | | | | | | | | | Whistleblowers Detail Wells Fargo Wealth Management Woes (Dow Jones Institutional News - Factiva, 07/27/2018  01:31 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Apologizes To Customers Who May Be Experiencing An Issue With Certain Types Of Transactions (Reuters News - Factiva, 07/27/2018  03:49 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 07/27/2018  04:00 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo apologizes to customers for recent account problems (Reuters News - Factiva, 07/27/2018  04:06 PM) |
| | | | | | | | | | | | | | Wells Fargo apologizes to customers for recent account problems (Reuters News - Factiva, 07/27/2018  04:13 PM) |
| | | | | | | | | | | | | | Whistleblowers Detail Wells Fargo Wealth Management Woes; Two whistleblower letters cited goals for product sales that led employees to push customers into products that generated more fees—and bigger bonuses for employees (The Wall Street Journal Online - Factiva, 07/27/2018  04:14 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 07/27/2018  04:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 07/27/2018  04:16 PM) |
| | | | | | | | | | | | | | *Richard Yorke, Top Wells Fargo Wholesale Executive to Leave Bank -- Memo (Dow Jones Institutional News - Factiva, 07/27/2018  05:04 PM) |
| | | | | | | | | | | | | | Top Wells Fargo Wholesale Executive to Leave Bank; Richard Yorke, who spent the last year as operating chief of the bank's wholesale business, will depart in August (The Wall Street Journal Online - Factiva, 07/27/2018  05:04 PM) |
| | | | | | | | | | | | | | Top Wells Fargo Wholesale Executive to Leave Bank (Dow Jones Newswires Chinese (English) - Factiva, 07/27/2018  05:06 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 07/27/2018  07:00 PM) |
| 07/28/2018 Sat | | | | | | | | | | | | | EXCHANGE --- Advisers Blew Whistle on Wells Fargo Wealth Unit --- Clients were steered to products with high fees (The Wall Street Journal - Factiva, 07/28/2018 ) |
| | | | | | | | | | | | | | Advisers Blew Whistle on Wells Fargo Wealth Unit -- WSJ (Dow Jones Institutional News - Factiva, 07/28/2018  02:32 AM) |
| 07/29/2018 Sun | | | | | | | | | | | | | |
| 07/30/2018 Mon | 22,699,873 | $58.49 | $0.00 | -0.24% | -0.57% | 0.72% | 1.26% | 0.42% | -0.66% | -0.75 | 45.51% | -$0.39 | 07:03 EDT IBM resumed with a Market Perform at Wells FargoWells Fargo analyst Ed... (Theflyonthewall.com - Factiva, 07/30/2018 ) |
| | | | | | | | | | | | | | 08:46 EDT Moody's price target raised to $172 from $160 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/30/2018 ) |
| | | | | | | | | | | | | | 08:48 EDT Twitter price target lowered to $32 from $42 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/30/2018 ) |
| | | | | | | | | | | | | | Berenberg Research Report (Refinitiv - Manual, 07/30/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2018 ) |
| | | | | | | | | | | | | | Wells Executive Exits Wholesale Business (The Wall Street Journal - Factiva, 07/30/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/30/2018 ) |
| | | | | | | | | | | | | | Wells Executive Exits Wholesale Business -- WSJ (Dow Jones Institutional News - Factiva, 07/30/2018  02:32 AM) |
| | | | | | | | | | | | | | TRI Pointe Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:14 AM) |
| | | | | | | | | | | | | | EQT Midstream Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:17 AM) |
| | | | | | | | | | | | | | EQT GP Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:18 AM) |
| | | | | | | | | | | | | | National Oilwell Varco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:19 AM) |
| | | | | | | | | | | | | | Franklin Resources Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:20 AM) |
| | | | | | | | | | | | | | Autoliv Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:21 AM) |
| | | | | | | | | | | | | | EastGroup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:25 AM) |
| | | | | | | | | | | | | | Kimco Realty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:25 AM) |
| | | | | | | | | | | | | | Moody's Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:26 AM) |
| | | | | | | | | | | | | | Twitter Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2018  09:26 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2018 Tue | 21,633,939 | $57.29 | $0.00 | -2.05% | 0.52% | -1.09% | -1.57% | -0.76% | -1.29% | -1.57 | 11.88% | -$0.75 | At Wells Fargo Wealth, Goals Triggered Trouble (Barron's Online - Factiva, 07/30/2018  12:35 PM)<br><br>At Wells Fargo Wealth, Goals Triggered Trouble -- Barrons.com (Dow Jones Institutional News - Factiva, 07/30/2018  12:35 PM)<br><br>*S&amp;PGR Asgns Rtgs To Wells Fargo Comm Mrtg Trst 2018-AUS Certs (Dow Jones Institutional News - Factiva, 07/30/2018  02:40 PM)<br><br>07:26 EDT AptarGroup price target raised to $105 from $93 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/31/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 07/31/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2018 )<br><br>BRIEF-TPG Leads $100 Mln Equity Investment In Five Star Business Finance (Reuters News - Factiva, 07/31/2018  06:21 AM)<br><br>Bloomin' Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:18 AM)<br><br>Texas Roadhouse Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:19 AM)<br><br>AptarGroup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:20 AM)<br><br>Costamare Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:22 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2018 Wed | 19,192,778 | $57.65 | $0.00 | 0.63% | -0.11% | 0.10% | 0.75% | 0.40% | 0.23% | 0.27 | 78.65% | $0.13 | Retail Opp Investment Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:22 AM)<br><br>Simon Property Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:23 AM)<br><br>Black Knight Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/31/2018  07:25 AM)<br><br>Dremio Expands Funding to $45M With Additional Funding From Cisco Investments (Business Wire - Factiva, 07/31/2018  12:45 PM)<br><br>Data Analytics Startup Dremio Adds to Series B (WSJ Pro Venture Capital - Factiva, 07/31/2018  08:07 PM)<br><br>08:14 EDT Apple price target raised to $210 from $195 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>08:20 EDT Zendesk price target raised to $80 from $70 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>08:23 EDT Eaton price target raised to $92 from $85 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>09:14 EDT Cummins price target raised to $158 from $150 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>09:28 EDT Popular completes Wells Fargo Puerto Rican auto finance business... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>13:33 EDT Wells Fargo agrees to pay $2.09B for misrepresenting quality of... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>14:29 EDT Wells Fargo confirms will pay $2.09B to resolve legacy RMBS... (Theflyonthewall.com - Factiva, 08/01/2018 )<br><br>RBC Capital Markets Research Report (Capital IQ - Manual, 08/01/2018 )<br><br>RBC Capital Markets Research Report (Refinitiv - Manual, 08/01/2018 )<br><br>Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 08/01/2018 )<br><br>SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2018 ) |
| | | | | | | | | | | | | | Wells Fargo finds efficiency target elusive as revenue slips (Reuters News - Factiva, 08/01/2018  07:00 AM) |
| | | | | | | | | | | | | | *Popular Completes Acquisition Of Wells Fargo's Auto Finance Business In Puerto Rico &gt;BPOP (Dow Jones Institutional News - Factiva, 08/01/2018  09:22 AM) |
| | | | | | | | | | | | | | Popular Completes Acquisition of Wells Fargo's Auto Finance Business in Puerto Rico (Business Wire - Factiva, 08/01/2018  09:22 AM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $2.09B Penalty Over Mortgage Loans, DOJ Says -- Bloomberg (Dow Jones Institutional News - Factiva, 08/01/2018  01:48 PM) |
| | | | | | | | | | | | | | Wells Fargo finds efficiency target elusive as revenue slips (Reuters News - Factiva, 08/01/2018  01:49 PM) |
| | | | | | | | | | | | | | Wells Fargo to pay $2.09 bln fine over loan quality - DoJ (Reuters News - Factiva, 08/01/2018  01:54 PM) |
| | | | | | | | | | | | | | Wells Fargo To Pay $2.09 Billion In DoJ Settlement Over Crisis-era Mortgage Loans -- MarketWatch (Dow Jones Institutional News - Factiva, 08/01/2018  02:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities (Dow Jones Institutional News - Factiva, 08/01/2018  02:18 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Reaches Agreement with DOJ to Resolve Legacy RMBS Claims (Dow Jones Institutional News - Factiva, 08/01/2018  02:27 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Reaches Agreement with DOJ to Resolve Legacy RMBS Claims (Business Wire - Factiva, 08/01/2018 02:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities (Dow Jones Institutional News - Factiva, 08/01/2018 02:40 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo to pay $2.09 bln fine over decade-old mortgage loans (Reuters News - Factiva, 08/01/2018 02:43 PM) |
| | | | | | | | | | | | | | Wells Fargo to pay $2.09 billion fine over decade-old mortgage loans (Reuters News - Factiva, 08/01/2018 02:48 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reaches Agreement With DOJ To Resolve Legacy Rmbs Claims (Reuters News - Factiva, 08/01/2018 02:49 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018 02:49 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/01/2018 03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities -- 2nd Update (Dow Jones Institutional News - Factiva, 08/01/2018 03:41 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 08/01/2018 04:00 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo To Pay $2.09 Billion In DoJ Settlement Over Crisis-era Mortgage Loans -- MarketWatch (Dow Jones Institutional News - Factiva, 08/01/2018 04:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Swallows a $2 Billion Fine (Barron's Online - Factiva, 08/01/2018 05:01 PM) |
| | | | | | | | | | | | | | Wells Fargo Swallows a $2 Billion Fine -- Barrons.com (Dow Jones Institutional News - Factiva, 08/01/2018 05:01 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities -- 3rd Update (Dow Jones Institutional News - Factiva, 08/01/2018 06:22 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities; Wells Fargo, Justice Department were negotiating deal for several months (The Wall Street Journal Online - Factiva, 08/01/2018 06:22 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. agreed to pay $2.09 billion to settle with the Justice... (Dow Jones Institutional News - Factiva, 08/01/2018 06:37 PM) |
| | | | | | | | | | | | | | PRESS DIGEST- Financial Times - Aug 2 (Reuters News - Factiva, 08/01/2018 07:59 PM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 08/02/2018 Thu | 13,489,479 | $58.29 | $0.00 | 1.11% | 0.50% | -0.55% | -0.22% | 0.19% | 0.92% | 1.11 | 27.09% | $0.53 | Wells Fargo Reaches $2.09 Billion Settlement Over Mortgage-Backed Securities -- 3rd Upd (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2018  10:25 PM) |
| | | | | | | | | | | | | | 08:02 EDT Asos initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | 08:06 EDT Stitch Fix initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | 08:11 EDT ManTech price target raised to $66 from $58 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | 08:47 EDT Red Robin price target lowered to $42 from $54 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | 08:51 EDT Oneok price target raised to $77 from $69 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | 08:59 EDT Lantheus price target lowered to $20 from $26 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | 09:03 EDT Teladoc price target raised to $70 from $48 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 08/02/2018 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2018 ) |
| | | | | | | | | | | | | | Wells Settles Mortgage Case for $2 Billion (The Wall Street Journal - Factiva, 08/02/2018 ) |
| | | | | | | | | | | | | | Wells Settles Mortgage Case for $2 Billion -- WSJ (Dow Jones Institutional News - Factiva, 08/02/2018  02:32 AM) |
| | | | | | | | | | | | | | This article is being republished as part of our daily reproduction of WSJ.com... (Dow Jones Institutional News - Factiva, 08/02/2018  02:47 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 08/02/2018  08:27 AM) |
| | | | | | | | | | | | | | Stitch Fix Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/02/2018  09:01 AM) |
| | | | | | | | | | | | | | Press Release: Equifax to Attend Wells Fargo 2018 Technology Services Forum in Newport, R.I. and Meet with Investors in New York City (Dow Jones Institutional News - Factiva, 08/02/2018  09:02 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Tesla, Cisco, DowDuPont, T-Mobile, Wynn, Square, Wells Fargo, Clorox, Yum! Brands (Dow Jones Institutional News - Factiva, 08/02/2018  09:21 AM) |
| | | | | | | | | | | | | | Wells Fargo Announces Structural, Executive Changes to Wholesale Banking Unit -- Market Talk (Dow Jones Institutional News - Factiva, 08/02/2018  06:25 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Structural, Executive Changes to Wholesale Banking Unit -- Market Talk (Dow Jones Institutional News - Factiva, 08/02/2018  06:25 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Structural, Executive Changes to Wholesale Banking Unit -- Market (Dow Jones Newswires Chinese (English) - Factiva, 08/02/2018 06:36 PM) |
| 08/03/2018 Fri | 13,720,359 | $58.83 | $0.00 | 0.93% | 0.47% | 0.09% | 0.16% | 0.59% | 0.34% | 0.40 | 68.70% | $0.20 | 07:40 EDT Chico's FAS completes $200M credit facility with Wells FargoChico's... (Theflyonthewall.com - Factiva, 08/03/2018 ) |
| | | | | | | | | | | | | | 17:31 EDT Wells Fargo says facing federal investigations over low income housing... (Theflyonthewall.com - Factiva, 08/03/2018 ) |
| | | | | | | | | | | | | | Corrections &amp; Amplifications (The Wall Street Journal - Factiva, 08/03/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 08/03/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 08/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 10-Q - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/03/2018 ) |
| | | | | | | | | | | | | | Wells Fargo still positive on Houghton Mifflin after earrings selloff (Theflyonthewall.com - Factiva, 08/03/2018 ) |
| | | | | | | | | | | | | | Press Release: Chico's FAS, Inc. Completes $200 Million Credit Facility with Wells Fargo (Dow Jones Institutional News - Factiva, 08/03/2018  07:30 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on Ten Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 08/03/2018  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on Ten Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 08/03/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo faces probes over low-income housing tax credits -filing (Reuters News - Factiva, 08/03/2018  04:38 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo faces tax credit probes, new problems with mortgage borrowers (Reuters News - Factiva, 08/03/2018  05:19 PM) |
| | | | | | | | | | | | | | Wells Fargo faces tax credit probes, new problems with mortgage borrowers (Reuters News - Factiva, 08/03/2018  05:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Discloses Federal Probes Into Use Of Low-income Housing Tax Credits -- MarketWatch (Dow Jones Institutional News - Factiva, 08/03/2018  05:43 PM) |
| | | | | | | | | | | | | | Week's Best: Vanguard's Robo Reign, Inside Wells Fargo Mess (Barron's Online - Factiva, 08/03/2018  06:07 PM) |
| | | | | | | | | | | | | | Week's Best: Vanguard's Robo Reign, Inside Wells Fargo Mess -- Barrons.com (Dow Jones Institutional News - Factiva, 08/03/2018  06:07 PM) |
| | | | | | | | | | | | | | Wells Fargo discloses federal probes into use of low-income housing tax credits (Dow Jones Newswires Chinese (English) - Factiva, 08/03/2018  06:08 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Brookstone Wins Court Approval to Tap Bankruptcy Loan; Wells Fargo, Gordon Brothers Finance provide specialty retailer with $30 million loan to fund operations (WSJ Pro Bankruptcy - Factiva, 08/03/2018  07:35 PM) |
| | | | | | | | | | | | | | Wells Fargo Faces Probes Over Low-Income Tax Credits (Dow Jones Institutional News - Factiva, 08/03/2018  07:51 PM) |
| | | | | | | | | | | | | | Wells Fargo Faces Probes Over Low-Income Tax Credits; Federal agencies are scrutinizing how the bank purchased tax credits meant to fund housing for low-income people (The Wall Street Journal Online - Factiva, 08/03/2018  07:51 PM) |
| | | | | | | | | | | | | | Buy Ratings on Apple, Wells Fargo , Aflac -- Barrons.com (Dow Jones Institutional News - Factiva, 08/03/2018  07:59 PM) |
| 08/04/2018 Sat | | | | | | | | | | | | | Buy Ratings on Apple, Wells Fargo , Aflac , (Barron's Online - Factiva, 08/03/2018  08:00 PM) |
| | | | | | | | | | | | | | EXCHANGE --- Banking &amp; Finance News: Wells Fargo Tax Credits Are Under Scrutiny (The Wall Street Journal - Factiva, 08/04/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Tax Credits Are Under Scrutiny -- WSJ (Dow Jones Institutional News - Factiva, 08/04/2018  02:32 AM) |
| | | | | | | | | | | | | | Research Reports (Dow Jones Institutional News - Factiva, 08/04/2018  06:00 AM) |
| 08/05/2018 Sun | | | | | | | | | | | | | Research Reports -- Barron's (Dow Jones Institutional News - Factiva, 08/04/2018  06:00 AM) |
| 08/06/2018 Mon | 13,360,502 | $58.89 | $0.00 | 0.10% | 0.37% | 0.10% | -0.37% | 0.12% | -0.02% | -0.03 | 97.82% | -$0.01 | Moody's Research Report (Capital IQ - Manual, 08/05/2018 ) |
| | | | | | | | | | | | | | 06:08 EDT Wells Fargo says hundreds of customers lost homes due to computer... (Theflyonthewall.com - Factiva, 08/06/2018 ) |
| | | | | | | | | | | | | | 06:18 EDT PG&amp;E upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 08/06/2018 ) |
| | | | | | | | | | | | | | 07:12 EDT PG&amp;E upgraded to Outperform on attractive risk/reward at Wells FargoAs... (Theflyonthewall.com - Factiva, 08/06/2018 ) |
| | | | | | | | | | | | | | 07:17 EDT Pinnacle West upgraded to Outperform on year to date underperformance... (Theflyonthewall.com - Factiva, 08/06/2018 ) |
| | | | | | | | | | | | | | 07:19 EDT Post Holdings price target raised to $111 from $98 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/06/2018 ) |
| | | | | | | | | | | | | | 07:22 EDT Floor &amp; Decor price target lowered to $42 from $50 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/06/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

08:41 EDT Kellogg price target raised to $67 from $62 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/06/2018 )

08:45 EDT Supervalu price target raised to $33 from $21 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/06/2018 )

12:17 EDT Arista settlement with Cisco a positive, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/06/2018 )

Barclays Research Report (Capital IQ - Manual, 08/06/2018 )
Barclays Research Report (Refinitiv - Manual, 08/06/2018 )
Credit Suisse Research Report (Capital IQ - Manual, 08/06/2018 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2018 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2018 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2018 )

SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2018 )

Facebook asks US banks for financial info to boost user engagement-WSJ (Reuters News - Factiva, 08/06/2018  10:36 AM)

Federman &amp; Sherwood Investigates Wells Fargo &amp; Company for Possible Violations of Federal Laws (Business Wire - Factiva, 08/06/2018  12:08 PM)

Surprise: Wells Fargo Stock is Surging (Barron's Online - Factiva, 08/06/2018  12:51 PM)

Surprise: Wells Fargo Stock is Surging -- Barrons.com (Dow Jones Institutional News - Factiva, 08/06/2018  12:51 PM)

Wells Fargo's 401(k) Win Is Good News for Banks, Bad News for Savers -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/06/2018  01:41 PM)

Christopher &amp; Banks Announces Extension of $50 Million Secured Credit Facility to 2023 (Business Wire - Factiva, 08/06/2018  04:05 PM)

Press Release: Christopher &amp; Banks Announces Extension of $50 Million Secured Credit Facility to 2023 (Dow Jones Institutional News - Factiva, 08/06/2018  04:05 PM)

Wells Fargo CEO Sloan Should Be Fired After Wrongful Foreclosures, Elizabeth Warren Tweets -- MarketWatch (Dow Jones Institutional News - Factiva, 08/06/2018  04:12 PM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 08/07/2018 Tue | 13,811,287 | $58.82 | $0.00 | -0.12% | 0.29% | 0.26% | -0.03% | 0.31% | -0.43% | -0.53 | 59.67% | -$0.25 | CFRA Equity Research Research Report (Refinitiv - Manual, 08/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/07/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Survey: Small Business Optimism Hits Record High Amid Strong Economy (Business Wire - Factiva, 08/07/2018  08:00 AM) |
| | | | | | | | | | | | | | Chicago, Cook County Homeownership to Get Boost with $8 Million NeighborhoodLIFT Program (Business Wire - Factiva, 08/07/2018  11:45 AM) |
| | | | | | | | | | | | | | Press Release: Chicago, Cook County Homeownership to Get Boost with $8 Million NeighborhoodLIFT Program (Dow Jones Institutional News - Factiva, 08/07/2018  11:45 AM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C46, Series 2018-C46 (Dow Jones Institutional News - Factiva, 08/07/2018  07:23 PM) |
| 08/08/2018 Wed | 13,779,623 | $59.19 | $0.00 | 0.63% | -0.03% | 0.29% | 0.62% | 0.44% | 0.19% | 0.23 | 81.67% | $0.11 | 08:15 EDT Beacon Roofing downgraded to Underperform as uncertainty abounds at... (Theflyonthewall.com - Factiva, 08/08/2018 ) |
| | | | | | | | | | | | | | 08:21 EDT RLJ Lodging Trust downgraded to Market Perform on lack of catalysts at... (Theflyonthewall.com - Factiva, 08/08/2018 ) |
| | | | | | | | | | | | | | 08:26 EDT McDonald's price target raised to $185 from $180 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/08/2018 ) |
| | | | | | | | | | | | | | 17:25 EDT Ironwood price target raised to $23 at Wells Fargo Wells Fargo analyst... (Theflyonthewall.com - Factiva, 08/08/2018 ) |
| | | | | | | | | | | | | | 18:05 EDT Mallinckrodt price target raised to $30 from $21 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/08/2018 ) |
| | | | | | | | | | | | | | a subsidiary of energy-holding company Sempra Energy (SRE) - built and operates... (Theflyonthewall.com - Factiva, 08/08/2018 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 08/08/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2018 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2018 ) |
| | | | | | | | | | | | | | Wells Fargo, Sempra Renewables Boost Clean Energy in Northern California (Business Wire - Factiva, 08/08/2018  07:15 AM) |
| | | | | | | | | | | | | | *Wells Fargo Completes $85M in Tax-Equity Funding for Sempra Renewables' 200-MW Solar Generation Facility Near Fresno, Calif. &gt;WFC (Dow Jones Institutional News - Factiva, 08/08/2018  07:16 AM) |
| 08/09/2018 Thu | 15,859,809 | $58.44 | $0.43 | -0.54% | -0.11% | -0.33% | -0.55% | -0.57% | 0.03% | 0.04 | 96.87% | $0.02 | 07:32 EDT Outfront Media downgraded to Market Perform after Q2 results at Wells... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | 07:35 EDT Cincinnati Bell upgraded to Outperform on valuation at Wells FargoAs... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | 07:41 EDT TCG BDC downgraded to Market Perform on credit at Wells FargoAs... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | 08:03 EDT Mallinckrodt price target raised to $30 from $21 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | 08:08 EDT Five Prime price target lowered to $35 from $58 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | 08:13 EDT Match Group price target raised to $47 from $41 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | 10:41 EDT Amphastar shares 'about the future,' says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/09/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | The US Real Estate Appraisal Market 2018-2022 - Key Players Are CoreLogic, Inc., Real Matters, Inc., Wells Fargo &amp; Company and JP Morgan Chase &amp; Co. - ResearchAndMarkets.com (Business Wire - Factiva, 08/09/2018 05:00 AM) |
| | | | | | | | | | | | | | Andeavor Logistics Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:15 AM) |
| | | | | | | | | | | | | | Antero Midstream Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:17 AM) |
| | | | | | | | | | | | | | Antero Midstream GP Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:19 AM) |
| | | | | | | | | | | | | | NCS Multistage Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:20 AM) |
| | | | | | | | | | | | | | Ironwood Pharmaceuticals Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:22 AM) |
| | | | | | | | | | | | | | Mallinckrodt Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:22 AM) |
| | | | | | | | | | | | | | Neos Therapeutics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:23 AM) |
| | | | | | | | | | | | | | Lamar Advertising Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:25 AM) |
| | | | | | | | | | | | | | PS Business Parks Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:26 AM) |
| | | | | | | | | | | | | | Weingarten Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2018 09:28 AM) |
| | | | | | | | | | | | | | The Add-On Deal Roundup: Aug. 9 (WSJ Pro Private Equity - Factiva, 08/09/2018 02:44 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Amphenol, Applied Materials, ON Semiconductor (Reuters News - Factiva, 08/09/2018 06:03 PM) |
| 08/10/2018 Fri | 16,170,067 | $58.05 | $0.00 | -0.67% | -0.68% | -0.43% | -0.39% | -1.02% | 0.35% | 0.44 | 66.01% | $0.21 | 06:57 EDT Wells Fargo upgrades Floor &amp; Decor after meeting with managementWells... (Theflyonthewall.com - Factiva, 08/10/2018 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 11:36 EDT Emergent BioSolutions acquisition of PaxVax an 'excellent fit,' says... (Theflyonthewall.com - Factiva, 08/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/10/2018 ) |
| | | | | | | | | | | | | | Coca-Cola European Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:30 AM) |
| | | | | | | | | | | | | | Nomad Foods Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:34 AM) |
| | | | | | | | | | | | | | Enable Midstream Prtnr Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:35 AM) |
| | | | | | | | | | | | | | Murphy Oil Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:36 AM) |
| | | | | | | | | | | | | | PBF Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:37 AM) |
| | | | | | | | | | | | | | Regency Centers Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:38 AM) |
| | | | | | | | | | | | | | Paylocity Holding Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:42 AM) |
| | | | | | | | | | | | | | ANGI Homeservices Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/10/2018  07:46 AM) |
| | | | | | | | | | | | | | Week's Best: Foreign Invaders, Wells Fargo, Charlie Johnston (Barron's Online - Factiva, 08/10/2018  04:05 PM) |
| | | | | | | | | | | | | | Week's Best: Foreign Invaders, Wells Fargo, Charlie Johnston -- Barrons.com (Dow Jones Institutional News - Factiva, 08/10/2018  04:05 PM) |
| 08/11/2018 Sat | | | | | | | | | | | | | |
| 08/12/2018 Sun | | | | | | | | | | | | | |
| 08/13/2018 Mon | 19,541,107 | $57.61 | $0.00 | -0.76% | -0.40% | -0.57% | -1.04% | -1.22% | 0.46% | 0.58 | 56.51% | $0.27 | 06:42 EDT Wells Fargo wants a piece of government-held student loans, Bloomberg... (Theflyonthewall.com - Factiva, 08/13/2018 ) |
| | | | | | | | | | | | | | 09:01 EDT Iqvia price target raised to $140 from $120 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/13/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/13/2018 ) |
| | | | | | | | | | | | | | Brinker International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2018  09:43 AM) |
| | | | | | | | | | | | | | IQVIA Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2018  09:45 AM) |
| | | | | | | | | | | | | | PBF Logistics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2018  09:45 AM) |
| | | | | | | | | | | | | | Applied Industrial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2018  09:47 AM) |
| | | | | | | | | | | | | | Cheniere Energy Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2018  09:48 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Joins Origis Energy USA to Expand Clean Energy Supply for Florida (Dow Jones Institutional News - Factiva, 08/13/2018  12:12 PM) |
| | | | | | | | | | | | | | Wells Fargo Joins Origis Energy USA to Expand Clean Energy Supply for Florida (Business Wire - Factiva, 08/13/2018  12:12 PM) |
| | | | | | | | | | | | | | US STOCKS-S&amp;P 500, Dow slip as Turkey's currency woes spread (Reuters News - Factiva, 08/13/2018  02:54 PM) |
| | | | | | | | | | | | | | US STOCKS-Wall St dragged down by fall out from Turkey's plunging lira (Reuters News - Factiva, 08/13/2018  04:40 PM) |
| | | | | | | | | | | | | | Wall Street dragged down by fall out from Turkey's plunging lira (Reuters News - Factiva, 08/13/2018  04:41 PM) |
| 08/14/2018 Tue | 14,860,350 | $58.07 | $0.00 | 0.80% | 0.65% | 0.20% | 0.39% | 0.92% | -0.12% | -0.15 | 88.01% | -$0.07 | 07:29 EDT DTE Energy price target raised to $113 from $103 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/14/2018 ) |
| | | | | | | | | | | | | | 07:33 EDT Dycom price target lowered to $85 from $110 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/14/2018 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 08/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2018 ) |
| | | | | | | | | | | | | | BRIEF-Temasek Holdings (Private) Ltd Dissolves Share Stake In Wells Fargo &amp; Co, Bank of America (Reuters News - Factiva, 08/14/2018  07:09 AM) |
| | | | | | | | | | | | | | Dycom Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2018  07:59 AM) |
| | | | | | | | | | | | | | DHT Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2018  08:03 AM) |
| | | | | | | | | | | | | | Euronav Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2018  08:05 AM) |
| | | | | | | | | | | | | | Transmontaigne Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2018  08:05 AM) |
| | | | | | | | | | | | | | CrossAmerica Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2018  08:09 AM) |
| | | | | | | | | | | | | | BRIEF-Jana Partners LLC Dissolves Sole Share Stake In Dropbox, Takes In Wells Fargo And Cuts in Teva (Reuters News - Factiva, 08/14/2018  10:05 AM) |
| | | | | | | | | | | | | | *Wells Fargo Risk Management Executive to Leave Bank -- Sources (Dow Jones Institutional News - Factiva, 08/14/2018  10:13 AM) |
| | | | | | | | | | | | | | Wells Fargo Risk Executive to Leave Bank; Chief Operational Risk Officer Mark D'Arcy is departing as bank works through Fed enforcement action (The Wall Street Journal Online - Factiva, 08/14/2018  10:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Risk Executive to Leave Bank; Chief Operational Risk Officer Mark D'Arcy is departing as bank works through Fed enforcement action (WSJ Pro Central Banking - Factiva, 08/14/2018  10:15 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/14/2018  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Risk Executive to Leave Bank (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018  11:01 AM) |
| | | | | | | | | | | | | | BRIEF-Omega Advisors Dissolves Share Stake In Wells Fargo, Ups In Citigroup (Reuters News - Factiva, 08/14/2018  11:28 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Risk Executive to Leave Bank (Dow Jones Institutional News - Factiva, 08/14/2018  12:40 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/14/2018  01:00 PM) |
| | | | | | | | | | | | | | Wells Fargo's Reputation Plunges (Barron's Online - Factiva, 08/14/2018  04:11 PM) |
| | | | | | | | | | | | | | Wells Fargo's Reputation Plunges -- Barrons.com (Dow Jones Institutional News - Factiva, 08/14/2018  04:11 PM) |
| | | | | | | | | | | | | | Exabeam Taps Insiders for $50 Million (WSJ Pro Venture Capital - Factiva, 08/14/2018  04:30 PM) |
| | | | | | | | | | | | | | Buffett's Berkshire Keeps Buying More of Apple; Billionaire investor says tech company makes a consumer product he understands, the iPhone (The Wall Street Journal Online - Factiva, 08/14/2018  06:09 PM) |
| | | | | | | | | | | | | | Soros Fund Management adds popular tech names, BlackRock in Q2 (Reuters News - Factiva, 08/14/2018  07:35 PM) |
| | | | | | | | | | | | | | Soros Fund Management adds popular tech names, BlackRock in second quarter (Reuters News - Factiva, 08/14/2018  09:22 PM) |
| | | | | | | | | | | | | | Buffett's Berkshire Keeps Buying More of Apple (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018  09:38 PM) |
| 08/15/2018 Wed | 17,378,407 | $57.99 | $0.00 | -0.14% | -0.75% | 0.13% | -0.25% | -0.87% | 0.74% | 0.92 | 35.80% | $0.43 | 08:04 EDT Micron price target lowered to $63 from $70 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/15/2018 ) |
| | | | | | | | | | | | | | 10:41 EDT Wells Fargo double-upgrades Nvidia ahead of second quarter... (Theflyonthewall.com - Factiva, 08/15/2018 ) |
| | | | | | | | | | | | | | 16:31 EDT Wells Fargo and First Data extend their joint ventureFirst Data (FDC)... (Theflyonthewall.com - Factiva, 08/15/2018 ) |
| | | | | | | | | | | | | | 18:57 EDT PNC faces subpoenas over low-income housing tax credits, Bloomberg... (Theflyonthewall.com - Factiva, 08/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/15/2018 ) |
| | | | | | | | | | | | | | Nvidia Raised to Outperform From Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/15/2018  07:30 AM) |
| | | | | | | | | | | | | | Nvidia Stock Double-upgraded At Wells Fargo -- MarketWatch (Dow Jones Institutional News - Factiva, 08/15/2018  12:59 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Raises Wachovia Bank Comm Mtg Trust Ser 2004-C15 Rating (Dow Jones Institutional News - Factiva, 08/15/2018  02:51 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: Micah Dortch Appointed Special Receiver in Federal Lawsuit Against Wells Fargo (Dow Jones Institutional News - Factiva, 08/15/2018 03:55 PM) |
| | | | | | | | | | | | | | First Data and Wells Fargo Announce Extension of Joint Venture (Business Wire - Factiva, 08/15/2018 04:30 PM) |
| | | | | | | | | | | | | | Press Release: First Data and Wells Fargo Announce Extension of Joint Venture (Dow Jones Institutional News - Factiva, 08/15/2018 04:30 PM) |
| | | | | | | | | | | | | | BRIEF-First Data And Wells Fargo Announce Extension Of Joint Venture (Reuters News - Factiva, 08/15/2018 04:36 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 08/15/2018 05:55 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 08/15/2018 05:55 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Income Opportunities Fund Adopts Managed Distribution Plan (Dow Jones Institutional News - Factiva, 08/15/2018 06:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Income Opportunities Fund Adopts Managed Distribution Plan (Business Wire - Factiva, 08/15/2018 06:00 PM) |
| 08/16/2018 Thu | 19,992,527 | $58.66 | $0.00 | 1.16% | 0.82% | 0.41% | 0.37% | 1.13% | 0.03% | 0.04 | 97.02% | $0.02 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/16/2018 ) |
| 08/17/2018 Fri | 13,737,555 | $58.86 | $0.00 | 0.34% | 0.34% | -0.13% | -0.25% | 0.14% | 0.20% | 0.25 | 80.06% | $0.12 | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/17/2018 ) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/17/2018 07:52 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 08/17/2018 03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 08/17/2018 03:00 PM) |
| 08/18/2018 Sat | | | | | | | | | | | | | |
| 08/19/2018 Sun | | | | | | | | | | | | | |
| 08/20/2018 Mon | 11,403,362 | $59.03 | $0.00 | 0.29% | 0.25% | 0.14% | 0.11% | 0.35% | -0.06% | -0.08 | 93.98% | -$0.04 | 07:23 EDT Sempra Energy upgraded to Outperform on favorable risk/reward at Wells... (Theflyonthewall.com - Factiva, 08/20/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 07:39 EDT Deere price target lowered to $180 from $190 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/20/2018 ) |
| | | | | | | | | | | | | | 07:46 EDT Ulta Beauty price target lowered to $278 from $297 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/20/2018 ) |
| | | | | | | | | | | | | | 07:50 EDT Campbell Soup price target raised to $42 from $34 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/20/2018 ) |
| | | | | | | | | | | | | | 07:53 EDT Berry Petroleum initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/20/2018 ) |
| | | | | | | | | | | | | | Ulta Beauty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/20/2018  09:18 AM) |
| | | | | | | | | | | | | | Deere &amp; Co Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/20/2018  09:19 AM) |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/20/2018  09:20 AM) |
| | | | | | | | | | | | | | Algonquin Power Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/20/2018  09:22 AM) |
| | | | | | | | | | | | | | Stech's Take: Color Spot Nurseries Sale to Wells Fargo Closes; Deal closes despite landlord group's eleventh-hour attempt to derail it (WSJ Pro Bankruptcy - Factiva, 08/20/2018  03:38 PM) |
| | | | | | | | | | | | | | A Candidate Backed Medical Marijuana. Wells Fargo Closed Her Bank Account. (NYTimes.com Feed - Factiva, 08/20/2018  08:02 PM) |
| 08/21/2018 Tue | 17,943,462 | $58.96 | $0.00 | -0.12% | 0.21% | 0.22% | 0.42% | 0.55% | -0.67% | -0.84 | 40.06% | -$0.40 | 07:32 EDT Ares Management upgraded to Outperform on underappreciated fee ramp-up... (Theflyonthewall.com - Factiva, 08/21/2018 ) |
| | | | | | | | | | | | | | 07:51 EDT Perrigo price target lowered to $77 from $84 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/21/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2018 Wed | 20,829,648 | $59.17 | $0.00 | 0.36% | -0.04% | -0.23% | -0.15% | -0.16% | 0.52% | 0.65 | 51.76% | $0.30 | Stech's Take: Color Spot Nurseries Sale to Wells Fargo Closes; Deal closes despite landlord group's eleventh-hour attempt to derail it (WSJ Pro Bankruptcy · Factiva, 08/21/2018 )<br><br>Wells Fargo Shut Account Of Marijuana Candidate (The New York Times - Factiva, 08/21/2018 )<br><br>Perrigo Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/21/2018  07:41 AM)<br><br>06:07 EDT AT&amp;T downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>06:10 EDT KKR Real Estate Finance upgraded to Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>06:25 EDT Wells Fargo sees AT&amp;T shares as range bound, downgrades to Market... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>06:30 EDT Wells Fargo more positive on truckload brokers, upgrades Landstar to... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>07:06 EDT TJX price target raised to $112 from $83 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>07:17 EDT Medtronic price target raised to $101 from $95 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>09:21 EDT Wells Fargo lowers Allergan target to $232 on 'not critical' pipeline... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>11:49 EDT AT&amp;T slides as Wells Fargo moves to sidelines on continued pressure... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>17:13 EDT Wells Fargo says has 'no political position' on medical marijuanaWells... (Theflyonthewall.com - Factiva, 08/22/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/22/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/22/2018 )<br><br>Wright Reports Research Report (Refinitiv - Manual, 08/22/2018 )<br><br>Inside the CEO Mind: Norwest's New CEO Journey Study Uncovers Trends in Work/Life Balance, Personal Development, Hiring and Fundraising (Business Wire - Factiva, 08/22/2018  07:30 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Coty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:16 AM) |
| | | | | | | | | | | | | | TJX Cos Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:19 AM) |
| | | | | | | | | | | | | | KKR Real Estate Fin Trust Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:22 AM) |
| | | | | | | | | | | | | | Urban Outfitters Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:22 AM) |
| | | | | | | | | | | | | | Medtronic Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:23 AM) |
| | | | | | | | | | | | | | CH Robinson Worldwide Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:26 AM) |
| | | | | | | | | | | | | | Landstar Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:28 AM) |
| | | | | | | | | | | | | | AT&amp;T Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2018  08:29 AM) |
| | | | | | | | | | | | | | AT&amp;T Downgraded To Market Perform From Outperform At Wells Fargo -- MarketWatch (Dow Jones Institutional News - Factiva, 08/22/2018  08:52 AM) |
| | | | | | | | | | | | | | AT&amp;T downgraded to market perform from outperform at Wells Fargo (Dow Jones Newswires Chinese (English) - Factiva, 08/22/2018  09:42 AM) |
| | | | | | | | | | | | | | This Is Why Urban Outfitters Shares Are Down Despite Beating Earnings Expectations -- MarketWatch (Dow Jones Institutional News - Factiva, 08/22/2018  02:45 PM) |
| | | | | | | | | | | | | | AT&amp;T's Huge Debt Load Isn't Sinking Shareholders -- Yet -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/22/2018  02:46 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Confirms Adherence to Federal Laws Regarding Marijuana-Related Activities (Dow Jones Institutional News - Factiva, 08/22/2018  05:12 PM) |
| | | | | | | | | | | | | | Wells Fargo Confirms Adherence to Federal Laws Regarding Marijuana-Related Activities (Business Wire - Factiva, 08/22/2018  05:12 PM) |
| | | | | | | | | | | | | | AT&amp;T Falls After Wells Fargo Downgrade -- Market Talk (Dow Jones Institutional News - Factiva, 08/22/2018  05:24 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 08/23/2018 Thu | 19,655,815 | $58.62 | $0.00 | -0.93% | -0.15% | -0.28% | -0.22% | -0.31% | -0.62% | -0.77 | 44.16% | -$0.36 | AT&amp;T Falls After Wells Fargo Downgrade -- Market Talk (Dow Jones Institutional News - Factiva, 08/22/2018  05:24 PM)<br><br>BRIEF-Wells Fargo Confirms Adherence To Federal Laws Regarding Marijuana-Related Activities (Reuters News - Factiva, 08/22/2018  05:26 PM)<br><br>07:54 EDT L Brands price target lowered to $30 from $42 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/23/2018 )<br><br>16:18 EDT GWG Holdings appoints Brian Bailey as CIO, Craig Opp as General... (Theflyonthewall.com - Factiva, 08/23/2018 )<br>BuySellSignals Research Research Report (Refinitiv - Manual, 08/23/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/23/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/23/2018 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/23/2018 )<br><br>Bungalow, Backed by $64 Million, Wants to Modernize the Housemate Search; Khosla, Founders Fund finance startup providing home-sharing for millennials (WSJ Pro Venture Capital - Factiva, 08/23/2018  06:00 AM)<br><br>Malibu Boats Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2018  07:52 AM)<br><br>Lowe's Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2018  08:09 AM)<br>Target Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2018  08:11 AM)<br>Allergan Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2018  08:13 AM)<br>Jack Henry &amp; Associates Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2018  08:14 AM)<br><br>Press Release: Calyxt to Present at Wells Fargo Securities Agribusiness Panel (Dow Jones Institutional News - Factiva, 08/23/2018  06:30 PM) |
| 08/24/2018 Fri | 14,366,641 | $58.69 | $0.00 | 0.12% | 0.63% | -0.33% | -0.70% | 0.08% | 0.04% | 0.05 | 95.66% | $0.03 | 08:01 EDT Ivantis counterclaim against Glaukos looks weak, says Wells... (Theflyonthewall.com - Factiva, 08/24/2018 )<br>08:46 EDT Splunk price target raised to $145 from $135 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/24/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 12:33 EDT Wells Fargo laying off 638 mortgage employees, Bloomberg reportsWells... (Theflyonthewall.com - Factiva, 08/24/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/24/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/24/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 08/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/24/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/24/2018 ) |
| | | | | | | | | | | | | | Ross Stores Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/24/2018  08:37 AM) |
| | | | | | | | | | | | | | American States Water Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/24/2018  08:39 AM) |
| | | | | | | | | | | | | | Equity Lifestyle Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/24/2018  08:43 AM) |
| | | | | | | | | | | | | | Sun Communities Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/24/2018  08:44 AM) |
| | | | | | | | | | | | | | HP Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/24/2018  08:45 AM) |
| | | | | | | | | | | | | | Splunk Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/24/2018  08:47 AM) |
| | | | | | | | | | | | | | Wells Fargo Lays Off More Than 600 in Mortgage Division -- Market Talk (Dow Jones Institutional News - Factiva, 08/24/2018  02:12 PM) |
| | | | | | | | | | | | | | Wells Fargo Lays Off More Than 600 in Mortgage Division -- Market Talk (Dow Jones Institutional News - Factiva, 08/24/2018  02:12 PM) |
| | | | | | | | | | | | | | Snowden Lane Partners Taps Wells Fargo Team (Business Wire - Factiva, 08/24/2018  02:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Lays Off More Than 600 in Mortgage Division -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/24/2018  02:35 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo lays off more than 600 mortgage workers (Reuters News - Factiva, 08/24/2018  03:53 PM) |
| | | | | | | | | | | | | | Wells Fargo lays off more than 600 mortgage workers (Reuters News - Factiva, 08/24/2018  04:00 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/24/2018  04:50 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Autodesk, Splunk, VMware (Reuters News - Factiva, 08/24/2018  06:00 PM) |
| 08/25/2018 Sat | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/25/2018  04:20 AM) |
| 08/26/2018 Sun | | | | | | | | | | | | | |
| 08/27/2018 Mon | 19,915,340 | $59.10 | $0.00 | 0.70% | 0.78% | 0.59% | 0.69% | 1.36% | -0.67% | -0.85 | 39.93% | -$0.39 | 07:49 EDT Foot Locker price target lowered to $50 from $57 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/27/2018 ) |
| | | | | | | | | | | | | | 07:52 EDT Intuit price target raised to $235 from $215 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/27/2018 ) |
| | | | | | | | | | | | | | 15:56 EDT Bloomberg reassigned reporter after Wells Fargo CEO's complaint, CNN... (Theflyonthewall.com - Factiva, 08/27/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/27/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/27/2018 ) |
| | | | | | | | | | | | | | Foot Locker Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/27/2018  12:57 PM) |
| | | | | | | | | | | | | | Intuit Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/27/2018  12:59 PM) |
| | | | | | | | | | | | | | Moody's Has Placed On Review For Upgrade The Ratings Of Two Certificates Issued By Wachovia Fixed Income Pass-Through Trust 2007-B (LeNS), A Structured Note (Dow Jones Institutional News - Factiva, 08/27/2018  06:37 PM) |
| 08/28/2018 Tue | 19,330,297 | $59.07 | $0.00 | -0.05% | 0.03% | -0.10% | -0.22% | -0.10% | 0.05% | 0.06 | 95.37% | $0.03 | Acquisdata Pty Ltd. Research Report (Capital IQ - Manual, 08/28/2018 ) |
| | | | | | | | | | | | | | Acquisdata Pty Ltd. Research Report (Refinitiv - Manual, 08/28/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/28/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/28/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 08/28/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 08/28/2018 ) |
| | | | | | | | | | | | | | American Homes 4 Rent Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/28/2018  07:38 AM) |
| | | | | | | | | | | | | | Xenia Hotels &amp; Resorts Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/28/2018  07:39 AM) |
| | | | | | | | | | | | | | Wells Fargo Commits $5 Million to Establish GRID Alternatives' Tribal Solar Accelerator Fund (Business Wire - Factiva, 08/28/2018  10:00 AM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2018-C46 (Dow Jones Institutional News - Factiva, 08/28/2018  05:56 PM) |
| 08/29/2018 Wed | 14,436,658 | $58.96 | $0.00 | -0.19% | 0.59% | -0.60% | -0.84% | -0.09% | -0.10% | -0.12 | 90.11% | -$0.06 | 07:08 EDT DSW price target raised to $31 from $22 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2018 ) |
| | | | | | | | | | | | | | Dave &amp; Busters Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/29/2018  07:21 AM) |
| | | | | | | | | | | | | | Dollar General Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/29/2018  07:21 AM) |
| | | | | | | | | | | | | | DSW Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/29/2018  07:24 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Afrms STRONG Master Srvcr Ranking On Wells Fargo Bank (Dow Jones Institutional News - Factiva, 08/29/2018  09:31 AM) |
| | | | | | | | | | | | | | Press Release: Acadia Healthcare to Present at Baird and Wells Fargo Healthcare Conferences (Dow Jones Institutional News - Factiva, 08/29/2018 11:01 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Barclays Global Financial Services Conference (Dow Jones Institutional News - Factiva, 08/29/2018  04:49 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Barclays Global Financial Services Conference (Business Wire - Factiva, 08/29/2018  04:49 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/2018 Thu | 14,801,114 | $58.46 | $0.00 | -0.85% | -0.42% | -0.28% | -0.22% | -0.55% | -0.30% | -0.38 | 70.69% | -$0.17 | 10:05 EDT Wells Fargo probing alleged expense doctoring in investment bank, WSJ... (Theflyonthewall.com - Factiva, 08/30/2018 ) |
| | | | | | | | | | | | | | 10:12 EDT Wells Fargo fires bankers amid probe of alleged expense doctoring, WSJ... (Theflyonthewall.com - Factiva, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2018 ) |
| | | | | | | | | | | | | | Dick's Sporting Goods Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/30/2018  08:02 AM) |
| | | | | | | | | | | | | | Hain Celestial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/30/2018  08:02 AM) |
| | | | | | | | | | | | | | Emergent Biosolutions Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/30/2018  08:03 AM) |
| | | | | | | | | | | | | | *Wells Fargo Investigating Alleged Expense Doctoring Within Investment Bank -- Sources (Dow Jones Institutional News - Factiva, 08/30/2018  10:02 AM) |
| | | | | | | | | | | | | | Wells Fargo fires bankers after probe into doctoring of expense receipts - WSJ (Reuters News - Factiva, 08/30/2018  10:24 AM) |
| | | | | | | | | | | | | | Wells Fargo Fires Bankers Amid Probe of Dinner Receipts That Were Allegedly Doctored (Dow Jones Newswires Chinese (English) - Factiva, 08/30/2018  10:40 AM) |
| | | | | | | | | | | | | | Wells Fargo Fires Bankers Amid Probe of Dinner Receipts That Were Allegedly Doctored -- Update (Dow Jones Institutional News - Factiva, 08/30/2018  11:01 AM) |
| | | | | | | | | | | | | | Wells Fargo Fires Bankers Amid Probe of Dinner Receipts (Dow Jones Institutional News - Factiva, 08/30/2018  11:10 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo fires bankers after probe into doctoring of expense receipts: Wall Street Journal (Reuters News - Factiva, 08/30/2018  11:19 AM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C46, Series 2018-C46 (Dow Jones Institutional News - Factiva, 08/30/2018  02:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Fires Bankers Amid Probe of Dinner Receipts That Were Allegedly Doctored; More than a dozen employees have left Wells Fargo during expenses investigation (The Wall Street Journal Online - Factiva, 08/30/2018  03:25 PM) |
| | | | | | | | | | | | | | Wells Fargo Fires Bankers Amid Probe of Dinner Receipts That Were Allegedly Doctored; More than a dozen employees have left Wells Fargo during expenses investigation (WSJ Pro Central Banking - Factiva, 08/30/2018  03:25 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Multi-Sector Income Fund Announces Change to Portfolio Management Team (Dow Jones Institutional News - Factiva, 08/30/2018  04:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Multi-Sector Income Fund Announces Change to Portfolio Management Team (Business Wire - Factiva, 08/30/2018  04:16 PM) |
| | | | | | | | | | | | | | Financials Sink as Trade Concerns Remain in Focus -- Financials Roundup (Dow Jones Institutional News - Factiva, 08/30/2018  04:30 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Multi-Sector Income Fund Announces Change To Portfolio Management Team (Reuters News - Factiva, 08/30/2018  04:46 PM) |
| | | | | | | | | | | | | | Buffett says Berkshire buying own stock, more Apple (Reuters News - Factiva, 08/30/2018  04:58 PM) |
| 08/31/2018 Fri | 16,720,205 | $58.48 | $0.00 | 0.03% | 0.02% | -0.08% | -0.16% | -0.07% | 0.10% | 0.13 | 89.62% | $0.06 | 06:35 EDT Wells Fargo to ramp up trading securities that ignited 2008 crisis, NY... (Theflyonthewall.com - Factiva, 08/31/2018 ) |
| | | | | | | | | | | | | | 08:05 EDT Wells Fargo downgrades Gastar Exploration to Underperform, drops... (Theflyonthewall.com - Factiva, 08/31/2018 ) |
| | | | | | | | | | | | | | 08:08 EDT Lululemon price target raised to $144 from $105 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | | | Abnormal Price Reaction | |
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/31/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Probes Staff Expenses --- Employees are fired, suspended for alleged doctoring of receipts for dinner orders (The Wall Street Journal - Factiva, 08/31/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Probes Staff Expenses -- WSJ (Dow Jones Institutional News - Factiva, 08/31/2018  02:32 AM) |
| | | | | | | | | | | | | | *Wells Fargo Investigating Gender-Bias Complaints in Wealth Unit -- Sources (Dow Jones Institutional News - Factiva, 08/31/2018  05:30 AM) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Wells Fargo Firings, Merrill Lynch Commissions, Airplane Bathrooms (Dow Jones Institutional News - Factiva, 08/31/2018  06:02 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/31/2018  07:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 08/31/2018  07:00 AM) |
| | | | | | | | | | | | | | Burlington Stores Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/31/2018  07:51 AM) |
| | | | | | | | | | | | | | Signet Jewelers Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/31/2018  07:51 AM) |
| | | | | | | | | | | | | | Michaels Cos. Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/31/2018  07:53 AM) |
| | | | | | | | | | | | | | At Wells Fargo, Discontent Simmers Among Female Executives (Dow Jones Newswires Chinese (English) - Factiva, 08/31/2018  08:39 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/31/2018  09:00 AM) |
| | | | | | | | | | | | | | Discontent Simmers Among Wells Fargo's Female Executives (Dow Jones Institutional News - Factiva, 08/31/2018  09:10 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | At Wells Fargo, Discontent Simmers Among Female Executives -- Update (Dow Jones Institutional News - Factiva, 08/31/2018  10:53 AM) |
| | | | | | | | | | | | | | At Wells Fargo, Discontent Simmers Among Female Executives; Women at bank convene, allege gender bias in wealth division (The Wall Street Journal Online - Factiva, 08/31/2018  10:53 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/31/2018  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 08/31/2018  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Combining Broker Units (Barron's Online - Factiva, 08/31/2018 11:16 AM) |
| | | | | | | | | | | | | | Wells Fargo Combining Broker Units -- Barrons.com (Dow Jones Institutional News - Factiva, 08/31/2018  11:16 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 08/31/2018  12:21 PM) |
| | | | | | | | | | | | | | Wells Fargo Probes Possible Gender Bias (Barron's Online - Factiva, 08/31/2018  02:46 PM) |
| | | | | | | | | | | | | | Wells Fargo Probes Possible Gender Bias -- Barrons.com (Dow Jones Institutional News - Factiva, 08/31/2018  02:46 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 08/31/2018  04:00 PM) |
| | | | | | | | | | | | | | Week's Best: Merrill Lynch 's Reversal, Wells Fargo 's Drama (Barron's Online - Factiva, 08/31/2018  05:00 PM) |
| | | | | | | | | | | | | | Financials Fall; Wells Fargo Troubles Continue -- Financials Roundup (Dow Jones Institutional News - Factiva, 08/31/2018  05:21 PM) |
| 09/01/2018 Sat | | | | | | | | | | | | | Discontent Grows for Women at Wells Fargo (The Wall Street Journal - Factiva, 09/01/2018 ) |
| | | | | | | | | | | | | | Discontent Grows for Women at Wells Fargo -- WSJ (Dow Jones Institutional News - Factiva, 09/01/2018  02:32 AM) |
| 09/02/2018 Sun | | | | | | | | | | | | | |
| 09/03/2018 Mon | | | | | | | | | | | | | |
| 09/04/2018 Tue | 19,003,707 | $58.80 | $0.00 | 0.55% | -0.16% | 0.74% | 0.77% | 0.53% | 0.01% | 0.02 | 98.58% | $0.01 | 07:47 EDT Wells Fargo views Coca-Cola acquisition of Costa as 'big... (Theflyonthewall.com - Factiva, 09/04/2018 ) |
| | | | | | | | | | | | | | 08:32 EDT Agree Realty price target raised to $63 from $57 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/04/2018 ) |
| | | | | | | | | | | | | | 08:36 EDT Realty Income price target raised to $65 from $60 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/04/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 10:49 EDT Aeglea BioTherapeutics downgraded to Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 09/04/2018 ) |
| | | | | | | | | | | | | | 11:09 EDT Aeglea downgraded to Market Perform on potential development risk at... (Theflyonthewall.com - Factiva, 09/04/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 09/04/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2018 ) |
| | | | | | | | | | | | | | MGEX Wheat Delivery Intentions Breakdown - Sep 4 (Dow Jones Institutional News - Factiva, 09/04/2018  06:32 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Press Release: Brunswick Corporation : Brunswick and Wells Fargo Commercial Distribution FinanceTM Announce Creation of Brunswick Commercial Finance for Canadian Dealers M (Dow Jones Institutional News - Factiva, 09/04/2018  08:31 AM) |
| | | | | | | | | | | | | | RIA Lender Launches Own Investment Arm (Barron's Online - Factiva, 09/04/2018  12:40 PM) |
| | | | | | | | | | | | | | Wells Fargo to Double Investment in Chicago's Austin Neighborhood (Business Wire - Factiva, 09/04/2018  01:00 PM) |
| | | | | | | | | | | | | | Judge Approves PennEnergy Purchase of Bankrupt Rex; Pittsburgh-based company is paying $600.5 million for Pennsylvania shale driller (WSJ Pro Bankruptcy - Factiva, 09/04/2018  01:29 PM) |
| | | | | | | | | | | | | | Judge Approves PennEnergy Purchase of Bankrupt Rex; Pittsburgh-based company is paying $600.5 million for Pennsylvania shale driller (WSJ Pro Private Equity - Factiva, 09/04/2018  01:29 PM) |
| 09/05/2018 Wed | 22,332,414 | $58.95 | $0.00 | 0.26% | -0.29% | 0.36% | 0.30% | 0.04% | 0.21% | 0.28 | 78.36% | $0.13 | 08:19 EDT Workday price target raised to $150 from $130 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/05/2018 ) |
| | | | | | | | | | | | | | 08:21 EDT HealthEquity price target raised to $105 from $84 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2018 ) |
| | | | | | | | | | | | | | Mondelez Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2018  07:29 AM) |
| | | | | | | | | | | | | | HealthEquity Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2018  07:31 AM) |
| | | | | | | | | | | | | | Workday Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2018  07:33 AM) |
| | | | | | | | | | | | | | Sacramento, CA- Based Financial Advisory Firm, Towerpoint Wealth, Expands with the Addition of Advisor Jonathan LaTurner (Business Wire - Factiva, 09/05/2018  11:00 AM) |
| 09/06/2018 Thu | 20,756,866 | $57.93 | $0.00 | -1.73% | -0.32% | -0.05% | -0.21% | -0.42% | -1.32% | -1.69 | 9.47% | -$0.78 | 08:32 EDT Novocure price target raised to $48 from $40 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/06/2018 ) |
| | | | | | | | | | | | | | 10:36 EDT Justice Department probing Wells Fargo wholesale banking unit, WSJ... (Theflyonthewall.com - Factiva, 09/06/2018 ) |
| | | | | | | | | | | | | | 10:41 EDT DoJ probing Wells Fargo wholesale banking unit, WSJ reportsThe Justice... (Theflyonthewall.com - Factiva, 09/06/2018 ) |
| | | | | | | | | | | | | | 13:44 EDT Wells Fargo issues highlighted by WSJ 'not new news,' says Evercore... (Theflyonthewall.com - Factiva, 09/06/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 09/06/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 09/06/2018 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 09/06/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11] | [12] | [13]<br>Abnormal<br>Price<br>Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | GlobalData Research Report (Refinitiv - Manual, 09/06/2018 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 09/06/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2018 ) |
| | | | | | | | | | | | | | Ollies Bargain Outlet Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2018  08:40 AM) |
| | | | | | | | | | | | | | Cincinnati Bell Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2018  08:44 AM) |
| | | | | | | | | | | | | | Novocure Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2018  08:44 AM) |
| | | | | | | | | | | | | | Ctrip.com Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2018  08:45 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on Ten Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 09/06/2018 10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on Ten Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 09/06/2018  10:00 AM) |
| | | | | | | | | | | | | | *DOJ Probing Wells Fargo's Wholesale Banking Unit -- Sources (Dow Jones Institutional News - Factiva, 09/06/2018  10:32 AM) |
| | | | | | | | | | | | | | Justice Department Probing Wells Fargo's Wholesale Banking Unit; Probe focuses on potential employee fraud related to altering client documents (WSJ Pro Central Banking - Factiva, 09/06/2018  10:34 AM) |
| | | | | | | | | | | | | | Justice Department Probing Wells Fargo's Wholesale Banking Unit; Probe focuses on potential employee fraud related to altering client documents (The Wall Street Journal Online - Factiva, 09/06/2018  10:34 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | U.S. DOJ PROBE ON WELLS FARGO'S UNIT FOCUSES ON POTENTIAL EMPLOYEE FRAUD RELATED TO ALTERING CLIENT DOCUMENTS - WSJ (Reuters News - Factiva, 09/06/2018  10:38 AM) |
| | | | | | | | | | | | | | BRIEF-U.S. DOJ Probe Probing Wells Fargo's Wholesale Banking Unit - WSJ (Reuters News - Factiva, 09/06/2018  10:40 AM) |
| | | | | | | | | | | | | | Justice Department probing Wells Fargo's wholesale banking unit - WSJ (Reuters News - Factiva, 09/06/2018  10:59 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 09/06/2018  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/06/2018  11:00 AM) |
| | | | | | | | | | | | | | Justice Department Probing Wells Fargo's Wholesale Banking Unit (Dow Jones Newswires Chinese (English) - Factiva, 09/06/2018  11:13 AM) |
| | | | | | | | | | | | | | Des Moines and Polk County Homeownership to Get Boost with $4.7 Million NeighborhoodLIFT Program (Business Wire - Factiva, 09/06/2018  11:45 AM) |
| | | | | | | | | | | | | | Press Release: Des Moines and Polk County Homeownership to Get Boost with $4.7 Million NeighborhoodLIFT Program (Dow Jones Institutional News - Factiva, 09/06/2018  11:45 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/06/2018  04:00 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Assigns Wells Fargo Finance LLC 'A-' Rtg; Otlk Stbl (Dow Jones Institutional News - Factiva, 09/06/2018  04:15 PM) |
| | | | | | | | | | | | | | UPDATE 2-U.S. probing Wells Fargo's wholesale banking unit -WSJ (Reuters News - Factiva, 09/06/2018  07:01 PM) |
| | | | | | | | | | | | | | U.S. probing Wells Fargo's wholesale banking unit: WSJ (Reuters News - Factiva, 09/06/2018  07:13 PM) |
| 09/07/2018 Fri | 21,482,401 | $57.40 | $0.00 | -0.91% | -0.21% | 0.22% | 0.18% | 0.01% | -0.93% | -1.21 | 22.95% | -$0.54 | 05:40 EDT Wells Fargo downgraded to Neutral from Outperform at MacquarieMACQ (Theflyonthewall.com - Factiva, 09/07/2018 ) |
| | | | | | | | | | | | | | 06:11 EDT Wells Fargo downgraded to Neutral on falling estimates, valuation at... (Theflyonthewall.com - Factiva, 09/07/2018 ) |
| | | | | | | | | | | | | | 07:20 EDT Mindbody initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/07/2018 ) |
| | | | | | | | | | | | | | 07:31 EDT Cboe risk/reward attractive heading into fall, says Wells FargoWells... (Theflyonthewall.com - Factiva, 09/07/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 08:01 EDT Cracker Barrel closes on five-year $950M credit facilityCracker Barrel... (Theflyonthewall.com - Factiva, 09/07/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 09/07/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 09/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/07/2018 ) |
| | | | | | | | | | | | | | U.S. Probes Wells Bankers (The Wall Street Journal - Factiva, 09/07/2018 ) |
| | | | | | | | | | | | | | Validea Research Report (Refinitiv - Manual, 09/07/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/07/2018  12:00 AM) |
| | | | | | | | | | | | | | Justice Department Probing Wells Fargo's Wholesale Banking Unit (Dow Jones Newswires Chinese (English) - Factiva, 09/07/2018  01:14 AM) |
| | | | | | | | | | | | | | U.S. Probes Wells Bankers -- WSJ (Dow Jones Institutional News - Factiva, 09/07/2018  02:32 AM) |
| | | | | | | | | | | | | | Williams: Yield Curve Not Deciding Factor | Evans Favors Tightening Beyond Neutral | BOC Likely to Raise Rates | Justice Probes Wells Fargo | Blackstone's Take: Good News for Swiss Economy May Be Bad News for Central Bank; The Wall Street Journal's central banking newsletter for Friday, September 7, 2018 (WSJ Pro Central Banking - Factiva, 09/07/2018  06:17 AM) |
| | | | | | | | | | | | | | Mindbody Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/07/2018  10:51 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Dow Jones Institutional News - Factiva, 09/07/2018  04:15 PM) |
| | | | | | | | | | | | | | Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Business Wire - Factiva, 09/07/2018  04:15 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Third Quarter 2018 Earnings Information (Business Wire - Factiva, 09/07/2018  05:03 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 09/08/2018 Sat | | | | | | | | | | | | | Press Release: Wells Fargo Announces Third Quarter 2018 Earnings Information (Dow Jones Institutional News - Factiva, 09/07/2018  05:04 PM) |
| 09/09/2018 Sun | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Brown-Forman, Constellation Brands, Skyline Champion (Reuters News - Factiva, 09/07/2018  06:13 PM) |
| 09/10/2018 Mon | 15,623,360 | $57.46 | $0.00 | 0.10% | 0.19% | -0.26% | -0.45% | -0.14% | 0.25% | 0.32 | 74.87% | $0.14 | 07:47 EDT Foot Locker upgraded to Outperform on 'brighter days' ahead at Wells... (Theflyonthewall.com - Factiva, 09/10/2018 ) |
| | | | | | | | | | | | | | 08:19 EDT Impact of Google changes to data sharing not clear, says Wells... (Theflyonthewall.com - Factiva, 09/10/2018 ) |
| | | | | | | | | | | | | | 08:29 EDT Amazon price target raised to $2,300 from $2,110 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/10/2018 ) |
| | | | | | | | | | | | | | 08:36 EDT AMD price target raised to $34 from $20 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2018 ) |
| | | | | | | | | | | | | | Foot Locker Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2018  08:10 AM) |
| | | | | | | | | | | | | | Amazon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2018  08:24 AM) |
| | | | | | | | | | | | | | Kroger Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2018  08:26 AM) |
| | | | | | | | | | | | | | Tsakos Energy Is Maintained at Buy by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2018  08:29 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Intel Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2018 08:30 AM) |
| | | | | | | | | | | | | | Advanced Micro Devices Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2018 08:33 AM) |
| | | | | | | | | | | | | | Foot Locker Shares Rise Upgraded After Getting A Boost From Nike -- MarketWatch (Dow Jones Institutional News - Factiva, 09/10/2018 09:05 AM) |
| | | | | | | | | | | | | | Update: Foot Locker Shares Rise After It's Upgraded On Boost From Nike -- MarketWatch (Dow Jones Institutional News - Factiva, 09/10/2018 09:06 AM) |
| | | | | | | | | | | | | | Update: Foot Locker Shares Rise After Its Upgraded On Boost From Nike -- MarketWatch (Dow Jones Institutional News - Factiva, 09/10/2018 09:06 AM) |
| | | | | | | | | | | | | | Amazon Price Target Lifted To $2,300 As Wells Fargo Forecasts It Will Become The Top U.S. Apparel Seller -- MarketWatch (Dow Jones Institutional News - Factiva, 09/10/2018 10:08 AM) |
| | | | | | | | | | | | | | Amazon price target lifted to $2,300 as Wells Fargo forecasts it will become the top U.S. apparel seller (Dow Jones Newswires Chinese (English) - Factiva, 09/10/2018 10:19 AM) |
| | | | | | | | | | | | | | Foot Locker Should Get Lift from New Nike Products -- Market Talk (Dow Jones Institutional News - Factiva, 09/10/2018 10:41 AM) |
| | | | | | | | | | | | | | Foot Locker Should Get Lift from New Nike Products -- Market Talk (Dow Jones Institutional News - Factiva, 09/10/2018 10:41 AM) |
| | | | | | | | | | | | | | Foot Locker Should Get Lift from New Nike Products -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/10/2018 10:59 AM) |
| 09/11/2018 Tue | 22,160,341 | $57.38 | $0.00 | -0.14% | 0.39% | -0.25% | -0.10% | 0.29% | -0.43% | -0.56 | 57.57% | -$0.25 | 08:08 EDT Amgen's AMG420 risk overstated, says Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 09/11/2018 ) |
| | | | | | | | | | | | | | 18:02 EDT U.S. regulators dismiss Wells Fargo's driver compensation plan,... (Theflyonthewall.com - Factiva, 09/11/2018 ) |
| | | | | | | | | | | | | | 20:22 EDT Judge says Wells Fargo allowed to force liquidation in February,... (Theflyonthewall.com - Factiva, 09/11/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/11/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/11/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/11/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Science Applications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2018  07:08 AM) |
| | | | | | | | | | | | | | Rex Energy Outlines Plan to Pay Off Creditors; Fracker's second-lien creditors expected to recover between 26% and 28% on claims (WSJ Pro Bankruptcy - Factiva, 09/11/2018  02:07 PM) |
| | | | | | | | | | | | | | Rex Energy Outlines Plan to Pay Off Creditors; Fracker's second-lien creditors expected to recover between 26% and 28% on claims (WSJ Pro Private Equity - Factiva, 09/11/2018  02:07 PM) |
| | | | | | | | | | | | | | EXCLUSIVE-U.S. BANK REGULATOR REJECTS WELLS FARGO &amp; CO PLAN TO PAY BACK 600,000 DRIVERS WHO WERE PUSHED INTO AUTO LOAN INSURANCE – SOURCES (Reuters News - Factiva, 09/11/2018 05:37 PM) |
| | | | | | | | | | | | | | EXCLUSIVE-U.S. OFFICE OF THE COMPTROLLER OF THE CURRENCY TELLS WELLS FARGO IT MUST DO MORE TO ENSURE ALL AFFECTED BORROWERS ARE REIMBURSED – SOURCES (Reuters News - Factiva, 09/11/2018  05:37 PM) |
| | | | | | | | | | | | | | EXCLUSIVE-U.S. regulators reject Wells Fargo's plan to repay customers - sources (Reuters News - Factiva, 09/11/2018  05:37 PM) |
| | | | | | | | | | | | | | Exclusive: U.S. regulators reject Wells Fargo's plan to repay customers - sources (Reuters News - Factiva, 09/11/2018  05:49 PM) |
| | | | | | | | | | | | | | OCC Rejects Wells Fargo Plan to Resolve Auto Insurance Issues (Dow Jones Institutional News - Factiva, 09/11/2018  06:15 PM) |
| | | | | | | | | | | | | | OCC Rejects Wells Fargo Plan to Resolve Auto Insurance Issues (Dow Jones Newswires Chinese (English) - Factiva, 09/11/2018  06:36 PM) |
| | | | | | | | | | | | | | Judge blocks U.S. fund's lawsuit against Wells Fargo over 'vol-mageddon' (Reuters News - Factiva, 09/11/2018  07:15 PM) |
| | | | | | | | | | | | | | Judge blocks U.S. fund's lawsuit against Wells Fargo over 'vol-mageddon' (Reuters News - Factiva, 09/11/2018  07:28 PM) |
| 09/12/2018 Wed | 23,868,803 | $55.94 | $0.00 | -2.51% | 0.06% | -0.79% | -1.14% | -0.81% | -1.70% | -2.22 | 2.87% * | -$0.97 | 06:19 EDT Endocyte 9.459M share Secondary priced at $18.50Jefferies, Wells Fargo... (Theflyonthewall.com - Factiva, 09/12/2018 ) |
| | | | | | | | | | | | | | 07:04 EDT Wayfair resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/12/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:36 EDT Regulators reject Wells Fargo's plan to reimburse customers, Reuters... (Theflyonthewall.com - Factiva, 09/12/2018 ) |
| | | | | | | | | | | | | | 07:37 EDT Reported OCC rejection would be negartive for Wells, says... (Theflyonthewall.com - Factiva, 09/12/2018 ) |
| | | | | | | | | | | | | | 07:40 EDT Reported OCC rejection would be negative for Wells, says... (Theflyonthewall.com - Factiva, 09/12/2018 ) |
| | | | | | | | | | | | | | 11:17 EDT Bausch Health should be sold into today's rally, says Wells FargoWells... (Theflyonthewall.com - Factiva, 09/12/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 09/12/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Intuitive Surgical Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2018  07:23 AM) |
| | | | | | | | | | | | | | Casey's General Stores Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2018  07:26 AM) |
| | | | | | | | | | | | | | Wells Fargo Innovation Incubator Expands Focus to Identify and Promote Sustainable Agriculture Technologies (Business Wire - Factiva, 09/12/2018  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In PIMCO MuniFd &gt;PMF (Dow Jones Institutional News - Factiva, 09/12/2018  04:48 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In Pimco Calif Fund &gt;PCQ (Dow Jones Institutional News - Factiva, 09/12/2018  04:53 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In PimcoCA &gt;PCK (Dow Jones Institutional News - Factiva, 09/12/2018  04:53 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In PIMCO &gt;PMX (Dow Jones Institutional News - Factiva, 09/12/2018  04:56 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In PIMCO Municipal Income II &gt;PML (Dow Jones Institutional News - Factiva, 09/12/2018  04:58 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In PimcoNY &gt;PNI (Dow Jones Institutional News - Factiva, 09/12/2018  05:05 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In PIMCO CA &gt;PZC (Dow Jones Institutional News - Factiva, 09/12/2018  05:14 PM) |
| 09/13/2018 Thu | 26,954,770 | $55.00 | $0.00 | -1.68% | 0.58% | -0.60% | -1.16% | -0.34% | -1.35% | -1.73 | 8.62% | -$0.75 | 08:05 EDT AutoZone price target raised to $850 from $800 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/13/2018 ) |
| | | | | | | | | | | | | | 09:38 EDT Lululemon management to meet with Wells FargoMeeting to be held in San... (Theflyonthewall.com - Factiva, 09/13/2018 ) |
| | | | | | | | | | | | | | 09:40 EDT NorthWestern management to meet with Wells FargoMeeting to be held in... (Theflyonthewall.com - Factiva, 09/13/2018 ) |
| | | | | | | | | | | | | | 09:42 EDT Perspecta management to meet with Wells FargoMeeting to be held in... (Theflyonthewall.com - Factiva, 09/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2018 ) |
| | | | | | | | | | | | | | NGL Energy Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  07:48 AM) |
| | | | | | | | | | | | | | Global Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:13 AM) |
| | | | | | | | | | | | | | Sunoco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:15 AM) |
| | | | | | | | | | | | | | USA Compression Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:16 AM) |
| | | | | | | | | | | | | | Shell Midstream Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:17 AM) |
| | | | | | | | | | | | | | Valero Energy Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:17 AM) |
| | | | | | | | | | | | | | Williams Cos Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:18 AM) |
| | | | | | | | | | | | | | Oneok Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2018  08:19 AM) |
| 09/14/2018 Fri | 20,997,594 | $54.73 | $0.00 | -0.49% | 0.05% | 0.75% | 0.37% | 0.47% | -0.96% | -1.22 | 22.35% | -$0.53 | $54.5B. Says expects strong credit performance to continue in the near-term. (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 05:50 EDT Costco downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 06:01 EDT Coca-Cola European Partners upgraded to Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 06:14 EDT Covia initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 06:17 EDT Wells Fargo upgrades Coca-Cola European Partners to Outperform with... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 06:21 EDT Wells downgrades Costco after 50% rally, says 'this may be as good as... (Theflyonthewall.com - Factiva, 09/14/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 06:27 EDT Wells Fargo upgrades Perspecta to Outperform with $30 price... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 07:57 EDT Wells Fargo sees additional remediation accruals in Q3Says remediation... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 07:59 EDT Wells Fargo to securitize jumbo loansSays "tens of billions" of... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 08:09 EDT Wells Fargo CFO says 1H19 asset cap lift guidance 'still sounds right' (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 09:32 EDT Hortonworks price target raised to $32.50 from $25 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 09:38 EDT Gas explosions to be overhang on NiSource 'for some time,' says Wells... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 09:54 EDT Wells Fargo recommends buying Micron, sees positive long-term... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | 70 bps. Comments taken from slides being presented at the Barclays Global... (Theflyonthewall.com - Factiva, 09/14/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 09/14/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 09/14/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 09/14/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/14/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/14/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 09/14/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 09/14/2018 ) |
| | | | | | | | | | | | | | Costco Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/14/2018  07:54 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Perspecta Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/14/2018  07:54 AM) |
| | | | | | | | | | | | | | Wells Fargo sees total expenses dropping by $3 billion by 2020 -CFO (Reuters News - Factiva, 09/14/2018  08:12 AM) |
| | | | | | | | | | | | | | Wells Fargo sees total expenses dropping by $3 billion by 2020: CFO (Reuters News - Factiva, 09/14/2018  08:22 AM) |
| | | | | | | | | | | | | | ETrade Deal Not Looking Likely to Investors -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  08:29 AM) |
| | | | | | | | | | | | | | ETrade Deal Not Looking Likely to Investors -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  08:29 AM) |
| | | | | | | | | | | | | | Covia Holdings Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/14/2018  08:40 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: Expenses May Fall in 2019, 2020 -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:17 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: Expenses May Fall in 2019, 2020 -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:17 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: Consumer Loans Expected to Decline -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:32 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: Consumer Loans Expected to Decline -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:32 AM) |
| | | | | | | | | | | | | | Sprint CEO: We Don't Need To Own Content -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:37 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: Mortgage Banking Fee Income Expected to Fall -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:47 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: Mortgage Banking Fee Income Expected to Fall -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:47 AM) |
| | | | | | | | | | | | | | Wells Fargo: Fed Asset Cap Likely Lifted in First Part 2019 -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:54 AM) |
| | | | | | | | | | | | | | Wells Fargo: Fed Asset Cap Likely Lifted in First Part 2019 -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  09:54 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Allergan Expects to Roughly Double Its Medical-Aesthetics -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  10:03 AM) |
| | | | | | | | | | | | | | US Airline Yields Diverge From Global Dip -- Market Talk (Dow Jones Institutional News - Factiva, 09/14/2018  10:08 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company (WFC) Presents at Barclays Global Financial Services Conference (Transcript) &gt;WFC (Dow Jones Institutional News - Factiva, 09/14/2018  12:54 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Affirms Rankings On Wells Fargo Comm Mortgage Servicing (Dow Jones Institutional News - Factiva, 09/14/2018  01:39 PM) |
| | | | | | | | | | | | | | *Fitch: Corrective Action Taken on Wells Fargo Bank, N.A. Bonds (Dow Jones Institutional News - Factiva, 09/14/2018  03:27 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Mobilizes to Support Customers and Communities Impacted by Hurricane Florence (Dow Jones Institutional News - Factiva, 09/14/2018  09:02 PM) |
| | | | | | | | | | | | | | Wells Fargo Mobilizes to Support Customers and Communities Impacted by Hurricane Florence (Business Wire - Factiva, 09/14/2018  09:02 PM) |
| 09/15/2018 Sat | | | | | | | | | | | | | Wells Fargo's Problems Spread to Business Lending -- Heard on the Street (Dow Jones Institutional News - Factiva, 09/15/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo's Problems Spread to Business Lending; Wells Fargo said for the first time that reputational issues may be hurting its commercial lending, as a top executive blamed the media for negative stories (The Wall Street Journal Online - Factiva, 09/15/2018  10:00 AM) |
| 09/16/2018 Sun | | | | | | | | | | | | | |
| 09/17/2018 Mon | 21,959,479 | $54.31 | $0.00 | -0.77% | -0.55% | 0.31% | 0.67% | 0.07% | -0.84% | -1.06 | 29.19% | -$0.46 | 08:02 EDT Wells Fargo upgrades Lululemon to Outperform, says momentum... (Theflyonthewall.com - Factiva, 09/17/2018 ) |
| | | | | | | | | | | | | | 08:33 EDT NiSource risk/reward favorable after selloff, says Wells FargoWells... (Theflyonthewall.com - Factiva, 09/17/2018 ) |
| | | | | | | | | | | | | | 09:17 EDT Wells Fargo upgraded to Buy from Hold at Edward Jones (Friday)EDJN (Theflyonthewall.com - Factiva, 09/17/2018 ) |
| | | | | | | | | | | | | | 10:15 EDT TE Connectivity sale of SubCom unit removes an overhang, says Wells... (Theflyonthewall.com - Factiva, 09/17/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 09/17/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

RBC Capital Markets Research Report (Refinitiv - Manual, 09/17/2018 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/17/2018 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/17/2018 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/17/2018 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/17/2018 )

The Economy Matters Research Report (Capital IQ - Manual, 09/17/2018 )

Wells Fargo's Woes Are Spreading (The Wall Street Journal - Factiva, 09/17/2018 )

Wells Fargo: Fed Asset Cap Likely Lifted in First Part 2019 -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/17/2018  02:09 AM)

Wells Fargo CFO: Mortgage Banking Fee Income Expected to Fall -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/17/2018  02:10 AM)

Wells Fargo CFO: Consumer Loans Expected to Decline -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/17/2018  02:29 AM)

Heard on the Street: Wells Fargo's Woes Are Spreading -- WSJ (Dow Jones Institutional News - Factiva, 09/17/2018  02:32 AM)

Wells Fargo Is Maintained at Neutral by Macquarie (Dow Jones Institutional News - Factiva, 09/17/2018  07:40 AM)

Dave &amp; Busters Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:50 AM)

American Electric Power Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:52 AM)

Dominion Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:55 AM)

DTE Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:56 AM)

Duke Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:57 AM)

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | FirstEnergy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:58 AM) |
| | | | | | | | | | | | | | NextEra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  08:59 AM) |
| | | | | | | | | | | | | | PSE&amp;G Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:01 AM) |
| | | | | | | | | | | | | | PPL Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:03 AM) |
| | | | | | | | | | | | | | Evergy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:06 AM) |
| | | | | | | | | | | | | | Exelon Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:07 AM) |
| | | | | | | | | | | | | | Entergy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:08 AM) |
| | | | | | | | | | | | | | WEC Energy Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:10 AM) |
| | | | | | | | | | | | | | Alliant Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:13 AM) |
| | | | | | | | | | | | | | CMS Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:14 AM) |
| | | | | | | | | | | | | | Idacorp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:15 AM) |
| | | | | | | | | | | | | | PNM Resources Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:15 AM) |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:16 AM) |
| | | | | | | | | | | | | | Edison International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:17 AM) |
| | | | | | | | | | | | | | Ameren Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:18 AM) |
| | | | | | | | | | | | | | Consolidated Edison Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:19 AM) |
| | | | | | | | | | | | | | Hawaiian Electric Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:21 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Eversource Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:22 AM) |
| | | | | | | | | | | | | | Portland General Electric Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:23 AM) |
| | | | | | | | | | | | | | Pinnacle West Capital Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:28 AM) |
| | | | | | | | | | | | | | Xcel Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:28 AM) |
| | | | | | | | | | | | | | NorthWestern Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:30 AM) |
| | | | | | | | | | | | | | Pattern Energy Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:32 AM) |
| | | | | | | | | | | | | | Spire Inc Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:32 AM) |
| | | | | | | | | | | | | | NextEra Energy Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:33 AM) |
| | | | | | | | | | | | | | Allete Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:34 AM) |
| | | | | | | | | | | | | | Avangrid Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:34 AM) |
| | | | | | | | | | | | | | NJ Resources Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:35 AM) |
| | | | | | | | | | | | | | ONE Gas Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:36 AM) |
| | | | | | | | | | | | | | Chesapeake Utilities Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:37 AM) |
| | | | | | | | | | | | | | Northwest Natural Gas Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:38 AM) |
| | | | | | | | | | | | | | Black Hills Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:39 AM) |
| | | | | | | | | | | | | | Boston Scientific Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2018  09:40 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Is J&J Looking For Medical-Device Deals? -- Market Talk (Dow Jones Institutional News - Factiva, 09/17/2018  10:13 AM) |
| | | | | | | | | | | | | | Is J&J Looking For Medical-Device Deals? -- Market Talk (Dow Jones Institutional News - Factiva, 09/17/2018  10:14 AM) |
| | | | | | | | | | | | | | Health Care Roundup: Market Talk (Dow Jones Institutional News - Factiva, 09/17/2018  12:20 PM) |
| | | | | | | | | | | | | | Is J&J Looking For Medical-Device Deals? -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/17/2018  08:35 PM) |
| 09/18/2018 Tue | 22,055,213 | $54.50 | $0.00 | 0.35% | 0.54% | -0.13% | -0.45% | 0.16% | 0.19% | 0.24 | 81.17% | $0.10 | 05:45 EDT PennyMac Mortgage resumed with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 05:49 EDT Wells Fargo upgrades Targa Resources to Outperform on NGL... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 06:39 EDT Oracle positioned to reaccelerate sales growth in second half, says... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 08:33 EDT Marcus & Millichap management to meet with Wells FargoMeeting to be... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 08:34 EDT Royal Caribbean management to meet with Wells FargoMeeting to be held... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 08:36 EDT TPG RE Finance management to meet with Wells FargoMeeting to be held... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 08:37 EDT Xcel Energy management to meet with Wells FargoMeeting to be held in... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | 16:44 EDT Stein Mart jumps almost 18% after amending credit agreementsStein Mart... (Theflyonthewall.com - Factiva, 09/18/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 09/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 25-NSE - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 09/18/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 09/18/2018 ) |
| | | | | | | | | | | | | | Targa Resources Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2018  06:54 AM) |
| | | | | | | | | | | | | | Targa Resources Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2018  07:10 AM) |
| | | | | | | | | | | | | | Oracle Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2018  07:11 AM) |
| | | | | | | | | | | | | | Wells Fargo Could Remain Stuck in a Rut (Barron's Online - Factiva, 09/18/2018  01:19 PM) |
| | | | | | | | | | | | | | Wells Fargo Could Remain Stuck in a Rut -- Barrons.com (Dow Jones Institutional News - Factiva, 09/18/2018  01:19 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo No. 2 Corporate Cash Giver in Chronicle of Philanthropy Rankings (Dow Jones Institutional News - Factiva, 09/18/2018 03:30 PM) |
| | | | | | | | | | | | | | Wells Fargo No. 2 Corporate Cash Giver in Chronicle of Philanthropy Rankings (Business Wire - Factiva, 09/18/2018  03:30 PM) |
| | | | | | | | | | | | | | Press Release: Stein Mart, Inc. Announces Five-Year Extended and Amended $275 Million Credit Agreements (Dow Jones Institutional News - Factiva, 09/18/2018  04:30 PM) |
| 09/19/2018 Wed | 17,046,211 | $55.22 | $0.00 | 1.32% | 0.11% | 1.71% | 2.37% | 2.05% | -0.73% | -0.92 | 35.86% | -$0.40 | 06:34 EDT Novocure price target raised to $58 from $53 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/19/2018 ) |
| | | | | | | | | | | | | | 11:49 EDT Gary Cohn turned down overtures to be Wells Fargo CEO, NY Post... (Theflyonthewall.com - Factiva, 09/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/19/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/19/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 09/20/2018 Thu | 20,308,059 | $55.55 | $0.00 | 0.60% | 0.79% | 0.01% | 0.21% | 0.85% | -0.26% | -0.32 | 74.61% | -$0.14 | Cracker Barrel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2018  07:12 AM)<br><br>Novocure Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2018  07:13 AM)<br><br>UPDATE 1-Goldman Sachs nears deal to sell its fintech app - source (Reuters News - Factiva, 09/19/2018  11:27 AM)<br><br>Goldman Sachs nears deal to sell its fintech app: source (Reuters News - Factiva, 09/19/2018  11:32 AM)<br><br>08:01 EDT Wells Fargo denies New York Post report on Cohn approach, CNBC... (Theflyonthewall.com - Factiva, 09/20/2018 )<br><br>14:48 EDT Wells Fargo sees headcount down approximately 5%-10% in next three... (Theflyonthewall.com - Factiva, 09/20/2018 )<br><br>16:39 EDT TriplePoint Venture initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/20/2018 )<br><br>all in the spirit of building a better Wells Fargo for our customers." (Theflyonthewall.com - Factiva, 09/20/2018 )<br><br>S&P Global Ratings Research Report (Capital IQ - Manual, 09/20/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2018 )

Zacks Equity Research Research Report (Capital IQ - Manual, 09/20/2018 )

Zacks Equity Research Research Report (Refinitiv - Manual, 09/20/2018 )

*S&amp;PGR Affirms Wells Fargo 'A-/A-2' Rtgs; Outlook Still Stable (Dow Jones Institutional News - Factiva, 09/20/2018  10:36 AM)

Wells Fargo CEO is Safe: Chair (Barron's Online - Factiva, 09/20/2018  01:39 PM)

Wells Fargo CEO is Safe: Chair -- Barrons.com (Dow Jones Institutional News - Factiva, 09/20/2018  01:39 PM)

As Wells Fargo Transforms to Meet Customer Needs and Improve Operational Excellence, Company to Be More Efficient (Business Wire - Factiva, 09/20/2018  02:44 PM)

Press Release: As Wells Fargo Transforms to Meet Customer Needs and Improve Operational Excellence, Company to Be More Efficient (Dow Jones Institutional News - Factiva, 09/20/2018  02:44 PM)

BRIEF-Wells Fargo Expects Headcount To Decline By About 5 Pct To 10 Pct Within Next 3 Years (Reuters News - Factiva, 09/20/2018  02:47 PM)

Wells Fargo to reduce headcount by 5-10 pct in next 3 years (Reuters News - Factiva, 09/20/2018  02:57 PM)

Wells Fargo to Cut Jobs Over Next Three Years In Line With Transformation -- Update (Dow Jones Institutional News - Factiva, 09/20/2018  03:01 PM)

Wells Fargo to Cut Jobs Over Next Three Years (Dow Jones Institutional News - Factiva, 09/20/2018  03:20 PM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to Cut Jobs Over Next Three Years in Line With Transformation (Dow Jones Newswires Chinese (English) - Factiva, 09/20/2018  03:21 PM) |
| | | | | | | | | | | | | | Wells Fargo to Cut Jobs Over Next Three Years -- 2nd Update (Dow Jones Institutional News - Factiva, 09/20/2018  03:40 PM) |
| | | | | | | | | | | | | | Wells Fargo to Cut Jobs Over Next Three Years -- 3rd Update (Dow Jones Institutional News - Factiva, 09/20/2018  03:56 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/20/2018  04:00 PM) |
| | | | | | | | | | | | | | UPDATE 3-Wells Fargo to cut headcount by 5-10 pct in next 3 years (Reuters News - Factiva, 09/20/2018  05:43 PM) |
| | | | | | | | | | | | | | Wells Fargo to Cut Jobs Over Next Three Years; The bank plans to cut as many as 26,500 positions (The Wall Street Journal Online - Factiva, 09/20/2018  06:24 PM) |
| | | | | | | | | | | | | | Wells Fargo to Cut Jobs Over Next Three Years -- 4th Update (Dow Jones Newswires Chinese (English) - Factiva, 09/20/2018  07:53 PM) |
| 09/21/2018 Fri | 36,158,566 | $54.99 | $0.00 | -1.01% | -0.02% | -0.25% | -0.46% | -0.37% | -0.64% | -0.81 | 41.74% | -$0.36 | 07:45 EDT Wells Fargo sees near-term strength for Acuity Brands, upgrades to... (Theflyonthewall.com - Factiva, 09/21/2018 ) |
| | | | | | | | | | | | | | 08:01 EDT WestRock initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/21/2018 ) |
| | | | | | | | | | | | | | 08:08 EDT Wells Fargo would be buyers on Micron's post-earnings weaknessWells... (Theflyonthewall.com - Factiva, 09/21/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 09/21/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 09/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/21/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/21/2018 ) |
| | | | | | | | | | | | | | Wells Fargo CEO says reports of pending departure 'not true,' PBJ reports (Theflyonthewall.com - Factiva, 09/21/2018 ) |
| | | | | | | | | | | | | | Wells Will Cut Jobs As Much As 10% (The Wall Street Journal - Factiva, 09/21/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/21/2018  12:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to cut headcount by 5-10 percent in next three years (Reuters News - Factiva, 09/21/2018 02:07 AM) |
| | | | | | | | | | | | | | Wells Will Cut Jobs As Much As 10% -- WSJ (Dow Jones Institutional News - Factiva, 09/21/2018 02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Braces for Lean Years Ahead -- Heard on the Street (Dow Jones Institutional News - Factiva, 09/21/2018 06:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Braces for Lean Years Ahead; Signs are stacking up that the bank is shrinking, even as rivals are in growth mode (The Wall Street Journal Online - Factiva, 09/21/2018 06:00 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Adobe Systems, Micron, Wells Fargo (Dow Jones Institutional News - Factiva, 09/21/2018 06:42 AM) |
| | | | | | | | | | | | | | Acuity Brands Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/21/2018 07:52 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 09/21/2018 08:27 AM) |
| | | | | | | | | | | | | | Week's Best: 'Great Bull' Is Out, Wells CEO Is In (Barron's Online - Factiva, 09/21/2018 03:01 PM) |
| | | | | | | | | | | | | | Week's Best: 'Great Bull' Is Out, Wells CEO Is In -- Barrons.com (Dow Jones Institutional News - Factiva, 09/21/2018 03:01 PM) |
| 09/22/2018 Sat | | | | | | | | | | | | | EXCHANGE --- Heard on the Street: Wells Fargo Braces For Lean Years Ahead --- Scandal-tarred bank hunkers down as rivals grow (The Wall Street Journal - Factiva, 09/22/2018 ) |
| 09/23/2018 Sun | | | | | | | | | | | | | |
| 09/24/2018 Mon | 19,604,704 | $54.26 | $0.00 | -1.33% | -0.34% | -0.64% | -0.57% | -0.73% | -0.60% | -0.76 | 44.95% | -$0.33 | 06:20 EDT Applied Genetic upgraded to Outperform from Market Perform at Wells... (Theflyonthewall.com - Factiva, 09/24/2018 ) |
| | | | | | | | | | | | | | 07:55 EDT MCBC Holdings price target raised to $41 from $36 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/24/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 09/24/2018 ) |
| | | | | | | | | | | | | | Applied Genetic Tech Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018 07:23 AM) |
| | | | | | | | | | | | | | MCBC Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018 07:25 AM) |
| | | | | | | | | | | | | | Chesapeake Utilities Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018 07:27 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | DCP Midstream Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:32 AM) |
| | | | | | | | | | | | | | Western Gas Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:53 AM) |
| | | | | | | | | | | | | | NGL Energy Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:54 AM) |
| | | | | | | | | | | | | | Summit Midstream Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:55 AM) |
| | | | | | | | | | | | | | Western Gas Equity Ptrs Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:55 AM) |
| | | | | | | | | | | | | | Semgroup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:56 AM) |
| | | | | | | | | | | | | | Abbott Labs Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2018  07:57 AM) |
| | | | | | | | | | | | | | Newell Decline Is a Buying Opportunity: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 09/24/2018  12:26 PM) |
| | | | | | | | | | | | | | Newell Decline Is a Buying Opportunity: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 09/24/2018  12:26 PM) |
| | | | | | | | | | | | | | Newell Brands' Slide Is Called Too Steep -- Barrons.com (Dow Jones Institutional News - Factiva, 09/24/2018  01:45 PM) |
| | | | | | | | | | | | | | Sears Slide Hits Newell Brands. Why One Analyst Says the Selloff Is Overdone. (Barron's Online - Factiva, 09/24/2018  05:05 PM) |
| | | | | | | | | | | | | | Newell Decline Is a Buying Opportunity: Wells Fargo -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/24/2018  09:14 PM) |
| 09/25/2018 Tue | 15,207,508 | $54.23 | $0.00 | -0.06% | -0.12% | -0.24% | -0.15% | -0.23% | 0.17% | 0.22 | 82.63% | $0.09 | 09:31 EDT Wells Fargo initiated with an Outperform at Wolfe ResearchWolfe... (Theflyonthewall.com - Factiva, 09/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 09/26/2018 Wed | 22,025,149 | $53.16 | $0.00 | -1.97% | -0.31% | -0.85% | -1.03% | -1.09% | -0.89% | -1.12 | 26.36% | -$0.48 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2018 ) |
| | | | | | | | | | | | | | 08:20 EDT FactSet price target raised to $225 from $190 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/26/2018 ) |
| | | | | | | | | | | | | | 18:00 EDT Wells Fargo raises prime rate to 5.25% from 5%Wells Fargo Bank, N.A.,... (Theflyonthewall.com - Factiva, 09/26/2018 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 09/26/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 09/26/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 09/26/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 09/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2018 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 09/26/2018 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Refinitiv - Manual, 09/26/2018 ) |
| | | | | | | | | | | | | | FactSet Research Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/26/2018  08:03 AM) |
| | | | | | | | | | | | | | IHS Markit Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/26/2018  08:04 AM) |
| | | | | | | | | | | | | | Moody's Adds The (sf) Indicator To Wachovia Preferred Pass Through Trust 2006-A (Dow Jones Institutional News - Factiva, 09/26/2018  11:16 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo/Gallup: Do Investors See Their Financial Futures Through Rose-Colored Glasses? (Dow Jones Institutional News - Factiva, 09/26/2018  11:17 AM) |
| | | | | | | | | | | | | | Wells Fargo/Gallup: Do Investors See Their Financial Futures Through Rose-Colored Glasses? (Business Wire - Factiva, 09/26/2018  11:17 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $500,000 for Atlanta Housing, Neighborhood Revitalization Efforts (Dow Jones Institutional News - Factiva, 09/26/2018  11:30 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 09/27/2018 Thu | 19,990,966 | $52.82 | $0.00 | -0.64% | 0.30% | -0.58% | -0.83% | -0.43% | -0.21% | -0.27 | 79.12% | -$0.11 | Wells Fargo Donates $500,000 for Atlanta Housing, Neighborhood Revitalization Efforts (Business Wire - Factiva, 09/26/2018  11:30 AM)<br><br>Gibson Brands Starts Filling Out New Board of Directors; Guitar maker, with eye on exiting bankruptcy, also lining up $70 million in financing from Wells Fargo Starts Filling Out New Board of Directors; Guitar maker, with eye on exiting bankruptcy, also lining up $70 million in financing from (WSJ Pro Bankruptcy - Factiva, 09/26/2018  01:21 PM)<br><br>Press Release: Wells Fargo Bank Increases Prime Rate to 5.25 Percent (Dow Jones Institutional News - Factiva, 09/26/2018  06:00 PM)<br><br>Wells Fargo Bank Increases Prime Rate to 5.25 Percent (Business Wire - Factiva, 09/26/2018  06:00 PM)<br><br>BRIEF-Wells Fargo Bank Increases Prime Rate To 5.25 Pct (Reuters News - Factiva, 09/26/2018  06:02 PM)<br><br>16:07 EDT Teva pressured by concerns about Q3, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/27/2018 )<br><br>Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/27/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2018 )<br><br>UBS Research Report (Capital IQ - Manual, 09/27/2018 )<br>UBS Research Report (Refinitiv - Manual, 09/27/2018 )<br>Stocks to Watch: Bed Bath &amp; Beyond, Wells Fargo, Newmont Mining, SVMK (Dow Jones Institutional News - Factiva, 09/27/2018  07:00 AM)<br><br>Lexington Realty Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2018  08:19 AM)<br><br>Stocks to Watch: Amazon.com, Conagra, Facebook, Bed Bath &amp; Beyond, Aetna, Wells Fargo, KKR, Goldman Sachs, Newmont Mining, SVMK; Here are some of the companies with shares expected to trade actively in Thursday's session (The Wall Street Journal Online - Factiva, 09/27/2018  09:12 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2018 Fri | 18,588,642 | $52.56 | $0.00 | -0.49% | 0.01% | -1.07% | -1.22% | -1.00% | 0.51% | 0.65 | 51.80% | $0.27 | *Fitch Affirms Wells Fargo &amp; Company at 'A+'; Outlook Stable (Dow Jones Institutional News - Factiva, 09/27/2018  02:05 PM)<br><br>07:33 EDT Wells Fargo app download data suggests no momentum slowdown, says... (Theflyonthewall.com - Factiva, 09/28/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/28/2018 )<br><br>Teladoc Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/28/2018  08:01 AM)<br>Johnson Controls Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/28/2018  08:02 AM)<br><br>Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 09/28/2018  04:16 PM)<br><br>Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 09/28/2018  04:16 PM)<br>U.S. RESEARCH ROUNDUP-Apple, Blucora, Omnicom Group (Reuters News - Factiva, 09/28/2018  05:50 PM) |
| 09/29/2018 Sat | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 )<br><br>Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 )<br><br>Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 )<br><br>Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 09/29/2018 ) |
| 09/30/2018 Sun | | | | | | | | | | | | | *Attempted Cyberattacks Against Big U.S. Banks Have Risen in Recent Weeks - - Sources (Dow Jones Institutional News - Factiva, 09/30/2018  10:30 AM) |
| | | | | | | | | | | | | | Big U.S. Banks Face Increase in Attempted Cyberattacks; Federal officials, including from the Treasury, step up warnings to large banks to be vigilant (The Wall Street Journal Online - Factiva, 09/30/2018  10:32 AM) |
| | | | | | | | | | | | | | Big U.S. Banks Face Increase in Attempted Cyberattacks; Federal officials, including from the Treasury, step up warnings to large banks to be vigilant (WSJ Pro Central Banking - Factiva, 09/30/2018  10:32 AM) |
| | | | | | | | | | | | | | Big U.S. Banks Face Increase in Attempted Cyberattacks (Dow Jones Newswires Chinese (English) - Factiva, 09/30/2018  09:50 PM) |
| 10/01/2018 Mon | 17,215,502 | $52.25 | $0.00 | -0.59% | 0.37% | 0.05% | -0.10% | 0.25% | -0.84% | -1.06 | 29.16% | -$0.44 | 07:15 EDT Carvana price target raised to $72 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/01/2018 ) |
| | | | | | | | | | | | | | 07:23 EDT Discover price target raised to $82 from $76 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/01/2018 ) |
| | | | | | | | | | | | | | 07:25 EDT MasterCard price target raised to $250 from $230 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/01/2018 ) |
| | | | | | | | | | | | | | 07:28 EDT Visa price target raised to $175 from $161 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/01/2018 ) |
| | | | | | | | | | | | | | Business News: Major U.S. Banks Face More Cyberattacks (The Wall Street Journal - Factiva, 10/01/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/01/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/01/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2018 ) |
| | | | | | | | | | | | | | Carvana Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:18 AM) |
| | | | | | | | | | | | | | Pinnacle West Capital Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:19 AM) |
| | | | | | | | | | | | | | American Express Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:20 AM) |
| | | | | | | | | | | | | | Capital One Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:21 AM) |
| | | | | | | | | | | | | | Mastercard Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:21 AM) |
| | | | | | | | | | | | | | Visa Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:23 AM) |
| | | | | | | | | | | | | | Discover Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:24 AM) |
| | | | | | | | | | | | | | Acxiom Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018  07:25 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Equifax Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018 07:26 AM) |
| | | | | | | | | | | | | | Gartner Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2018 07:43 AM) |
| | | | | | | | | | | | | | Wells Fargo Launches Control Tower (SM) , New Digital Experience for Customers Nationwide (Business Wire - Factiva, 10/01/2018 11:00 AM) |
| | | | | | | | | | | | | | Is Wells Fargo Advisor Exodus Slowing? (Barron's Online - Factiva, 10/01/2018 12:49 PM) |
| | | | | | | | | | | | | | Is Wells Fargo Advisor Exodus Slowing? -- Barrons.com (Dow Jones Institutional News - Factiva, 10/01/2018 12:49 PM) |
| | | | | | | | | | | | | | *Wells Fargo Retail Banking Executive Lisa Stevens to Depart (Dow Jones Institutional News - Factiva, 10/01/2018 01:06 PM) |
| | | | | | | | | | | | | | Wells Fargo Retail Banking Executive Lisa Stevens to Depart (Dow Jones Institutional News - Factiva, 10/01/2018 01:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Retail Banking Executive Lisa Stevens to Depart (Dow Jones Newswires Chinese (English) - Factiva, 10/01/2018 01:42 PM) |
| | | | | | | | | | | | | | Lisa Stevens to Step Down after 29-Year Wells Fargo Career (Business Wire - Factiva, 10/01/2018 02:36 PM) |
| | | | | | | | | | | | | | Press Release: Lisa Stevens to Step Down after 29-Year Wells Fargo Career (Dow Jones Institutional News - Factiva, 10/01/2018 02:36 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Lisa Stevens, Regional Banking Executive For Western Region, To Leave (Reuters News - Factiva, 10/01/2018 02:43 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 10/01/2018 04:00 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 10/01/2018 05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Retail Banking Executive Lisa Stevens to Depart; Was top lieutenant to former Wells Fargo retail bank chief Carrie Tolstedt, who exited amid a sales-practices scandal (The Wall Street Journal Online - Factiva, 10/01/2018 05:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Retail Banking Executive Lisa Stevens to Depart; Was top lieutenant to former Wells Fargo retail bank chief Carrie Tolstedt, who exited amid a sales-practices scandal (WSJ Pro Central Banking - Factiva, 10/01/2018 05:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Retail Banking Executive Lisa Stevens to Depart--3rd Update (Dow Jones Institutional News - Factiva, 10/01/2018 05:03 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2018 Tue | 17,509,572 | $52.13 | $0.00 | -0.23% | -0.03% | 0.14% | 0.07% | 0.03% | -0.26% | -0.33 | 74.48% | -$0.14 | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 10/01/2018  07:00 PM) |
| | | | | | | | | | | | | | 06:47 EDT Wells Fargo retail banking exec Lisa Stevens to depart, WSJ... (Theflyonthewall.com - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | 07:15 EDT Euronet price target raised to $150 from $120 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | 07:22 EDT Amazon, eBay 'ramping their ad games,' says Wells FargoAfter... (Theflyonthewall.com - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | 07:30 EDT Bank OZK price target lowered to $40 from $50 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | 07:57 EDT UMB Financial price target lowered to $70 from $75 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | 16:34 EDT Wells Fargo reparations are not satisfying regulators, Reuters... (Theflyonthewall.com - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Retail Executive To Leave (The Wall Street Journal - Factiva, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 10/02/2018  12:00 AM) |
| | | | | | | | | | | | | | Wells Retail Executive To Leave -- WSJ (Dow Jones Institutional News - Factiva, 10/02/2018  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Sold a Bond Linked to Libor's Replacement. Finally -- Barrons.com (Dow Jones Institutional News - Factiva, 10/02/2018  06:59 AM) |
| | | | | | | | | | | | | | Wells Fargo Sold a Bond Linked to Libor's Replacement. Finally (Barron's Online - Factiva, 10/02/2018  07:00 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 10/02/2018  08:27 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Amazon.com, PepsiCo, Alphabet, Kroger, Wells Fargo, RenaissanceRe, SeaWorld, Lockheed, Stitch Fix; Here are some of the companies with shares expected to trade actively in Tuesday's session (The Wall Street Journal Online - Factiva, 10/02/2018  09:13 AM) |
| | | | | | | | | | | | | | *Fitch Affirms First Union Capital II and Central Fidelity Capital Trust I Prfd Securities (Dow Jones Institutional News - Factiva, 10/02/2018  10:40 AM) |
| | | | | | | | | | | | | | US COMPTROLLER OF THE CURRENCY OTTING SAYS "WE ARE NOT COMFORTABLE WITH WHERE WE ARE" IN OVERSIGHT OF WELLS FARGO (Reuters News - Factiva, 10/02/2018  11:52 AM) |
| | | | | | | | | | | | | | Wells Fargo Mobilizes to Help North Carolina Customers Impacted by Hurricane Florence (Business Wire - Factiva, 10/02/2018  12:00 PM) |
| | | | | | | | | | | | | | Top regulator for Wells Fargo says not satisfied with the bank (Reuters News - Factiva, 10/02/2018  12:17 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C47, Series 2018-C47 (Dow Jones Institutional News - Factiva, 10/02/2018  03:01 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo has not done enough to refund cheated drivers - regulator (Reuters News - Factiva, 10/02/2018  03:59 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 10/03/2018 Wed | 18,444,899 | $52.65 | $0.00 | 1.00% | 0.06% | 0.77% | 1.27% | 1.09% | -0.10% | -0.12 | 90.38% | -$0.05 | US Senate Committee Told Wells Fargo Must Do More to Compensate Drivers - Reuters (Dow Jones Institutional News - Factiva, 10/02/2018  04:22 PM) |
| | | | | | | | | | | | | | BRIEF-Sturm Ruger &amp; Company Says On September 27, 2018, Co Entered Into A Credit With Wells Fargo Bank (Reuters News - Factiva, 10/02/2018 05:24 PM) |
| | | | | | | | | | | | | | Wells Fargo has not done enough to refund cheated drivers: regulator (Reuters News - Factiva, 10/02/2018  09:56 PM) |
| | | | | | | | | | | | | | Ball Corp. price target raised to $50 from $45 at Wells Fargo (Theflyonthewall.com - Factiva, 10/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2018 ) |
| | | | | | | | | | | | | | Halliburton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/03/2018  07:25 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Advisors Launches Envision(R) Scenarios (Dow Jones Institutional News - Factiva, 10/03/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Advisors Launches Envision(R) Scenarios (Business Wire - Factiva, 10/03/2018  08:00 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/03/2018  08:34 AM) |
| | | | | | | | | | | | | | Wells Fargo Adds Modeling Tools for Advisory Customers -- Market Talk (Dow Jones Institutional News - Factiva, 10/03/2018  08:34 AM) |
| | | | | | | | | | | | | | Wells Fargo Adds Modeling Tools for Advisory Customers -- Market Talk (Dow Jones Institutional News - Factiva, 10/03/2018  08:34 AM) |
| | | | | | | | | | | | | | CORRECTING AND REPLACING:/ Wells Fargo Advisors Launches Envision(R) Scenarios (Business Wire - Factiva, 10/03/2018  11:54 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Advisors Launches Envision(R) Scenarios (Dow Jones Institutional News - Factiva, 10/03/2018  11:59 AM) |
| | | | | | | | | | | | | | Norwest Equity Becomes First Investor in Integrative Nutrition (WSJ Pro Private Equity - Factiva, 10/03/2018  12:34 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Losing Advisors to a Well-Known Name (Barron's Online - Factiva, 10/03/2018  12:48 PM) |
| | | | | | | | | | | | | | Wells Fargo Losing Advisors to a Well-Known Name -- Barrons.com (Dow Jones Institutional News - Factiva, 10/03/2018  12:48 PM) |
| | | | | | | | | | | | | | Global Forex and Fixed Income Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/03/2018  01:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Banker Moves to Citizens -- Market Talk (Dow Jones Institutional News - Factiva, 10/03/2018  01:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Banker Moves to Citizens -- Market Talk (Dow Jones Institutional News - Factiva, 10/03/2018  01:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Banker Moves to Citizens -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/03/2018  01:50 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Announces Changes to Multi-Sector Income Fund Portfolio Management Team (Dow Jones Institutional News - Factiva, 10/03/2018  05:29 PM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Announces Changes to Multi-Sector Income Fund Portfolio Management Team (Business Wire - Factiva, 10/03/2018  05:29 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Asset Management Announces Changes To Multi-Sector Income Fund Portfolio Management Team (Reuters News - Factiva, 10/03/2018  05:33 PM) |
| 10/04/2018 Thu | 21,417,765 | $53.51 | $0.00 | 1.63% | -0.82% | 1.65% | 1.85% | 0.81% | 0.82% | 1.04 | 30.00% | $0.43 | 05:29 EDT PGT Innovations initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/04/2018 ) |
| | | | | | | | | | | | | | 07:45 EDT U.S. Challenger reported announced job cuts climbed 16.8k to 55.3k in... (Theflyonthewall.com - Factiva, 10/04/2018 ) |
| | | | | | | | | | | | | | 08:38 EDT Council for Economic Education to hold a conference57th Annual... (Theflyonthewall.com - Factiva, 10/04/2018 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 10/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/04/2018 ) |
| | | | | | | | | | | | | | Acuity Brands Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018  08:27 AM) |
| | | | | | | | | | | | | | Apollo Investment Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018  08:35 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | BlackRock Capital Invt Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018 08:37 AM) |
| | | | | | | | | | | | | | Solar Capital Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018 08:38 AM) |
| | | | | | | | | | | | | | New Mountain Finance Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018 08:39 AM) |
| | | | | | | | | | | | | | TCP Capital Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018 08:40 AM) |
| | | | | | | | | | | | | | Goldman Sachs BDC Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018 08:43 AM) |
| | | | | | | | | | | | | | TCG BDC Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2018 08:44 AM) |
| | | | | | | | | | | | | | Press Release: CFE Fund And Wells Fargo Double Size Of "Bank On" Fellowship To Help More Americans Reach Financial Goals (Dow Jones Institutional News - Factiva, 10/04/2018 10:00 AM) |
| | | | | | | | | | | | | | Diane Schumaker-Krieg, Global Head of Research, Economics &amp; Strategy, to Retire From Wells Fargo (Business Wire - Factiva, 10/04/2018 02:30 PM) |
| | | | | | | | | | | | | | BRIEF-Diane Schumaker-Krieg, Global Head Of Research, Economics &amp; Strategy, To Retire From Wells Fargo (Reuters News - Factiva, 10/04/2018 02:32 PM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/04/2018 04:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Head of Research, Economics &amp; Strategy to Retire -- Market Talk (Dow Jones Institutional News - Factiva, 10/04/2018 04:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Head of Research, Economics &amp; Strategy to Retire -- Market Talk (Dow Jones Institutional News - Factiva, 10/04/2018 04:39 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/04/2018 04:50 PM) |
| | | | | | | | | | | | | | Wells Fargo planning its first post-crisis mortgage bond - Bbg (Reuters News - Factiva, 10/04/2018 05:18 PM) |
| | | | | | | | | | | | | | Wells Fargo Head of Research, Economics &amp; Strategy to Retire -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/04/2018 06:15 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2018 Fri | 14,792,969 | $53.19 | $0.00 | -0.60% | -0.55% | 0.23% | 0.13% | -0.33% | -0.27% | -0.34 | 73.60% | -$0.14 | UPDATE 1-Wells Fargo planning its first post-crisis mortgage bond - Bloomberg (Reuters News - Factiva, 10/04/2018  09:05 PM)<br><br>Wells Fargo planning its first post-crisis mortgage bond: Bloomberg (Reuters News - Factiva, 10/04/2018  09:07 PM)<br><br>Constellation Brands Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/05/2018  07:20 AM)<br><br>Evergy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/05/2018  07:21 AM)<br><br>Press Release: UBS Declares Coupon Payments on 21 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 10/05/2018  10:00 AM)<br><br>UBS Declares Coupon Payments on 21 ETRACS Exchange Traded Notes (Business Wire - Factiva, 10/05/2018  10:00 AM)<br><br>REFILE-DIARY-U.S. earnings week ahead (Reuters News - Factiva, 10/05/2018  02:28 PM)<br><br>Week's Best: Retirement Legislation, Wells Fargo's Exodus (Barron's Online - Factiva, 10/05/2018  05:30 PM)<br><br>Week's Best: Retirement Legislation, Wells Fargo's Exodus -- Barrons.com (Dow Jones Institutional News - Factiva, 10/05/2018  05:30 PM) |
| 10/06/2018 Sat | | | | | | | | | | | | | |
| 10/07/2018 Sun | | | | | | | | | | | | | |
| 10/08/2018 Mon | 12,858,245 | $53.67 | $0.00 | 0.90% | -0.05% | 0.64% | 0.65% | 0.52% | 0.39% | 0.49 | 62.59% | $0.21 | 08:03 EDT CenterPoint Energy upgraded to Outperform on post-merger outlook at... (Theflyonthewall.com - Factiva, 10/08/2018 )<br><br>10:05 EDT Bausch Health approval of Bryhali largely expected, says Wells... (Theflyonthewall.com - Factiva, 10/08/2018 )<br><br>Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2018  07:08 AM)<br><br>Enterprise Pdts Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2018  07:09 AM)<br><br>LinkedIn Buys Employee Retention Specialist Glint -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/08/2018  01:20 PM) |
| 10/09/2018 Tue | 15,918,641 | $53.53 | $0.00 | -0.26% | -0.11% | -0.19% | -0.55% | -0.54% | 0.28% | 0.35 | 72.46% | $0.15 | 06:28 EDT Ensco upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/09/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 10/10/2018 Wed | 21,875,871 | $52.43 | $0.00 | -2.05% | -3.30% | 0.48% | 1.46% | -1.57% | -0.48% | -0.61 | 54.40% | -$0.26 | 06:30 EDT Principia Biopharma initiated with an Outperform at Wells Fargo Wells... (Theflyonthewall.com - Factiva, 10/09/2018 )<br><br>Barclays Research Report (Capital IQ - Manual, 10/09/2018 )<br>Barclays Research Report (Refinitiv - Manual, 10/09/2018 )<br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/09/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/09/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/09/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/09/2018 )<br><br>Wells Fargo Housing Foundation Announces $6 Million in Neighborhood Revitalization Grants (Business Wire - Factiva, 10/09/2018  09:00 AM)<br><br>Hartford Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/09/2018  09:17 AM)<br><br>WestRock Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/09/2018  09:17 AM)<br><br>Job Cuts Rise in September -- Market Talk (Dow Jones Institutional News - Factiva, 10/09/2018  02:52 PM)<br>Job Cuts Rise in September -- Market Talk (Dow Jones Institutional News - Factiva, 10/09/2018  02:52 PM)<br>Job Cuts Rise in September -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/09/2018  11:02 PM)<br>Crispr Therapeutics initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 10/10/2018 )<br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2018 )<br><br>SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2018 )<br><br>SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2018 )<br><br>SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2018 )<br><br>NextEra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/10/2018  07:46 AM)<br><br>CRISPR Therapeutics Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/10/2018  07:51 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 10/11/2018 Thu | 33,147,930 | $51.44 | $0.00 | -1.89% | -2.06% | -0.75% | -0.49% | -2.27% | 0.38% | 0.50 | 62.01% | $0.20 | *Fitch Expects to Rate Wells Fargo Mortgage Backed Securities 2018-1 Trust; Presale Issued (Dow Jones Institutional News - Factiva, 10/10/2018  10:38 AM)<br><br>Wells Fargo &amp; Co expected to post earnings of $1.17 a share - Earnings Preview (Reuters News - Factiva, 10/10/2018  11:51 AM)<br><br>Moody's Assigns Provisional Ratings To First Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2018-1 Trust (Dow Jones Institutional News - Factiva, 10/10/2018  07:20 PM)<br><br>07:59 EDT BlackRock price target lowered to $510 from $545 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/11/2018 )<br><br>Credit Suisse Research Report (Capital IQ - Manual, 10/11/2018 )<br><br>Credit Suisse Research Report (Refinitiv - Manual, 10/11/2018 )<br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/11/2018 )<br><br>Zacks Equity Research Research Report (Capital IQ - Manual, 10/11/2018 )<br><br>Zacks Equity Research Research Report (Refinitiv - Manual, 10/11/2018 )<br><br>PREVIEW-Mounting costs add to worries about 2019 U.S. profit growth (Reuters News - Factiva, 10/11/2018  07:00 AM)<br>Mounting costs add to worries about 2019 U.S. profit growth (Reuters News - Factiva, 10/11/2018  07:17 AM)<br>BlackRock Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/11/2018  07:58 AM)<br><br>Fastenal Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/11/2018  07:59 AM)<br>Antero Midstream Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/11/2018  08:00 AM)<br><br>Bank Stocks Poised for More Losses -- Market Talk (Dow Jones Institutional News - Factiva, 10/11/2018  09:19 AM)<br>Bank Stocks Poised for More Losses -- Market Talk (Dow Jones Institutional News - Factiva, 10/11/2018  09:19 AM)<br>Big Lenders Make Push to Liquidate Sears-- 3rd Update (Dow Jones Institutional News - Factiva, 10/11/2018  12:27 PM)<br>REFILE-FOCUS-Wells Fargo touts good deeds to get back in lawmakers' good graces (Reuters News - Factiva, 10/11/2018  12:32 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | REFILE-RPT-FOCUS-Wells Fargo touts good deeds to get back in lawmakers' good graces (Reuters News - Factiva, 10/11/2018  12:35 PM) |
| | | | | | | | | | | | | | PREVIEW-U.S. banks need more than in-line 3rd quarter to boost shares (Reuters News - Factiva, 10/11/2018  02:19 PM) |
| | | | | | | | | | | | | | FOCUS-Wells Fargo touts good deeds to get back in lawmakers' good graces (Reuters News - Factiva, 10/11/2018  02:27 PM) |
| | | | | | | | | | | | | | Wells Fargo touts good deeds to get back in lawmakers' good graces (Reuters News - Factiva, 10/11/2018  02:31 PM) |
| | | | | | | | | | | | | | U.S. banks need more than in-line third quarter to boost shares (Reuters News - Factiva, 10/11/2018  02:32 PM) |
| | | | | | | | | | | | | | PREVIEW-U.S. banks need more than in-line 3rd quarter to boost shares (Reuters News - Factiva, 10/11/2018  03:05 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Assists Customers and Communities Impacted by Hurricane Michael (Dow Jones Institutional News - Factiva, 10/11/2018  03:43 PM) |
| | | | | | | | | | | | | | Wells Fargo Assists Customers and Communities Impacted by Hurricane Michael (Business Wire - Factiva, 10/11/2018  03:43 PM) |
| | | | | | | | | | | | | | BRIEF-Freedom Oil And Gas Executed Updated Reserve Based Lending Facility Documents With Wells Fargo Bank (Reuters News - Factiva, 10/11/2018  09:32 PM) |
| 10/12/2018 Fri | 32,067,278 | $52.11 | $0.00 | 1.30% | 1.43% | -1.50% | -2.32% | -0.59% | 1.89% | 2.44 | 1.61% * | $0.97 | 07:00 EDT KKR to acquire Minnesota Rubber and Plastics from Norwest Equity... (Theflyonthewall.com - Factiva, 10/12/2018 ) |
| | | | | | | | | | | | | | 08:06 EDT Wells Fargo reports Q3 noninterest expense $13.8BNoninterest expense... (Theflyonthewall.com - Factiva, 10/12/2018 ) |
| | | | | | | | | | | | | | 08:08 EDT Wells Fargo CEO says continuing to make progress to 'build a better... (Theflyonthewall.com - Factiva, 10/12/2018 ) |
| | | | | | | | | | | | | | 08:09 EDT Wells Fargo reports allowance for credit losses $11B at September... (Theflyonthewall.com - Factiva, 10/12/2018 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 10/12/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 10/12/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/12/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/12/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | ValuEngine, Inc Research Report (Refinitiv - Manual, 10/12/2018 ) |
| | | | | | | | | | | | | | Wells Fargo reports Q3 EPS $1.13, consensus $1.17 (Theflyonthewall.com - Factiva, 10/12/2018 ) |
| | | | | | | | | | | | | | Stocks to Watch: J.P. Morgan Chase, AbbVie, Verizon, Wynn Resorts (Dow Jones Institutional News - Factiva, 10/12/2018  06:45 AM) |
| | | | | | | | | | | | | | *KKR to Acquire Minnesota Rubber and Plastics From Norwest Equity Partners (Dow Jones Institutional News - Factiva, 10/12/2018  06:59 AM) |
| | | | | | | | | | | | | | KKR to Acquire Minnesota Rubber and Plastics from Norwest Equity Partners (Business Wire - Factiva, 10/12/2018  06:59 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Reserve Based Lending Facility Update (Dow Jones Institutional News - Factiva, 10/12/2018  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports $6.0 Billion in Quarterly Net Income; Diluted EPS of $1.13 (Business Wire - Factiva, 10/12/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Profit Rises Amid Cost Cutting (Dow Jones Institutional News - Factiva, 10/12/2018  08:06 AM) |
| | | | | | | | | | | | | | Wells Fargo quarterly profit rises 32 percent (Reuters News - Factiva, 10/12/2018  08:08 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Gets Profit Boost (Dow Jones Institutional News - Factiva, 10/12/2018  08:10 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reports $6.0 Bln In Quarterly Net Income; Diluted EPS Of $1.13 (Reuters News - Factiva, 10/12/2018  08:11 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co reports results for the quarter ended in September - Earnings Summary (Reuters News - Factiva, 10/12/2018  08:33 AM) |
| | | | | | | | | | | | | | Wells Fargo Profit Rises Amid Cost Cutting (Dow Jones Newswires Chinese (English) - Factiva, 10/12/2018  08:48 AM) |
| | | | | | | | | | | | | | Wells Fargo's 3Q Deposits Fall 3% -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  08:54 AM) |
| | | | | | | | | | | | | | Wells Fargo's 3Q Deposits Fall 3% -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  08:54 AM) |
| | | | | | | | | | | | | | Stocks to Watch: JPMorgan, Citi, Wells Fargo, Facebook, AbbVie, Verizon, Wynn Resorts, PNC, Estée Lauder; Here are some of the companies with shares expected to trade actively in Friday's session (The Wall Street Journal Online - Factiva, 10/12/2018  09:06 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Citi, Wells Fargo, JPMorgan, Alphabet, Twitter, Snap (Reuters News - Factiva, 10/12/2018  09:15 AM) |
| | | | | | | | | | | | | | RPT-BRIEF-Wells Fargo Reports $6.0 Bln In Quarterly Net Income; Diluted EPS Of $1.13 (Reuters News - Factiva, 10/12/2018  09:15 AM) |
| | | | | | | | | | | | | | Wells Fargo's Expenses Fall in 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  09:16 AM) |
| | | | | | | | | | | | | | Wells Fargo's Expenses Fall in 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  09:16 AM) |
| | | | | | | | | | | | | | Tax Cuts Give Big Boost to 3Q Bank Earnings -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  09:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Profit Rises 32% Amid Cost Cutting; Lending giant has battled regulatory issues and a slowdown in some parts of the mortgage industry (The Wall Street Journal Online - Factiva, 10/12/2018  09:32 AM) |
| | | | | | | | | | | | | | Wells Fargo's Mortgage Business Struggles in 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  09:40 AM) |
| | | | | | | | | | | | | | Wells Fargo's Mortgage Business Struggles in 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  09:40 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |

| | | | | | | | | | | | | | Banks' Bad Loan Reserves Relatively Stable in 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  10:20 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  10:20 AM) |
| | | | | | | | | | | | | | Dialog Semiconductor Investments Could Pay Off: JPM Cazenove -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  10:24 AM) |
| | | | | | | | | | | | | | WELLS FARGO EXPECTS NET INTEREST INCOME TO RISE FOR REST OF 2018 ON BETTER-THAN-EXPECTED DEPOSIT BETAS -CFO (Reuters News - Factiva, 10/12/2018  10:24 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  10:37 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Sees 4Q Mortgage Originations Falling -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  10:37 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Sees 4Q Mortgage Originations Falling -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  10:37 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS DEPOSIT PRICING LIKELY TO IMPACT NET INTEREST MARGIN IN COMING QUARTERS (Reuters News - Factiva, 10/12/2018  11:02 AM) |
| | | | | | | | | | | | | | Wells Fargo: Fed Asset Cap Likely Through First Part of 2019 -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:13 AM) |
| | | | | | | | | | | | | | Wells Fargo: Fed Asset Cap Likely Through First Part of 2019 -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:13 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO 'Hopeful That We Won't Have Any New Issues' -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:16 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO 'Hopeful That We Won't Have Any New Issues' -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:16 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:19 AM) |
| | | | | | | | | | | | | | Wells Fargo's Home Equity Loans Are in Unknown Lands -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:19 AM) |
| | | | | | | | | | | | | | Wells Fargo's Home Equity Loans Are in Unknown Lands -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:19 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo CEO Hopes Mortgage Business Will Improve -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:33 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Hopes Mortgage Business Will Improve -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  11:33 AM) |
| | | | | | | | | | | | | | American Banks: Higher Rates Aren't So Bad -- Heard on the Street (Dow Jones Institutional News - Factiva, 10/12/2018  11:47 AM) |
| | | | | | | | | | | | | | American Banks: Higher Rates Aren't So Bad; Strong earnings from JPMorgan and Citigroup remind investors that rising interest rates have their upsides (The Wall Street Journal Online - Factiva, 10/12/2018  11:47 AM) |
| | | | | | | | | | | | | | Citi Expects Better Results from Netflix in 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:19 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:20 PM) |
| | | | | | | | | | | | | | Wells Fargo: Most Consumer Deposit Moves Already Occurred -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:24 PM) |
| | | | | | | | | | | | | | Wells Fargo: Most Consumer Deposit Moves Already Occurred -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:24 PM) |
| | | | | | | | | | | | | | Wells Fargo: Most Consumer Deposit Moves Already Occurred -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:24 PM) |
| | | | | | | | | | | | | | Citi's Corbat: Nafta Debate Affects Corporate Clients -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:26 PM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:26 PM) |
| | | | | | | | | | | | | | Investors Sink Navy Shipbuilder -- Market Talk (Dow Jones Institutional News - Factiva, 10/12/2018  12:50 PM) |
| | | | | | | | | | | | | | Rates Are Rising, But Banks Aren't Worried About Consumers (Dow Jones Institutional News - Factiva, 10/12/2018  01:46 PM) |
| | | | | | | | | | | | | | Rates Are Rising, But Banks Aren't Worried About Consumers; Earnings from JPMorgan, Citigroup others show the U.S. economy is performing well, executives say (The Wall Street Journal Online - Factiva, 10/12/2018  01:46 PM) |
| | | | | | | | | | | | | | KKR to Buy Rubber and Plastic Maker From Norwest Equity (WSJ Pro Private Equity - Factiva, 10/12/2018  01:58 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Rising Rates Not a Worry for Big Banks (Dow Jones Institutional News - Factiva, 10/12/2018  02:00 PM) |
| | | | | | | | | | | | | | GRAPHIC-U.S. banks enjoy benefits of a growing economy, lower taxes (Reuters News - Factiva, 10/12/2018  02:30 PM) |
| | | | | | | | | | | | | | Moody's Affirms Seven Classes Of Wells Fargo Commercial Mortgage Trust 2017-C40 (Dow Jones Institutional News - Factiva, 10/12/2018  02:39 PM) |
| | | | | | | | | | | | | | Sears, Lenders Nearing Deal to Keep Some Stores Open (Dow Jones Institutional News - Factiva, 10/12/2018  02:39 PM) |
| | | | | | | | | | | | | | UPDATE 3-Wells Fargo profit rises, cost cuts paying off (Reuters News - Factiva, 10/12/2018  02:51 PM) |
| | | | | | | | | | | | | | Wells Fargo profit rises, cost cuts paying off (Reuters News - Factiva, 10/12/2018  03:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Profits Up, Advisor Headcount Down (Barron's Online - Factiva, 10/12/2018  03:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Profits Up, Advisor Headcount Down -- Barrons.com (Dow Jones Institutional News - Factiva, 10/12/2018  03:27 PM) |
| | | | | | | | | | | | | | Financials Flat After JPMorgan, Citi, Wells Fargo Earnings -- Financials Roundup (Dow Jones Institutional News - Factiva, 10/12/2018  04:29 PM) |
| | | | | | | | | | | | | | *Fitch Ratings: Wells Fargo Earnings Demonstrate Some Momentum (Dow Jones Institutional News - Factiva, 10/12/2018  04:37 PM) |
| | | | | | | | | | | | | | Graphic: U.S. banks enjoy benefits of a growing economy, lower taxes (Reuters News - Factiva, 10/12/2018  05:09 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. CEO Tim Sloan on Q3 2018 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Institutional News - Factiva, 10/12/2018  09:14 PM) |
| 10/13/2018 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 10/13/2018 ) |
| | | | | | | | | | | | | | EXCHANGE --- Consumer Loans Buoy Bank Profits --- JPMorgan, Wells Fargo, Citi report higher profit (The Wall Street Journal - Factiva, 10/13/2018 ) |
| | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual, 10/13/2018 ) |
| | | | | | | | | | | | | | Consumer Loans Buoy Bank Profits -- WSJ (Dow Jones Institutional News - Factiva, 10/13/2018  02:32 AM) |
| 10/14/2018 Sun | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 10/14/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 10/14/2018 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 10/14/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/15/2018 Mon | 34,118,920 | $53.24 | $0.00 | 2.17% | -0.62% | -0.02% | -0.09% | -0.64% | 2.80% | 3.61 | 0.05% ** | $1.46 | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 10/14/2018 ) |
| | | | | | | | | | | | | | EXCLUSIVE-Sears CEO steps in for bankruptcy financing- sources (Reuters News - Factiva, 10/14/2018  10:36 PM) |
| | | | | | | | | | | | | | Exclusive: Sears CEO steps in for bankruptcy financing - sources (Reuters News - Factiva, 10/14/2018  10:37 PM) |
| | | | | | | | | | | | | | 06:08 EDT Wells Fargo upgraded to Outperform from Neutral at MacquarieMACQ (Theflyonthewall.com - Factiva, 10/15/2018 ) |
| | | | | | | | | | | | | | 08:25 EDT Wells Fargo upgraded to Outperform, visibility improving, says... (Theflyonthewall.com - Factiva, 10/15/2018 ) |
| | | | | | | | | | | | | | 09:28 EDT Wells Fargo price target raised to $65 from $61 at BMO CapitalBMO... (Theflyonthewall.com - Factiva, 10/15/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Helmerich &amp; Payne price target raised to $72 from $66 at Wells Fargo (Theflyonthewall.com - Factiva, 10/15/2018 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 10/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/15/2018 ) |
| | | | | | | | | | | | | | Wells Fargo poised to launch eNote program (Theflyonthewall.com - Factiva, 10/15/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br><br><br>Date | [2]<br><br><br><br>Volume | [3]<br><br><br><br>Price | [4]<br><br><br><br>Dividend | [5]<br><br><br><br>Return | [6]<br><br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br><br>Predicted<br>Return | [10]<br><br>Abnormal<br>Return | [11]<br><br><br>t-stat | [12]<br><br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Rates Are Rising, But Banks Aren't Worried About Consumers (Dow Jones Newswires Chinese (English) - Factiva, 10/15/2018  12:27 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Set to Launch eNote Program (Dow Jones Institutional News - Factiva, 10/15/2018  06:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Set to Launch eNote Program (Business Wire - Factiva, 10/15/2018 06:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Set To Launch eNote Program (Reuters News - Factiva, 10/15/2018  06:02 AM) |
| | | | | | | | | | | | | | Cyber Daily: Use Cyberpsychology to Know the Enemy; Gathering Dark Web Secrets; Cyber Daily: Use Cyberpsychology to Know the Enemy; Gathering Dark Web Secrets (WSJ Pro Cybersecurity - Factiva, 10/15/2018  07:50 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-BofA punches above Wells Fargo's weight (Reuters - Factiva, 10/15/2018  08:11 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Buy by Nomura (Dow Jones Institutional News - Factiva, 10/15/2018  09:15 AM) |
| | | | | | | | | | | | | | WageWorks Appoints New Chief Financial Officer (Dow Jones Institutional News - Factiva, 10/15/2018  04:57 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Appian, Boston Properties, Zoetis (Reuters News - Factiva, 10/15/2018  05:55 PM) |
| 10/16/2018 Tue | 28,227,162 | $53.73 | $0.00 | 0.92% | 2.16% | -0.63% | -1.02% | 1.02% | -0.10% | -0.13 | 89.85% | -$0.06 | 07:26 EDT Farfetch initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/16/2018 ) |
| | | | | | | | | | | | | | 07:47 EDT WageWorks price target lowered to $45 from $65 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/16/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 10/16/2018 ) |
| | | | | | | | | | | | | | which will be a new subsidiary of Wells Fargo - will offer a range of capital... (Theflyonthewall.com - Factiva, 10/16/2018 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Seeks Investment Firm License from the French Prudential Supervision and Resolution Authority (ACPR) (Dow Jones Institutional News - Factiva, 10/16/2018  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Seeks Investment Firm License from the French Prudential Supervision and Resolution Authority (ACPR) (Business Wire - Factiva, 10/16/2018  07:00 AM) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2018  07:07 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Seeks Investment Firm Licence From French Regulator As Part Of Brexit Strategy -- MarketWatch (Dow Jones Institutional News - Factiva, 10/16/2018  07:07 AM) |
| | | | | | | | | | | | | | Dunkin Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2018  07:09 AM) |
| | | | | | | | | | | | | | Restaurant Brands Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2018  07:10 AM) |
| | | | | | | | | | | | | | Wageworks Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2018  07:10 AM) |
| | | | | | | | | | | | | | Wells Fargo seeks to create Paris hub as part of Brexit plan (Reuters News - Factiva, 10/16/2018  07:16 AM) |
| | | | | | | | | | | | | | Wells Fargo seeks investment firm licence from French regulator as part of Brexit strat (Dow Jones Newswires Chinese (English) - Factiva, 10/16/2018  07:35 AM) |
| | | | | | | | | | | | | | UPDATE 3-Wells Fargo to shift European investment banking business to Paris as Brexit looms (Reuters News - Factiva, 10/16/2018  11:07 AM) |
| | | | | | | | | | | | | | Wells Fargo to shift European investment banking business to Paris as Brexit looms (Reuters News - Factiva, 10/16/2018  11:09 AM) |
| | | | | | | | | | | | | | Drug List Prices in TV Ads May Not Cut Prices: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 10/16/2018  02:47 PM) |
| | | | | | | | | | | | | | Drug List Prices in TV Ads May Not Cut Prices: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 10/16/2018  02:47 PM) |
| 10/17/2018 Wed | 23,524,241 | $54.46 | $0.00 | 1.36% | -0.03% | 0.95% | 1.31% | 1.00% | 0.35% | 0.44 | 66.10% | $0.19 | 07:46 EDT Adient price target lowered to $30 from $50 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 07:47 EDT Autoliv price target lowered to $91 form $113 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 07:56 EDT Aptiv price target lowered to $106 from $111 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 07:57 EDT Magna price target lowered to $66 from $73 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 07:58 EDT Tenneco price target lowered to $45 from $50 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/17/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 07:59 EDT Visteon price target lowered to $86 from $123 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 08:07 EDT Immunomedics price target raised to $44 from $31 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 09:38 EDT BlackRock price target lowered to $440 from $510 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | 10:52 EDT Express Scripts decision 'clear negative' for Teva, says Wells... (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | Clorox price target raised to $145 from $135 at Wells Fargo (Theflyonthewall.com - Factiva, 10/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/17/2018 ) |
| | | | | | | | | | | | | | Estee Lauder Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:37 AM) |
| | | | | | | | | | | | | | Clorox Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:42 AM) |
| | | | | | | | | | | | | | Starbucks Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:43 AM) |
| | | | | | | | | | | | | | Spectrum Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:45 AM) |
| | | | | | | | | | | | | | Edgewell Personal Care Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:46 AM) |
| | | | | | | | | | | | | | Kimberly-Clark Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:46 AM) |
| | | | | | | | | | | | | | Colgate-Palmolive Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  08:47 AM) |
| | | | | | | | | | | | | | Press Release: U.S. Businesses Play Pivotal Role in Preparing Workers for Retirement, According to Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2018  09:12 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | U.S. Businesses Play Pivotal Role in Preparing Workers for Retirement, According to Wells Fargo (Business Wire - Factiva, 10/17/2018  09:12 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $200,000 for New Mexico Housing, Education and Small Business Efforts (Dow Jones Institutional News - Factiva, 10/17/2018  01:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates $200,000 for New Mexico Housing, Education and Small Business Efforts (Business Wire - Factiva, 10/17/2018  01:30 PM) |
| | | | | | | | | | | | | | *Fitch Affirms WBCMT 2006-C25 (Dow Jones Institutional News - Factiva, 10/17/2018  02:30 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Issues Reminder Regarding Expiration of Common Stock Warrants (Dow Jones Institutional News - Factiva, 10/17/2018  03:30 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Issues Reminder Regarding Expiration of Common Stock Warrants (Business Wire - Factiva, 10/17/2018  03:30 PM) |
| 10/18/2018 Thu | 22,533,342 | $53.10 | $0.00 | -2.50% | -1.42% | 0.08% | -0.09% | -1.26% | -1.23% | -1.53 | 12.81% | -$0.67 | 08:19 EDT Greif price target lowered to $65 from $70 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/18/2018 ) |
| | | | | | | | | | | | | | 09:47 EDT Allergan migraine update 'very positive' news, says Wells... (Theflyonthewall.com - Factiva, 10/18/2018 ) |
| | | | | | | | | | | | | | 10:07 EDT Elizabeth Warren calls on the Fed to demand Wells Fargo fire CEO, CNBC... (Theflyonthewall.com - Factiva, 10/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2018 ) |
| | | | | | | | | | | | | | U.S. SEN. WARREN CALLS ON FEDERAL RESERVE TO RETAIN WELLS FARGO ASSET CAP UNTIL CEO SLOAN IS REPLACED - LETTER TO FED (Reuters News - Factiva, 10/18/2018  10:00 AM) |
| | | | | | | | | | | | | | U.S. Senator Warren urges Fed to require removal of Wells Fargo CEO (Reuters News - Factiva, 10/18/2018  10:00 AM) |
| | | | | | | | | | | | | | U.S. Senator Warren urges Fed to require removal of Wells Fargo CEO (Reuters News - Factiva, 10/18/2018  10:01 AM) |
| | | | | | | | | | | | | | UPDATE 3-U.S. Senator Warren urges Fed to require removal of Wells Fargo CEO (Reuters News - Factiva, 10/18/2018  04:28 PM) |
| | | | | | | | | | | | | | Senator Warren urges Fed to require removal of Wells Fargo CEO (Reuters News - Factiva, 10/18/2018  04:30 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/19/2018 Fri | 19,521,017 | $52.89 | $0.00 | -0.40% | -0.03% | 0.47% | 0.32% | 0.23% | -0.63% | -0.77 | 44.20% | -$0.33 | 08:50 EDT Wells Fargo raises odds of T-Mobile-Sprint deal closing to… (Theflyonthewall.com - Factiva, 10/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/19/2018 ) |
| | | | | | | | | | | | | | DJ Delta Apparel Inc, Inst Holders, 3Q 2018 (DLA) (Dow Jones Institutional News - Factiva, 10/19/2018  03:38 AM) |
| | | | | | | | | | | | | | DJ Permianville Royalty Trust, Inst Holders, 3Q 2018 (PVL) (Dow Jones Institutional News - Factiva, 10/19/2018  04:05 AM) |
| | | | | | | | | | | | | | DJ Hugoton Royalty Trust, Inst Holders, 3Q 2018 (HGTXU) (Dow Jones Institutional News - Factiva, 10/19/2018  04:28 AM) |
| | | | | | | | | | | | | | NVR Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/19/2018  07:40 AM) |
| | | | | | | | | | | | | | Travelers Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/19/2018  07:41 AM) |
| | | | | | | | | | | | | | Textron Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/19/2018  07:42 AM) |
| | | | | | | | | | | | | | InfraREIT Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/19/2018  07:44 AM) |
| | | | | | | | | | | | | | Alliance Data Systems Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/19/2018  07:46 AM) |
| | | | | | | | | | | | | | Actuant Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/19/2018  07:48 AM) |
| | | | | | | | | | | | | | Ex-Wells Fargo Advisors: Scandals Hurt Our Business (Barron's Online - Factiva, 10/19/2018  01:04 PM) |
| | | | | | | | | | | | | | Ex-Wells Fargo Advisors: Scandals Hurt Our Business -- Barrons.com (Dow Jones Institutional News - Factiva, 10/19/2018  01:04 PM) |
| | | | | | | | | | | | | | Mississippi Homeownership to Get $2.75 Million Boost (Business Wire - Factiva, 10/19/2018  01:05 PM) |
| | | | | | | | | | | | | | Week's Best: Morgan Stanley Pays Up, Wells Fargo Is Sued -- Barrons.com (Dow Jones Institutional News - Factiva, 10/19/2018  03:49 PM) |
| | | | | | | | | | | | | | Week's Best: Morgan Stanley Pays Up, Wells Fargo Is Sued (Barron's Online - Factiva, 10/19/2018  07:28 PM) |
| 10/20/2018 Sat | | | | | | | | | | | | | DJ Ennis Inc, Inst Holders, 3Q 2018 (EBF) (Dow Jones Institutional News - Factiva, 10/20/2018  03:25 AM) |
| | | | | | | | | | | | | | DJ Mesa Royalty Trust, Inst Holders, 3Q 2018 (MTR) (Dow Jones Institutional News - Factiva, 10/20/2018  04:14 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | DJ Wells Fargo &amp; Company, Inst Holders, 3Q 2018 (WFC) (Dow Jones Institutional News - Factiva, 10/20/2018  04:32 AM) |
| 10/21/2018 Sun | | | | | | | | | | | | | |
| 10/22/2018 Mon | 17,621,456 | $51.65 | $0.00 | -2.34% | -0.41% | -1.56% | -2.07% | -2.00% | -0.34% | -0.42 | 67.46% | -$0.18 | 07:29 EDT Bank OZK price target lowered to $33 from $40 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 07:32 EDT Crown Holdings upgraded to Outperform on potential upside ahead at... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 07:40 EDT Home Depot price target lowered to $220 from $230 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 07:43 EDT Carter's price target lowered to $115 from $126 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 07:49 EDT Steven Madden price target lowered to $30 from $50 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 07:57 EDT United Natural Foods price target lowered to $25 from $31 at Wells... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 08:26 EDT Harley-Davidson downside limited, says Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | 13:34 EDT Wells Fargo 'pleased' to reach pact with NY Attorney GeneralWells... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 10/22/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 10/22/2018 ) |
| | | | | | | | | | | | | | impacting both customers and investors who were misled," said Attorney General... (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | Procter &amp; Gamble price target raised to $84 from $78 at Wells Fargo (Theflyonthewall.com - Factiva, 10/22/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 10/22/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | DJ Switch Inc Class A, Inst Holders, 3Q 2018 (SWCH) (Dow Jones Institutional News - Factiva, 10/22/2018  03:02 AM) |
| | | | | | | | | | | | | | DJ CSW Industrials Inc, Inst Holders, 3Q 2018 (CSWI) (Dow Jones Institutional News - Factiva, 10/22/2018  03:45 AM) |
| | | | | | | | | | | | | | DJ Cyanotech Corporation, Inst Holders, 3Q 2018 (CYAN) (Dow Jones Institutional News - Factiva, 10/22/2018  03:50 AM) |
| | | | | | | | | | | | | | Crown Holdings Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2018  08:04 AM) |
| | | | | | | | | | | | | | Bank OZK Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2018  10:04 AM) |
| | | | | | | | | | | | | | Carter's Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2018  10:05 AM) |
| | | | | | | | | | | | | | Harley-Davidson Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2018  10:05 AM) |
| | | | | | | | | | | | | | Steven Madden Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2018  10:07 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 10/22/2018  12:15 PM) |
| | | | | | | | | | | | | | Analysts Expect Verizon to Report 'Status Quo' 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/22/2018  01:19 PM) |
| | | | | | | | | | | | | | Analysts Expect Verizon to Report 'Status Quo' 3Q -- Market Talk (Dow Jones Institutional News - Factiva, 10/22/2018  01:19 PM) |
| | | | | | | | | | | | | | BRIEF-A.G. Underwood Announces $65 Million Settlement With Wells Fargo (Reuters News - Factiva, 10/22/2018  01:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Issues Statement Regarding Agreement with the New York Attorney General (Business Wire - Factiva, 10/22/2018  01:33 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Issues Statement Regarding Agreement With The New York AG (Reuters News - Factiva, 10/22/2018  01:34 PM) |
| | | | | | | | | | | | | | Wells Fargo to pay $65 mln to settle with NY Attorney General (Reuters News - Factiva, 10/22/2018  01:57 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo pays $65 mln to settle 'cross-sell' fraud claims with New York (Reuters News - Factiva, 10/22/2018  02:30 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Agrees to $65 Million Settlement With N.Y. Attorney General Over Cross-Selling (Dow Jones Institutional News - Factiva, 10/22/2018  02:38 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to $65 Million Settlement With N.Y. Attorney General Over Cross-Selling; N.Y. officials say they are still scrutinizing the bank (The Wall Street Journal Online - Factiva, 10/22/2018  02:38 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to $65 Million Settlement With N.Y. Attorney General Over Cross-Selling (Dow Jones Institutional News - Factiva, 10/22/2018  02:50 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to $65 Million Settlement With N.Y. Attorney General Over Cross-Sell (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018  02:58 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 10/22/2018  03:00 PM) |
| | | | | | | | | | | | | | Former Wells Fargo Equities Head Rick Silva Lands at ETF Innovator Metaurus Advisors (Business Wire - Factiva, 10/22/2018  03:12 PM) |
| | | | | | | | | | | | | | Harley Earnings Will Rise -- But Not Enough To End Skid -- Barrons.com (Dow Jones Institutional News - Factiva, 10/22/2018  03:18 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 10/22/2018  04:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Bank of America Merrill Lynch Future of Financials 2018 Conference (Business Wire - Factiva, 10/22/2018  05:03 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Bank of America Merrill Lynch Future of Financials 2018 Conference (Dow Jones Institutional News - Factiva, 10/22/2018  05:07 PM) |
| | | | | | | | | | | | | | Analysts Expect Verizon to Report 'Status Quo' 3Q -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/22/2018  10:28 PM) |
| 10/23/2018 Tue | 25,529,823 | $51.56 | $0.00 | -0.17% | -0.55% | -0.25% | -0.11% | -0.59% | 0.41% | 0.51 | 61.12% | $0.21 | 08:26 EDT Hasbro price target lowered to $95 from $100 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | 13:05 EDT Wells Fargo to hire new technology head to join Wells Fargo Operating... (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | 15:01 EDT Wells Fargo raises share repurchase authority by 350M sharesThe Wells... (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | 16:20 EDT Anadarko upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 10/23/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 16:30 EDT Viper Energy transferred with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | 16:33 EDT WPX Energy initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | 17:00 EDT Matador price target lowered to $38 from $43 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | Business Watch (The Wall Street Journal - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | Marathon Oil assumed with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 10/23/2018  12:00 AM) |
| | | | | | | | | | | | | | DJ AH Belo Corporation Class A, Inst Holders, 3Q 2018 (AHC) (Dow Jones Institutional News - Factiva, 10/23/2018  03:12 AM) |
| | | | | | | | | | | | | | Press Release: Scholarship America, Wells Fargo Invite Students to Apply for Disability Scholarships (Dow Jones Institutional News - Factiva, 10/23/2018 07:00 AM) |
| | | | | | | | | | | | | | Scholarship America, Wells Fargo Invite Students to Apply for Disability Scholarships (Business Wire - Factiva, 10/23/2018  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo pays $65 million to settle 'cross-sell' fraud claims with New York (Reuters News - Factiva, 10/23/2018  07:31 AM) |
| | | | | | | | | | | | | | *Wells Fargo Pledges $1.6 Billion in Lending and Philanthropy to Help Revitalize Washington, D.C., Neighborhoods (Dow Jones Institutional News - Factiva, 10/23/2018  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Pledges $1.6 Billion in Lending and Philanthropy to Help Revitalize Washington, D.C., Neighborhoods (Business Wire - Factiva, 10/23/2018  08:00 AM) |
| | | | | | | | | | | | | | *Office-Space Startup Knotel Raises $60 Million From Venture Firms (Dow Jones Institutional News - Factiva, 10/23/2018  12:49 PM) |
| | | | | | | | | | | | | | Office-Space Startup Knotel Raises $60 Million From Venture Firms; Latest round for flexible-workspace provider includes Norwest Venture Partners (The Wall Street Journal Online - Factiva, 10/23/2018  12:51 PM) |
| | | | | | | | | | | | | | Office-Space Startup Knotel Raises $60 Million From Venture Firms (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018  01:00 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Next Step in Technology Transformation (Dow Jones Institutional News - Factiva, 10/23/2018  01:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Next Step in Technology Transformation (Business Wire - Factiva, 10/23/2018  01:00 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo To Hire New Technology Leader Who Will Join The Wells Fargo Operating Committee (Reuters News - Factiva, 10/23/2018  01:25 PM) |
| | | | | | | | | | | | | | Wells Fargo to Add Senior Tech Exec on Operating Committee -- Market Talk (Dow Jones Institutional News - Factiva, 10/23/2018  01:43 PM) |
| | | | | | | | | | | | | | Wells Fargo to Add Senior Tech Exec on Operating Committee -- Market Talk (Dow Jones Institutional News - Factiva, 10/23/2018  01:43 PM) |
| | | | | | | | | | | | | | Wells Fargo Slapped With $65M Penalty (Barron's Online - Factiva, 10/23/2018  02:59 PM) |
| | | | | | | | | | | | | | Wells Fargo Slapped With $65M Penalty -- Barrons.com (Dow Jones Institutional News - Factiva, 10/23/2018  02:59 PM) |
| | | | | | | | | | | | | | *Wells Fargo &amp; Company Announces Common Stock Dividend And Increased Common Stock Repurchase Authority &gt;WFC (Dow Jones Institutional News - Factiva, 10/23/2018  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Common Stock Dividend and Increased Common Stock Repurchase Authority (Business Wire - Factiva, 10/23/2018  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Add Senior Tech Exec on Operating Committee -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2018  11:46 PM) |
| 10/24/2018 Wed | 31,161,536 | $50.19 | $0.00 | -2.66% | -3.09% | 0.67% | 0.91% | -2.05% | -0.61% | -0.75 | 45.38% | -$0.31 | 07:22 EDT Wells Fargo goes 'all-in' on U.S. global banks, ups Morgan Stanley to... (Theflyonthewall.com - Factiva, 10/24/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 07:33 EDT TSYS price target raised to $105 from $100 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 07:44 EDT Floor &amp; Decor price target lowered to $35 from $45 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 07:59 EDT Parsley Energy resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:01 EDT U.S. Silica price target lowered to $18 from $24 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:05 EDT Concho Resources resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:07 EDT Continental Resources resumed with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:09 EDT EOG Resources resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:14 EDT SM Energy upgraded to Outperform at Wells FargoAs previously reported,... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:17 EDT Whiting Petroleum upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:23 EDT Caterpillar price target lowered to $145 from $180 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:26 EDT Capital One price target lowered to $103 from $110 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 08:28 EDT McDonald's price target raised to $197 from $185 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | 18:40 EDT Wells Fargo says CAO Hardison, chief auditor Julian begin leaves of... (Theflyonthewall.com - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Workspace Startup Draws More Funding (The Wall Street Journal - Factiva, 10/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 10/24/2018 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 10/24/2018 ) |
| | | | | | | | | | | | | | Workspace Startup Draws More Funding -- WSJ (Dow Jones Institutional News - Factiva, 10/24/2018  02:32 AM) |
| | | | | | | | | | | | | | Gulfport Energy Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2018  06:41 AM) |
| | | | | | | | | | | | | | QEP Resources Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2018  06:52 AM) |
| | | | | | | | | | | | | | SM Energy Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2018  06:59 AM) |
| | | | | | | | | | | | | | Whiting Petroleum Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2018  07:05 AM) |
| | | | | | | | | | | | | | Diamondback Energy Coverage Assumed by Wells Fargo at Outperform (Dow Jones Institutional News - Factiva, 10/24/2018  09:05 AM) |
| | | | | | | | | | | | | | WPX Energy Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2018  09:06 AM) |
| | | | | | | | | | | | | | EQT Corp Coverage Assumed by Wells Fargo at Market Weight (Dow Jones Institutional News - Factiva, 10/24/2018  09:07 AM) |
| | | | | | | | | | | | | | Pioneer Natural Coverage Assumed by Wells Fargo at Market Perform (Dow Jones Institutional News - Factiva, 10/24/2018  09:07 AM) |
| | | | | | | | | | | | | | Morgan Stanley Raised to Outperform From Market Perform by Wells Fargo Raised to Outperform From Market Perform by (Dow Jones Institutional News - Factiva, 10/24/2018  10:42 AM) |
| | | | | | | | | | | | | | Morgan Stanley Stock Set to See Big Gains, Says Analyst (Barron's Online - Factiva, 10/24/2018  11:41 AM) |
| | | | | | | | | | | | | | Morgan Stanley Stock Set to See Gains, Says Analyst -- Barrons.com (Dow Jones Institutional News - Factiva, 10/24/2018  11:41 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 10/24/2018 01:11 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Provides Organizational and Leadership Update (Dow Jones Institutional News - Factiva, 10/24/2018 04:22 PM) |
| | | | | | | | | | | | | | Wells Fargo Provides Organizational and Leadership Update (Business Wire - Factiva, 10/24/2018 04:22 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Provides Organizational And Leadership Update (Reuters News - Factiva, 10/24/2018 04:50 PM) |
| | | | | | | | | | | | | | Two Wells Fargo executives go on leave of absence amid sales scandal review (Reuters News - Factiva, 10/24/2018 05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo's Chief Administrative Officer, Auditor on Leaves of Absence (Dow Jones Institutional News - Factiva, 10/24/2018 05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo's Chief Administrative Officer, Auditor on Leaves of Absence (Dow Jones Institutional News - Factiva, 10/24/2018 05:10 PM) |
| | | | | | | | | | | | | | Wells Fargo's Chief Administrative Officer, Auditor on Leaves of Absence (Dow Jones Newswires Chinese (English) - Factiva, 10/24/2018 05:28 PM) |
| | | | | | | | | | | | | | UPDATE 2-Two Wells Fargo executives go on leave of absence amid sales scandal review (Reuters News - Factiva, 10/24/2018 05:57 PM) |
| | | | | | | | | | | | | | Wells Fargo's Chief Administrative Officer, Auditor on Leaves of Absence (Dow Jones Institutional News - Factiva, 10/24/2018 06:04 PM) |
| | | | | | | | | | | | | | Wells Fargo Suspends 2 Executives Amid Regulatory Review (NYTimes.com Feed - Factiva, 10/24/2018 06:06 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Etsy, McDonald's, Netflix (Reuters News - Factiva, 10/24/2018 06:08 PM) |
| | | | | | | | | | | | | | Wells Fargo's Chief Administrative Officer, Auditor on Leaves of Absence; Both received letters by the Office of the Comptroller of the Currency expressing concerns about their failure to oversee problems, say people familiar with the matter (The Wall Street Journal Online - Factiva, 10/24/2018 07:02 PM) |
| | | | | | | | | | | | | | Wells Fargo's Chief Administrative Officer, Auditor on Leaves of Absence; Both received letters by the Office of the Comptroller of the Currency expressing concerns about their failure to oversee problems, say people familiar with the matter (WSJ Pro Central Banking - Factiva, 10/24/2018 07:02 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 10/24/2018 09:00 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/25/2018 Thu | 29,366,058 | $51.86 | $0.00 | 3.33% | 1.85% | -0.45% | -0.20% | 1.53% | 1.79% | 2.22 | 2.81% * | $0.90 | 06:15 EDT Switch upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/25/2018 ) |
| | | | | | | | | | | | | | 08:30 EDT Legg Mason price target lowered to $34 from $39 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/25/2018 ) |
| | | | | | | | | | | | | | 08:39 EDT ASGN price target lowered to $82 from $96 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/25/2018 ) |
| | | | | | | | | | | | | | 08:49 EDT Butterfield price target lowered to $45 from $58 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/25/2018 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Fargo Places Two Executives On Leave (The Wall Street Journal - Factiva, 10/25/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 10/25/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 10/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 25-NSE - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Suspends 2 Amid Review Of Practices (The New York Times - Factiva, 10/25/2018 ) |
| | | | | | | | | | | | | | PRESS DIGEST- New York Times business news - Oct 25 (Reuters News - Factiva, 10/25/2018 01:50 AM) |
| | | | | | | | | | | | | | Wells Fargo Places Two Executives On Leave -- WSJ (Dow Jones Institutional News - Factiva, 10/25/2018 02:32 AM) |
| | | | | | | | | | | | | | Two Wells Fargo executives go on leave of absence amid sales scandal review (Reuters News - Factiva, 10/25/2018 07:23 AM) |
| | | | | | | | | | | | | | Hilton Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018 07:29 AM) |
| | | | | | | | | | | | | | Switch Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018 07:45 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 10/25/2018 08:26 AM) |
| | | | | | | | | | | | | | ASGN Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018 09:56 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | DTE Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018  09:57 AM) |
| | | | | | | | | | | | | | General Dynamics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018  10:00 AM) |
| | | | | | | | | | | | | | Illinois Tool Works Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018  10:02 AM) |
| | | | | | | | | | | | | | Restaurant Brands Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018  10:03 AM) |
| | | | | | | | | | | | | | Silgan Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2018  10:04 AM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2018-C47 (Dow Jones Institutional News - Factiva, 10/25/2018  04:33 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To First Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2018-1 Trust (Dow Jones Institutional News - Factiva, 10/25/2018  04:54 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C47, Series 2018-C47 (Dow Jones Institutional News - Factiva, 10/25/2018  05:41 PM) |
| | | | | | | | | | | | | | Wells Fargo says aware about issues with ATM and credit card transactions (Reuters News - Factiva, 10/25/2018  07:49 PM) |
| | | | | | | | | | | | | | Wells Fargo says aware about issues with ATM and credit card transactions (Reuters News - Factiva, 10/25/2018  08:04 PM) |
| 10/26/2018 Fri | 30,053,794 | $51.25 | $0.00 | -1.18% | -1.74% | 0.54% | 0.95% | -0.90% | -0.28% | -0.34 | 73.28% | -$0.15 | 07:42 EDT Equifax selloff creates attractive risk/reward, says Wells FargoWells... (Theflyonthewall.com - Factiva, 10/26/2018 ) |
| | | | | | | | | | | | | | 07:46 EDT Proofpoint price target lowered to $120 from $150 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/26/2018 ) |
| | | | | | | | | | | | | | 13:25 EDT Wells Fargo sued over robocalls to wrong numbers, Reuters saysA... (Theflyonthewall.com - Factiva, 10/26/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 10/26/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 10/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/26/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/26/2018 ) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:23 AM) |
| | | | | | | | | | | | | | Allegion Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:24 AM) |
| | | | | | | | | | | | | | CME Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:25 AM) |
| | | | | | | | | | | | | | CoreLogic Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:25 AM) |
| | | | | | | | | | | | | | Discover Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:26 AM) |
| | | | | | | | | | | | | | Equifax Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:26 AM) |
| | | | | | | | | | | | | | GrubHub Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:27 AM) |
| | | | | | | | | | | | | | O'Reilly Automotive Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:28 AM) |
| | | | | | | | | | | | | | Proofpoint Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:30 AM) |
| | | | | | | | | | | | | | Raymond James Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:31 AM) |
| | | | | | | | | | | | | | Raytheon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:32 AM) |
| | | | | | | | | | | | | | S&amp;P Global Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:33 AM) |
| | | | | | | | | | | | | | Stanley Black &amp; Decker Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:34 AM) |
| | | | | | | | | | | | | | T Rowe Price Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:36 AM) |
| | | | | | | | | | | | | | Tractor Supply Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:36 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Valero Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:39 AM) |
| | | | | | | | | | | | | | Visteon Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:41 AM) |
| | | | | | | | | | | | | | Western Digital Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/26/2018  10:41 AM) |
| | | | | | | | | | | | | | Charlotte Area Homeownership to Get Boost with $6.85 Million NeighborhoodLIFT Program (Business Wire - Factiva, 10/26/2018  10:45 AM) |
| | | | | | | | | | | | | | Press Release: Charlotte Area Homeownership to Get Boost with $6.85 Million NeighborhoodLIFT Program (Dow Jones Institutional News - Factiva, 10/26/2018  10:45 AM) |
| | | | | | | | | | | | | | *Fitch Rates Wells Fargo Mortgage Backed Securities 2018-1 Trust (Dow Jones Institutional News - Factiva, 10/26/2018  11:15 AM) |
| | | | | | | | | | | | | | New Soccer Mini-Pitch Unveiled at Luis Muñoz Marin School to Provide Recreation and Life Skills Development for Newark Youth (Business Wire - Factiva, 10/26/2018  11:30 AM) |
| | | | | | | | | | | | | | Wells Fargo hit with lawsuit over robocalls to wrong numbers (Reuters News - Factiva, 10/26/2018  01:05 PM) |
| | | | | | | | | | | | | | Wells Fargo hit with lawsuit over robocalls to wrong numbers (Reuters News - Factiva, 10/26/2018  01:07 PM) |
| | | | | | | | | | | | | | Week's Best: UBS, Wells Fargo, Free Planning (Barron's Online - Factiva, 10/26/2018  01:23 PM) |
| | | | | | | | | | | | | | Week's Best: UBS, Wells Fargo, Free Planning -- Barrons.com (Dow Jones Institutional News - Factiva, 10/26/2018  01:23 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 10/26/2018  04:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 10/26/2018  04:16 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at The BancAnalysts Association of Boston Conference (Dow Jones Institutional News - Factiva, 10/26/2018  04:48 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at The BancAnalysts Association of Boston Conference (Business Wire - Factiva, 10/26/2018  04:48 PM) |
| 10/27/2018 Sat | | | | | | | | | | | | | |
| 10/28/2018 Sun | | | | | | | | | | | | | |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 10/29/2018 Mon | 30,541,316 | $52.23 | $0.00 | 1.91% | -0.68% | 1.55% | 2.01% | 0.90% | 1.01% | 1.24 | 21.80% | $0.52 | 08:04 EDT T-Mobile price target raised to $82 from $77 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/29/2018 ) |
| | | | | | | | | | | | | | 09:19 EDT Mohawk price target lowered to $130 from $195 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/29/2018 ) |
| | | | | | | | | | | | | | 09:24 EDT AIG's stock already factored in worst case Q3, says Wells FargoWells... (Theflyonthewall.com - Factiva, 10/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2018 ) |
| | | | | | | | | | | | | | Aon PLC Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:14 AM) |
| | | | | | | | | | | | | | Colgate-Palmolive Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:16 AM) |
| | | | | | | | | | | | | | Kirby Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:17 AM) |
| | | | | | | | | | | | | | Mohawk Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:18 AM) |
| | | | | | | | | | | | | | National Oilwell Varco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:18 AM) |
| | | | | | | | | | | | | | Omnicell Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:19 AM) |
| | | | | | | | | | | | | | Phillips 66 Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:20 AM) |
| | | | | | | | | | | | | | Royal Caribbean Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:21 AM) |
| | | | | | | | | | | | | | Tenneco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:22 AM) |
| | | | | | | | | | | | | | T-Mobile US Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:22 AM) |
| | | | | | | | | | | | | | Greenbrier Cos Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2018  10:23 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 10/29/2018  12:58 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2018 Tue | 24,911,154 | $52.69 | $0.00 | 0.88% | 1.58% | 0.01% | -0.56% | 1.00% | -0.11% | -0.14 | 88.94% | -$0.06 | *Fitch Affirms Wells Fargo Dealer Floorplan Master Note Trust, Series 2015-2 (Dow Jones Institutional News - Factiva, 10/29/2018  01:43 PM) |
| | | | | | | | | | | | | | *Fitch Downgrades Wells Fargo Bank N.A.'s U.S. RMBS Master Servicer Rating (Dow Jones Institutional News - Factiva, 10/29/2018  05:06 PM) |
| | | | | | | | | | | | | | 06:14 EDT Wells Fargo to pay back excess auto insurance until at least 2020,... (Theflyonthewall.com - Factiva, 10/30/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 10/30/2018 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 10/30/2018 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 10/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 10/30/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 10/30/2018 ) |
| | | | | | | | | | | | | | Five Clean-Tech Startups Added to Wells Fargo Innovation Incubator (Business Wire - Factiva, 10/30/2018  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Five Clean-Tech Startups Added to Wells Fargo Innovation Incubator (Dow Jones Institutional News - Factiva, 10/30/2018  09:00 AM) |
| | | | | | | | | | | | | | Veterans on Wall Street (VOWS) Announces Eighth Annual Veteran Symposium (Business Wire - Factiva, 10/30/2018  09:00 AM) |
| | | | | | | | | | | | | | REFILE-EXCLUSIVE-Wells Fargo says auto insurance remediation will not wrap up until 2020 (Reuters News - Factiva, 10/30/2018  09:04 AM) |
| | | | | | | | | | | | | | Exclusive: Wells Fargo says auto insurance remediation will not wrap up until 2020 (Reuters News - Factiva, 10/30/2018  09:10 AM) |
| | | | | | | | | | | | | | Moody's Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2018  10:31 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2018 Wed | 23,667,388 | $53.23 | $0.00 | 1.02% | 1.09% | 0.33% | 0.76% | 1.72% | -0.69% | -0.85 | 39.80% | -$0.37 | Booz Allen Hamilton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2018  10:33 AM)<br><br>BRIEF-Orion Lighting Secures $20.15 Mln Revolving Credit Facility (Reuters News - Factiva, 10/30/2018  04:27 PM)<br><br>07:11 EDT Crestwood Equity downgraded to Market Perform on valuation at Wells... (Theflyonthewall.com - Factiva, 10/31/2018 )<br><br>07:30 EDT Facebook price target lowered to $200 from $220 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/31/2018 )<br><br>07:33 EDT Cummins price target lowered to $145 from $158 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/31/2018 )<br><br>07:36 EDT Eaton price target lowered to $85 from $96 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/31/2018 )<br><br>07:41 EDT Wabtec price target lowered to $105 from $120 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/31/2018 )<br><br>17:09 EDT Ironwood price target lowered to $18.50 from $23 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/31/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 10/31/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 10/31/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>SEC Form 8-A12B - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>SEC Form CERT - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2018 )<br><br>Wright Reports Research Report (Refinitiv - Manual, 10/31/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | BRIEF-TPG Growth Says Has Closed An $42 Mln Investment In Ess Kay Fincorp (Reuters News - Factiva, 10/31/2018  06:52 AM) |
| | | | | | | | | | | | | | Stifel Financial Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:03 AM) |
| | | | | | | | | | | | | | Wabtec Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:03 AM) |
| | | | | | | | | | | | | | Phillips 66 Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:04 AM) |
| | | | | | | | | | | | | | Eaton Corp. Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:05 AM) |
| | | | | | | | | | | | | | Cummins Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:06 AM) |
| | | | | | | | | | | | | | BJ's Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:08 AM) |
| | | | | | | | | | | | | | Baker Hughes GE Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2018  10:09 AM) |
| | | | | | | | | | | | | | Moody's Upgrades The Ratings Of Two Certificates Issued By Wachovia Fixed Income Pass-Through Trust 2007-B (LeNS), A Structured Note (Dow Jones Institutional News - Factiva, 10/31/2018  07:56 PM) |
| 11/01/2018 Thu | 17,654,776 | $53.56 | $0.00 | 0.62% | 1.06% | -0.67% | -0.74% | 0.42% | 0.20% | 0.24 | 80.95% | $0.11 | 06:15 EDT Wex upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 11/01/2018 ) |
| | | | | | | | | | | | | | 09:02 EDT Baxter price target lowered to $72 from $82 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/01/2018 ) |
| | | | | | | | | | | | | | 09:05 EDT Hyatt price target lowered to $74 from $91 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/01/2018 ) |
| | | | | | | | | | | | | | 09:15 EDT Wex price target raised to $200 from $190 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/01/2018 ) |
| | | | | | | | | | | | | | Aptiv price target lowered to $98 from $106 at Wells Fargo (Theflyonthewall.com - Factiva, 11/01/2018 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2018 ) |
| | | | | | | | | | | | | | Susquehanna Financial Group LLLP Research Report (Refinitiv - Manual, 11/01/2018 ) |
| | | | | | | | | | | | | | WEX Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  06:46 AM) |
| | | | | | | | | | | | | | Press Release: Shape Security Raises $26M Round Led by Norwest Venture Partners, Joined by JetBlue Technology Ventures and Singtel Innov8 (Dow Jones Institutional News - Factiva, 11/01/2018  09:00 AM) |
| | | | | | | | | | | | | | BRIEF-Shape Security - Raises $26 million round led by Norwest Venture Partners, joined by Jetblue Technology Ventures and Singtel Innov8 (Reuters News - Factiva, 11/01/2018  09:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Deploys Mobile Response Unit to Panhandle to Help Customers Impacted by Hurricane Michael (Business Wire - Factiva, 11/01/2018  12:00 PM) |
| | | | | | | | | | | | | | WEX Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:06 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Spirit Aerosystems Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:07 PM) |
| | | | | | | | | | | | | | Trinity Industries Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:07 PM) |
| | | | | | | | | | | | | | RenaissanceRe Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:08 PM) |
| | | | | | | | | | | | | | Owens-Illinois Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:09 PM) |
| | | | | | | | | | | | | | Intercontinental Exchange Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:10 PM) |
| | | | | | | | | | | | | | Oneok Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:10 PM) |
| | | | | | | | | | | | | | Integra LifeSciences Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:11 PM) |
| | | | | | | | | | | | | | Hyatt Hotels Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:13 PM) |
| | | | | | | | | | | | | | Diamondrock Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:14 PM) |
| | | | | | | | | | | | | | Enterprise Pdts Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:14 PM) |
| | | | | | | | | | | | | | CAI International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:15 PM) |
| | | | | | | | | | | | | | CNX Midstream Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:15 PM) |
| | | | | | | | | | | | | | Baxter International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:16 PM) |
| | | | | | | | | | | | | | Applied Industrial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:20 PM) |
| | | | | | | | | | | | | | Aptiv Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2018  12:20 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2018 Fri | 18,285,668 | $53.61 | $0.00 | 0.09% | -0.63% | 0.77% | 0.83% | 0.04% | 0.06% | 0.07 | 94.56% | $0.03 | BRIEF-Trans World Entertainment Says On Oct 29, Entered Letter Agreement With Wells Fargo Related To Consent Exceeding Permitted Number Of Store Closures (Reuters News - Factiva, 11/01/2018  05:55 PM)<br><br>07:12 EDT Wells Fargo upgraded to Buy from Neutral at CitiCiti analyst Keith... (Theflyonthewall.com - Factiva, 11/02/2018 )<br><br>08:48 EDT Fair Isaac 2019 guidance is conservative, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/02/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 11/02/2018 )<br><br>SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/02/2018 )<br><br>Teva Share Recovery Gives Mylan a Health Kick: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 11/02/2018  02:28 AM)<br><br>Novocure Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  06:59 AM)<br><br>Parker-Hannifin Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  07:03 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Keane Group Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  08:19 AM) |
| | | | | | | | | | | | | | CACI International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:16 PM) |
| | | | | | | | | | | | | | Chesapeake Lodging Trust Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:17 PM) |
| | | | | | | | | | | | | | Cogent Communications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:18 PM) |
| | | | | | | | | | | | | | Equity Residential Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:18 PM) |
| | | | | | | | | | | | | | InterXion Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:19 PM) |
| | | | | | | | | | | | | | Kellogg Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:20 PM) |
| | | | | | | | | | | | | | Taylor Morrison Home Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/02/2018  03:24 PM) |
| 11/03/2018 Sat | | | | | | | | | | | | | |
| 11/04/2018 Sun | | | | | | | | | | | | | |
| 11/05/2018 Mon | 18,989,967 | $53.66 | $0.00 | 0.09% | 0.57% | 0.95% | 0.19% | 0.51% | -0.42% | -0.51 | 60.84% | -$0.23 | 08:18 EDT Goldman Sachs BDC upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 11/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2018 ) |
| | | | | | | | | | | | | | Goldman Sachs BDC Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  06:35 AM) |
| | | | | | | | | | | | | | Chevron Stock May Be a Better Bet Than Exxon (Barron's Online - Factiva, 11/05/2018  10:21 AM) |
| | | | | | | | | | | | | | Chevron Stock May Be a Better Bet Than Exxon -- Barrons.com (Dow Jones Institutional News - Factiva, 11/05/2018  10:21 AM) |
| | | | | | | | | | | | | | Willis Towers Watson Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:39 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Treehouse Foods Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:40 AM) |
| | | | | | | | | | | | | | Terex Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:41 AM) |
| | | | | | | | | | | | | | DHT Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:42 AM) |
| | | | | | | | | | | | | | Hercules Capital Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:43 AM) |
| | | | | | | | | | | | | | Newell Brands Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:43 AM) |
| | | | | | | | | | | | | | Duke Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:44 AM) |
| | | | | | | | | | | | | | Goldman Sachs BDC Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:44 AM) |
| | | | | | | | | | | | | | Chevron Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:45 AM) |
| | | | | | | | | | | | | | Brookfield Infrastructure Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  10:47 AM) |
| | | | | | | | | | | | | | Spotify Technology Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2018  12:41 PM) |
| 11/06/2018 Tue | 20,696,823 | $53.55 | $0.00 | -0.20% | 0.64% | -0.10% | -0.36% | 0.26% | -0.46% | -0.57 | 57.19% | -$0.25 | 06:55 EDT Enbridge upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 07:08 EDT Wells Fargo downgrades Western Union to Market Perform after 'mixed'... (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 08:28 EDT Nevro price target lowered to $50 from $62 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 08:32 EDT Wells Fargo CFO says could double investment bank fees in five... (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 08:33 EDT Wells Fargo sees Q4 mortgage gain on sale weaker than Q3 (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 10:29 EDT Iovance data supportive of potential approval, says Wells FargoThe 38%... (Theflyonthewall.com - Factiva, 11/06/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | |
| Date | Volume | Price | Dividend | Return | | | | | | | | | Events |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 13:48 EDT Mylan upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 14:34 EDT Mallinckrodt growth appears challenged in 2019, says Wells FargoWells... (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | 18:18 EDT Suit says Wells Fargo execs knew car insurance program was flawed,... (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | Alder Biopharmaceuticals resumed with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 11/06/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 11/06/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 11/06/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 11/06/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 11/06/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 11/06/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 11/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 10-Q - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2018 ) |
| | | | | | | | | | | | | | PBF Logistics Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  06:23 AM) |
| | | | | | | | | | | | | | Western Union Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  06:37 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 11/06/2018  08:32 AM) |
| | | | | | | | | | | | | | More Customers Impacted by Wells Fargo Mortgage Error -- Market Talk (Dow Jones Institutional News - Factiva, 11/06/2018  08:32 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | More Customers Impacted by Wells Fargo Mortgage Error -- Market Talk (Dow Jones Institutional News - Factiva, 11/06/2018  08:32 AM) |
| | | | | | | | | | | | | | Diamond Offshore Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  09:38 AM) |
| | | | | | | | | | | | | | Magellan Midstream Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  09:39 AM) |
| | | | | | | | | | | | | | Nevro Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  09:39 AM) |
| | | | | | | | | | | | | | PBF Logistics Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  09:40 AM) |
| | | | | | | | | | | | | | Western Union Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  09:40 AM) |
| | | | | | | | | | | | | | WestRock Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  09:42 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 11 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 11/06/2018  11:03 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 11 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 11/06/2018  11:03 AM) |
| | | | | | | | | | | | | | Enbridge Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2018  11:53 AM) |
| | | | | | | | | | | | | | Moody's: Servicing Transfer To Sls From Wells Fargo On 69 Rmbs Transactions Has No Negative Ratings Impact (Dow Jones Institutional News - Factiva, 11/06/2018  01:24 PM) |
| | | | | | | | | | | | | | *Wells Fargo's Private Bank Head Jay Welker to Retire (Dow Jones Institutional News - Factiva, 11/06/2018  01:51 PM) |
| | | | | | | | | | | | | | Wells Fargo's Private Bank Head Jay Welker to Retire (Dow Jones Newswires Chinese (English) - Factiva, 11/06/2018  02:13 PM) |
| | | | | | | | | | | | | | CORRECTED-Wells Fargo says internal error caused more home foreclosures than expected (Reuters News - Factiva, 11/06/2018  02:16 PM) |
| | | | | | | | | | | | | | Wells Fargo says internal error caused more home foreclosures than expected (Reuters News - Factiva, 11/06/2018  02:19 PM) |
| | | | | | | | | | | | | | Ralph Lauren Shares Sink Nearly 7% As Growth Slows -- MarketWatch (Dow Jones Institutional News - Factiva, 11/06/2018  03:10 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo's Private Bank Head to Retire; Jay Welker had been under pressure from a gender bias investigation (The Wall Street Journal Online - Factiva, 11/06/2018  03:44 PM) |
| | | | | | | | | | | | | | Ralph Lauren shares sink nearly 7% as growth slows (Dow Jones Newswires Chinese (English) - Factiva, 11/06/2018  03:49 PM) |
| | | | | | | | | | | | | | Wells Fargo's wealth management head to retire (Reuters News - Factiva, 11/06/2018  05:08 PM) |
| | | | | | | | | | | | | | Wells Fargo's wealth management head to retire (Reuters News - Factiva, 11/06/2018  05:10 PM) |
| | | | | | | | | | | | | | Wells Fargo execs knew auto insurance program was flawed -lawsuit (Reuters News - Factiva, 11/06/2018  05:58 PM) |
| | | | | | | | | | | | | | Wells Fargo executives knew auto insurance program was flawed: lawsuit (Reuters News - Factiva, 11/06/2018  06:53 PM) |
| 11/07/2018 Wed | 20,668,529 | $53.58 | $0.00 | 0.06% | 2.14% | -0.83% | -1.13% | 1.09% | -1.03% | -1.28 | 20.42% | -$0.55 | 07:20 EDT Northern Trust upgraded to Outperform given 'attractive price' at... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 07:40 EDT Camping World price target lowered to $28 from $33 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 07:47 EDT Jeld-Wen price target lowered to $19 form $29 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 07:49 EDT LGI Homes price target lowered to $44 from $63 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 07:58 EDT Red Robin price target lowered to $36 from $43 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 08:01 EDT Univar price target lowered to $27 from $40 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 11:30 EDT Wells Fargo finds another 145 customers who lost homes after glitchIn... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 11:53 EDT Wells Fargo sent warning from OCC about technology oversight, WSJ says (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | 11:57 EDT OCC sends regulatory warning to Wells Fargo, WSJ reportsIn recent... (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | Evolent Health price target raised to $34 from $26 at Wells Fargo (Theflyonthewall.com - Factiva, 11/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/07/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/07/2018 ) |
| | | | | | | | | | | | | | Northern Trust Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2018  07:37 AM) |
| | | | | | | | | | | | | | *Regulators Take Aim at Wells Fargo Technology Operations -- Sources (Dow Jones Institutional News - Factiva, 11/07/2018  11:51 AM) |
| | | | | | | | | | | | | | Regulators Take Aim at Wells Fargo Technology Oversight; The Office of the Comptroller of the Currency in recent weeks sent the bank a regulatory warning (The Wall Street Journal Online - Factiva, 11/07/2018  11:53 AM) |
| | | | | | | | | | | | | | Regulators warn Wells Fargo over technology oversight -WSJ (Reuters News - Factiva, 11/07/2018  12:18 PM) |
| | | | | | | | | | | | | | Regulators warn Wells Fargo over technology oversight: WSJ (Reuters News - Factiva, 11/07/2018  12:22 PM) |
| | | | | | | | | | | | | | Regulators Take Aim at Wells Fargo Technology Oversight (Dow Jones Newswires Chinese (English) - Factiva, 11/07/2018  12:36 PM) |
| | | | | | | | | | | | | | Wells Fargo's Embattled Wealth Chief to Depart (Barron's Online - Factiva, 11/07/2018  12:36 PM) |
| | | | | | | | | | | | | | Wells Fargo's Embattled Wealth Chief to Depart -- Barrons.com (Dow Jones Institutional News - Factiva, 11/07/2018  12:36 PM) |
| | | | | | | | | | | | | | Maxine Waters Criticizes Wells Fargo, Deutsche Bank -- Market Talk (Dow Jones Institutional News - Factiva, 11/07/2018  05:12 PM) |
| | | | | | | | | | | | | | Maxine Waters Criticizes Wells Fargo, Deutsche Bank -- Market Talk (Dow Jones Institutional News - Factiva, 11/07/2018  05:12 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Abiomed, Audentes Therapeutics, Nevro (Reuters News - Factiva, 11/07/2018  05:42 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Is Exploring Sale Of Its Retirement Plan Services-Bloomberg (Reuters News - Factiva, 11/07/2018  06:19 PM) |
| 11/08/2018 Thu | 22,429,345 | $53.16 | $0.43 | 0.02% | -0.20% | 0.68% | 0.89% | 0.52% | -0.50% | -0.62 | 53.89% | -$0.27 | 07:00 EDT Wells Fargo is exploring sale of retirement plan services, Bloomberg... (Theflyonthewall.com - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | 08:38 EDT Square price target raised to $80 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/08/2018 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 08:41 EDT Zayo Group price target lowered to $34 from $42 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | 08:45 EDT CDK Global downgraded to Market Perform on variety of headwinds at... (Theflyonthewall.com - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | 10:38 EDT Arris downgraded to Market Perform from Outperform at Wells FargoArris... (Theflyonthewall.com - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | 11:20 EDT Perrigo Q3 report 'very disappointing,' says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | 13:00 EDT Wells Fargo to merge private bank, ultra-high-net-worth units,... (Theflyonthewall.com - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Fargo Technology Under Scrutiny --- Regulator recently issued a warning focused on oversight of the operations (The Wall Street Journal - Factiva, 11/08/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Technology Under Scrutiny -- WSJ (Dow Jones Institutional News - Factiva, 11/08/2018 02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Provides Winter Coats to More Than 10,000 Chicago Students (Business Wire - Factiva, 11/08/2018 07:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Surpasses $130 Million in Donations to Veteran-Related Nonprofits (Dow Jones Institutional News - Factiva, 11/08/2018 07:45 AM) |
| | | | | | | | | | | | | | Wells Fargo Surpasses $130 Million in Donations to Veteran-Related Nonprofits (Business Wire - Factiva, 11/08/2018 07:45 AM) |
| | | | | | | | | | | | | | Press Release: SRAX to Participate in Wells Fargo and D.A. Davidson Conferences (Dow Jones Institutional News - Factiva, 11/08/2018 07:53 AM) |
| | | | | | | | | | | | | | Alliant Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018 09:41 AM) |
| | | | | | | | | | | | | | Coty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018 09:41 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Delphi Technologies Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:42 AM) |
| | | | | | | | | | | | | | Diplomat Pharmacy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:42 AM) |
| | | | | | | | | | | | | | Inovalon Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:43 AM) |
| | | | | | | | | | | | | | NCS Multistage Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:43 AM) |
| | | | | | | | | | | | | | Ranger Energy Services Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:44 AM) |
| | | | | | | | | | | | | | Rockwell Automation Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:45 AM) |
| | | | | | | | | | | | | | Select Energy Services Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:46 AM) |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:47 AM) |
| | | | | | | | | | | | | | TCG BDC Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:49 AM) |
| | | | | | | | | | | | | | Wendy's Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:50 AM) |
| | | | | | | | | | | | | | Wright Medical Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2018  09:50 AM) |
| | | | | | | | | | | | | | Wells Fargo plans to combine private bank, ultra-high-net-worth units -Bbg (Reuters News - Factiva, 11/08/2018  12:47 PM) |
| | | | | | | | | | | | | | Wells Fargo to Restructure Wealth and Investment Management -- Market Talk (Dow Jones Institutional News - Factiva, 11/08/2018  01:35 PM) |
| | | | | | | | | | | | | | Wells Fargo to Restructure Wealth and Investment Management -- Market Talk (Dow Jones Institutional News - Factiva, 11/08/2018  01:35 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo to combine private bank with ultra-rich client business (Reuters News - Factiva, 11/08/2018  01:48 PM) |
| | | | | | | | | | | | | | Wells Fargo to combine private bank with ultra-rich client business (Reuters News - Factiva, 11/08/2018  01:51 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to Restructure Wealth and Investment Management -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 11/08/2018  01:53 PM) |
| | | | | | | | | | | | | | Wells Fargo Mulls Sale of Retirement-Plan Services (Barron's Online - Factiva, 11/08/2018  01:59 PM) |
| | | | | | | | | | | | | | Wells Fargo Mulls Sale of Retirement-Plan Services -- Barrons.com (Dow Jones Institutional News - Factiva, 11/08/2018  01:59 PM) |
| | | | | | | | | | | | | | Wells Fargo Mulls Sale of Retirement-Plan Services -- Barrons.com (Dow Jones Newswires Chinese (English) - Factiva, 11/08/2018  02:33 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Raises Wachovia Bnk Comm Mortgage Trust Ser 2006-C29 Rtg (Dow Jones Institutional News - Factiva, 11/08/2018  04:34 PM) |
| 11/09/2018 Fri | 18,972,193 | $53.04 | $0.00 | -0.23% | -0.91% | 0.00% | 0.10% | -0.76% | 0.54% | 0.67 | 50.63% | $0.29 | 07:24 EDT Immunomedics selloff yesterday a buying opportunity, says Wells... (Theflyonthewall.com - Factiva, 11/09/2018 ) |
| | | | | | | | | | | | | | 07:27 EDT Ulta Beauty price target raised to $336 from $278 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/09/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 11/09/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Ends Investigation Over Bias Against Women (Dow Jones Institutional News - Factiva, 11/09/2018  05:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Ends Investigation Over Bias Against Women; The bank examined allegations in the wealth management unit; 'there is unequivocally no gender bias,' a senior executive says (The Wall Street Journal Online - Factiva, 11/09/2018  05:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Ends Investigation Over Bias Against Women (Dow Jones Institutional News - Factiva, 11/09/2018  05:40 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 11/09/2018  07:00 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 11/09/2018  08:26 AM) |
| | | | | | | | | | | | | | Update: Farfetch Shares Rise In Early Trading After Revenue Beats Expectations -- MarketWatch (Dow Jones Institutional News - Factiva, 11/09/2018  10:56 AM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Ends Investigation, Merging Units (Barron's Online - Factiva, 11/09/2018  12:01 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Ends Investigation, Merging Units -- Barrons.com (Dow Jones Institutional News - Factiva, 11/09/2018  12:01 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 11/09/2018  05:43 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 11/09/2018  05:43 PM) |
| | | | | | | | | | | | | | *Four Closed-End Funds Advised By Wells Fargo Funds Management Renew Share Repurchase Programs &gt;WFC (Dow Jones Institutional News - Factiva, 11/09/2018  05:44 PM) |
| | | | | | | | | | | | | | Four Closed-End Funds Advised by Wells Fargo Funds Management Renew Share Repurchase Programs (Business Wire - Factiva, 11/09/2018  05:44 PM) |
| | | | | | | | | | | | | | BRIEF-Four Closed-End Funds Advised By Wells Fargo Funds Management Renew Share Repurchase Programs (Reuters News - Factiva, 11/09/2018  05:52 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo and BlackRock Plaintiffs Settle RMBS Trustee Litigation (Dow Jones Institutional News - Factiva, 11/09/2018  07:31 PM) |
| | | | | | | | | | | | | | Wells Fargo and BlackRock Plaintiffs Settle RMBS Trustee Litigation (Business Wire - Factiva, 11/09/2018  07:31 PM) |
| 11/10/2018 Sat | | | | | | | | | | | | | EXCHANGE --- Banking &amp; Finance News: No Gender Bias Seen By Wells Fargo (The Wall Street Journal - Factiva, 11/10/2018 ) |
| | | | | | | | | | | | | | No Gender Bias Seen By Wells Fargo -- WSJ (Dow Jones Institutional News - Factiva, 11/10/2018  02:32 AM) |
| 11/11/2018 Sun | | | | | | | | | | | | | 14:01 EDT Wells Fargo fires two employees over low-income-housing probe,... (Theflyonthewall.com - Factiva, 11/11/2018 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $250,000 to Support Communities Impacted by California Wildfires (Dow Jones Institutional News - Factiva, 11/11/2018  05:23 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2018 Mon | 19,003,290 | $52.35 | $0.00 | -1.30% | -1.98% | 0.12% | 0.40% | -1.45% | 0.15% | 0.18 | 85.40% | $0.08 | Wells Fargo Donates $250,000 to Support Communities Impacted by California Wildfires (Business Wire - Factiva, 11/11/2018  05:23 PM)<br><br>Wells Fargo Ends Investigation Over Bias Against Women (Dow Jones Newswires Chinese (English) - Factiva, 11/11/2018  09:34 PM)<br><br>06:14 EDT L Brands upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 11/12/2018 )<br><br>09:04 EDT L Brands upgraded to Outperform on 2019 turnaround story at Wells... (Theflyonthewall.com - Factiva, 11/12/2018 )<br><br>Banks Have a Solution for Their Identity-Fraud Woes: the DMV (Dow Jones Institutional News - Factiva, 11/12/2018  05:30 AM)<br><br>Banks Have a Solution for Their Identity-Fraud Woes: the DMV (Dow Jones Institutional News - Factiva, 11/12/2018  05:40 AM)<br><br>L Brands Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2018  06:41 AM)<br><br>News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 11/12/2018  07:00 AM)<br><br>Update: Farfetch Shares Rise In Early Trading After Revenue Beats Expectations -- MarketWatch (Dow Jones Institutional News - Factiva, 11/12/2018  07:20 AM)<br><br>Cooper Cos Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2018  08:34 AM)<br><br>IAC/InterActive Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2018  08:35 AM)<br><br>DR Horton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2018  08:36 AM)<br><br>Brixmor Property Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2018  08:37 AM)<br><br>Wells Fargo Calls L Brands Next Retail Turnaround Story -- Market Talk (Dow Jones Institutional News - Factiva, 11/12/2018  09:14 AM)<br><br>Wells Fargo Calls L Brands Next Retail Turnaround Story -- Market Talk (Dow Jones Institutional News - Factiva, 11/12/2018  09:14 AM)<br><br>News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 11/12/2018  11:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 11/13/2018 Tue | 28,102,033 | $52.74 | $0.00 | 0.74% | -0.15% | 0.78% | 0.84% | 0.49% | 0.25% | 0.33 | 74.24% | $0.13 | Banks Have a Solution for Their Identity-Fraud Woes: The DMV -- Update (Dow Jones Institutional News - Factiva, 11/12/2018 04:45 PM)<br><br>Banks Have a Solution for Their Identity-Fraud Woes: The DMV; Identity verification, a perennial problem for banks, has taken on greater importance in the digital age (The Wall Street Journal Online - Factiva, 11/12/2018 04:45 PM)<br><br>Banks Have a Solution for Their Identity-Fraud Woes: the DMV (Dow Jones Newswires Chinese (English) - Factiva, 11/12/2018 09:26 PM)<br><br>08:29 EDT Aon plc price target raised to $165 from $150 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/13/2018 )<br><br>08:35 EDT SurveyMonkey initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/13/2018 )<br><br>Equitrans Midstream initiated with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 11/13/2018 )<br><br>Finance &amp; Markets: Banks Find Solution for ID Fraud at DMV (The Wall Street Journal - Factiva, 11/13/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Capital IQ - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/13/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/13/2018 )<br><br>SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2018 ) |
| | | | | | | | | | | | | | Banks Find Solution for ID Fraud at DMV -- WSJ (Dow Jones Institutional News - Factiva, 11/13/2018  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Launches Second Annual Food Bank Program to Fight Hunger During the Holidays (Business Wire - Factiva, 11/13/2018  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Affiliates Report Stake In Nuveen Muni Credit &gt;NZF (Dow Jones Institutional News - Factiva, 11/13/2018  10:55 AM) |
| 11/14/2018 Wed | 24,788,368 | $52.15 | $0.00 | -1.12% | -0.73% | -0.58% | -0.88% | -1.43% | 0.31% | 0.41 | 68.19% | $0.16 | 06:47 EDT Departure of top Wells Fargo exec Hardison shows rift with regulator,... (Theflyonthewall.com - Factiva, 11/14/2018 ) |
| | | | | | | | | | | | | | 09:25 EDT Perrigo price target lowered to $64 form $77 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/14/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/14/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Departure of Top Wells Fargo Executive Shows Chasm With Regulator (Dow Jones Institutional News - Factiva, 11/14/2018  05:30 AM) |
| | | | | | | | | | | | | | Departure of Top Wells Fargo Executive Shows Chasm With Regulator; Banking veteran Hope Hardison had been a key lieutenant of Wells Fargo's CEO. Now she's on leave. (The Wall Street Journal Online - Factiva, 11/14/2018  05:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Executive in Regulator's Crosshairs (Dow Jones Institutional News - Factiva, 11/14/2018  06:10 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 11/14/2018  07:00 AM) |
| | | | | | | | | | | | | | Four in 10 U.S. Workers Say Living Past 85 would be a Financial 'Hardship,' Wells Fargo Survey Finds (Business Wire - Factiva, 11/14/2018  09:43 AM) |
| | | | | | | | | | | | | | Press Release: Four in 10 U.S. Workers Say Living Past 85 would be a Financial 'Hardship,' Wells Fargo Survey Finds (Dow Jones Institutional News - Factiva, 11/14/2018  09:43 AM) |
| | | | | | | | | | | | | | BRIEF-Jana Partners LLC Dissolves Sole Share Stake In Wells Fargo, GrubHub (Reuters News - Factiva, 11/14/2018  09:59 AM) |
| | | | | | | | | | | | | | Orlando Homeownership to Get $6.3 Million Boost (Business Wire - Factiva, 11/14/2018  01:08 PM) |
| | | | | | | | | | | | | | Wells Fargo Scandals Bruise Top Executive -- Barrons.com (Dow Jones Institutional News - Factiva, 11/14/2018  02:15 PM) |
| | | | | | | | | | | | | | Victoria's Secret CEO Jan Singer Resigns -- MarketWatch (Dow Jones Institutional News - Factiva, 11/14/2018  02:57 PM) |
| | | | | | | | | | | | | | Press Release: Sykes Enterprises, Incorporated to Participate in Wells Fargo Media Forum (Dow Jones Institutional News - Factiva, 11/14/2018  04:44 PM) |
| | | | | | | | | | | | | | Berkshire Holds More Bank of America Than Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 11/14/2018  06:21 PM) |
| | | | | | | | | | | | | | Berkshire Holds More Bank of America Than Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 11/14/2018  06:21 PM) |
| | | | | | | | | | | | | | Berkshire Now Has a $4 Billion Stake in Largest U.S. Bank--Update (Dow Jones Institutional News - Factiva, 11/14/2018  06:34 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Berkshire Now Has a $4 Billion Stake in Largest U.S. Bank; Omaha conglomerate invested in JPMorgan Chase in latest quarter, adding to a list of other large holdings in American financial institutions (The Wall Street Journal Online - Factiva, 11/14/2018  06:39 PM) |
| | | | | | | | | | | | | | Berkshire Now Has a $4 Billion Stake in Largest U.S. Bank--2d Update (Dow Jones Institutional News - Factiva, 11/14/2018  06:39 PM) |
| | | | | | | | | | | | | | Berkshire Holds More Bank of America Than Wells Fargo -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 11/14/2018  07:46 PM) |
| | | | | | | | | | | | | | Berkshire Now Has a $4 Billion Stake in Largest U.S. Bank--2d Update (Dow Jones Newswires Chinese (English) - Factiva, 11/14/2018  07:57 PM) |
| 11/15/2018 Thu | 23,220,058 | $52.82 | $0.00 | 1.28% | 1.09% | 0.32% | 0.89% | 1.72% | -0.43% | -0.58 | 56.21% | -$0.23 | 14:28 EDT Wells Fargo to slash roughly 1,000 jobs in U.S., Reuters reportsWells... (Theflyonthewall.com - Factiva, 11/15/2018 ) |
| | | | | | | | | | | | | | Berkshire Builds On Big Position in Banks (The Wall Street Journal - Factiva, 11/15/2018 ) |
| | | | | | | | | | | | | | KB Home price target lowered to $30 from $35 at Wells Fargo (Theflyonthewall.com - Factiva, 11/15/2018 ) |
| | | | | | | | | | | | | | Rebuke at Wells Shows Clash (The Wall Street Journal - Factiva, 11/15/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/15/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2018 ) |
| | | | | | | | | | | | | | Rebuke at Wells Shows Clash -- WSJ (Dow Jones Institutional News - Factiva, 11/15/2018  02:32 AM) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Adviser Risk Analysis, Wells Fargo, Squishy Toys (Dow Jones Institutional News - Factiva, 11/15/2018  06:02 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | J.P. Morgan's Stock Jumps After Warren Buffett's Berkshire Hathaway Adds 1.1% Stake -- MarketWatch (Dow Jones Institutional News - Factiva, 11/15/2018  07:39 AM) |
| | | | | | | | | | | | | | J.P. Morgan's Stock Jumps After Warren Buffett's Berkshire Hathaway Adds 1.1% (Dow Jones Newswires Chinese (English) - Factiva, 11/15/2018  08:16 AM) |
| | | | | | | | | | | | | | AmeriGas Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:40 AM) |
| | | | | | | | | | | | | | Beacon Roofing Supply Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:42 AM) |
| | | | | | | | | | | | | | Choice Hotels Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:43 AM) |
| | | | | | | | | | | | | | Federal Realty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:44 AM) |
| | | | | | | | | | | | | | KB Home Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:45 AM) |
| | | | | | | | | | | | | | Owens-Illinois Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:46 AM) |
| | | | | | | | | | | | | | Sunstone Hotel Investors Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2018  09:46 AM) |
| | | | | | | | | | | | | | Wells Fargo Scandals Bruise Top Executive (Barron's Online - Factiva, 11/15/2018  11:09 AM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO SAYS 400 EXPECTED REDUCTIONS ARE IN DES MOINES, IOWA AND ANOTHER 111 ARE IN FT. MILL, S.C. (Reuters News - Factiva, 11/15/2018  01:52 PM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO SAYS REDUCTIONS INCLUDE NEARLY 900 POSITIONS IN HOME LENDING, TO REFLECT DECREASES IN CUSTOMER DEFAULTS AND APPLICATION VOLUME (Reuters News - Factiva, 11/15/2018  01:52 PM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO TO ELIMINATE APPROXIMATELY 1,000 POSITIONS IN CONSUMER LENDING AND PAYMENTS, VIRTUAL SOLUTIONS AND INNOVATIONS GROUPS AS PART OF PREVIOUSLY ANNOUNCED COMPANY TRANSFORMATION (Reuters News - Factiva, 11/15/2018  01:52 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 11/16/2018 Fri | 18,872,541 | $52.94 | $0.00 | 0.23% | 0.23% | -0.12% | -0.34% | -0.14% | 0.36% | 0.49 | 62.82% | $0.19 | Wells Fargo plans to cut 1,000 positions in U.S. -spokesperson (Reuters News - Factiva, 11/15/2018  02:07 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo plans 1,000 U.S. job cuts (Reuters News - Factiva, 11/15/2018  03:45 PM) |
| | | | | | | | | | | | | | Wells Fargo plans 1,000 U.S. job cuts (Reuters News - Factiva, 11/15/2018  03:49 PM) |
| | | | | | | | | | | | | | 07:38 EDT Wells Fargo has 'renewed optimism' on Pinnacle Financial after... (Theflyonthewall.com - Factiva, 11/16/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/16/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/16/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/16/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/16/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/16/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/16/2018 ) |
| | | | | | | | | | | | | | American Tower REIT Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/16/2018  10:55 AM) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/16/2018  10:55 AM) |
| | | | | | | | | | | | | | Nvidia Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/16/2018  10:56 AM) |
| | | | | | | | | | | | | | Park Hotels &amp; Resorts Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/16/2018  10:57 AM) |
| | | | | | | | | | | | | | Bike Shop Owner Advanced Sports Hits Bankruptcy, Launching Sale; After exiting 40 underperforming leases, company plans to auction remaining retail and wholesale operations (WSJ Pro Bankruptcy - Factiva, 11/16/2018  02:31 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Casualties, Vanguard Glitches (Barron's Online - Factiva, 11/16/2018  02:36 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Casualties, Vanguard Glitches -- Barrons.com (Dow Jones Institutional News - Factiva, 11/16/2018  02:36 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 11/16/2018  03:45 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 11/16/2018  03:45 PM) |
| | | | | | | | | | | | | | Moody's Affirms Seven Classes Of Wells Fargo Commercial Mortgage Trust 2016-LC25 (Dow Jones Institutional News - Factiva, 11/16/2018  03:59 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates an Additional $1.5 Million to California Wildfire Relief Efforts (Dow Jones Institutional News - Factiva, 11/16/2018 06:56 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates an Additional $1.5 Million to California Wildfire Relief Efforts (Business Wire - Factiva, 11/16/2018  06:56 PM) |
| 11/17/2018 Sat | | | | | | | | | | | | | |
| 11/18/2018 Sun | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 11/18/2018 ) |
| 11/19/2018 Mon | 20,215,542 | $53.32 | $0.00 | 0.72% | -1.69% | 1.76% | 2.12% | 0.20% | 0.52% | 0.70 | 48.75% | $0.27 | Credit Suisse Research Report (Refinitiv - Manual, 11/18/2018 ) 07:11 EDT Wells Fargo views Booking Holdings Q3 favorably, upgrades to... (Theflyonthewall.com - Factiva, 11/19/2018 ) |
| | | | | | | | | | | | | | 09:41 EDT OIG response to Mallinckrodt's Acthar proposal a negative, says Wells... (Theflyonthewall.com - Factiva, 11/19/2018 ) |
| | | | | | | | | | | | | | BuySellSignals Research Research Report (Refinitiv - Manual, 11/19/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 11/19/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 11/19/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 11/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/19/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/19/2018 ) |
| 11/20/2018 Tue | 22,999,613 | $52.54 | $0.00 | -1.46% | -1.81% | -0.14% | 0.13% | -1.43% | -0.03% | -0.04 | 96.80% | -$0.02 | 16:17 EDT Streamline Health extends banking agreement with Wells Fargo into... (Theflyonthewall.com - Factiva, 11/20/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/20/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2018 ) |
| | | | | | | | | | | | | | Urban Outfitters Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/20/2018 08:15 AM) |
| | | | | | | | | | | | | | Teekay Tankers Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/20/2018 08:16 AM) |
| | | | | | | | | | | | | | Dynagas LNG Partners Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/20/2018 08:17 AM) |
| | | | | | | | | | | | | | Spectrum Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/20/2018 08:17 AM) |
| | | | | | | | | | | | | | Press Release: Streamline Health(R) Extends Banking Agreement With Wells Fargo Into 2020 (Dow Jones Institutional News - Factiva, 11/20/2018 04:16 PM) |
| | | | | | | | | | | | | | BRIEF-Streamline Health Extends Banking Agreement With Wells Fargo Into 2020 (Reuters News - Factiva, 11/20/2018 04:20 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Goldman Sachs US Financial Services Conference 2018 (Business Wire - Factiva, 11/20/2018 04:30 PM) |
| 11/21/2018 Wed | 16,946,294 | $52.43 | $0.00 | -0.21% | 0.32% | -0.22% | -0.68% | -0.37% | 0.16% | 0.21 | 83.32% | $0.08 | 07:23 EDT Foot Locker price target raised to $64 from $58 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/21/2018 ) |
| | | | | | | | | | | | | | 09:04 EDT Teekay LNG price target lowered to $15 from $22 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/21/2018 ) |
| | | | | | | | | | | | | | McDonald's price target raised to $202 from $197 at Wells Fargo (Theflyonthewall.com - Factiva, 11/21/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/21/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2018 ) |
| | | | | | | | | | | | | | Wells Fargo fights to shut customers out of auto payout plan, Reuters reports (Theflyonthewall.com - Factiva, 11/21/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wright Reports Research Report (Refinitiv - Manual, 11/21/2018 ) |
| | | | | | | | | | | | | | Wells Fargo fights to leave customers out of auto payout plan (Reuters News - Factiva, 11/21/2018  06:00 AM) |
| | | | | | | | | | | | | | Wells Fargo fights to leave customers out of auto payout plan (Reuters News - Factiva, 11/21/2018  06:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Seeks to Limit Customers in Insurance Compensation Suit -Reuters (Dow Jones Institutional News - Factiva, 11/21/2018  12:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Seeks to Limit Customers in Insurance Compensation Suit -Reuters (Dow Jones Newswires Chinese (English) - Factiva, 11/21/2018  12:48 PM) |
| 11/22/2018 Thu | | | | | | | | | | | | | |
| 11/23/2018 Fri | 11,139,394 | $51.83 | $0.00 | -1.14% | -0.65% | -0.15% | -0.09% | -0.65% | -0.49% | -0.66 | 50.78% | -$0.26 | Sadif Analytics Research Report (Capital IQ - Manual, 11/23/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/23/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/23/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/23/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/23/2018 ) |
| 11/24/2018 Sat | | | | | | | | | | | | | |
| 11/25/2018 Sun | | | | | | | | | | | | | |
| 11/26/2018 Mon | 20,581,730 | $52.88 | $0.00 | 2.03% | 1.56% | 0.46% | 0.62% | 1.78% | 0.25% | 0.33 | 73.87% | $0.13 | Altria Group price target lowered to $65 from $75 at Wells Fargo (Theflyonthewall.com - Factiva, 11/26/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/26/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/26/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/26/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/26/2018 ) |
| | | | | | | | | | | | | | WildHorse Resource downgraded to Market Perform after acquisition at Wells Fargo (Theflyonthewall.com - Factiva, 11/26/2018 ) |
| | | | | | | | | | | | | | Axonics Modulation Tech Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/26/2018  09:36 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 11/27/2018 Tue | 18,044,608 | $53.19 | $0.00 | 0.59% | 0.32% | -0.28% | -0.35% | -0.06% | 0.65% | 0.87 | 38.66% | $0.34 | LiveRamp to Present at Wells Fargo Tech Summit (Business Wire - Factiva, 11/26/2018  05:14 PM) |
| | | | | | | | | | | | | | 08:14 EDT CVS Health price target raised to $104 from $98 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/27/2018 ) |
| | | | | | | | | | | | | | 08:16 EDT RH resumed with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 11/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2018 ) |
| | | | | | | | | | | | | | athenahealth Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/27/2018  07:34 AM) |
| | | | | | | | | | | | | | Press Release: SemGroup to Participate in Wells Fargo Energy Symposium (Dow Jones Institutional News - Factiva, 11/27/2018  04:05 PM) |
| | | | | | | | | | | | | | Press Release: VMware to Present at the Wells Fargo Technology Summit (Dow Jones Institutional News - Factiva, 11/27/2018  04:21 PM) |
| 11/28/2018 Wed | 23,713,256 | $54.35 | $0.00 | 2.18% | 2.31% | -0.66% | -0.98% | 1.11% | 1.08% | 1.44 | 15.33% | $0.57 | 08:06 EDT Wells Fargo to hold an event2018 Investor IT Boot Camp will be held in... (Theflyonthewall.com - Factiva, 11/28/2018 ) |
| | | | | | | | | | | | | | 08:20 EDT Broadcom resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/28/2018 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 11/28/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/28/2018 ) |
| | | | | | | | | | | | | | First Data's Chairman and Chief Executive Officer, Frank Bisignano, to Present at the Wells Fargo Tech Summit 2018 (Business Wire - Factiva, 11/28/2018  06:45 AM) |
| | | | | | | | | | | | | | Press Release: First Data's Chairman and Chief Executive Officer, Frank Bisignano, to Present at the Wells Fargo Tech Summit 2018 (Dow Jones Institutional News - Factiva, 11/28/2018  07:08 AM) |
| | | | | | | | | | | | | | Real-Estate Lending Change Boosts Banks More Than Economy; The change hasn't spurred lending, but it has lifted banks' capital ratios and returns (The Wall Street Journal Online - Factiva, 11/28/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Mobile Response Unit Arrives in Chico to Aid Customers Impacted by Wildfires (Business Wire - Factiva, 11/28/2018  12:00 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 11/29/2018 Thu | 14,978,735 | $54.04 | $0.00 | -0.57% | -0.19% | -0.57% | -0.61% | -0.68% | 0.11% | 0.14 | 88.83% | $0.06 | Press Release: EFI to Present at Upcoming Wells Fargo, NASDAQ and Barclays Conferences (Dow Jones Institutional News - Factiva, 11/28/2018 04:05 PM)<br><br>Moody's Affirms Wells Fargo's Sq Assessment As A Residential Master Servicer (Dow Jones Institutional News - Factiva, 11/28/2018 05:50 PM)<br><br>Press Release: DCP Midstream to Participate in the 2018 Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 11/28/2018 08:00 PM)<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2018 )<br><br>Powell's Change of Tone A Relief for US Debt: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 11/29/2018 06:22 AM)<br><br>Powell's Change of Tone A Relief for US Debt: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 11/29/2018 06:22 AM)<br><br>Powell's Change of Tone A Relief for US Debt: Wells Fargo AM -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 11/29/2018 06:55 AM)<br><br>REFILE-US STOCKS-Futures dip after rally powered by Powell's dovish comments (Reuters News - Factiva, 11/29/2018 07:42 AM) |
| 11/30/2018 Fri | 18,939,274 | $54.28 | $0.00 | 0.44% | 0.84% | -0.18% | 0.03% | 0.75% | -0.31% | -0.41 | 68.30% | -$0.17 | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 11/29/2018 12:28 PM)<br><br>*Fitch Upgrades WBCMT 2006-C28 (Dow Jones Institutional News - Factiva, 11/29/2018 02:22 PM)<br><br>07:59 EDT Wells 'very excited' about Flexion prospects after management... (Theflyonthewall.com - Factiva, 11/30/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/30/2018 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/30/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/30/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/30/2018 ) |
| | | | | | | | | | | | | | Genesis Energy, L.P. to Present at the 2018 Wells Fargo Securities Pipeline, MLP and Utility Symposium (Business Wire - Factiva, 11/30/2018  06:00 AM) |
| | | | | | | | | | | | | | Under Armour Raised to Market Perform From Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/30/2018  07:50 AM) |
| | | | | | | | | | | | | | NuStar to Participate in the Wells Fargo Securities Research, Economics &amp; Strategy Midstream and Utility Symposium (Business Wire - Factiva, 11/30/2018  03:28 PM) |
| | | | | | | | | | | | | | F5 to Present at the 2018 Wells Fargo Tech Summit (Business Wire - Factiva, 11/30/2018  04:07 PM) |
| | | | | | | | | | | | | | USA Compression Partners, LP to Participate in 2018 Wells Fargo Midstream and Utility Symposium (Business Wire - Factiva, 11/30/2018  04:41 PM) |
| | | | | | | | | | | | | | Press Release: F5 to Present at the 2018 Wells Fargo Tech Summit (Dow Jones Institutional News - Factiva, 11/30/2018  07:58 PM) |
| | | | | | | | | | | | | | Press Release: NuStar to Participate in the Wells Fargo Securities Research, Economics &amp; Strategy Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 11/30/2018  07:59 PM) |
| 12/01/2018 Sat | | | | | | | | | | | | | |
| 12/02/2018 Sun | | | | | | | | | | | | | |
| 12/03/2018 Mon | 21,261,736 | $54.24 | $0.00 | -0.07% | 1.11% | -0.64% | -0.75% | 0.33% | -0.41% | -0.54 | 59.26% | -$0.22 | 07:43 EDT Correction: Wells Fargo upgrades Senior Housing to Outperform from... (Theflyonthewall.com - Factiva, 12/03/2018 ) |
| | | | | | | | | | | | | | 07:44 EDT Senior Housing upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 12/03/2018 ) |
| | | | | | | | | | | | | | 08:01 EDT AWS re:Invent 2018 more evolutionary, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/03/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/03/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/03/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 12/03/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 12/03/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 12/03/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: Flagstar Closes on Acquisition of 52 Midwest Branches from Wells Fargo Bank (Dow Jones Institutional News - Factiva, 12/03/2018  06:30 AM) |
| | | | | | | | | | | | | | Press Release: Kinder Morgan to Participate in Investor Meetings at the Wells Fargo Energy Symposium (Dow Jones Institutional News - Factiva, 12/03/2018 07:00 AM) |
| | | | | | | | | | | | | | Press Release: Kinder Morgan to Participate in Investor Meetings at the Wells Fargo Energy Symposium (Dow Jones Institutional News - Factiva, 12/03/2018 07:00 AM) |
| | | | | | | | | | | | | | Waitr Holdings Inc. to Present at the 2018 Wells Fargo Tech Summit (Business Wire - Factiva, 12/03/2018  08:30 AM) |
| | | | | | | | | | | | | | Flagstar Bancorp Files 8K - Asset Acquisition Or Disposition &gt;FBC (Dow Jones Institutional News - Factiva, 12/03/2018  09:44 AM) |
| | | | | | | | | | | | | | Tsakos Energy Is Maintained at Buy by Wells Fargo (Dow Jones Institutional News - Factiva, 12/03/2018  10:08 AM) |
| | | | | | | | | | | | | | Press Release: ONE Gas to Participate in Wells Fargo Annual Energy Symposium (Dow Jones Institutional News - Factiva, 12/03/2018  04:15 PM) |
| | | | | | | | | | | | | | Press Release: Targa Resources Corp. to Participate in Wells Fargo Annual Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/03/2018  05:00 PM) |
| | | | | | | | | | | | | | Press Release: EnLink Midstream to Present December 5 at Wells Fargo Securities 17th Annual Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/03/2018  05:16 PM) |
| | | | | | | | | | | | | | Press Release: Delek Logistics Partners, LP to Participate in the Wells Fargo Securities Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/03/2018  05:30 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2018-C48, Commercial Mortgage Pass-Through Certificates, Series 2018-C48 (Dow Jones Institutional News - Factiva, 12/03/2018  07:32 PM) |
| 12/04/2018 Tue | 33,280,486 | $51.78 | $0.00 | -4.54% | -3.22% | -0.89% | -1.03% | -3.65% | -0.88% | -1.17 | 24.61% | -$0.48 | 07:19 EDT RH price target raised to $175 from $145 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/04/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/04/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/04/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 12/04/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2018 ) |
| | | | | | | | | | | | | | Wells Fargo slightly more cautious on Monster Beverage after survey (Theflyonthewall.com - Factiva, 12/04/2018 ) |
| | | | | | | | | | | | | | Invesco Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  06:25 AM) |
| | | | | | | | | | | | | | NGL Energy Partners LP to Attend Wells Fargo 17(th) Annual Midstream and Utility Symposium (Business Wire - Factiva, 12/04/2018  06:30 AM) |
| | | | | | | | | | | | | | Press Release: NGL Energy Partners LP to Attend Wells Fargo 17th Annual Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/04/2018  06:33 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Boosts Tech Spending -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  08:01 AM) |
| | | | | | | | | | | | | | Wells Fargo Boosts Tech Spending -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  08:01 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  08:19 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Optimistic About 'Ability to Grow' -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  08:19 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Optimistic About 'Ability to Grow' -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  08:19 AM) |
| | | | | | | | | | | | | | Wells Fargo Boosts Tech Spending -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 12/04/2018  08:28 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Optimistic About 'Ability to Grow' -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 12/04/2018  08:50 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Small Business Optimism Soars on Strong Revenues and Cash Flow (Dow Jones Institutional News - Factiva, 12/04/2018  08:58 AM) |
| | | | | | | | | | | | | | Wells Fargo Survey: Small Business Optimism Soars on Strong Revenues and Cash Flow (Business Wire - Factiva, 12/04/2018  08:58 AM) |
| | | | | | | | | | | | | | RH Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  09:22 AM) |
| | | | | | | | | | | | | | REV Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  09:24 AM) |
| | | | | | | | | | | | | | Invesco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  09:25 AM) |
| | | | | | | | | | | | | | Mattel Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  09:25 AM) |
| | | | | | | | | | | | | | Baxter International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  09:26 AM) |
| | | | | | | | | | | | | | CareTrust REIT Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2018  09:26 AM) |
| | | | | | | | | | | | | | Press Release: Pegasystems to Present at the Wells Fargo Tech Summit (Dow Jones Institutional News - Factiva, 12/04/2018  10:58 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Says 'Very Good Dialogue' With Buffett -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  11:12 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo CEO Says 'Very Good Dialogue' With Buffett -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  11:12 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  11:24 AM) |
| | | | | | | | | | | | | | Wells Fargo Says 'It's On Us' to Emerge From Fed Asset Cap -- Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  11:24 AM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 12/04/2018  12:20 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company (WFC) CEO Tim Sloan Presents at Goldman Sachs US Financial Services Conference 2018 (Transcript) &gt;WFC (Dow Jones Institutional News - Factiva, 12/04/2018  12:44 PM) |
| | | | | | | | | | | | | | Press Release: ONEOK to Present at Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/04/2018  04:15 PM) |
| | | | | | | | | | | | | | Microsoft Corporation (MSFT) Management Hosts 2018 Wells Fargo Tech Summit (Transcript) &gt;MSFT (Dow Jones Institutional News - Factiva, 12/04/2018  04:59 PM) |
| | | | | | | | | | | | | | New Mexico Entrepreneurial Community to Get a Boost, Thanks to $19K Grant (Business Wire - Factiva, 12/04/2018  05:38 PM) |
| | | | | | | | | | | | | | Palo Alto Networks (PANW) Management Presents at 2018 Wells Fargo Tech Summit (Transcript) &gt;PANW (Dow Jones Institutional News - Factiva, 12/04/2018  07:33 PM) |
| | | | | | | | | | | | | | Cisco Systems, Inc. (CSCO) Presents at Wells Fargo Tech Summit (Transcript) &gt;CSCO (Dow Jones Institutional News - Factiva, 12/04/2018  10:32 PM) |
| 12/05/2018 Wed | | | | | | | | | | | | | Wells Fargo Investment Institute: 2019 Outlook Will Mark 'The End of Easy' (Business Wire - Factiva, 12/05/2018  12:00 PM) |
| | | | | | | | | | | | | | *Wells Fargo Is Firing Three Dozen Managers Over Sales Scandal -- Sources (Dow Jones Institutional News - Factiva, 12/05/2018  12:33 PM) |
| | | | | | | | | | | | | | Wells Fargo Firing Dozens of Regional Managers in Retail-Bank Cleanup (Dow Jones Newswires Chinese (English) - Factiva, 12/05/2018  12:43 PM) |
| | | | | | | | | | | | | | Wells Fargo firing around three dozen district managers - WSJ (Reuters News - Factiva, 12/05/2018  01:27 PM) |
| | | | | | | | | | | | | | Wells Fargo firing around three dozen district managers: WSJ (Reuters News - Factiva, 12/05/2018  01:37 PM) |
| | | | | | | | | | | | | | Splunk Inc. (SPLK) CEO Douglas Merritt Presents at 2018 Wells Fargo Tech Summit (Transcript) &gt;SPLK (Dow Jones Institutional News - Factiva, 12/05/2018  02:18 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Exec Backs Advisor Rules (Barron's Online - Factiva, 12/05/2018 02:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Exec Backs Advisor Rules -- Barrons.com (Dow Jones Institutional News - Factiva, 12/05/2018  02:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Firing Dozens of Regional Managers in Retail-Bank Cleanup; The bank has sought to reassure regulators it is fixing problems that have emerged following its sales-practices scandal. (The Wall Street Journal Online - Factiva, 12/05/2018  03:15 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 12/05/2018  04:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Open RIA Offices (Barron's Online - Factiva, 12/05/2018  04:01 PM) |
| | | | | | | | | | | | | | Wells Fargo to Open RIA Offices -- Barrons.com (Dow Jones Institutional News - Factiva, 12/05/2018  04:01 PM) |
| | | | | | | | | | | | | | Salesforce.com, Inc. (CRM) Management Presents at 2018 Wells Fargo Tech Summit (Transcript) &gt;CRM (Dow Jones Institutional News - Factiva, 12/05/2018  04:12 PM) |
| | | | | | | | | | | | | | International Business Machines Corporation (IBM) Presents at 2018 Wells Fargo Tech Summit (Transcript) &gt;IBM (Dow Jones Institutional News - Factiva, 12/05/2018  05:44 PM) |
| 12/06/2018 Thu | 40,310,215 | $51.09 | $0.00 | -1.33% | -0.11% | -1.23% | -1.67% | -1.56% | 0.22% | 0.29 | 76.86% | $0.12 | 06:29 EDT Wells Fargo axes dozens of regional managers in sales-scandal cleanup,... (Theflyonthewall.com - Factiva, 12/06/2018 ) |
| | | | | | | | | | | | | | 07:32 EDT Fed rejects Wells Fargo's reform plans, Reuters reportsWells Fargo's... (Theflyonthewall.com - Factiva, 12/06/2018 ) |
| | | | | | | | | | | | | | 07:40 EDT State Street price target lowered to $82 from $92 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/06/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 12/06/2018 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 12/06/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 12/06/2018 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 12/06/2018 ) |
| | | | | | | | | | | | | | OncoMed downgraded to Market Perform after proposed merger at Wells Fargo (Theflyonthewall.com - Factiva, 12/06/2018 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2018 ) |
| | | | | | | | | | | | | | Wells Fires Area Chiefs Over Sales Scandal (The Wall Street Journal - Factiva, 12/06/2018 ) |
| | | | | | | | | | | | | | Wells Fires Area Chiefs Over Sales Scandal -- WSJ (Dow Jones Institutional News - Factiva, 12/06/2018  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo reform plans fail to satisfy Fed after scandals -sources (Reuters News - Factiva, 12/06/2018  06:00 AM) |
| | | | | | | | | | | | | | OncoMed Pharmaceuticals Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2018  06:37 AM) |
| | | | | | | | | | | | | | SVB Financial Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2018  08:06 AM) |
| | | | | | | | | | | | | | State Street Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2018  08:08 AM) |
| | | | | | | | | | | | | | Darden Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2018  08:09 AM) |
| | | | | | | | | | | | | | AIG Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2018  08:11 AM) |
| | | | | | | | | | | | | | Gibbs Law Group and Paul LLP File Class Action Lawsuit against Wells Fargo for Violating Federal Housing Assistance Laws (Business Wire - Factiva, 12/06/2018  09:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 12/07/2018 Fri | 28,510,478 | $50.26 | $0.00 | -1.62% | -2.32% | 0.69% | 0.43% | -1.81% | 0.18% | 0.24 | 80.85% | $0.09 | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 12/06/2018 10:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Sparks Diverse Small Business Growth Across U.S. by Fulfilling $75 Million Lending and Grant Commitment (Dow Jones Institutional News - Factiva, 12/06/2018  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 12/06/2018  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Sparks Diverse Small Business Growth Across U.S. by Fulfilling $75 Million Lending and Grant Commitment (Business Wire - Factiva, 12/06/2018  10:00 AM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo reform plans fail to satisfy Fed after scandals -sources (Reuters News - Factiva, 12/06/2018  10:33 AM) |
| | | | | | | | | | | | | | Wells Fargo Clean-up Plan Rejected By Fed, Reuters Reports -- MarketWatch (Dow Jones Institutional News - Factiva, 12/06/2018  11:04 AM) |
| | | | | | | | | | | | | | Wells Fargo reform plans fail to satisfy Fed after scandals: sources (Reuters News - Factiva, 12/06/2018  11:55 AM) |
| | | | | | | | | | | | | | Employee rights group says Wells Fargo declined planned meeting (Reuters News - Factiva, 12/06/2018  01:21 PM) |
| | | | | | | | | | | | | | Employee rights group says Wells Fargo declined planned meeting (Reuters News - Factiva, 12/06/2018  01:32 PM) |
| | | | | | | | | | | | | | 08:51 EDT Wells Fargo weakness a buying opportunity, says BairdBaird analyst... (Theflyonthewall.com - Factiva, 12/07/2018 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 12/07/2018 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Refinitiv - Manual, 12/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/07/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/07/2018 ) |
| | | | | | | | | | | | | | At Home Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  08:46 AM) |
| | | | | | | | | | | | | | Greif Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  08:46 AM) |
| | | | | | | | | | | | | | HealthEquity Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  08:47 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | John Bean Technologies Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  08:48 AM) |
| | | | | | | | | | | | | | Science Applications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  08:49 AM) |
| | | | | | | | | | | | | | Cooper Cos Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  09:58 AM) |
| | | | | | | | | | | | | | Macerich Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  10:01 AM) |
| | | | | | | | | | | | | | Michaels Cos. Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  10:02 AM) |
| | | | | | | | | | | | | | Ulta Beauty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  10:03 AM) |
| | | | | | | | | | | | | | United Natural Foods Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/07/2018  10:04 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Neutral by Credit Suisse (Dow Jones Institutional News - Factiva, 12/07/2018  11:03 AM) |
| | | | | | | | | | | | | | Moody's Affirms Ten Classes Of Wells Fargo Commercial Mortgage Trust 2016-NXS5 (Dow Jones Institutional News - Factiva, 12/07/2018  12:21 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Dow Jones Institutional News - Factiva, 12/07/2018  03:50 PM) |
| | | | | | | | | | | | | | Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Business Wire - Factiva, 12/07/2018  03:50 PM) |
| | | | | | | | | | | | | | BRIEF-Zumiez Inc - Co, units entered into a secured credit agreement with Wells Fargo Bank N.A. - SEC Filing (Reuters News - Factiva, 12/07/2018  04:14 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $250,000 to Earthquake Relief Efforts in Alaska (Dow Jones Institutional News - Factiva, 12/07/2018  06:25 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates $250,000 to Earthquake Relief Efforts in Alaska (Business Wire - Factiva, 12/07/2018  06:25 PM) |
| 12/08/2018 Sat | | | | | | | | | | | | | |
| 12/09/2018 Sun | | | | | | | | | | | | | |
| 12/10/2018 Mon | 34,524,589 | $48.80 | $0.00 | -2.90% | 0.21% | -1.47% | -2.40% | -1.90% | -1.00% | -1.33 | 18.74% | -$0.50 | 07:17 EDT PG&amp;E price target lowered to $47 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/10/2018 ) |
| | | | | | | | | | | | | | 15:45 EDT Fed chair says Wells Fargo cap won't be lifted until fixes made,... (Theflyonthewall.com - Factiva, 12/10/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2018 ) |
| | | | | | | | | | | | | | *Real Estate Broker Eastdil Hires Allianz Exec For NY Sales -- Sources (Dow Jones Institutional News - Factiva, 12/10/2018  11:01 AM) |
| | | | | | | | | | | | | | Real-Estate Broker Eastdil Hires Allianz Executive for N.Y. Sales; Gary Phillips to join as a managing director as parent Wells Fargo weighs a sale of the unit (The Wall Street Journal Online - Factiva, 12/10/2018  11:03 AM) |
| | | | | | | | | | | | | | Real-Estate Broker Eastdil Hires Allianz Executive for N.Y. Sales (Dow Jones Newswires Chinese (English) - Factiva, 12/10/2018  11:26 AM) |
| | | | | | | | | | | | | | Wells Fargo won't be allowed to grow unless problems fixed - Fed's Powell (Reuters News - Factiva, 12/10/2018  03:20 PM) |
| | | | | | | | | | | | | | Wells Fargo won't be allowed to grow unless problems fixed: Fed's Powell (Reuters News - Factiva, 12/10/2018  04:51 PM) |
| 12/11/2018 Tue | 32,388,554 | $47.76 | $0.00 | -2.13% | -0.01% | -0.87% | -1.01% | -0.93% | -1.20% | -1.58 | 11.70% | -$0.59 | 08:24 EDT DiamondRock downgraded to Underperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 12/11/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 08:28 EDT Hersha Hospitality downgraded to Underperform at Wells FargoAs... (Theflyonthewall.com - Factiva, 12/11/2018 ) |
| | | | | | | | | | | | | | Duke Realty upgraded to Outperform from Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 12/11/2018 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 12/11/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 12/11/2018 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 12/11/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/11/2018 ) |
| | | | | | | | | | | | | | Hersha Hospitality Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2018  06:37 AM) |
| | | | | | | | | | | | | | Duke Realty Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2018  12:06 PM) |
| | | | | | | | | | | | | | Essex Property Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2018  12:09 PM) |
| | | | | | | | | | | | | | Medical Properties Trust Raised to Market Perform From Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2018  12:11 PM) |
| | | | | | | | | | | | | | Kilroy Realty Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2018  12:29 PM) |
| | | | | | | | | | | | | | Unpublished Report Found Campus Banks Cashing In on High Fees (Dow Jones Institutional News - Factiva, 12/11/2018  01:08 PM) |
| | | | | | | | | | | | | | Unpublished Report Revealed High Campus Banking Fees (Dow Jones Institutional News - Factiva, 12/11/2018  02:00 PM) |
| | | | | | | | | | | | | | Unpublished Report Found Campus Banks Cashing In on High Fees; CFPB analysis showed Wells Fargo had highest fees; banks earned $27.6 million from 1.3 million students (The Wall Street Journal Online - Factiva, 12/11/2018  03:47 PM) |
| | | | | | | | | | | | | | Wells Fargo's 'Smart' New Plan for Advisors (Barron's Online - Factiva, 12/11/2018  03:58 PM) |
| | | | | | | | | | | | | | Wells Fargo's 'Smart' New Plan for Advisors -- Barrons.com (Dow Jones Institutional News - Factiva, 12/11/2018  03:58 PM) |
| 12/12/2018 Wed | 42,819,963 | $47.74 | $0.00 | -0.04% | 0.55% | -0.07% | -0.36% | 0.09% | -0.13% | -0.17 | 86.16% | -$0.06 | 08:08 EDT Crown Castle price target raised to $129 from $123 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/12/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 08:18 EDT Clorox price target raised to $160 from $145 at Wells Fargo Wells Fargo... (Theflyonthewall.com - Factiva, 12/12/2018 ) |
| | | | | | | | | | | | | | 13:15 EDT Narcan competitor price cut 'worth watching closely,' says Wells... (Theflyonthewall.com - Factiva, 12/12/2018 ) |
| | | | | | | | | | | | | | 13:52 EDT Bausch purchase of Synergy an 'inconsequential financial deal,' says... (Theflyonthewall.com - Factiva, 12/12/2018 ) |
| | | | | | | | | | | | | | Business News: A Hiring at Wells Fargo's Eastdil Promises to Boost a Possible Sale (The Wall Street Journal - Factiva, 12/12/2018 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 12/12/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/12/2018 ) |
| | | | | | | | | | | | | | U.S. News: Campus Banks Cash In on High Fees (The Wall Street Journal - Factiva, 12/12/2018 ) |
| | | | | | | | | | | | | | Unpublished Report Found Campus Banks Cashing In on High Fees (Dow Jones Newswires Chinese (English) - Factiva, 12/12/2018  02:26 AM) |
| | | | | | | | | | | | | | A Hiring at Wells Fargo's Eastdil Promises to Boost a Possible Sale -- WSJ (Dow Jones Institutional News - Factiva, 12/12/2018  02:32 AM) |
| | | | | | | | | | | | | | Campus Banks Cash In on High Fees -- WSJ (Dow Jones Institutional News - Factiva, 12/12/2018  02:32 AM) |
| | | | | | | | | | | | | | US CPI Data Backs Fed's Slower Interest Rate Increase Pace: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 12/12/2018  09:58 AM) |
| | | | | | | | | | | | | | US CPI Data Backs Fed's Slower Interest Rate Increase Pace: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 12/12/2018  09:58 AM) |
| | | | | | | | | | | | | | Clorox Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2018  11:08 AM) |
| | | | | | | | | | | | | | Dave &amp; Busters Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2018  11:08 AM) |
| | | | | | | | | | | | | | Sallie Mae Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2018  11:09 AM) |
| | | | | | | | | | | | | | Crown Castle Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2018  11:12 AM) |
| | | | | | | | | | | | | | Casey's General Stores Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2018  11:16 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/13/2018 Thu | 35,227,105 | $47.03 | $0.00 | -1.49% | 0.01% | -0.48% | -0.87% | -0.83% | -0.66% | -0.86 | 39.08% | -$0.31 | American Water Works Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2018  11:18 AM)<br><br>Wells Fargo Announces Fourth Quarter 2018 Earnings Information (Business Wire - Factiva, 12/12/2018  06:29 PM)<br><br>06:06 EDT SeaSpine initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/13/2018 )<br><br>06:34 EDT Wells Fargo starts 'pure-play' SeaSpine with Outperform, $22... (Theflyonthewall.com - Factiva, 12/13/2018 )<br><br>08:21 EDT Lowe's price target raised to $110 from $105 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/13/2018 )<br><br>Applied Genetic price target lowered to $15 from $20 at Wells Fargo (Theflyonthewall.com - Factiva, 12/13/2018 )<br>Moody's Research Report (Capital IQ - Manual, 12/13/2018 )<br>Sadif Analytics Research Report (Capital IQ - Manual, 12/13/2018 ) |
| 12/14/2018 Fri | 25,913,029 | $46.54 | $0.00 | -1.04% | -1.90% | 1.07% | 1.41% | -0.54% | -0.50% | -0.65 | 51.50% | -$0.23 | Arts Marketplace Minted Closes $208 Million Round; Permira and T. Rowe Price back company's first funding since 2014 (WSJ Pro Private Equity - Factiva, 12/13/2018  09:00 AM)<br><br>Arts Marketplace Minted Closes $208 Million Round; Permira and T. Rowe Price back company's first funding since 2014 (WSJ Pro Venture Capital - Factiva, 12/13/2018  09:00 AM)<br><br>SeaSpine Holdings Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/13/2018  09:55 AM)<br>06:50 EDT Starbucks price target raised to $73 from $66 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/14/2018 )<br><br>07:25 EDT Costco price target lowered to $220 from $235 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/14/2018 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 12/14/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/14/2018 )<br><br>Validea Research Report (Refinitiv - Manual, 12/14/2018 )<br>Press Release: Wells Fargo Asset Management Announces Changes to Global Dividend Opportunity Fund and Utilities and High Income Fund Portfolio Management Teams (Dow Jones Institutional News - Factiva, 12/14/2018  08:30 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Asset Management Announces Changes to Global Dividend Opportunity Fund and Utilities and High Income Fund Portfolio Management Teams (Business Wire - Factiva, 12/14/2018  08:30 AM) |
| | | | | | | | | | | | | | Costco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/14/2018  08:33 AM) |
| | | | | | | | | | | | | | BRIEF-Eaton Vance Corp Says On December 11, Co Executed Credit Agreement For Revolving Credit Facility (Reuters News - Factiva, 12/14/2018 02:47 PM) |
| | | | | | | | | | | | | | Wells Fargo Prods Less-Productive Brokers (Barron's Online - Factiva, 12/14/2018  03:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Prods Less-Productive Brokers -- Barrons.com (Dow Jones Institutional News - Factiva, 12/14/2018  03:30 PM) |
| 12/15/2018 Sat | | | | | | | | | | | | | Week's Best: Morgan Stanley 's Saperstein on Growth; Wells Fargo RIA (Barron's Online - Factiva, 12/15/2018  09:24 AM) |
| | | | | | | | | | | | | | Week's Best: Morgan Stanley 's Saperstein on Growth; Wells Fargo RIA -- Barrons.com (Dow Jones Institutional News - Factiva, 12/15/2018  09:24 AM) |
| 12/16/2018 Sun | | | | | | | | | | | | | |
| 12/17/2018 Mon | 29,443,311 | $46.61 | $0.00 | 0.15% | -2.09% | 1.24% | 1.59% | -0.63% | 0.78% | 1.03 | 30.43% | $0.36 | 07:45 EDT Bellicum reported 'encouraging' pancreatic cancer data, says Wells... (Theflyonthewall.com - Factiva, 12/17/2018 ) |
| | | | | | | | | | | | | | 16:46 EDT Allstate enters $1B share buyback pact with Wells FargoIn a regulatory... (Theflyonthewall.com - Factiva, 12/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/17/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/17/2018 ) |
| | | | | | | | | | | | | | Stitch Fix price target lowered to $22 from $25 at Wells Fargo (Theflyonthewall.com - Factiva, 12/17/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 12/17/2018 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 12/17/2018 ) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in DTC Athletic Brand, Jolyn (Business Wire - Factiva, 12/17/2018  07:00 AM) |
| | | | | | | | | | | | | | Majority of Investors Say Fed Should Stop Raising Rates, According to Wells Fargo/Gallup Study (Business Wire - Factiva, 12/17/2018  09:00 AM) |
| | | | | | | | | | | | | | Dominion Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/17/2018  09:55 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/18/2018 Tue | 26,740,046 | $46.52 | $0.00 | -0.19% | 0.02% | -0.48% | -0.69% | -0.66% | 0.47% | 0.62 | 53.87% | $0.22 | Scana Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/17/2018 09:57 AM)<br><br>Asos Shares Sink After Sales Growth Guidance Slashed But Wells Fargo Analysts Remain Confident -- MarketWatch (Dow Jones Institutional News - Factiva, 12/17/2018 03:16 PM)<br><br>Keller Rohrback Investigates Latest Wells Fargo Scandal: Customers Foreclosed on After Computer "Glitch" (Business Wire - Factiva, 12/17/2018 06:54 PM)<br><br>06:53 EDT BP initiated with a Market Perform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>07:06 EDT Wells Fargo starts BP at Market Perform with $41 price targetAs... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>07:09 EDT Wells Fargo starts Shopify at Outperform with $175 price targetAs... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>07:12 EDT Wells Fargo starts Royal Dutch Shell at Outperform with $76 price... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>07:24 EDT Camping World price target lowered to $22 from $28 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>07:26 EDT Malibu Boats price target lowered to $45 from $58 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>07:27 EDT MCBC Holdings price target lowered to $27 from $41 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/18/2018 )<br><br>Brunswick price target lowered to $60 from $65 at Wells Fargo (Theflyonthewall.com - Factiva, 12/18/2018 )<br>Goldman Sachs price target lowered to $235 from $305 at Wells Fargo (Theflyonthewall.com - Factiva, 12/18/2018 )<br>Harley-Davidson price target lowered to $40 from $46 at Wells Fargo (Theflyonthewall.com - Factiva, 12/18/2018 )<br>Royal Dutch Shell initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 12/18/2018 )<br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2018 ) |
| | | | | | | | | | | | | | Shopify initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 12/18/2018 ) |
| | | | | | | | | | | | | | BP Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/18/2018  07:21 AM) |
| | | | | | | | | | | | | | Shopify Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/18/2018  09:09 AM) |
| | | | | | | | | | | | | | Sizing Up Wells Fargo's Iffy Bonuses (Barron's Online - Factiva, 12/18/2018  03:27 PM) |
| | | | | | | | | | | | | | Sizing Up Wells Fargo's Iffy Bonuses -- Barrons.com (Dow Jones Institutional News - Factiva, 12/18/2018  03:27 PM) |
| 12/19/2018 Wed | 34,287,569 | $45.67 | $0.00 | -1.83% | -1.53% | 0.48% | 0.14% | -1.43% | -0.40% | -0.52 | 60.18% | -$0.18 | 05:58 EDT Wells Fargo sees 'challenges ahead' for Stifel, downgrades to Market... (Theflyonthewall.com - Factiva, 12/19/2018 ) |
| | | | | | | | | | | | | | 07:15 EDT Micron price target lowered to $50 from $63 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/19/2018 ) |
| | | | | | | | | | | | | | 07:19 EDT Benefitfocus price target raised to $60 from $50 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/19/2018 ) |
| | | | | | | | | | | | | | 07:24 EDT Emerson price target lowered to $69 from $77 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/19/2018 ) |
| | | | | | | | | | | | | | 08:13 EDT Navistar price target lowered to $30 from $42 at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/19/2018 ) |
| | | | | | | | | | | | | | 12:33 EDT Wells Fargo says $480M securities class action settlement approved by... (Theflyonthewall.com - Factiva, 12/19/2018 ) |
| | | | | | | | | | | | | | 17:00 EDT Wells Fargo raises prime rate to 5.50% from 5.25%Wells Fargo Bank is... (Theflyonthewall.com - Factiva, 12/19/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Feeling Overmatched, Firms Seek Government Help Fighting Nation-State Cyberattacks (WSJ Pro Cybersecurity - Factiva, 12/19/2018 )

Morningstar, Inc. Research Report (Capital IQ - Manual, 12/19/2018 )

Morningstar, Inc. Research Report (Refinitiv - Manual, 12/19/2018 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/19/2018 )

SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/19/2018 )

Stifel Financial Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2018  07:53 AM)

Cyber Daily: Companies Outmatched and Outmanned by Nation-States (WSJ Pro Cybersecurity - Factiva, 12/19/2018  07:55 AM)

Navistar Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2018  07:55 AM)

Micron Technology Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2018  07:56 AM)

Benefitfocus Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2018  07:57 AM)

Emerson Electric Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2018  08:06 AM)

Wells Fargo: Securities Class-Action Settlement Approved by Court (Business Wire - Factiva, 12/19/2018  12:30 PM)

*Wells Fargo: Securities $480M Class-Action Settlement Approved by Court (Dow Jones Institutional News - Factiva, 12/19/2018  12:33 PM)

BRIEF-Wells Fargo Says Securities Class-Action Settlement Court Approved (Reuters News - Factiva, 12/19/2018  12:53 PM)

BRIEF-LCI Industries Says Entered Into Agreement For Line Of Credit With JPmorgan Chase Bank, N.A., Wells Fargo Bank, N.A, Others (Reuters News - Factiva, 12/19/2018  04:44 PM)

*Wells Fargo Bank Increases Prime Rate to 5.50 % (Dow Jones Institutional News - Factiva, 12/19/2018  05:00 PM)

Wells Fargo Bank Increases Prime Rate to 5.50 Percent (Business Wire - Factiva, 12/19/2018  05:00 PM)

BRIEF-Wells Fargo Bank Increases Prime Rate To 5.50 Pct (Reuters News - Factiva, 12/19/2018  05:01 PM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 12/20/2018 Thu | 43,969,930 | $46.04 | $0.00 | 0.81% | -1.60% | 0.87% | 1.25% | -0.43% | 1.24% | 1.64 | 10.33% | $0.57 | 08:02 EDT No change in talc litigation risk for Johnson & Johnson, says Wells... (Theflyonthewall.com - Factiva, 12/20/2018 ) |
| | | | | | | | | | | | | | 17:55 EDT DOL says Wells Fargo hiring overseas after U.S. layoffs, Reuters saysA... (Theflyonthewall.com - Factiva, 12/20/2018 ) |
| | | | | | | | | | | | | | 19:46 EDT Greif downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 12/20/2018 ) |
| | | | | | | | | | | | | | Plunkett Research, Ltd. Research Report (Capital IQ - Manual, 12/20/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 12/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2018 ) |
| | | | | | | | | | | | | | BRIEF-Korn/Ferry International - Entered Into Amended & Restated Credit Agreement With Wells Fargo & Other Lender Parties Thereto - SEC Filing (Reuters News - Factiva, 12/20/2018  06:21 AM) |
| | | | | | | | | | | | | | New York City Establishes Affordable Housing Fund with $2 Million Grant from Wells Fargo Foundation (Business Wire - Factiva, 12/20/2018  12:00 PM) |
| | | | | | | | | | | | | | Press Release: New York City Establishes Affordable Housing Fund with $2 Million Grant from Wells Fargo Foundation (Dow Jones Institutional News - Factiva, 12/20/2018  12:00 PM) |
| | | | | | | | | | | | | | *Fitch Downgrades 4 Distressed Classes of WBCMT 2007-C30; Affirms 2 Classes (Dow Jones Institutional News - Factiva, 12/20/2018  04:53 PM) |
| | | | | | | | | | | | | | Wells Fargo moves jobs abroad after U.S. layoffs, government says (Reuters News - Factiva, 12/20/2018  05:00 PM) |
| | | | | | | | | | | | | | BRIEF-Greif Says Entered Into A Commitment Letter (Reuters News - Factiva, 12/20/2018  05:48 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2018 Fri | 55,577,917 | $45.12 | $0.00 | -2.00% | -2.06% | 0.30% | -0.07% | -2.15% | 0.15% | 0.22 | 82.58% | $0.07 | 07:43 EDT Greif downgraded to Market Perform from Outperform at Wells FargoAs... (Theflyonthewall.com - Factiva, 12/21/2018 ) |
| | | | | | | | | | | | | | 07:48 EDT LiveRamp resumed with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 12/21/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 12/21/2018 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 12/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/21/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/21/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/21/2018 ) |
| | | | | | | | | | | | | | Greif Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  07:11 AM) |
| | | | | | | | | | | | | | Actuant Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:23 AM) |
| | | | | | | | | | | | | | Applied Industrial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:23 AM) |
| | | | | | | | | | | | | | eBay Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:24 AM) |
| | | | | | | | | | | | | | Anixter International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:26 AM) |
| | | | | | | | | | | | | | MRC Global Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:27 AM) |
| | | | | | | | | | | | | | MSC Industrial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:27 AM) |
| | | | | | | | | | | | | | Nike Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018  09:29 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Perrigo Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018 09:30 AM) |
| | | | | | | | | | | | | | REV Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018 09:30 AM) |
| | | | | | | | | | | | | | Univar Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018 09:32 AM) |
| | | | | | | | | | | | | | Wesco International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/21/2018 09:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Awards Half a Million Dollars for New Solar Energy Project and Open Space in Northeast Valley (Business Wire - Factiva, 12/21/2018 01:34 PM) |
| | | | | | | | | | | | | | Week's Best: Dan Arnold Q&amp;A, Wells Fargo Bonuses (Barron's Online - Factiva, 12/21/2018 01:37 PM) |
| | | | | | | | | | | | | | Week's Best: Dan Arnold Q&amp;A, Wells Fargo Bonuses -- Barrons.com (Dow Jones Institutional News - Factiva, 12/21/2018 01:37 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo moves jobs abroad after U.S. layoffs, government says (Reuters News - Factiva, 12/21/2018 04:47 PM) |
| | | | | | | | | | | | | | Wells Fargo moves jobs abroad after U.S. layoffs, government says (Reuters - Factiva, 12/21/2018 04:49 PM) |
| 12/22/2018 Sat | | | | | | | | | | | | | |
| 12/23/2018 Sun | | | | | | | | | | | | | |
| 12/24/2018 Mon | 18,049,856 | $43.60 | $0.00 | -3.37% | -2.70% | 0.67% | 0.90% | -1.74% | -1.63% | -2.48 | 1.47% * | -$0.74 | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/24/2018 ) |
| | | | | | | | | | | | | | Wells Fargo Preparing to Offer Tax-Lessening Funds -- Barrons.com (Dow Jones Institutional News - Factiva, 12/24/2018  11:03 AM) |
| | | | | | | | | | | | | | Wells Fargo Preparing to Offer Tax-Lessening Funds (Barron's Online - Factiva, 12/24/2018  11:06 AM) |
| 12/25/2018 Tue | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 12/25/2018 ) |
| 12/26/2018 Wed | 27,770,258 | $45.59 | $0.00 | 4.56% | 4.97% | -0.66% | -0.89% | 3.77% | 0.80% | 1.18 | 23.95% | $0.35 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2018 ) |
| 12/27/2018 Thu | 27,005,326 | $45.53 | $0.00 | -0.13% | 0.87% | 0.32% | -0.18% | 0.46% | -0.59% | -0.87 | 38.42% | -$0.27 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/27/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/27/2018 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Luxembourg Expands License in Luxembourg to Support the European Market (Dow Jones Institutional News - Factiva, 12/27/2018  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Luxembourg Expands License in Luxembourg to Support the European Market (Business Wire - Factiva, 12/27/2018  08:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Asset Management Luxembourg Expands License In Luxembourg (Reuters News - Factiva, 12/27/2018  09:31 AM) |
| | | | | | | | | | | | | | The Investment That Cost Apple $9 Billion in 2018 (Dow Jones Institutional News - Factiva, 12/27/2018  10:39 AM) |
| | | | | | | | | | | | | | The Investment That Cost Apple $9 Billion in 2018 (Dow Jones Institutional News - Factiva, 12/27/2018  10:50 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/28/2018 Fri | 23,635,066 | $45.78 | $0.00 | 0.55% | -0.11% | 0.17% | 0.14% | -0.11% | 0.66% | 0.99 | 32.52% | $0.30 | The Investment That Cost Apple $9 Billion in 2018 (Dow Jones Institutional News - Factiva, 12/27/2018  10:50 AM) |
| | | | | | | | | | | | | | The Investment That Cost Apple $9 Billion in 2018 (Dow Jones Newswires Chinese (English) - Factiva, 12/27/2018  11:23 AM) |
| | | | | | | | | | | | | | The Investment That Cost Apple $9 Billion in 2018; Tech giant used much of its windfall from tax overhaul to buy back shares, but recent plunge in stock prices makes strategy look like a bad idea (The Wall Street Journal Online - Factiva, 12/27/2018  02:57 PM) |
| | | | | | | | | | | | | | Elaine Chao Plows Dividends Back Into Wells Fargo Stock (Barron's Online - Factiva, 12/27/2018  06:05 PM) |
| | | | | | | | | | | | | | Elaine Chao Plows Dividends Back Into Wells Fargo Stock -- Barrons.com (Dow Jones Institutional News - Factiva, 12/27/2018  06:05 PM) |
| | | | | | | | | | | | | | The Investment That Cost Apple $9 Billion in 2018 (Dow Jones Newswires Chinese (English) - Factiva, 12/27/2018  09:16 PM) |
| | | | | | | | | | | | | | 12:30 EDT Wells Fargo reaches agreement with all 50 state AGs for $575M (Theflyonthewall.com - Factiva, 12/28/2018 ) |
| | | | | | | | | | | | | | 12:33 EDT Wells Fargo pays $575M to settle previously disclosed issues with all... (Theflyonthewall.com - Factiva, 12/28/2018 ) |
| | | | | | | | | | | | | | 12:33 EDT Wells Fargo pays $575M to settle previously discloses issues with all... (Theflyonthewall.com - Factiva, 12/28/2018 ) |
| | | | | | | | | | | | | | Buybacks Come Back to Bite Firms --- Apple and many others that poured tax savings into stock repurchases show big paper losses (The Wall Street Journal - Factiva, 12/28/2018 ) |
| | | | | | | | | | | | | | including the Office of the Comptroller of the Currency and the Consumer... (Theflyonthewall.com - Factiva, 12/28/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 12/28/2018 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 12/28/2018 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 12/28/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/28/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/28/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/28/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | WELLS FARGO REACHES $575 MLN SETTLEMENT WITH STATE ATTORNEYS GENERAL, IOWA ATTORNEY GENERAL SAYS (Reuters News - Factiva, 12/28/2018  11:57 AM) |
| | | | | | | | | | | | | | EXCLUSIVE-Wells Fargo to pay at least $500 million in settlement with U.S. states (Reuters News - Factiva, 12/28/2018  11:58 AM) |
| | | | | | | | | | | | | | WELLS FARGO WILL ALSO CREATE CONSUMER RESTITUTION REVIEW PROGRAM, IOWA ATTORNEY GENERAL TOM MILLER SAYS (Reuters News - Factiva, 12/28/2018  11:59 AM) |
| | | | | | | | | | | | | | *Wells Fargo to Pay States About $575 Million to Settle Customer Harm Claims--Source (Dow Jones Institutional News - Factiva, 12/28/2018  12:03 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo to pay $575 mln to settle U.S. states' claims over consumer abuses -- Iowa AG (Reuters News - Factiva, 12/28/2018  12:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to Pay $575 Million to Resolve State Investigations (NYTimes.com Feed - Factiva, 12/28/2018  12:06 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay States About $575 Million to Settle Customer Harm Claims (Dow Jones Institutional News - Factiva, 12/28/2018  12:10 PM) |
| | | | | | | | | | | | | | *Wells Fargo Reaches Agreement With State Attorneys General Regarding Previously Disclosed Issues (Dow Jones Institutional News - Factiva, 12/28/2018  12:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches Agreement With State Attorneys General Regarding Previously Disclosed Issues (Business Wire - Factiva, 12/28/2018  12:16 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. has agreed to pay roughly $550 million to dozens of states to... (Dow Jones Institutional News - Factiva, 12/28/2018  12:18 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reaches Agreement With State Attorneys General Regarding Previously Disclosed Issues (Reuters News - Factiva, 12/28/2018  12:20 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. has agreed to pay roughly $575 million to dozens of states to... (Dow Jones Institutional News - Factiva, 12/28/2018  12:21 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay States About $575 Million to Settle Customer Harm Claims--3rd Update (Dow Jones Newswires Chinese (English) - Factiva, 12/28/2018  12:45 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 12/28/2018  01:00 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Week's Best: Wells Fargo Eyes New Funds, LPL's Wirehouse Push (Barron's Online - Factiva, 12/28/2018  02:40 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Eyes New Funds, LPL's Wirehouse Push -- Barrons.com (Dow Jones Institutional News - Factiva, 12/28/2018  02:40 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 12/28/2018  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay States About $575 Million to Settle Customer Harm Claims - - 6th Update (Dow Jones Institutional News - Factiva, 12/28/2018  03:15 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay States About $575 Million to Settle Customer Harm Claims; Latest settlement covers retail sales practices and auto-loan, mortgage charges (The Wall Street Journal Online - Factiva, 12/28/2018  03:15 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 12/28/2018  04:00 PM) |
| | | | | | | | | | | | | | REFILE-UPDATE 4-Wells Fargo to pay $575 mln in settlement with U.S. states (Reuters News - Factiva, 12/28/2018  04:11 PM) |
| | | | | | | | | | | | | | Wells Fargo to pay $575 million in settlement with U.S. states (Reuters News - Factiva, 12/28/2018  04:15 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 12/28/2018  04:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 12/28/2018  04:20 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 12/28/2018  05:00 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 12/28/2018  07:00 PM) |
| 12/29/2018 Sat | | | | | | | | | | | | | Wells Fargo Agrees to Pay $575 Million To End Inquiries (The New York Times - Factiva, 12/29/2018 ) |
| | | | | | | | | | | | | | Wells Settles With 50 States --- Bank agrees to pay $575 million for claims around creation of fake accounts (The Wall Street Journal - Factiva, 12/29/2018 ) |
| | | | | | | | | | | | | | Wells Settles With 50 States -- WSJ (Dow Jones Institutional News - Factiva, 12/29/2018  02:32 AM) |
| 12/30/2018 Sun | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 12/30/2018  09:00 PM) |
| 12/31/2018 Mon | 16,544,485 | $46.08 | $0.00 | 0.66% | 0.86% | 0.12% | -0.08% | 0.63% | 0.03% | 0.04 | 96.49% | $0.01 | 09:05 EDT Flexion price target lowered to $26 from $39 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 12/31/2018 ) |
| | | | | | | | | | | | | | Bayer's Monsanto sues lenders over default 'threats,' Bloomberg says (Theflyonthewall.com - Factiva, 12/31/2018 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | BuySellSignals Research Research Report (Refinitiv - Manual, 12/31/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 12/31/2018 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2018 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 12/31/2018  12:00 AM) |
| | | | | | | | | | | | | | Morgan Stanley Ordered to Pay $4.2 Million to Former Clients; Award recipients, a former NFL player and a lottery winner, were parties in a 2016 arbitration claim (The Wall Street Journal Online - Factiva, 12/31/2018  03:39 PM) |
| 01/01/2019 Tue | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 01/01/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Showcases Local Musicians As Part Of Company's Emerging Artist Series in 2019 Rose Parade(R) (Dow Jones Institutional News - Factiva, 01/01/2019  02:18 PM) |
| | | | | | | | | | | | | | Wells Fargo Showcases Local Musicians As Part Of Company's Emerging Artist Series in 2019 Rose Parade(R) (Business Wire - Factiva, 01/01/2019 02:18 PM) |
| | | | | | | | | | | | | | Morgan Stanley Ordered to Pay $4.2 Million to Former Clients (Dow Jones Newswires Chinese (English) - Factiva, 01/01/2019  08:46 PM) |
| 01/02/2019 Wed | 20,295,244 | $46.94 | $0.00 | 1.87% | 0.11% | 0.57% | 1.74% | 1.89% | -0.02% | -0.03 | 97.34% | -$0.01 | 06:06 EDT Wells Fargo upgraded to Sector Perform from Underperform at RBC... (Theflyonthewall.com - Factiva, 01/02/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 06:42 EDT Wells Fargo upgraded to Sector Perform from Underperform at RBC... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:15 EDT Boot Barn price target lowered to $19 from $29 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:17 EDT Carter's price target lowered to $98 from $105 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:18 EDT L Brands price target lowered to $50 from $55 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:20 EDT Michael Kors price target lowered to $45 from $50 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:23 EDT PVH Corp. price target lowered to $125 from $140 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:26 EDT Tapestry price target lowered to $45 from $58 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:28 EDT Tiffany price target lowered to $90 from $100 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | 08:31 EDT VF Corp. price target lowered to $85 from $90 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | Lululemon price target lowered to $175 from $200 at Wells Fargo (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 01/02/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2019 ) |
| | | | | | | | | | | | | | Ulta Beauty price target lowered to $280 from $328 at Wells Fargo (Theflyonthewall.com - Factiva, 01/02/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 01/02/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 01/02/2019 ) |
| | | | | | | | | | | | | | Acuity Brands Is Maintained at Outperform by Wells Fargo Is Maintained at Outperform by (Dow Jones Institutional News - Factiva, 01/02/2019  08:26 AM) |
| | | | | | | | | | | | | | Boot Barn Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:23 AM) |
| | | | | | | | | | | | | | Carter's Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:24 AM) |
| | | | | | | | | | | | | | Hanesbrands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:24 AM) |
| | | | | | | | | | | | | | L Brands Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:26 AM) |
| | | | | | | | | | | | | | lululemon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:26 AM) |
| | | | | | | | | | | | | | Michael Kors Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:27 AM) |
| | | | | | | | | | | | | | PVH Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:28 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Ralph Lauren Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:30 AM) |
| | | | | | | | | | | | | | Signet Jewelers Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:30 AM) |
| | | | | | | | | | | | | | Skechers Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:31 AM) |
| | | | | | | | | | | | | | Tapestry Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:32 AM) |
| | | | | | | | | | | | | | Tiffany &amp; Co Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:32 AM) |
| | | | | | | | | | | | | | Ulta Beauty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:33 AM) |
| | | | | | | | | | | | | | VF Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2019  09:33 AM) |
| | | | | | | | | | | | | | Boot Barn Shares Fall After Wells Cuts Price Target &gt;BOOT (Dow Jones Institutional News - Factiva, 01/02/2019  10:08 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Gains 1.3% Because One Analyst Thinks the Worst Is Finally Priced In (Barron's Online - Factiva, 01/02/2019  12:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Stock Gains 1.3% Because One Analyst Thinks the Worst Is Finally Priced In -- Barrons.com (Dow Jones Institutional News - Factiva, 01/02/2019  12:17 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Baxter International, Globus Medical, Hologic (Reuters News - Factiva, 01/02/2019  05:54 PM) |
| 01/03/2019 Thu | 22,262,061 | $46.57 | $0.00 | -0.79% | -2.47% | 0.42% | 1.57% | -0.78% | 0.00% | -0.01 | 99.40% | $0.00 | 08:05 EDT First Republic upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 01/03/2019 ) |
| | | | | | | | | | | | | | 08:09 EDT TCF Financial upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 01/03/2019 ) |
| | | | | | | | | | | | | | 08:16 EDT Apple price target lowered to $160 from $210 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/03/2019 ) |
| | | | | | | | | | | | | | 08:25 EDT Cigna price target lowered to $200 from $221 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/03/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 01/03/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 01/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2019 ) |
| | | | | | | | | | | | | | American Express Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/03/2019  10:08 AM) |
| | | | | | | | | | | | | | BOK Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/03/2019  10:11 AM) |
| | | | | | | | | | | | | | Capital One Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/03/2019  10:13 AM) |
| | | | | | | | | | | | | | Mastercard Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/03/2019  10:14 AM) |
| | | | | | | | | | | | | | Pinnacle Financial Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/03/2019  10:18 AM) |
| | | | | | | | | | | | | | *Fitch Downgrades WBCMT 2004-C12 (Dow Jones Institutional News - Factiva, 01/03/2019  04:12 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP--Apple, Barrick Gold, Honeywell (Reuters News - Factiva, 01/03/2019  05:42 PM) |
| 01/04/2019 Fri | 23,343,629 | $47.95 | $0.00 | 2.96% | 3.44% | -0.36% | -0.20% | 3.16% | -0.20% | -0.30 | 76.34% | -$0.09 | 06:47 EDT Wells Fargo bank employees say little changed since scandal, Guardian... (Theflyonthewall.com - Factiva, 01/04/2019 ) |
| | | | | | | | | | | | | | Celgene price target cut to $84 from $90 at Wells Fargo (Theflyonthewall.com - Factiva, 01/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/04/2019 ) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 22 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 01/04/2019  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 22 ETRACS Exchange Traded Notes (Business Wire - Factiva, 01/04/2019  10:00 AM) |
| | | | | | | | | | | | | | Celgene Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/04/2019  10:01 AM) |
| | | | | | | | | | | | | | E*Trade Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/04/2019  10:02 AM) |
| | | | | | | | | | | | | | LPL Financial Holdings Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/04/2019  10:04 AM) |
| | | | | | | | | | | | | | Raymond James Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/04/2019  10:05 AM) |
| | | | | | | | | | | | | | Charles Schwab Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/04/2019  10:09 AM) |
| | | | | | | | | | | | | | TD Ameritrade Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/04/2019  10:09 AM) |
| | | | | | | | | | | | | | Merrill Lynch Won't Follow Wells Fargo -- Barrons.com (Dow Jones Institutional News - Factiva, 01/04/2019  12:33 PM) |
| | | | | | | | | | | | | | Week's Best: Merrill Won't Follow Wells Fargo -- Barrons.com (Dow Jones Institutional News - Factiva, 01/04/2019  01:02 PM) |
| | | | | | | | | | | | | | Week's Best: Merrill Won't Follow Wells Fargo (Barron's Online - Factiva, 01/04/2019  01:23 PM) |
| | | | | | | | | | | | | | Wells Fargo Should Be More Generous With Federal Workers. (NYTimes.com Feed - Factiva, 01/04/2019  04:34 PM) |
| 01/05/2019 Sat | | | | | | | | | | | | | Shutdown Is a Missed Opportunity for Wells Fargo (The New York Times - Factiva, 01/05/2019 ) |
| 01/06/2019 Sun | | | | | | | | | | | | | |
| 01/07/2019 Mon | 21,858,290 | $47.64 | $0.00 | -0.65% | 0.71% | -0.44% | -0.50% | 0.16% | -0.80% | -1.22 | 22.51% | -$0.39 | 06:20 EDT Brinker upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 01/07/2019 ) |
| | | | | | | | | | | | | | 06:21 EDT LGI Homes upgraded to Outperform from Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 01/07/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 06:38 EDT PNC Financial downgraded to Neutral from Buy at Goldman SachsGoldman... (Theflyonthewall.com - Factiva, 01/07/2019 ) |
| | | | | | | | | | | | | | 08:25 EDT LGI Homes upgraded to Outperform at Wells Fargo on lower rates,... (Theflyonthewall.com - Factiva, 01/07/2019 ) |
| | | | | | | | | | | | | | 08:30 EDT Superior Energy downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/07/2019 ) |
| | | | | | | | | | | | | | 08:33 EDT RPC, Inc. downgraded to Underperform on valuation at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/07/2019 ) |
| | | | | | | | | | | | | | 16:49 EDT Wells Fargo expands board size to 13 members with appointment of Wayne... (Theflyonthewall.com - Factiva, 01/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/07/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo, Scholarship America Invite Veterans to Apply for Scholarships, Emergency Grants (Dow Jones Institutional News - Factiva, 01/07/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo, Scholarship America Invite Veterans to Apply for Scholarships, Emergency Grants (Business Wire - Factiva, 01/07/2019  08:00 AM) |
| | | | | | | | | | | | | | Press Release: EarlySense Completes $39 Million Financing Round to Accelerate Global Expansion of Contact-Free Sensing and Analytics Solution (Dow Jones Institutional News - Factiva, 01/07/2019  09:00 AM) |
| | | | | | | | | | | | | | Hill-Rom, Wells Fargo's VC invest in Israel's EarlySense (Reuters News - Factiva, 01/07/2019  09:09 AM) |
| | | | | | | | | | | | | | Hill-Rom, Wells Fargo's VC invest in Israel's EarlySense (Reuters News - Factiva, 01/07/2019  09:20 AM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Adobe, Alphabet, Brinker International (Reuters News - Factiva, 01/07/2019  01:32 PM) |
| | | | | | | | | | | | | | *Wayne M. Hewett Joins Board of Wells Fargo &amp; Co (Dow Jones Institutional News - Factiva, 01/07/2019  04:00 PM) |
| | | | | | | | | | | | | | Wayne M. Hewett Joins Board of Wells Fargo &amp; Company (Business Wire - Factiva, 01/07/2019  04:00 PM) |
| | | | | | | | | | | | | | Press Release: Asure Software Amends its Credit Agreement; Improves Financial Flexibility (Dow Jones Institutional News - Factiva, 01/07/2019 04:10 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Files 8K - Director, Officer or Compensation Filing &gt;WFC (Dow Jones Institutional News - Factiva, 01/07/2019  04:44 PM) |
| | | | | | | | | | | | | | Karen Peetz to retire from Wells Fargo board (Reuters News - Factiva, 01/07/2019  04:45 PM) |
| | | | | | | | | | | | | | Karen Peetz to retire from Wells Fargo board (Reuters News - Factiva, 01/07/2019  04:48 PM) |
| | | | | | | | | | | | | | Wells Fargo Adds Manufacturing Executive to Board (Dow Jones Institutional News - Factiva, 01/07/2019  04:57 PM) |
| | | | | | | | | | | | | | Wells Fargo Adds Manufacturing Executive to Board; Wells Fargo's board has faced criticism for a series of scandals that has drawn regulatory scrutiny to the bank (The Wall Street Journal Online - Factiva, 01/07/2019  04:57 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co - Wayne Hewett Election Increases Size Of Board To 13 Directors (Reuters News - Factiva, 01/07/2019  05:08 PM) |
| | | | | | | | | | | | | | Wells Fargo Adds Manufacturing Executive to Board (Dow Jones Institutional News - Factiva, 01/07/2019  05:30 PM) |
| | | | | | | | | | | | | | Merrill Lynch Won't Follow Wells Fargo Won't Follow (Barron's Online - Factiva, 01/07/2019  05:37 PM) |
| | | | | | | | | | | | | | BRIEF-Asure Software Amends Its Credit Agreement (Reuters News - Factiva, 01/07/2019  05:41 PM) |
| 01/08/2019 Tue | 19,702,853 | $47.54 | $0.00 | -0.21% | 0.98% | -1.01% | -1.11% | -0.14% | -0.07% | -0.11 | 91.34% | -$0.03 | 06:00 EDT Lincoln National resumed with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/08/2019 ) |
| | | | | | | | | | | | | | 06:01 EDT AXA Equitable initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/08/2019 ) |
| | | | | | | | | | | | | | 06:03 EDT Prudential resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/08/2019 ) |
| | | | | | | | | | | | | | 08:45 EDT Wells Fargo downgraded to Peer Perform from Outperform at Wolfe... (Theflyonthewall.com - Factiva, 01/08/2019 ) |
| | | | | | | | | | | | | | Finance &amp; Markets: Wells Board Adds Manufacturing Veteran (The Wall Street Journal - Factiva, 01/08/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 01/08/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 01/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/08/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/08/2019 ) |
| | | | | | | | | | | | | | Wells Board Adds Manufacturing Veteran -- WSJ (Dow Jones Institutional News - Factiva, 01/08/2019  02:32 AM) |
| | | | | | | | | | | | | | Consolidated Comm Hldgs Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2019  07:05 AM) |
| | | | | | | | | | | | | | Frontier Comm Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2019  07:14 AM) |
| | | | | | | | | | | | | | AXA Equitable Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2019  07:25 AM) |
| | | | | | | | | | | | | | Uniti Group Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2019  07:29 AM) |
| | | | | | | | | | | | | | VC Daily: SoftBank Scales Back | How a Stock Slump May Hit Venture Fundraising (WSJ Pro Venture Capital - Factiva, 01/08/2019  08:12 AM) |
| | | | | | | | | | | | | | Lincoln National Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2019  08:48 AM) |
| | | | | | | | | | | | | | Prudential Financial Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2019  08:49 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Amazon, Union Pacific, Lennar, Loxo Oncology, IBM, and More; PG&amp;E, Wells Fargo and AZZ are some of the companies with shares expected to trade actively in Tuesday's session (The Wall Street Journal Online - Factiva, 01/08/2019  09:16 AM) |
| | | | | | | | | | | | | | Pinnacle Significantly Ahead of Schedule in Meeting C&amp;I, Private Banker Hiring Projections (Business Wire - Factiva, 01/08/2019  03:28 PM) |
| | | | | | | | | | | | | | Press Release: Pinnacle Significantly Ahead of Schedule in Meeting C&amp;I, Private Banker Hiring Projections (Dow Jones Institutional News - Factiva, 01/08/2019  03:28 PM) |
| | | | | | | | | | | | | | Carson Wealth Picks Up Wells Fargo Team (Barron's Online - Factiva, 01/08/2019  03:31 PM) |
| | | | | | | | | | | | | | Carson Wealth Picks Up Wells Fargo Team -- Barrons.com (Dow Jones Institutional News - Factiva, 01/08/2019  03:31 PM) |
| 01/09/2019 Wed | 18,837,660 | $47.80 | $0.00 | 0.55% | 0.44% | 0.08% | 0.17% | 0.52% | 0.03% | 0.04 | 96.82% | $0.01 | 07:23 EDT International Paper downgraded to Market Perform at Wells Fargo As... (Theflyonthewall.com - Factiva, 01/09/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 07:24 EDT Packaging Corp. downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/09/2019 ) |
| | | | | | | | | | | | | | 09:14 EDT BlackRock price target lowered to $410 from $440 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/09/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/09/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/09/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/09/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 01/09/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 01/09/2019 ) |
| | | | | | | | | | | | | | Packaging Corp of America Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2019  07:25 AM) |
| | | | | | | | | | | | | | Constellation Stock Drop Creates Opportunity: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 01/09/2019  10:06 AM) |
| | | | | | | | | | | | | | Constellation Stock Drop Creates Opportunity: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 01/09/2019  10:06 AM) |
| | | | | | | | | | | | | | Get Ready For the VIX to Jump -- Market Talk (Dow Jones Institutional News - Factiva, 01/09/2019 10:28 AM) |
| | | | | | | | | | | | | | Children of Millionaires Want to Inherit Parents' Values More Than Their Wealth, Wells Fargo Survey Finds (Business Wire - Factiva, 01/09/2019  02:00 PM) |
| | | | | | | | | | | | | | Press Release: Children of Millionaires Want to Inherit Parents' Values More Than Their Wealth, Wells Fargo Survey Finds (Dow Jones Institutional News - Factiva, 01/09/2019  02:00 PM) |
| | | | | | | | | | | | | | *Wells Fargo Names Saul Van Beurden as Head of Technology (Dow Jones Institutional News - Factiva, 01/09/2019  04:15 PM) |
| | | | | | | | | | | | | | Saul Van Beurden Named Wells Fargo's New Head of Technology (Business Wire - Factiva, 01/09/2019  04:15 PM) |
| | | | | | | | | | | | | | BRIEF-Saul Van Beurden Named Wells Fargo's New Head Of Technology (Reuters News - Factiva, 01/09/2019  04:36 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 01/10/2019 Thu | 16,208,449 | $47.75 | $0.00 | -0.10% | 0.46% | -0.32% | -0.65% | -0.31% | 0.20% | 0.31 | 75.84% | $0.10 | Wells Fargo Hires JPMorgan Chase Veteran for New Post as Head of Technology (Dow Jones Newswires Chinese (English) - Factiva, 01/09/2019 05:08 PM) |
| | | | | | | | | | | | | | 05:58 EDT Kirby downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 06:31 EDT Wells Fargo sees limited further upside for Estee Lauder, downgrades... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 06:34 EDT Connecticut Water resumed with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 06:35 EDT Wells Fargo downgrades e.l.f. Beauty to Underperform on lost... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 08:14 EDT Kirby downgraded to Market Perform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 08:27 EDT Navigator Holdings downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 08:31 EDT Capital Product downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 08:34 EDT Teekay Offshore Partners downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 09:03 EDT Greenbrier price target lowered to $43 from $52 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 09:06 EDT Carnival price target lowered to $70 from $76 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 12:04 EDT LPL Financial says Harbor Financial Group joins firms broker-dealer... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 13:53 EDT Fly Intel: What to watch in first round of big bank earnings reports... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | 18:04 EDT Goldman Sachs may be on hook for $5B in 1MDB scandal, NY Post... (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 01/10/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 01/10/2019 ) |
| | | | | | | | | | | | | | Constellation Brands price target lowered to $235 from $260 at Wells Fargo (Theflyonthewall.com - Factiva, 01/10/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Frontline downgraded to Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2019 ) |
| | | | | | | | | | | | | | Teekay Tankers downgraded to Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 01/10/2019 ) |
| | | | | | | | | | | | | | Fed Looks Unlikely to Compromise on Balance Sheet: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 01/10/2019  03:07 AM) |
| | | | | | | | | | | | | | Fed Looks Unlikely to Compromise on Balance Sheet: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 01/10/2019  03:07 AM) |
| | | | | | | | | | | | | | Fed Looks Unlikely to Compromise on Balance Sheet: Wells Fargo AM -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 01/10/2019  04:00 AM) |
| | | | | | | | | | | | | | elf Beauty Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/10/2019  07:48 AM) |
| | | | | | | | | | | | | | Estee Lauder Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/10/2019  07:50 AM) |
| | | | | | | | | | | | | | Connecticut Water Service Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/10/2019  08:01 AM) |
| | | | | | | | | | | | | | Capital Product Partners Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/10/2019  11:59 AM) |
| | | | | | | | | | | | | | Press Release: LPL Financial Welcomes Harbor Financial Group (Dow Jones Institutional News - Factiva, 01/10/2019  12:00 PM) |
| | | | | | | | | | | | | | Frontline Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/10/2019  12:04 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 01/11/2019 Fri | 20,006,939 | $47.87 | $0.00 | 0.25% | -0.02% | 0.22% | 0.33% | 0.22% | 0.03% | 0.04 | 96.63% | $0.01 | U.S. RESEARCH ROUNDUP-Alaska Air Group, Bank Ozk, Boeing (Reuters News - Factiva, 01/10/2019  05:55 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-1 Trust (Dow Jones Institutional News - Factiva, 01/10/2019  11:20 PM) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 01/11/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 01/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/11/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 01/11/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 01/11/2019 ) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/11/2019  09:20 AM) |
| | | | | | | | | | | | | | Dollar General Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/11/2019  10:37 AM) |
| | | | | | | | | | | | | | McDonald's Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/11/2019  10:38 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/11/2019  10:40 AM) |
| | | | | | | | | | | | | | Pharmaceutical Supplier McKesson Says Shopko Headed to Bankruptcy; Wisconsin-based department store chain is struggling financially (WSJ Pro Bankruptcy - Factiva, 01/11/2019  02:43 PM) |
| | | | | | | | | | | | | | Pharmaceutical Supplier McKesson Says Shopko Headed to Bankruptcy; Wisconsin-based department store chain is struggling financially (WSJ Pro Private Equity - Factiva, 01/11/2019  02:43 PM) |
| 01/12/2019 Sat | | | | | | | | | | | | | |
| 01/13/2019 Sun | | | | | | | | | | | | | Wells Fargo &amp; Co expected to post earnings of $1.19 a share - Earnings Preview (Reuters News - Factiva, 01/13/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co:Profits of $1.19 per share anticipated for fourth quarter. (Reuters News - Factiva, 01/13/2019  08:00 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 01/14/2019 Mon | 23,827,571 | $48.42 | $0.00 | 1.15% | -0.53% | 1.30% | 2.06% | 1.48% | -0.33% | -0.51 | 61.17% | -$0.16 | 07:18 EDT Sherwin-Williams upgraded to Outperform on 'overlooked' positives at... (Theflyonthewall.com - Factiva, 01/14/2019 ) |
| | | | | | | | | | | | | | 08:36 EDT Wells Fargo to hold events at conferenceWells Fargo Hosted Events at... (Theflyonthewall.com - Factiva, 01/14/2019 ) |
| | | | | | | | | | | | | | 08:54 EDT Taylor Morrison downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 01/14/2019 ) |
| | | | | | | | | | | | | | 12:14 EDT Wells Fargo settles SEC suit over Curt Schilling's game company,... (Theflyonthewall.com - Factiva, 01/14/2019 ) |
| | | | | | | | | | | | | | ValuEngine, Inc Research Report (Refinitiv - Manual, 01/14/2019 ) |
| | | | | | | | | | | | | | Hercules Capital Renews $125.0 Million Accordion Credit Facility With Initial Commitment of $75.0 Million From Wells Fargo (Business Wire - Factiva, 01/14/2019  06:00 AM) |
| | | | | | | | | | | | | | Press Release: Hercules Capital Renews $125.0 Million Accordion Credit Facility With Initial Commitment of $75.0 Million From Wells Fargo (Dow Jones Institutional News - Factiva, 01/14/2019  06:00 AM) |
| | | | | | | | | | | | | | BRIEF-Hercules Capital renews $125.0 million accordion credit facility with initial commitment of $75.0 million from Wells Fargo (Reuters News - Factiva, 01/14/2019  06:12 AM) |
| | | | | | | | | | | | | | Sherwin-Williams Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/14/2019  06:38 AM) |
| | | | | | | | | | | | | | Taylor Morrison Home Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/14/2019  07:55 AM) |
| | | | | | | | | | | | | | Johnson &amp; Johnson Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/14/2019  09:26 AM) |
| | | | | | | | | | | | | | Wells Fargo settles SEC lawsuit over Curt Schilling's 38 Studios (Reuters News - Factiva, 01/14/2019  11:37 AM) |
| | | | | | | | | | | | | | Wells Fargo settles SEC lawsuit over Curt Schilling's 38 Studios (Reuters News - Factiva, 01/14/2019  11:39 AM) |
| | | | | | | | | | | | | | Moody's: Servicing Transfer To Sls From Wells Fargo On 13 Rmbs Transactions Has No Negative Ratings Impact (Dow Jones Institutional News - Factiva, 01/14/2019  12:08 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Asgns Wells Fargo Mrtge Bckd Sec 2019-1 Trst Prelim Rtgs (Dow Jones Institutional News - Factiva, 01/14/2019  07:05 PM) |
| 01/15/2019 Tue | 27,447,612 | $47.67 | $0.00 | -1.55% | 1.10% | -0.16% | 0.02% | 1.04% | -2.59% | -4.04 | 0.01% ** | -$1.25 | 07:27 EDT Southwest Gas initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:40 EDT Micron down-cycle concerns persist, long-term value attractive, says... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 08:05 EDT Wells Fargo reports Q4 EPS $1.21, consensus $1.19Reports Q4 revenue... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 08:37 EDT Wells Fargo sees headcount reductions from voluntary attrition,... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:11 EDT Wells Fargo CEO says planning to operate under asset cap through end... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:19 EDT Wells Fargo expects auto portfolio balances to begin growing by... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:19 EDT Wells Fargo: Wholesale banking pipeline suggests continued C&amp;I growth... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:24 EDT Wells Fargo hasn't seen significant capacity being removed from... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:33 EDT Wells Fargo says having 'continued,' 'frequent' dialogue with the Fed (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:37 EDT Wells Fargo says 'cautiously optimistic' about 2019 (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 10:59 EDT Wells Fargo CEO says utility exposure 'absolutely manageable' (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | 12:48 EDT House probe brings 'headline risk' for Mallinckrodt, Teva, says Wells... (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | BMO Capital Markets Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 01/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Credit Suisse Research Report (Capital IQ - Manual, 01/15/2019 )

Credit Suisse Research Report (Refinitiv - Manual, 01/15/2019 )

DBRS Morningstar Research Report (Refinitiv - Manual, 01/15/2019 )

Deutsche Bank Research Report (Capital IQ - Manual, 01/15/2019 )

Deutsche Bank Research Report (Refinitiv - Manual, 01/15/2019 )

EVERCORE ISI Research Report (Capital IQ - Manual, 01/15/2019 )

EVERCORE ISI Research Report (Capital IQ - Manual, 01/15/2019 )

EVERCORE ISI Research Report (Refinitiv - Manual, 01/15/2019 )

JPMorgan Research Report (Capital IQ - Manual, 01/15/2019 )

Macquarie Research Research Report (Capital IQ - Manual, 01/15/2019 )

Macquarie Research Research Report (Refinitiv - Manual, 01/15/2019 )

Moody's Research Report (Capital IQ - Manual, 01/15/2019 )

Morgan Stanley Research Report (Capital IQ - Manual, 01/15/2019 )

Morgan Stanley Research Report (Refinitiv - Manual, 01/15/2019 )

Morningstar, Inc. Research Report (Capital IQ - Manual, 01/15/2019 )

Morningstar, Inc. Research Report (Capital IQ - Manual, 01/15/2019 )

Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 01/15/2019 )

Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 01/15/2019 )

Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 01/15/2019 )

Piper Sandler Companies Research Report (Refinitiv - Manual, 01/15/2019 )

Raymond James & Associates Research Report (Capital IQ - Manual, 01/15/2019 )

Raymond James & Associates Research Report (Capital IQ - Manual, 01/15/2019 )

Raymond James & Associates Research Report (Capital IQ - Manual, 01/15/2019 )

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/15/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Wells Fargo looking for signs of being in late cycle (Theflyonthewall.com - Factiva, 01/15/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Refinitiv - Manual, 01/15/2019 ) |
| | | | | | | | | | | | | | Stocks to Watch: JPMorgan, Wells Fargo, Delta, FedEx, Dave &amp; Buster's, Energizer Holdings (Dow Jones Institutional News - Factiva, 01/15/2019  06:19 AM) |
| | | | | | | | | | | | | | US STOCKS-Futures flat as weak JPMorgan results offset China stimulus boost (Reuters News - Factiva, 01/15/2019  07:47 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports $6.1 Billion in Quarterly Net Income; Diluted EPS of $1.21 (Business Wire - Factiva, 01/15/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Lower Profit (Dow Jones Institutional News - Factiva, 01/15/2019  08:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Lower Profit (Dow Jones Institutional News - Factiva, 01/15/2019  08:10 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Fargo's Stock Falls As Profit Beats Expectations But Revenue Misses -- MarketWatch (Dow Jones Institutional News - Factiva, 01/15/2019  08:13 AM) |
| | | | | | | | | | | | | | Wells Fargo quarterly revenue falls 5 percent (Reuters News - Factiva, 01/15/2019  08:16 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Lower Profit (Dow Jones Institutional News - Factiva, 01/15/2019  08:20 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Reports Qtrly Revenue Of $21 Bln, Down From $22.1 Bln (Reuters News - Factiva, 01/15/2019  08:22 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Fourth-Quarter Profit Fell (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019  08:25 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Lower Profit -- Update (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019  08:33 AM) |
| | | | | | | | | | | | | | Southwest Gas Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2019  08:35 AM) |
| | | | | | | | | | | | | | Financial ETF Heads Toward For First Fall In 8 Days After J.P. Morgan Chase, Wells Fargo Results Disappoint -- MarketWatch (Dow Jones Institutional News - Factiva, 01/15/2019  08:53 AM) |
| | | | | | | | | | | | | | Wells Fargo Costs Slide in 4Q -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  08:55 AM) |
| | | | | | | | | | | | | | Wells Fargo Costs Slide in 4Q -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  08:55 AM) |
| | | | | | | | | | | | | | US STOCKS-S&amp;P set to open flat as weak bank results offset China stimulus boost (Reuters News - Factiva, 01/15/2019  09:05 AM) |
| | | | | | | | | | | | | | JPMorgan Boosts Loan Loss Reserves -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:10 AM) |
| | | | | | | | | | | | | | Wells Fargo's Mortgage Business Tumbles in 4Q -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:10 AM) |
| | | | | | | | | | | | | | Wells Fargo's Mortgage Business Tumbles in 4Q -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:11 AM) |
| | | | | | | | | | | | | | Stocks to Watch: JPMorgan, Wells Fargo, Delta, FedEx, Dave &amp; Buster's, Energizer Holdings (The Wall Street Journal Online - Factiva, 01/15/2019  09:18 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co reports results for the quarter ended in December - Earnings Summary (Reuters News - Factiva, 01/15/2019  09:25 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Spent $7.3 Billion On Stock Buybacks, Helping EPS Rise While Net Income Fell -- MarketWatch (Dow Jones Institutional News - Factiva, 01/15/2019  09:25 AM) |
| | | | | | | | | | | | | | Wells Fargo's Total Deposits Fall From Year-Earlier -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:32 AM) |
| | | | | | | | | | | | | | Wells Fargo's Total Deposits Fall From Year-Earlier -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:32 AM) |
| | | | | | | | | | | | | | Bank Earnings Show Struggles in Mortgage Businesses -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:39 AM) |
| | | | | | | | | | | | | | Bank Earnings Show Struggles in Mortgage Businesses -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:39 AM) |
| | | | | | | | | | | | | | Global Forex and Fixed Income Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:39 AM) |
| | | | | | | | | | | | | | US Gasoline Prices Rise after 3-Month Drop -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:53 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:56 AM) |
| | | | | | | | | | | | | | Wells Fargo Loan Book Shrinks in 4Q -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:56 AM) |
| | | | | | | | | | | | | | Wells Fargo Loan Book Shrinks in 4Q -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:56 AM) |
| | | | | | | | | | | | | | Wells Fargo spent $7.3 billion on stock buybacks, helping EPS rise while net income fel (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019  09:56 AM) |
| | | | | | | | | | | | | | Citi Continues to Gain, Even As JPMorgan and Wells Slip -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  09:57 AM) |
| | | | | | | | | | | | | | Makers of Sports Videogames Pay Steep Price for Authenticity -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  10:03 AM) |
| | | | | | | | | | | | | | Bank Earnings Show Struggles in Mortgage Businesses -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019  10:06 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Says Asset Cap Expected to Last Through 2019 -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  10:24 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Says Asset Cap Expected to Last Through 2019 -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  10:25 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | US STOCKS-Netflix leads Wall St higher; bank earnings disappoint (Reuters News - Factiva, 01/15/2019  10:29 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Says Asset Cap Expected to Last Through 2019 -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019  10:39 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  10:40 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Sees 1Q Mortgage Banking Seasonally Low -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  10:40 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO Sees 1Q Mortgage Banking Seasonally Low -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  10:40 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 01/15/2019  11:00 AM) |
| | | | | | | | | | | | | | JPMorgan Stock Is Slipping After Breaking a String of Earnings Beats (Barron's Online - Factiva, 01/15/2019  11:02 AM) |
| | | | | | | | | | | | | | JPMorgan Stock Is Slipping After Breaking a String of Earnings Beats -- Barrons.com (Dow Jones Institutional News - Factiva, 01/15/2019  11:02 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  11:05 AM) |
| | | | | | | | | | | | | | WFC: Current Conditions Won't Yield Interest Income Growth -- Market Talk (Dow Jones Institutional News - Factiva, 01/15/2019  11:05 AM) |
| | | | | | | | | | | | | | Big Banks Flash Warning Light -- Heard on the Street (Dow Jones Institutional News - Factiva, 01/15/2019  11:20 AM) |
| | | | | | | | | | | | | | Big Banks Flash Warning Light; The latest signs of weakness in the U.S. economy come from big banks JPMorgan Chase and Wells Fargo (The Wall Street Journal Online - Factiva, 01/15/2019  11:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Expects Asset Cap to Last Longer Than Expected; The San Francisco bank is preparing to remain under the Fed-imposed limit on growth through the end of 2019, CEO says (The Wall Street Journal Online - Factiva, 01/15/2019  11:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Expects Asset Cap to Last Longer Than Expected; The San Francisco bank is preparing to remain under the Fed-imposed limit on growth through the end of 2019, CEO says (WSJ Pro Central Banking - Factiva, 01/15/2019  11:23 AM) |
| | | | | | | | | | | | | | Update: Wells Fargo Spent $7.3 Billion On Stock Buybacks, Helping EPS Rise While Net Income Fell -- MarketWatch (Dow Jones Institutional News - Factiva, 01/15/2019  12:10 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Update: Wells Fargo's Stock Falls As Profit Beats Expectations But Revenue Misses -- MarketWatch (Dow Jones Institutional News - Factiva, 01/15/2019 12:10 PM)

WELLS FARGO CFO SAYS ASSET CAP DOES NOT HAVE IMPACT ON BANKS ABILITY TO SERVICE ITS CUSTOMERS (Reuters News - Factiva, 01/15/2019  12:10 PM)

Big Banks Find Sweet Spot (Dow Jones Institutional News - Factiva, 01/15/2019  03:20 PM)

Press Release: Wells Fargo Supports Customers and Communities During Federal Government Shutdown (Dow Jones Institutional News - Factiva, 01/15/2019  03:34 PM)

Wells Fargo Supports Customers and Communities During Federal Government Shutdown (Business Wire - Factiva, 01/15/2019  03:34 PM)

News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 01/15/2019  04:00 PM)

*S&amp;PGRBulletin: Extended Asset Cap On Wells Is A Credit Neg (Dow Jones Institutional News - Factiva, 01/15/2019  04:11 PM)

Update: Financial ETF Heads Toward For First Fall In 8 Days After J.P. Morgan Chase, Wells Fargo Results Disappoint -- MarketWatch (Dow Jones Institutional News - Factiva, 01/15/2019  04:45 PM)

UPDATE 4-As loans and revenue shrink, Wells Fargo leans on cost cuts (Reuters News - Factiva, 01/15/2019  06:21 PM)

As loans and revenue shrink, Wells Fargo leans on cost cuts (Reuters News - Factiva, 01/15/2019  06:24 PM)

Big Banks Find Sweet Spot in Higher Rates -- Update (Dow Jones Institutional News - Factiva, 01/15/2019  06:45 PM)

Big Banks Find Sweet Spot in Higher Rates; Rising interest rates from the Federal Reserve have aided the profitability of bank lending units (The Wall Street Journal Online - Factiva, 01/15/2019  06:45 PM)

Wells Fargo &amp; Co. CEO Tim Sloan on Q4 2018 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Institutional News - Factiva, 01/15/2019 06:51 PM)

Wells Fargo &amp; Co. CEO Tim Sloan on Q4 2018 Results -- Earnings Call Transcript &gt; (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019 07:17 PM)

Big Banks Find Sweet Spot in Higher Rates (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2019  11:32 PM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 01/16/2019 Wed | 32,026,431 | $48.94 | $0.00 | 2.66% | 0.20% | 2.00% | 2.59% | 2.55% | 0.12% | 0.18 | 85.59% | $0.06 | 05:54 EDT PG&amp;E downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | 06:07 EDT PG&amp;E downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | 08:03 EDT At Home Group price target lowered to $25 from $30 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | 08:13 EDT Prologis price target lowered to $65 from $70 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | 08:21 EDT Wex price target lowered to $180 from $200 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | 08:28 EDT GrubHub price target lowered to $85 from $110 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 01/16/2019 ) JPMorgan Chase, Wells Fargo Flash Warning on Economy (The Wall Street Journal - Factiva, 01/16/2019 ) JPMorgan Research Report (Refinitiv - Manual, 01/16/2019 ) Morgan Stanley Research Report (Refinitiv - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Rate Rises Propel Profits at Big Banks (The Wall Street Journal - Factiva, 01/16/2019 ) RBC Capital Markets Research Report (Capital IQ - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market | [7] Excess Industry 1 | [8] Excess Industry 2 | [9] Predicted | [10] Abnormal | [11] | [12] | [13] Abnormal Price | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2019 ) |
| | | | | | | | | | | | | | Spotify price target lowered to $140 from $150 at Wells Fargo (Theflyonthewall.com - Factiva, 01/16/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Refinitiv - Manual, 01/16/2019 ) |
| | | | | | | | | | | | | | Big Banks Flash Warning Light -- Heard on the Street (Dow Jones Newswires Chinese (English) - Factiva, 01/16/2019  02:26 AM) |
| | | | | | | | | | | | | | Heard on the Street: JPMorgan Chase, Wells Fargo Flash Warning on Economy -- WSJ (Dow Jones Institutional News - Factiva, 01/16/2019  02:32 AM) |
| | | | | | | | | | | | | | Rate Rises Propel Profits at Big Banks -- WSJ (Dow Jones Institutional News - Factiva, 01/16/2019  02:32 AM) |
| | | | | | | | | | | | | | PG&amp;E Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2019  07:48 AM) |
| | | | | | | | | | | | | | *Fitch Ratings: Wells Fargo Earnings Reflect Headwinds (Dow Jones Institutional News - Factiva, 01/16/2019  11:16 AM) |
| | | | | | | | | | | | | | Mortgage Lending Has Plunged at Wells Fargo, Chase, and Citi. Here's Why. (Barron's Online - Factiva, 01/16/2019  11:27 AM) |
| | | | | | | | | | | | | | Mortgage Lending Has Plunged at Wells Fargo, Chase, and Citi. Here's Why. -- Barrons.com (Dow Jones Institutional News - Factiva, 01/16/2019  11:27 AM) |
| | | | | | | | | | | | | | Wells Fargo's 3 Defensive Internet Stock Picks for 2019 -- Barrons.com (Dow Jones Institutional News - Factiva, 01/16/2019  11:30 AM) |
| | | | | | | | | | | | | | Correction to Wells Fargo Headlines on Tuesday (Dow Jones Institutional News - Factiva, 01/16/2019  12:41 PM) |
| | | | | | | | | | | | | | Wells Fargo's Advisor Headcount Falls Again -- Barrons.com (Dow Jones Institutional News - Factiva, 01/16/2019  02:37 PM) |
| | | | | | | | | | | | | | Corrections &amp; Amplifications (The Wall Street Journal Online - Factiva, 01/16/2019  10:54 PM) |
| 01/17/2019 Thu | 25,738,840 | $49.23 | $0.00 | 0.59% | 0.77% | -0.25% | 0.15% | 0.91% | -0.31% | -0.49 | 62.58% | -$0.15 | 05:54 EDT SeaWorld upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 01/17/2019 ) |
| | | | | | | | | | | | | | 07:55 EDT BlackRock price target raised to $425 from $410 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/17/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 13:53 EDT Wells Fargo 'skeptical' of rumor that VF Corp. seeks takeover of... (Theflyonthewall.com - Factiva, 01/17/2019 ) |
| | | | | | | | | | | | | | 13:55 EDT Wells Fargo 'skeptical' of rumor that VF Corp. seeks takeover of... (Theflyonthewall.com - Factiva, 01/17/2019 ) |
| | | | | | | | | | | | | | 17:45 EDT Elizabeth Warren wants Wells Fargo 'kicked off' college campuses,... (Theflyonthewall.com - Factiva, 01/17/2019 ) |
| | | | | | | | | | | | | | Corrections &amp; Amplifications (The Wall Street Journal - Factiva, 01/17/2019 ) |
| | | | | | | | | | | | | | Goldman Sachs price target raised to $250 from $235 at Wells Fargo (Theflyonthewall.com - Factiva, 01/17/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/17/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 01/17/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/17/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 01/17/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 01/17/2019 ) |
| | | | | | | | | | | | | | Corrections &amp; Amplifications -- WSJ (Dow Jones Institutional News - Factiva, 01/17/2019  02:32 AM) |
| | | | | | | | | | | | | | SeaWorld Entertainment Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2019  07:12 AM) |
| | | | | | | | | | | | | | Wells Fargo's Advisor Headcount Falls Again (Barron's Online - Factiva, 01/17/2019  01:01 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Los Angeles Homeownership to Get $9.8 Million Boost (Business Wire - Factiva, 01/17/2019  01:45 PM) |
| | | | | | | | | | | | | | Birdies Raises $8M Series A to Support Record Consumer Demand (Business Wire - Factiva, 01/17/2019  04:32 PM) |
| | | | | | | | | | | | | | *Birdies Footwear Brand Raises $8M in Series A Round Led By Norwest Venture Partners (Dow Jones Institutional News - Factiva, 01/17/2019  04:36 PM) |
| | | | | | | | | | | | | | BRIEF-Birdies Says Raises $8 Mln Series A Funding Led By Norwest Venture Partners (Reuters News - Factiva, 01/17/2019  04:36 PM) |
| | | | | | | | | | | | | | Wells Fargo's Heather Hunt-Ruddy: Don't Be a Tater Tot (Barron's Online - Factiva, 01/17/2019  09:07 PM) |
| | | | | | | | | | | | | | Wells Fargo's Heather Hunt-Ruddy: Don't Be a Tater Tot -- Barrons.com (Dow Jones Institutional News - Factiva, 01/17/2019  09:07 PM) |
| 01/18/2019 Fri | 36,380,310 | $50.01 | $0.00 | 1.58% | 1.32% | 0.33% | 0.09% | 1.21% | 0.37% | 0.58 | 56.27% | $0.18 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/18/2019 ) |
| | | | | | | | | | | | | | Wells Fargo downgrades Immunomedics on CRL, cuts target to $18 from $44 (Theflyonthewall.com - Factiva, 01/18/2019 ) |
| | | | | | | | | | | | | | Immunomedics Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/18/2019  08:08 AM) |
| 01/19/2019 Sat | | | | | | | | | | | | | Permianville Royalty Trust, Inst Holders, 4Q 2018 (PVL) (Dow Jones Institutional News - Factiva, 01/19/2019  03:52 AM) |
| | | | | | | | | | | | | | Delta Apparel Inc, Inst Holders, 4Q 2018 (DLA) (Dow Jones Institutional News - Factiva, 01/19/2019  04:14 AM) |
| 01/20/2019 Sun | | | | | | | | | | | | | Ennis Inc, Inst Holders, 4Q 2018 (EBF) (Dow Jones Institutional News - Factiva, 01/20/2019  03:45 AM) |
| | | | | | | | | | | | | | Mesa Royalty Trust, Inst Holders, 4Q 2018 (MTR) (Dow Jones Institutional News - Factiva, 01/20/2019  04:04 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Westwood Holdings Group Inc, Inst Holders, 4Q 2018 (WHG) (Dow Jones Institutional News - Factiva, 01/20/2019  04:28 AM) |
| 01/21/2019 Mon | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 01/21/2019 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Inst Holders, 4Q 2018 (WFC) (Dow Jones Institutional News - Factiva, 01/21/2019  03:01 AM) |
| 01/22/2019 Tue | 33,975,480 | $49.86 | $0.00 | -0.30% | -1.42% | 0.42% | 0.66% | -0.84% | 0.54% | 0.85 | 39.82% | $0.27 | 08:17 EDT BJ's Wholesale upgraded to Outperform at Wells Fargo as recovery... (Theflyonthewall.com - Factiva, 01/22/2019 ) |
| | | | | | | | | | | | | | 13:31 EDT Wells Fargo increases quarterly dividend to 45c per shareWells Fargo &amp;... (Theflyonthewall.com - Factiva, 01/22/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 01/22/2019 )<br>Sadif Analytics Research Report (Refinitiv - Manual, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/22/2019 ) |
| | | | | | | | | | | | | | Press Release: Flagstar Reports Fourth Quarter 2018 Net Income of $54 million, or $0.93 Per Diluted Share (Dow Jones Institutional News - Factiva, 01/22/2019 06:30 AM) |
| | | | | | | | | | | | | | BJ's Wholesale Club Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/22/2019  07:26 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 01/22/2019  12:23 PM) |
| | | | | | | | | | | | | | CORRECTED-Goldman Sachs backs UK-based robo adviser Nutmeg in latest funding round (Reuters News - Factiva, 01/22/2019  12:28 PM) |
| | | | | | | | | | | | | | Goldman Sachs backs UK-based robo adviser Nutmeg in latest funding round (Reuters News - Factiva, 01/22/2019  12:33 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 01/23/2019 Wed | 16,806,655 | $50.12 | $0.00 | 0.52% | 0.22% | -0.20% | -0.26% | -0.12% | 0.64% | 1.01 | 31.38% | $0.32 | *Wells Fargo &amp; Company Increases Common Stock Dividend &gt;WFC (Dow Jones Institutional News - Factiva, 01/22/2019  01:30 PM)<br><br>Wells Fargo &amp; Company Increases Common Stock Dividend (Business Wire - Factiva, 01/22/2019  01:30 PM)<br><br>Wells Fargo: Worst Isn't Behind the Stock Market Yet -- Market Talk (Dow Jones Institutional News - Factiva, 01/22/2019  01:35 PM)<br><br>Wells Fargo: Worst Isn't Behind the Stock Market Yet -- Market Talk (Dow Jones Institutional News - Factiva, 01/22/2019  01:35 PM)<br><br>Wells Fargo Boosts Dividend to 45 Cents &gt;WFC (Dow Jones Institutional News - Factiva, 01/22/2019  01:47 PM)<br><br>BRIEF-Wells Fargo &amp; Company Increases Common Stock Dividend (Reuters News - Factiva, 01/22/2019  01:48 PM)<br><br>Wells Fargo Boosts Dividend to 45 Cents &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 01/22/2019  01:52 PM)<br><br>Wells Fargo Boosts Dividend By 5% -- MarketWatch (Dow Jones Institutional News - Factiva, 01/22/2019  02:12 PM)<br><br>Wells Fargo: Worst Isn't Behind the Stock Market Yet -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 01/22/2019  02:38 PM)<br><br>Press Release: Wells Fargo Helped to Provide 55.7 Million Meals to Families in Need (Dow Jones Institutional News - Factiva, 01/22/2019  02:55 PM)<br><br>Wells Fargo Helped to Provide 55.7 Million Meals to Families in Need (Business Wire - Factiva, 01/22/2019  02:55 PM)<br><br>Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/22/2019  04:50 PM)<br><br>07:48 EDT GATX price target lowered to $90 from $95 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/23/2019 )<br><br>07:55 EDT IBM price target lowered to $140 from $155 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/23/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/23/2019 ) |
| | | | | | | | | | | | | | Cyanotech Corporation, Inst Holders, 4Q 2018 (CYAN) (Dow Jones Institutional News - Factiva, 01/23/2019  03:22 AM) |
| | | | | | | | | | | | | | AH Belo Corporation Class A, Inst Holders, 4Q 2018 (AHC) (Dow Jones Institutional News - Factiva, 01/23/2019  03:37 AM) |
| | | | | | | | | | | | | | Press Release: Transocean Ltd. Announces Early Results of Cash Tender Offers (Dow Jones Institutional News - Factiva, 01/23/2019  06:31 AM) |
| | | | | | | | | | | | | | BMO Names Kristi Mitchem CEO of BMO Global Asset Management &gt;BMO (Dow Jones Institutional News - Factiva, 01/23/2019  08:04 AM) |
| | | | | | | | | | | | | | Wells Fargo Boosts Its Dividend Yet Again (Barron's Online - Factiva, 01/23/2019  11:33 AM) |
| | | | | | | | | | | | | | Wells Fargo Boosts Its Dividend Yet Again -- Barrons.com (Dow Jones Institutional News - Factiva, 01/23/2019  11:33 AM) |
| 01/24/2019 Thu | 17,862,377 | $49.98 | $0.00 | -0.28% | 0.14% | 0.12% | 0.25% | 0.33% | -0.61% | -0.96 | 33.66% | -$0.31 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/24/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/24/2019 ) |
| | | | | | | | | | | | | | Canada Goose Holdings Inc Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2019  11:51 AM) |
| | | | | | | | | | | | | | Is Wells Fargo Making Lemonade With RIA Plan? -- Barrons.com (Dow Jones Institutional News - Factiva, 01/24/2019  12:32 PM) |
| | | | | | | | | | | | | | Is Wells Fargo Making Lemonade With RIA Plan? (Barron's Online - Factiva, 01/24/2019  12:43 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 01/24/2019  12:53 PM) |
| | | | | | | | | | | | | | *Wells Fargo Launches New Brand Campaign, 'This Is Wells Fargo' (Dow Jones Institutional News - Factiva, 01/24/2019  02:00 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Launches New Brand Campaign, 'This is Wells Fargo,' Focused on Customer Experience (Business Wire - Factiva, 01/24/2019  02:00 PM) |
| | | | | | | | | | | | | | 'This Is Wells Fargo' Marketing Campaign Shows Bank's Changes (Dow Jones Institutional News - Factiva, 01/24/2019  02:16 PM) |
| | | | | | | | | | | | | | Wells Fargo To Launch New Marketing Campaign To Rebuild Customer Trust -- MarketWatch (Dow Jones Institutional News - Factiva, 01/24/2019  02:24 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo says To Introduce "Evolved Logo" (Reuters News - Factiva, 01/24/2019  02:32 PM) |
| | | | | | | | | | | | | | Financial Services Executive Steve Troutner to Join Wells Fargo (Business Wire - Factiva, 01/24/2019  03:00 PM) |
| | | | | | | | | | | | | | Press Release: Financial Services Executive Steve Troutner to Join Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2019  03:00 PM) |
| | | | | | | | | | | | | | 'This Is Wells Fargo' Marketing Campaign Shows Bank's Changes (Dow Jones Newswires Chinese (English) - Factiva, 01/24/2019  03:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Head Moving to BMO -- Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Head Moving to BMO -- Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Taps Financial-Services Exec for Retail Bank Role -- Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:35 PM) |
| | | | | | | | | | | | | | Wells Fargo Taps Financial-Services Exec for Retail Bank Role -- Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:35 PM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:44 PM) |
| | | | | | | | | | | | | | PG&amp;E Bonds Jump As Company Cleared of Tubbs Fire Liability -- Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:44 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:50 PM) |
| | | | | | | | | | | | | | Tankers Fly, Air Force Chief Grounded -- Market Talk (Dow Jones Institutional News - Factiva, 01/24/2019  04:53 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Steve Troutner To Join As Western Region Bank Executive (Reuters News - Factiva, 01/24/2019  05:25 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Taps Financial-Services Exec for Retail Bank Role -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 01/24/2019  05:37 PM) |
| | | | | | | | | | | | | | House Democrats Considering Hearings With Biggest U.S. Banks (Dow Jones Institutional News - Factiva, 01/24/2019  06:42 PM) |
| | | | | | | | | | | | | | CEOs of Six Top Banks to Testify Before Congress; Wall Street giants expected to testify before House Financial Services Committee in March or April (The Wall Street Journal Online - Factiva, 01/24/2019  07:33 PM) |
| 01/25/2019 Fri | 20,192,224 | $50.13 | $0.00 | 0.30% | 0.86% | 0.02% | 0.23% | 1.03% | -0.73% | -1.15 | 25.35% | -$0.36 | 07:45 EDT Post Holdings weakness a buying opportunity, says Wells FargoWells... (Theflyonthewall.com - Factiva, 01/25/2019 ) |
| | | | | | | | | | | | | | 08:07 EDT Pressure on Intel shares justifiable, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/25/2019 ) |
| | | | | | | | | | | | | | 08:31 EDT Pressure on Intel shares justifiable, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/25/2019 ) |
| | | | | | | | | | | | | | 13:27 EDT Wells Fargo CEO says waiving fees for customers impacted by... (Theflyonthewall.com - Factiva, 01/25/2019 ) |
| | | | | | | | | | | | | | 18:25 EDT Wells Fargo CEO: 'We are making a lot of progress'In an interview on... (Theflyonthewall.com - Factiva, 01/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/25/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/25/2019 ) |
| | | | | | | | | | | | | | CEOs of Six Top Banks to Testify Before Congress (Dow Jones Newswires Chinese (English) - Factiva, 01/25/2019  12:42 AM) |
| | | | | | | | | | | | | | Wells Fargo Launches Recovery and Rebuilding Effort in Paradise, California, and Surrounding Towns (Business Wire - Factiva, 01/25/2019  09:15 AM) |
| | | | | | | | | | | | | | U.S. PENSIONS SEEN SHIFTING $12 BLN TO BONDS FROM STOCKS FOR MONTH-END REBALANCING - WELLS FARGO (Reuters News - Factiva, 01/25/2019  01:27 PM) |
| | | | | | | | | | | | | | U.S. pensions seen moving $12 bln to bonds from stocks - Wells Fargo (Reuters News - Factiva, 01/25/2019  01:35 PM) |
| | | | | | | | | | | | | | UPDATE 1-U.S. pensions seen moving $12 bln to bonds from stocks -Wells Fargo (Reuters News - Factiva, 01/25/2019  01:52 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Fargo CEO Discusses Aid to Govt. Workers Hit by Shutdown -CNBC (Dow Jones Institutional News - Factiva, 01/25/2019  02:37 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 01/25/2019  04:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 01/25/2019  04:16 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO defends his stewardship, in response to Sen. Warren -CNBC (Reuters News - Factiva, 01/25/2019  08:35 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO defends his stewardship, in response to Sen. Warren: CNBC (Reuters News - Factiva, 01/25/2019  08:58 PM) |
| 01/26/2019 Sat | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/26/2019 ) |
| 01/27/2019 Sun | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/27/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Launches Brand Makeover (Barron's Online - Factiva, 01/27/2019 01:49 PM) |
| | | | | | | | | | | | | | Wells Fargo Launches Brand Makeover -- Barrons.com (Dow Jones Institutional News - Factiva, 01/27/2019  01:49 PM) |
| 01/28/2019 Mon | 19,913,150 | $49.82 | $0.00 | -0.62% | -0.79% | 0.64% | 1.07% | 0.20% | -0.82% | -1.29 | 19.97% | -$0.41 | 11:15 EDT Sen. Warren calls for ouster of Wells Fargo CEO Tim Sloan, Bloomberg... (Theflyonthewall.com - Factiva, 01/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/28/2019 ) |
| | | | | | | | | | | | | | U.S. Conference of Mayors, Wells Fargo Announce 2019 CommunityWINS(R) Grant Program (Business Wire - Factiva, 01/28/2019  08:30 AM) |
| | | | | | | | | | | | | | SJW Group Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/28/2019  09:24 AM) |
| | | | | | | | | | | | | | *Wells Fargo Mortgage Backed Securities 2019-1 Trust Certificat (Dow Jones Institutional News - Factiva, 01/28/2019  01:58 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-1 Trust (Dow Jones Institutional News - Factiva, 01/28/2019  08:07 PM) |
| 01/29/2019 Tue | 11,927,559 | $49.85 | $0.00 | 0.06% | -0.15% | -0.12% | -0.18% | -0.41% | 0.47% | 0.74 | 46.19% | $0.23 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/29/2019 ) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Tax Season, Risky Companies, Travel Precautions (Dow Jones Institutional News - Factiva, 01/29/2019  06:02 AM) |
| | | | | | | | | | | | | | OpenRisk Technologies Inc. and Vouchr Join the Wells Fargo Startup Accelerator (Business Wire - Factiva, 01/29/2019  08:00 AM) |
| | | | | | | | | | | | | | Press Release: OpenRisk Technologies Inc. and Vouchr Join the Wells Fargo Startup Accelerator (Dow Jones Institutional News - Factiva, 01/29/2019  08:00 AM) |
| | | | | | | | | | | | | | Madison Reed Raises $51 Million in Series D Financing (Dow Jones Institutional News - Factiva, 01/29/2019  11:17 AM) |
| | | | | | | | | | | | | | Madison Reed Raises $51 Million in Series D Financing (Dow Jones Newswires Chinese (English) - Factiva, 01/29/2019  11:56 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 01/29/2019 12:36 PM) |
| | | | | | | | | | | | | | Wells Fargo's RIA Business Partners With TradePMR (Barron's Online - Factiva, 01/29/2019 05:06 PM) |
| | | | | | | | | | | | | | Wells Fargo's RIA Business Partners With TradePMR -- Barrons.com (Dow Jones Institutional News - Factiva, 01/29/2019 05:06 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Credit Suisse 20(th) Annual Financial Services Forum (Business Wire - Factiva, 01/29/2019 07:16 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Credit Suisse 20th Annual Financial Services Forum (Dow Jones Institutional News - Factiva, 01/29/2019 08:05 PM) |
| 01/30/2019 Wed | 16,885,059 | $50.09 | $0.00 | 0.48% | 1.58% | -1.21% | -1.90% | -0.39% | 0.88% | 1.37 | 17.31% | $0.44 | 13:27 EDT Wells Fargo says has made 'strong progress,' but 'more work to do' (Theflyonthewall.com - Factiva, 01/30/2019 ) |
| | | | | | | | | | | | | | and continues to take - to improve its culture, make things right for customers... (Theflyonthewall.com - Factiva, 01/30/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/30/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/30/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2019 ) |
| | | | | | | | | | | | | | Alliant Energy Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 01/30/2019  06:39 AM) |
| | | | | | | | | | | | | | Wells Fargo Adds New Fee on Advisory Accounts (Barron's Online - Factiva, 01/30/2019  12:47 PM) |
| | | | | | | | | | | | | | Wells Fargo Adds New Fee on Advisory Accounts -- Barrons.com (Dow Jones Institutional News - Factiva, 01/30/2019  12:47 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Issues Business Standards Report (Dow Jones Institutional News - Factiva, 01/30/2019  01:09 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Issues Business Standards Report (Business Wire - Factiva, 01/30/2019  01:09 PM) |
| | | | | | | | | | | | | | Wells Fargo Issues Business Standards Report (Dow Jones Institutional News - Factiva, 01/30/2019  01:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Discusses Past Issues and Improvements in 103-Page Report -- Update (Dow Jones Newswires Chinese (English) - Factiva, 01/30/2019  03:34 PM) |
| | | | | | | | | | | | | | Wells Fargo Is 'Working Hard' to 'Rebuild Trust' (Dow Jones Institutional News - Factiva, 01/30/2019  05:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Is 'Working Hard' to 'Rebuild Trust'; A report says the lender continues to review areas across the bank to identify and remedy problems (The Wall Street Journal Online - Factiva, 01/30/2019  05:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Is 'Working Hard' to 'Rebuild Trust' (Dow Jones Institutional News - Factiva, 01/30/2019  06:10 PM) |
| 01/31/2019 Thu | 24,934,702 | $48.91 | $0.45 | -1.46% | 0.90% | -1.04% | -1.98% | -1.10% | -0.35% | -0.55 | 58.34% | -$0.18 | 08:41 EDT Chipotle price target raised to $486 from $464 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/31/2019 ) |
| | | | | | | | | | | | | | 08:43 EDT CACI price target lowered to $185 from $210 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/31/2019 ) |
| | | | | | | | | | | | | | 08:45 EDT ServiceNow price target raised to $200 from $185 at Wells FargoWells... (Theflyonthewall.com - Factiva, 01/31/2019 ) |
| | | | | | | | | | | | | | 08:48 EDT Facebook's Q4 'hits the mark,' says Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 01/31/2019 ) |
| | | | | | | | | | | | | | 09:17 EDT FDA approval of Mylan's Advair 'overdue,' says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 01/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2019 Fri | 21,123,467 | $48.91 | $0.00 | 0.00% | 0.10% | 0.57% | 0.03% | -0.04% | 0.04% | 0.07 | 94.80% | $0.02 | *Wells Fargo Leads $1.3 Billion In Financing For The Acquisition Of Essendant &gt;WFC (Dow Jones Institutional News - Factiva, 01/31/2019 10:12 AM)<br><br>Wells Fargo Leads $1.3 Billion in Financing for the Acquisition of Essendant (Business Wire - Factiva, 01/31/2019 10:12 AM)<br><br>Wells Fargo's New RIA: Offense or Defense? -- Barrons.com (Dow Jones Institutional News - Factiva, 01/31/2019 11:13 AM)<br><br>Wells Fargo's New RIA: Offense or Defense? (Barron's Online - Factiva, 01/31/2019 01:07 PM)<br><br>BRIEF-Flagstar Commences $50 Mln Accelerated Share Repurchase (Reuters News - Factiva, 01/31/2019 05:48 PM)<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/01/2019 )<br><br>WSJ Wealth Adviser Briefing: Mutual Fund Overcharging, Buying Renewables, Better Air Travel (Dow Jones Institutional News - Factiva, 02/01/2019 06:02 AM)<br><br>Investors Bancorp Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/01/2019 07:00 AM)<br><br>Week's Best: Wells Fargo RIA Is Official (Barron's Online - Factiva, 02/01/2019 08:39 AM)<br><br>Week's Best: Wells Fargo RIA Is Official -- Barrons.com (Dow Jones Institutional News - Factiva, 02/01/2019 08:39 AM)<br><br>Homeownership in Washington, D.C., and Prince George's County, Maryland, to Get $7.1 Million Boost (Business Wire - Factiva, 02/01/2019 09:15 AM)<br><br>Press Release: Homeownership in Washington, D.C., and Prince George's County, Maryland, to Get $7.1 Million Boost (Dow Jones Institutional News - Factiva, 02/01/2019 09:15 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Breaks Down Internal Audit Silos to Fend Off Scandals (Dow Jones Institutional News - Factiva, 02/01/2019  05:49 PM) |
| | | | | | | | | | | | | | Wells Fargo Breaks Down Internal Audit Silos to Fend Off Scandals; Changes to the 'third line of defense' are meant to address previous gaps in oversight (The Wall Street Journal Online - Factiva, 02/01/2019  05:49 PM) |
| | | | | | | | | | | | | | Wells Fargo Breaks Down Internal Audit Silos to Fend Off Scandals (Dow Jones Institutional News - Factiva, 02/01/2019  06:00 PM) |
| 02/02/2019 Sat | | | | | | | | | | | | | |
| 02/03/2019 Sun | | | | | | | | | | | | | |
| 02/04/2019 Mon | 17,547,768 | $49.06 | $0.00 | 0.31% | 0.68% | -0.30% | 0.08% | 0.71% | -0.40% | -0.62 | 53.61% | -$0.20 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Invests $442 Million in LIFT Programs, Creating Nearly 20,000 Homeowners Across the U.S. (Business Wire - Factiva, 02/04/2019  08:05 AM) |
| | | | | | | | | | | | | | Roper Technologies Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/04/2019  09:47 AM) |
| 02/05/2019 Tue | 14,784,891 | $49.27 | $0.00 | 0.43% | 0.47% | -0.66% | -0.97% | -0.55% | 0.98% | 1.52 | 13.13% | $0.48 | 07:57 EDT Gilead price target lowered to $89 from $95 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/05/2019 ) |
| | | | | | | | | | | | | | 08:00 EDT Legg Mason price target raised to $34 from $29 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/05/2019 ) |
| | | | | | | | | | | | | | 08:03 EDT Wells Fargo remains bullish on Alphabet despite mixed Q4 resultsWells... (Theflyonthewall.com - Factiva, 02/05/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 08:12 EDT Seagate price target lowered to $45 from $50 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/05/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 02/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Foundation to Provide Nearly $13 Million to Nonprofits Serving American Indian and Alaska Native Communities (Dow Jones Institutional News - Factiva, 02/05/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Foundation to Provide Nearly $13 Million to Nonprofits Serving American Indian and Alaska Native Communities (Business Wire - Factiva, 02/05/2019  09:00 AM) |
| | | | | | | | | | | | | | $1B Wells Fargo Team Jumps to AdvicePeriod (Barron's Online - Factiva, 02/05/2019  04:09 PM) |
| | | | | | | | | | | | | | $1B Wells Fargo Team Jumps to AdvicePeriod -- Barrons.com (Dow Jones Institutional News - Factiva, 02/05/2019 04:09 PM) |
| 02/06/2019 Wed | 12,145,716 | $49.22 | $0.00 | -0.10% | -0.21% | -0.02% | 0.22% | -0.08% | -0.03% | -0.04 | 96.84% | -$0.01 | Nutrien to Acquire Norwest Equity's Actagro in $340 Million Deal (WSJ Pro Private Equity - Factiva, 02/05/2019  06:31 PM) |
| | | | | | | | | | | | | | 08:12 EDT Webbush to hold a forum2019 West Coast Bank Forum will be held in San... (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | 08:28 EDT Zendesk price target raised to $90 from $80 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | 08:30 EDT Snap price target raised to $10 from $7 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | 08:39 EDT Tableau price target raised to $125 from $110 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/06/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 08:40 EDT Lennox price target raised to $242 from $230 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | 08:42 EDT Estee Lauder price target raised to $142 from $135 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | 08:45 EDT Regal Beloit price target raised to $85 from $75 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2019 ) |
| | | | | | | | | | | | | | Wells Fargo names Julie Scammahorn new chief auditor (Theflyonthewall.com - Factiva, 02/06/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 02/06/2019 ) |
| | | | | | | | | | | | | | Press Release: LPL Financial Welcomes Team Preheim Advisory (Dow Jones Institutional News - Factiva, 02/06/2019  09:00 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 02/06/2019  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 02/06/2019  10:00 AM) |
| | | | | | | | | | | | | | To Reduce Payments, Recast Your Mortgage; With an infusion of cash, some banks will re-amortize a mortgage to lower the monthly bill (The Wall Street Journal Online - Factiva, 02/06/2019  10:20 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Buy Philip Morris Stock Ahead of Earnings, Wells Fargo Says (Barron's Online - Factiva, 02/06/2019  11:12 AM) |
| | | | | | | | | | | | | | New Wells Fargo Propel Card Survey Decodes Millennial Relationships and Spending Habits (Business Wire - Factiva, 02/06/2019  12:13 PM) |
| | | | | | | | | | | | | | Wells Fargo, LPL, Cetera Offer Juicy Recruiting Bonuses (Barron's Online - Factiva, 02/06/2019  01:17 PM) |
| | | | | | | | | | | | | | Wells Fargo, LPL, Cetera Offer Juicy Recruiting Bonuses -- Barrons.com (Dow Jones Institutional News - Factiva, 02/06/2019  01:17 PM) |
| | | | | | | | | | | | | | *Fitch Affirms Seven Distressed Classes in WBCMT 2005-C17 (Dow Jones Institutional News - Factiva, 02/06/2019  02:52 PM) |
| | | | | | | | | | | | | | Julie Scammahorn Named Wells Fargo's Chief Auditor (Business Wire - Factiva, 02/06/2019  04:15 PM) |
| | | | | | | | | | | | | | BRIEF-Julie Scammahorn Named Wells Fargo'S Chief Auditor (Reuters News - Factiva, 02/06/2019  04:18 PM) |
| 02/07/2019 Thu | 24,189,661 | $48.08 | $0.00 | -2.32% | -0.91% | 0.18% | 0.68% | -0.30% | -2.01% | -3.12 | 0.23% ** | -$0.99 | 08:10 EDT Jack Henry upgraded to Outperform at Wells Fargo on solid outlookAs... (Theflyonthewall.com - Factiva, 02/07/2019 ) |
| | | | | | | | | | | | | | 10:47 EDT Wells Fargo says experiencing systems issueWells Fargo stated via its... (Theflyonthewall.com - Factiva, 02/07/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 02/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2019 ) |
| | | | | | | | | | | | | | Wells Fargo says working to fix system issues due to power shutdown at facility (Theflyonthewall.com - Factiva, 02/07/2019 ) |
| | | | | | | | | | | | | | BRIEF-Golub Capital BDC - Unit Entered Loan And Servicing Agreement With Co, Morgan Stanley Senior Funding Inc And Wells Fargo Bank N.A (Reuters News - Factiva, 02/07/2019  06:22 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Small Business Optimism Declines Amid Decreased Revenues (Dow Jones Institutional News - Factiva, 02/07/2019  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Survey: Small Business Optimism Declines Amid Decreased Revenues (Business Wire - Factiva, 02/07/2019  08:00 AM) |
| | | | | | | | | | | | | | The Financial Crisis Put a Chill on Big Bank Deals. That Ended Thursday. (NYTimes.com Feed - Factiva, 02/07/2019  08:08 AM) |
| | | | | | | | | | | | | | Jack Henry &amp; Associates Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2019  08:44 AM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO SAYS ITS CUSTOMERS EXPERIENCING ISSUE WITH ITS ONLINE BANKING AND MOBILE APP; SAYS CO IS RESEARCHING THE ISSUE - TWEET (Reuters News - Factiva, 02/07/2019  09:29 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Customers Experiencing Issue With Its Online Banking And Mobile App - Tweet (Reuters News - Factiva, 02/07/2019  09:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Statement Regarding System Issues (Business Wire - Factiva, 02/07/2019  01:07 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Statement Regarding System Issues (Reuters News - Factiva, 02/07/2019  01:23 PM) |
| | | | | | | | | | | | | | *Wells Fargo Apologizes for System Issues (Dow Jones Institutional News - Factiva, 02/07/2019  05:20 PM) |
| | | | | | | | | | | | | | ADDING and REPLACING Wells Fargo Statement Regarding System Issues (Business Wire - Factiva, 02/07/2019  05:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Outages Hit Online and Mobile Banking (Dow Jones Institutional News - Factiva, 02/07/2019  06:08 PM) |
| | | | | | | | | | | | | | Wells Fargo Outages Hit Online and Mobile Banking (Dow Jones Institutional News - Factiva, 02/07/2019  06:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Outages Hit Online and Mobile Banking -- Update (Dow Jones Institutional News - Factiva, 02/07/2019  07:07 PM) |
| | | | | | | | | | | | | | Wells Fargo Outages Hit Online and Mobile Banking (Dow Jones Newswires Chinese (English) - Factiva, 02/07/2019  07:29 PM) |
| | | | | | | | | | | | | | Wells Fargo Outages Hit Online and Mobile Banking -- 2nd Update (Dow Jones Institutional News - Factiva, 02/07/2019  09:43 PM) |
| | | | | | | | | | | | | | Wells Fargo Outages Hit Online and Mobile Banking -- 3rd Update (Dow Jones Institutional News - Factiva, 02/07/2019  10:14 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 02/08/2019 Fri | 20,641,299 | $47.65 | $0.00 | -0.89% | 0.11% | -0.60% | -0.80% | -0.76% | -0.14% | -0.20 | 83.98% | -$0.06 | Wells Fargo Outages Hit Online and Mobile Banking; Some customers complain about being unable to pay bills or make charges on their cards (The Wall Street Journal Online - Factiva, 02/07/2019  10:14 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Provides Update on Restoring Services for Customers (Dow Jones Institutional News - Factiva, 02/07/2019  11:44 PM) |
| | | | | | | | | | | | | | Wells Fargo Provides Update on Restoring Services for Customers (Business Wire - Factiva, 02/07/2019  11:44 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Provides Update On Restoring Services For Customers (Reuters News - Factiva, 02/07/2019  11:49 PM) |
| | | | | | | | | | | | | | Wells Fargo: Customers Can Use Wells Fargo Credit and Debit Cards for Purchases &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 02/07/2019  11:50 PM) |
| | | | | | | | | | | | | | 05:17 EDT Wells Fargo provides update on restoring service for customersWells... (Theflyonthewall.com - Factiva, 02/08/2019 ) |
| | | | | | | | | | | | | | 15:15 EDT Wells Fargo offers extended hours to address system issuesIn response... (Theflyonthewall.com - Factiva, 02/08/2019 ) |
| | | | | | | | | | | | | | 15:19 EDT Wells Fargo says ATM services have been restored following Feb 7... (Theflyonthewall.com - Factiva, 02/08/2019 ) |
| | | | | | | | | | | | | | As Crisis Restraints Ease, 2 Big Banks Plan Merger (The New York Times - Factiva, 02/08/2019 ) |
| | | | | | | | | | | | | | MANSION --- Jumbo Jungle: To Reduce Payments, Recast --- With an infusion of cash, some banks will re-amortize a mortgage to lower the monthly bill (The Wall Street Journal - Factiva, 02/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/08/2019 ) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Juicy Bonuses, Bull Market Test, Green Bond Scarcity (Dow Jones Institutional News - Factiva, 02/08/2019  06:02 AM) |
| | | | | | | | | | | | | | Coty's Beat On Low Expectations Are Reason For Its 16% Premarket Rally: Wells Fargo -- MarketWatch (Dow Jones Institutional News - Factiva, 02/08/2019  07:59 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Expedia, Coty, Mattel, Gannett, Skechers, Wells Fargo, Sears, Verizon, Hasbro; Here are some of the companies with shares expected to trade actively in Friday's session (The Wall Street Journal Online - Factiva, 02/08/2019  09:14 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Aware Of Issue Regarding Processing Of Direct Deposit Into Bank Accounts (Reuters News - Factiva, 02/08/2019  12:05 PM) |
| | | | | | | | | | | | | | Wells Fargo Customers Say Paychecks Went Missing Following Outage (Dow Jones Institutional News - Factiva, 02/08/2019  12:50 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 02/08/2019  01:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Outage Hits Paychecks (Dow Jones Institutional News - Factiva, 02/08/2019  01:00 PM) |
| | | | | | | | | | | | | | Week's Best: Juicy Recruiting Bonuses (Barron's Online - Factiva, 02/08/2019 01:24 PM) |
| | | | | | | | | | | | | | Week's Best: Juicy Recruiting Bonuses -- Barrons.com (Dow Jones Institutional News - Factiva, 02/08/2019  01:24 PM) |
| | | | | | | | | | | | | | Wells Fargo Customers Say Paychecks Went Missing Following Outage (Dow Jones Newswires Chinese (English) - Factiva, 02/08/2019  01:51 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 02/08/2019  03:00 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Provides Update on Restoring Services for Customers (Dow Jones Institutional News - Factiva, 02/08/2019  03:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Provides Update on Restoring Services for Customers (Business Wire - Factiva, 02/08/2019  03:13 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Provides Update On Restoring Services For Customers (Reuters News - Factiva, 02/08/2019  03:18 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 02/08/2019  04:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Systems Issues Linger For Second Day (Dow Jones Institutional News - Factiva, 02/08/2019  06:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Systems Issues Linger For Second Day; Bank extends branch hours, says problem with direct-deposit was corrected by Friday morning (The Wall Street Journal Online - Factiva, 02/08/2019  06:27 PM) |
| 02/09/2019 Sat | | | | | | | | | | | | | EXCHANGE --- Business &amp; Finance News: Wells Fargo Suffers Outage --- Lack of access to accounts riles bank customers; branch hours are extended (The Wall Street Journal - Factiva, 02/09/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Suffers Outage -- WSJ (Dow Jones Institutional News - Factiva, 02/09/2019  02:32 AM) |
| 02/10/2019 Sun | | | | | | | | | | | | | |
| 02/11/2019 Mon | 15,995,875 | $47.65 | $0.00 | 0.00% | 0.07% | 0.23% | -0.02% | -0.08% | 0.08% | 0.13 | 89.88% | $0.04 | 05:39 EDT Edison International downgraded to Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 02/11/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Edison International downgraded to Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 02/11/2019 ) |
| | | | | | | | | | | | | | Gilead downgraded to Market Perform from Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 02/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2019 ) |
| | | | | | | | | | | | | | Mohawk Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2019  09:03 AM) |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2019  09:03 AM) |
| | | | | | | | | | | | | | Ameren Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2019  09:04 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $300,000 for Kansas City Housing, Education and Community Resources (Dow Jones Institutional News - Factiva, 02/11/2019  04:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates $300,000 for Kansas City Housing, Education and Community Resources (Business Wire - Factiva, 02/11/2019  04:30 PM) |
| 02/12/2019 Tue | 22,033,149 | $49.05 | $0.00 | 2.94% | 1.28% | 0.13% | -0.04% | 1.09% | 1.85% | 2.78 | 0.64% ** | $0.88 | 09:13 EDT Wells Fargo CFO says demand for loans is 'robust'CFO John Shrewsberry... (Theflyonthewall.com - Factiva, 02/12/2019) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 02/12/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 02/12/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 02/12/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 02/12/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 02/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 02/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 5 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 5 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 5 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 5 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2019 ) |
| | | | | | | | | | | | | | Gilead Sciences Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/12/2019  06:49 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS MORE COMMERCIAL REAL ESTATE HAPPENING IN BANKS IN Q1 COMPARED TO Q4 (Reuters News - Factiva, 02/12/2019  08:50 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BRANCH BANKERS ARE BECOMING MORE COMFORTABLE MAKING REFERRALS ACROSS LENDING BUSINESSES (Reuters News - Factiva, 02/12/2019  08:51 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS NET INTEREST INCOME FOR 2019 COULD BE PLUS OR MINUS 2 PERCENT COMPARED TO 2018 (Reuters News - Factiva, 02/12/2019  08:55 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS WEALTH MANAGEMENT BUSINESS BENEFITS FROM $1 BILLION IN ASSETS A MONTH FROM REFERRALS (Reuters News - Factiva, 02/12/2019  08:56 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS SOME CAPACITY IS STARTING TO COME OUT OF MORTGAGE INDUSTRY (Reuters News - Factiva, 02/12/2019  08:58 AM) |
| | | | | | | | | | | | | | Wells Fargo CFO: 'First of Its Kind' Fed Cap Takes Longer -- Market Talk (Dow Jones Institutional News - Factiva, 02/12/2019  09:22 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo CFO: 'First of Its Kind' Fed Cap Takes Longer -- Market Talk (Dow Jones Institutional News - Factiva, 02/12/2019  09:22 AM) |
| | | | | | | | | | | | | | Wells Fargo's 2019 net interest income dependent on loan growth, deposits - CFO (Reuters News - Factiva, 02/12/2019  09:42 AM) |
| | | | | | | | | | | | | | Wells Fargo's 2019 net interest income dependent on loan growth, deposits: CFO (Reuters News - Factiva, 02/12/2019  12:35 PM) |
| 02/13/2019 Wed | 13,770,948 | $49.02 | $0.00 | -0.06% | 0.31% | -0.07% | -0.24% | -0.02% | -0.04% | -0.06 | 95.53% | -$0.02 | 07:55 EDT First Data downgraded to Market Perform at Wells Fargo amid pending... (Theflyonthewall.com - Factiva, 02/13/2019 ) |
| | | | | | | | | | | | | | 07:59 EDT Shopify price target raised to $195 from $175 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/13/2019 ) |
| | | | | | | | | | | | | | 08:06 EDT Hasbro price target lowered to $90 from $95 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/13/2019 ) |
| | | | | | | | | | | | | | 08:14 EDT Allergan price target lowered to $202 from $217 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/13/2019 ) |
| | | | | | | | | | | | | | 09:12 EDT Wells Fargo trims Allergan price target to $202, says shares... (Theflyonthewall.com - Factiva, 02/13/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 02/13/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 02/13/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 02/13/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 02/13/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 02/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2019 ) |
| | | | | | | | | | | | | | Wright Reports Research Report (Refinitiv - Manual, 02/13/2019 ) |
| | | | | | | | | | | | | | InfluxData Secures $60 Million in Series D Funding to Bring the Value of Time Series to the Enterprise Mainstream (Business Wire - Factiva, 02/13/2019  07:30 AM) |
| | | | | | | | | | | | | | Allergan Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2019  08:57 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Everest Re Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2019  09:00 AM) |
| | | | | | | | | | | | | | Hasbro Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2019  09:01 AM) |
| | | | | | | | | | | | | | Shopify Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2019  09:06 AM) |
| | | | | | | | | | | | | | WEC Energy Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2019  09:08 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Names Hannah Skeates Global Head of Environmental, Social, and Governance (ESG) (Dow Jones Institutional News - Factiva, 02/13/2019  09:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Names Hannah Skeates Global Head of Environmental, Social, and Governance (ESG) (Business Wire - Factiva, 02/13/2019  09:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Appoints Skeates Global Head of ESG &gt;WFC (Dow Jones Institutional News - Factiva, 02/13/2019  09:37 AM) |
| | | | | | | | | | | | | | 12 U.S. Banks and Tech Giants Targeted with "Median Gender Pay Gap" Shareholder Proposal (Business Wire - Factiva, 02/13/2019  01:00 PM) |
| | | | | | | | | | | | | | Wells Fargo's RIA Channel Gets Second Firm (Barron's Online - Factiva, 02/13/2019  01:25 PM) |
| | | | | | | | | | | | | | Wells Fargo's RIA Channel Gets Second Firm -- Barrons.com (Dow Jones Institutional News - Factiva, 02/13/2019  01:25 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C49, Commercial Mortgage Pass-Through Certificates, Series 2019-C49 (Dow Jones Institutional News - Factiva, 02/13/2019  02:19 PM) |
| | | | | | | | | | | | | | Moody's: Servicing Transfer To Sls From Wells Fargo For Gsrpm 2004-1 Has No Negative Ratings Impact (Dow Jones Institutional News - Factiva, 02/13/2019  03:35 PM) |
| 02/14/2019 Thu | 16,456,463 | $48.52 | $0.00 | -1.02% | -0.22% | -0.89% | -0.60% | -0.87% | -0.15% | -0.22 | 82.86% | -$0.07 | 08:37 EDT JPMorgan price target raised to $130 from $121 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/14/2019 ) |
| | | | | | | | | | | | | | 08:42 EDT Cisco price target raised to $57 from $52 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/14/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 08:46 EDT Fossil price target lowered to $8 from $14 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/14/2019 ) |
| | | | | | | | | | | | | | 12:12 EDT Wells Fargo document doctoring raises risk of sanctions, Capitol Forum... (Theflyonthewall.com - Factiva, 02/14/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 02/14/2019 ) |
| | | | | | | | | | | | | | Domino's Pizza price target raised to $263 from $238 at Wells Fargo price target raised to $263 from $238 at (Theflyonthewall.com - Factiva, 02/14/2019 ) |
| | | | | | | | | | | | | | NetApp price target lowered to $70 from $80 at Wells Fargo (Theflyonthewall.com - Factiva, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2019 ) |
| | | | | | | | | | | | | | Teva price target lowered to $20 from $24 at Wells Fargo (Theflyonthewall.com - Factiva, 02/14/2019 ) |
| | | | | | | | | | | | | | BJ's Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  08:55 AM) |
| | | | | | | | | | | | | | Cisco Systems Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  08:56 AM) |
| | | | | | | | | | | | | | Hilton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  08:57 AM) |
| | | | | | | | | | | | | | Jack In The Box Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  08:59 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | JPMorgan Chase Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  08:59 AM) |
| | | | | | | | | | | | | | NetApp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Recognized as a Top Green Power User by U.S. Environmental Protection Agency (Business Wire - Factiva, 02/14/2019  09:00 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  09:01 AM) |
| | | | | | | | | | | | | | Tractor Supply Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2019  09:02 AM) |
| | | | | | | | | | | | | | Press Release: Former Wells Fargo Commercial Banking Leader Greg Weitzman Joins the Galt Foundation as Senior Vice President, Sales and Business Development (Dow Jones Institutional News - Factiva, 02/14/2019  09:08 AM) |
| | | | | | | | | | | | | | BRIEF-Soros Fund Management Dissolves Share Stake In Coca-Cola and Procter And Gamble (Reuters News - Factiva, 02/14/2019  07:08 PM) |
| 02/15/2019 Fri | 19,346,194 | $49.22 | $0.00 | 1.44% | 1.09% | 0.92% | 1.46% | 2.38% | -0.94% | -1.37 | 17.26% | -$0.45 | 07:34 EDT Revance initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/15/2019 ) |
| | | | | | | | | | | | | | *Wells Fargo Chief Expected to Appear Twice Before House Financial Services Panel This Spring -- Sources (Dow Jones Institutional News - Factiva, 02/15/2019  10:17 AM) |
| | | | | | | | | | | | | | Wells Fargo Chief Expected to Appear Twice Before House Panel (Dow Jones Institutional News - Factiva, 02/15/2019  10:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Chief Expected to Appear Twice Before House Financial Services Panel This S (Dow Jones Newswires Chinese (English) - Factiva, 02/15/2019  10:55 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 02/15/2019  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 02/15/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo's Tim Sloan set to appear twice before House panel - WSJ (Reuters News - Factiva, 02/15/2019  11:18 AM) |
| | | | | | | | | | | | | | Wells Fargo's Tim Sloan set to appear twice before House panel: WSJ (Reuters News - Factiva, 02/15/2019  11:21 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Chief Is Expected to Appear Solo Before House Panel -- Update (Dow Jones Institutional News - Factiva, 02/15/2019  12:38 PM) |
| | | | | | | | | | | | | | Wells Fargo Chief Is Expected to Appear Solo Before House Panel; Timothy Sloan to testify alone before the House Financial Services Committee in March, and then again in April in a joint appearance with other big-bank chiefs (The Wall Street Journal Online - Factiva, 02/15/2019  12:38 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 02/15/2019  12:49 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 02/15/2019  12:49 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 02/15/2019  04:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Names New Wealth Management Executive -- Market Talk (Dow Jones Institutional News - Factiva, 02/15/2019  04:58 PM) |
| | | | | | | | | | | | | | Wells Fargo Names New Wealth Management Executive -- Market Talk (Dow Jones Institutional News - Factiva, 02/15/2019  04:58 PM) |
| | | | | | | | | | | | | | Wells Fargo Names New Wealth Management Executive -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 02/15/2019  05:15 PM) |
| 02/16/2019 Sat | | | | | | | | | | | | | Crispidea Research Report (Refinitiv - Manual, 02/16/2019 ) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 02/16/2019  04:20 AM) |
| 02/17/2019 Sun | | | | | | | | | | | | | |
| 02/18/2019 Mon | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 02/18/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 02/18/2019 ) |
| 02/19/2019 Tue | 15,121,740 | $49.38 | $0.00 | 0.33% | 0.16% | 0.07% | 0.02% | 0.06% | 0.27% | 0.39 | 69.52% | $0.13 | 08:07 EDT Newell Brands price target lowered to $21 from $36 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/19/2019 ) |
| | | | | | | | | | | | | | 08:09 EDT Iqvia price target raised to $160 from $140 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/19/2019 ) |
| | | | | | | | | | | | | | 09:58 EDT Intercept price target raised to $127 from $75 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/19/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Chief To Face Panel Alone (The Wall Street Journal - Factiva, 02/19/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/2019 Wed | 16,742,573 | $49.81 | $0.00 | 0.87% | 0.19% | 0.39% | 0.62% | 0.66% | 0.22% | 0.31 | 75.42% | $0.11 | Wells Fargo Chief To Face Panel Alone -- WSJ (Dow Jones Institutional News - Factiva, 02/19/2019  02:32 AM)<br><br>IQVIA Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/19/2019  09:13 AM)<br><br>BRIEF-Aceto Announces Proposed Sale Of Its Chemicals Business Assets To New Mountain Capital For $338 Mln (Reuters News - Factiva, 02/19/2019  09:45 PM)<br><br>09:02 EDT Intercept price target lowered to $113 from $127 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/20/2019 )<br><br>09:12 EDT Walmart's Q4 a 'solid end' to encouraging year, says Wells FargoWells... (Theflyonthewall.com - Factiva, 02/20/2019 )<br><br>09:14 EDT Wells Fargo downgrades CVS Health to Market Perform, slashes price... (Theflyonthewall.com - Factiva, 02/20/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/20/2019 )<br><br>BRIEF-Rattler Midstream LP Adds Barclays, Citigroup, Goldman Sachs &amp; Co. LLC, Wells Fargo Securities To Its List Of Underwriters To IPO - SEC Filing (Reuters News - Factiva, 02/20/2019  06:22 AM)<br><br>Altria's Stock Jumps Toward 2-month High After Wells Fargo's Bullish Call Post CAGNY -- MarketWatch (Dow Jones Institutional News - Factiva, 02/20/2019  02:04 PM)<br><br>Why a Wells Fargo Broker Ditched $50 Million (Barron's Online - Factiva, 02/20/2019  05:24 PM)<br><br>Why a Wells Fargo Broker Ditched $50 Million -- Barrons.com (Dow Jones Institutional News - Factiva, 02/20/2019  05:24 PM) |
| 02/21/2019 Thu | 16,938,768 | $49.56 | $0.00 | -0.50% | -0.34% | -0.04% | -0.05% | -0.50% | 0.00% | 0.00 | 99.86% | $0.00 | BuySellSignals Research Research Report (Refinitiv - Manual, 02/21/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2019 )<br><br>American Water Works Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2019  08:17 AM)<br><br>Ball Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2019  08:19 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Entergy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2019  08:20 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $444 Million to 11,000 Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 02/21/2019  10:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $444 Million to 11,000 Nonprofits in 2018 (Business Wire - Factiva, 02/21/2019  10:05 AM) |
| | | | | | | | | | | | | | Philadelphia sues seven big banks, alleges municipal bond collusion (Reuters News - Factiva, 02/21/2019  11:21 AM) |
| | | | | | | | | | | | | | UPDATE 1-Philadelphia sues seven big banks, alleges municipal bond collusion (Reuters News - Factiva, 02/21/2019  02:18 PM) |
| | | | | | | | | | | | | | Philadelphia sues seven big banks, alleges municipal bond collusion (Reuters News - Factiva, 02/21/2019  02:24 PM) |
| | | | | | | | | | | | | | Merrill Lynch , Wells Fargo Differ on Cross-Selling (Barron's Online - Factiva, 02/21/2019  04:03 PM) |
| | | | | | | | | | | | | | Merrill Lynch , Wells Fargo Differ on Cross-Selling -- Barrons.com (Dow Jones Institutional News - Factiva, 02/21/2019  04:03 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 02/21/2019  04:54 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 02/21/2019  04:54 PM) |
| | | | | | | | | | | | | | Samuels Jewelers Laundered Money in Indian Bank Fraud, Probe Finds; U.S. retailer used shell companies, sham deals to shuffle millions of dollars in cash and diamonds, report says (WSJ Pro Bankruptcy - Factiva, 02/21/2019  05:56 PM) |
| 02/22/2019 Fri | 15,848,242 | $49.02 | $0.00 | -1.09% | 0.66% | -0.84% | -1.07% | -0.46% | -0.63% | -0.92 | 35.88% | -$0.31 | 08:47 EDT Verizon has network focus in its 'DNA,' says Wells FargoAfter... (Theflyonthewall.com - Factiva, 02/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/22/2019 ) |
| | | | | | | | | | | | | | Week's Best: UBS's Star, Wells Fargo's Channel-Changer (Barron's Online - Factiva, 02/22/2019  09:34 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Week's Best: UBS's Star, Wells Fargo's Channel-Changer -- Barrons.com (Dow Jones Institutional News - Factiva, 02/22/2019  09:34 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/22/2019  11:25 AM) |
| | | | | | | | | | | | | | Wayfair Stock Soars After Earnings, But Wells Fargo Wonders Whether It's Sustainable -- MarketWatch (Dow Jones Institutional News - Factiva, 02/22/2019  03:54 PM) |
| 02/23/2019 Sat | | | | | | | | | | | | | |
| 02/24/2019 Sun | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 02/24/2019 ) |
| 02/25/2019 Mon | 16,564,091 | $49.66 | $0.00 | 1.31% | 0.13% | 0.26% | 0.44% | 0.43% | 0.88% | 1.28 | 20.27% | $0.43 | 08:33 EDT Adidas upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/25/2019 ) |
| | | | | | | | | | | | | | 08:35 EDT J.M. Smucker price target raised to $105 from $100 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/25/2019 ) |
| | | | | | | | | | | | | | 08:38 EDT Pinnacle West price target raised to $99 from $93 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/25/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 02/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2019 ) |
| | | | | | | | | | | | | | Sen. Warren renews call for Wells Fargo CEO ouster, Bloomberg reports (Theflyonthewall.com - Factiva, 02/25/2019 ) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Adviser Compensation, Calm Markets, Rolling Kitchens (Dow Jones Institutional News - Factiva, 02/25/2019  06:01 AM) |
| | | | | | | | | | | | | | Royal Caribbean Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:39 AM) |
| | | | | | | | | | | | | | Pinnacle West Capital Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:40 AM) |
| | | | | | | | | | | | | | Norwegian Cruise Line Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:45 AM) |
| | | | | | | | | | | | | | Magna International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:46 AM) |
| | | | | | | | | | | | | | General Mills Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:47 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | JM Smucker Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:47 AM) |
| | | | | | | | | | | | | | Alliant Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2019  08:48 AM) |
| | | | | | | | | | | | | | Houston Homeownership to Get $6.1 Million Boost (Business Wire - Factiva, 02/25/2019  12:40 PM) |
| | | | | | | | | | | | | | Press Release: Houston Homeownership to Get $6.1 Million Boost (Dow Jones Institutional News - Factiva, 02/25/2019  12:40 PM) |
| 02/26/2019 Tue | 16,997,795 | $49.59 | $0.00 | -0.14% | -0.08% | -0.12% | -0.41% | -0.58% | 0.44% | 0.63 | 52.92% | $0.22 | 09:35 EDT Mallinckrodt Q4 results not comparable to consensus, says Wells... (Theflyonthewall.com - Factiva, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form POSASR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form POSASR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | SEC Form POSASR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2019 ) |
| | | | | | | | | | | | | | Terex price target raised to $37 from $32 at Wells Fargo (Theflyonthewall.com - Factiva, 02/26/2019 ) |
| | | | | | | | | | | | | | Solar Capital Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2019  08:13 AM) |
| | | | | | | | | | | | | | Terex Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2019  08:14 AM) |
| 02/27/2019 Wed | 17,454,958 | $49.90 | $0.00 | 0.63% | -0.05% | 0.44% | 0.67% | 0.49% | 0.14% | 0.20 | 84.42% | $0.07 | 08:03 EDT Mylan price target lowered to $33 from $40 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/27/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 09:13 EDT AutoZone price target raised to $1,050 from $940 at Wells FargoWells... (Theflyonthewall.com - Factiva, 02/27/2019 ) |
| | | | | | | | | | | | | | 14:12 EDT Dycom shares pricing in 'a lot of the downside,' says Wells FargoThe... (Theflyonthewall.com - Factiva, 02/27/2019 ) |
| | | | | | | | | | | | | | 15:51 EDT Wells Fargo ups high end of range of reasonably possible potential... (Theflyonthewall.com - Factiva, 02/27/2019 ) |
| | | | | | | | | | | | | | 18:42 EDT Wells Fargo enters settlement discussions with DOJ, SEC, Reuters... (Theflyonthewall.com - Factiva, 02/27/2019 ) |
| | | | | | | | | | | | | | CoStar Group price target raised to $500 from $475 at Wells Fargo (Theflyonthewall.com - Factiva, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 10-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Survey: Construction Industry Reports Strong Optimism for Eighth Straight Year (Business Wire - Factiva, 02/27/2019  06:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Construction Industry Reports Strong Optimism for Eighth Straight Year (Dow Jones Institutional News - Factiva, 02/27/2019  06:07 AM) |
| | | | | | | | | | | | | | AutoZone Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:01 AM) |
| | | | | | | | | | | | | | CoStar Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:02 AM) |
| | | | | | | | | | | | | | Cracker Barrel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:13 AM) |
| | | | | | | | | | | | | | elf Beauty Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:14 AM) |
| | | | | | | | | | | | | | John Bean Technologies Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:16 AM) |
| | | | | | | | | | | | | | LGI Homes Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:22 AM) |
| | | | | | | | | | | | | | Palo Alto Networks Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:23 AM) |
| | | | | | | | | | | | | | Patrick Industries Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:24 AM) |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:24 AM) |
| | | | | | | | | | | | | | T Rowe Price Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2019  08:25 AM) |
| | | | | | | | | | | | | | Wells Fargo Invests $18.5 Million in Grants to Ease Small Business Stress and Expand Access to Capital (Business Wire - Factiva, 02/27/2019  01:21 PM) |
| | | | | | | | | | | | | | Wells Fargo Gives $18.5M in Grants to Help Small Businesses &gt;WFC (Dow Jones Institutional News - Factiva, 02/27/2019  01:44 PM) |
| | | | | | | | | | | | | | Wells Fargo in talks with DOJ, SEC to resolve probes of sales practices (Reuters News - Factiva, 02/27/2019  04:31 PM) |
| | | | | | | | | | | | | | UPDATE 2-Wells Fargo starts settlement talks with Justice Dept, SEC (Reuters News - Factiva, 02/27/2019  06:23 PM) |
| | | | | | | | | | | | | | Wells Fargo starts settlement talks with Justice Dept, SEC (Reuters News - Factiva, 02/27/2019  06:27 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 02/28/2019 Thu | 17,786,633 | $49.89 | $0.00 | -0.02% | -0.25% | 0.06% | -0.25% | -0.60% | 0.58% | 0.84 | 40.50% | $0.29 | Wells Fargo Says Legal Losses May Cost $500 Million More to $2.7 Billion-Bloomberg (Dow Jones Institutional News - Factiva, 02/27/2019  06:59 PM)<br><br>Wells Fargo Says Legal Losses May Cost $500 Million More to $2.7 Billion-Bloomberg (Dow Jones Newswires Chinese (English) - Factiva, 02/27/2019 07:21 PM)<br><br>08:06 EDT uniQure price target raised to $65 from $51 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/28/2019 )<br><br>08:10 EDT PGT Innovations downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 02/28/2019 )<br>08:18 EDT PSEG price target raised to $66 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/28/2019 )<br><br>08:29 EDT Best Buy price target raised to $72 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/28/2019 )<br><br>08:31 EDT Lowe's price target raised to $120 from $110 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 02/28/2019 )<br><br>09:03 EDT Synopsys enters $100M accelerated share repurchase agreement with... (Theflyonthewall.com - Factiva, 02/28/2019 )<br><br>Barclays Research Report (Capital IQ - Manual, 02/28/2019 )<br>Barclays Research Report (Refinitiv - Manual, 02/28/2019 )<br>Credit Suisse Research Report (Capital IQ - Manual, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form POS AM - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form POS AM - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | SEC Form POS AM - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2019 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 02/28/2019  01:05 PM) |
| | | | | | | | | | | | | | JELD-WEN Holding, Inc. to Participate in the 2019 Wells Fargo Homebuilding &amp; Building Products Forum (Business Wire - Factiva, 02/28/2019  04:15 PM) |
| 03/01/2019 Fri | 19,051,640 | $50.03 | $0.00 | 0.28% | 0.70% | -0.14% | -0.31% | 0.30% | -0.02% | -0.03 | 97.43% | -$0.01 | 06:30 EDT Wells Fargo downgrades Nutanix to Market Perform, cuts target to... (Theflyonthewall.com - Factiva, 03/01/2019 ) |
| | | | | | | | | | | | | | PriceTarget Research Research Report (Refinitiv - Manual, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/01/2019 ) |
| | | | | | | | | | | | | | Nutanix Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  07:31 AM) |
| | | | | | | | | | | | | | WELLS FARGO EXECUTIVES, DIRECTORS REACH $240 MLN SETTLEMENT OF SHAREHOLDER LAWSUIT OVER UNAUTHORIZED ACCOUNTS; DEFENDANTS' INSURERS TO PAY THE SUM TO BANK -- COURT FILING (Reuters News - Factiva, 03/01/2019  08:41 AM) |
| | | | | | | | | | | | | | Wells Fargo officials reach $240 mln settlement over bogus accounts (Reuters News - Factiva, 03/01/2019  08:50 AM) |
| | | | | | | | | | | | | | Court-Appointed Co-Lead Plaintiffs Fire &amp; Police Pension Association of Colorado and The City of Birmingham Retirement and Relief System Announce $320 Million Settlement of Wells Fargo Federal Shareholder Derivative Litigation (Business Wire - Factiva, 03/01/2019  09:00 AM) |
| | | | | | | | | | | | | | VMware Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  09:58 AM) |
| | | | | | | | | | | | | | TriMas Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  09:59 AM) |
| | | | | | | | | | | | | | Universal Health Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  09:59 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $61 Million to Support California Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/01/2019  10:00 AM) |
| | | | | | | | | | | | | | Southwest Gas Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  10:00 AM) |
| | | | | | | | | | | | | | Splunk Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $61 Million to Support California Nonprofits in 2018 (Business Wire - Factiva, 03/01/2019  10:00 AM) |
| | | | | | | | | | | | | | Nutanix Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/01/2019  10:01 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 03/02/2019 Sat 03/03/2019 Sun 03/04/2019 Mon | 16,697,031 | $50.11 | $0.00 | 0.16% | -0.39% | -0.21% | -0.03% | -0.52% | 0.68% | 0.99 | 32.38% | $0.34 | |

Events column (for 03/04/2019 row and preceding entries):

Wells Fargo U.S. Shareholders Agree to Settlement Over Fake Accounts - Reuters (Dow Jones Institutional News - Factiva, 03/01/2019  11:30 AM)

Wells Fargo U.S. Shareholders Agree to Settlement Over Fake Accounts - Reuters (Dow Jones Newswires Chinese (English) - Factiva, 03/01/2019  11:45 AM)

UPDATE 2-Wells Fargo officials enter $240 mln settlement over bogus accounts (Reuters News - Factiva, 03/01/2019  01:29 PM)

Wells Fargo officials enter $240 million settlement over bogus accounts (Reuters News - Factiva, 03/01/2019  06:09 PM)

08:02 EDT Eaton price target raised to $90 from $85 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/04/2019 )

14:13 EDT Wells Fargo names Maria Teresa Tejada as Chief Strategic Enterprise... (Theflyonthewall.com - Factiva, 03/04/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2019 )

Apergy Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2019  07:58 AM)

Press Release: Wells Fargo Donated $10.4 Million to Support Iowa Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/04/2019  10:00 AM)

Wells Fargo Donated $10.4 Million to Support Iowa Nonprofits in 2018 (Business Wire - Factiva, 03/04/2019  10:00 AM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Northwest Natural Gas Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2019  10:04 AM) |
| | | | | | | | | | | | | | Eaton Corp. Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2019  10:05 AM) |
| | | | | | | | | | | | | | Chesapeake Utilities Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2019  10:06 AM) |
| | | | | | | | | | | | | | Acushnet Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2019  10:07 AM) |
| | | | | | | | | | | | | | Maria Teresa Tejada Named Chief Strategic Enterprise Risk Officer (Business Wire - Factiva, 03/04/2019  02:10 PM) |
| | | | | | | | | | | | | | Press Release: Maria Teresa Tejada Named Chief Strategic Enterprise Risk Officer (Dow Jones Institutional News - Factiva, 03/04/2019  02:10 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Names Maria Teresa Tejada As Chief Strategic Enterprise Risk Officer (Reuters News - Factiva, 03/04/2019  02:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Hires Strategic Enterprise Risk Chief (Dow Jones Institutional News - Factiva, 03/04/2019  02:59 PM) |
| | | | | | | | | | | | | | Wells Fargo Hires Strategic Enterprise Risk Chief (Dow Jones Newswires Chinese (English) - Factiva, 03/04/2019  03:31 PM) |
| | | | | | | | | | | | | | Wells Fargo Hires Strategic Enterprise Risk Chief (Dow Jones Institutional News - Factiva, 03/04/2019  06:18 PM) |
| | | | | | | | | | | | | | Wells Fargo Hires Strategic Enterprise Risk Chief; Maria Teresa Tejada is the latest external hire to join the risk division of the battled bank (The Wall Street Journal Online - Factiva, 03/04/2019  06:18 PM) |
| | | | | | | | | | | | | | Wells Fargo Hires Strategic Enterprise Risk Chief (Dow Jones Institutional News - Factiva, 03/04/2019  06:30 PM) |
| 03/05/2019 Tue | 14,235,444 | $49.89 | $0.00 | -0.44% | -0.11% | -0.15% | 0.01% | -0.18% | -0.26% | -0.38 | 70.68% | -$0.13 | 07:40 EDT Uniti Group downgraded to Underperform on too much uncertainty at... (Theflyonthewall.com - Factiva, 03/05/2019 ) |
| | | | | | | | | | | | | | 07:47 EDT Univar price target raised to $30 from $25 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/05/2019 ) |
| | | | | | | | | | | | | | 07:52 EDT Salesforce price target raised to $185 from $175 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/05/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/05/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/05/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2019 ) |
| | | | | | | | | | | | | | Wells Fargo not convinced Willis Towers Watson deal with Aon would work (Theflyonthewall.com - Factiva, 03/05/2019 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/05/2019  12:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $19.1 Million to Support Florida Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/05/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $19.1 Million to Support Florida Nonprofits in 2018 (Business Wire - Factiva, 03/05/2019  08:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $5.3 Million to Support South Carolina Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/05/2019  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Innovation Incubator Announces $1 Million in Awards to Address Gaps in Cleantech Development and Commercialization (Dow Jones Institutional News - Factiva, 03/05/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $5.3 Million to Support South Carolina Nonprofits in 2018 (Business Wire - Factiva, 03/05/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Innovation Incubator Announces $1 Million in Awards to Address Gaps in Cleantech Development and Commercialization (Business Wire - Factiva, 03/05/2019  09:00 AM) |
| | | | | | | | | | | | | | CORRECTED-JPMorgan backs away from private prison finance (Reuters News - Factiva, 03/05/2019  09:25 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $14 Million to Support Minnesota Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/05/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $14 Million to Support Minnesota Nonprofits in 2018 (Business Wire - Factiva, 03/05/2019  10:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2019-C49 Pass-Through Certs (Dow Jones Institutional News - Factiva, 03/05/2019 01:35 PM) |
| | | | | | | | | | | | | | UPDATE 2-JPMorgan backs away from private prison finance (Reuters News - Factiva, 03/05/2019  02:36 PM) |
| | | | | | | | | | | | | | JPMorgan backs away from private prison finance (Reuters News - Factiva, 03/05/2019  02:37 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Dow Jones Institutional News - Factiva, 03/05/2019  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Business Wire - Factiva, 03/05/2019  03:00 PM) |
| 03/06/2019 Wed | 14,210,992 | $49.82 | $0.00 | -0.14% | -0.65% | -0.02% | -0.09% | -0.83% | 0.69% | 1.00 | 31.85% | $0.34 | 09:06 EDT Ross Stores price target raised to $104 from $92 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/06/2019 ) |
| | | | | | | | | | | | | | Cooper Companies price target raised to $325 from $305 at Wells Fargo (Theflyonthewall.com - Factiva, 03/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2019 ) |
| | | | | | | | | | | | | | Corporate &amp; Investment Banking Names David Gillespie Head of Coverage and John Hudson Chair of Client Origination (Business Wire - Factiva, 03/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Press Release: Corporate &amp; Investment Banking Names David Gillespie Head of Coverage and John Hudson Chair of Client Origination (Dow Jones Institutional News - Factiva, 03/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 03/06/2019 10:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 03/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $12 Million to Support Colorado Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/06/2019  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Donated $12 Million to Support Colorado Nonprofits in 2018 (Business Wire - Factiva, 03/06/2019  12:00 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo's Corporate &amp; Investment Banking Names David Gillespie Head Of Coverage (Reuters News - Factiva, 03/06/2019  02:04 PM) |
| | | | | | | | | | | | | | Moody's Affirms Wells Fargo Home Lending's Prime Jumbo Originator Assessment As Strong (Dow Jones Institutional News - Factiva, 03/06/2019  06:09 PM) |
| | | | | | | | | | | | | | Moody's Affirms Wells Fargo Home Lending As A Strong Originator Of Conventional, Conforming Residential Mortgage Loans (Dow Jones Institutional News - Factiva, 03/06/2019  06:12 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C49, Commercial Mortgage Pass- Through Certificates, Series 2019-C49 (Dow Jones Institutional News - Factiva, 03/06/2019  06:30 PM) |
| 03/07/2019 Thu | 19,047,337 | $49.68 | $0.00 | -0.28% | -0.80% | -0.21% | -0.10% | -0.97% | 0.69% | 1.00 | 31.91% | $0.34 | 07:46 EDT Allergan price target lowered to $189 from $202 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/07/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 03/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/07/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/07/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $18.3 Million to Support New York Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/07/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $18.3 Million to Support New York Nonprofits in 2018 (Business Wire - Factiva, 03/07/2019  07:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated Almost $9.4 Million to Support Pennsylvania Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/07/2019  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2019 Fri | 17,400,006 | $49.80 | $0.00 | 0.24% | -0.21% | 0.25% | 0.51% | 0.21% | 0.03% | 0.05 | 96.25% | $0.02 | Wells Fargo Donated Almost $9.4 Million to Support Pennsylvania Nonprofits in 2018 (Business Wire - Factiva, 03/07/2019  08:00 AM)<br><br>Wells Fargo's Plan for Succession Success (Barron's Online - Factiva, 03/07/2019  03:55 PM)<br><br>Wells Fargo's Plan for Succession Success -- Barrons.com (Dow Jones Institutional News - Factiva, 03/07/2019  03:55 PM)<br><br>04:56 EDT Genpact upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 03/08/2019 )<br><br>07:13 EDT Genpact upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/08/2019 )<br><br>Press Release: Wells Fargo Startup Accelerator Adds Ascent RegTech and Motiv to Portfolio (Dow Jones Institutional News - Factiva, 03/08/2019  06:00 AM)<br><br>Wells Fargo Startup Accelerator Adds Ascent RegTech and Motiv to Portfolio (Business Wire - Factiva, 03/08/2019  06:00 AM)<br><br>BRIEF-Wells Fargo Startup Accelerator Adds Ascent Regtech And Motiv To Portfolio (Reuters News - Factiva, 03/08/2019  06:11 AM)<br><br>Wageworks Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/08/2019  07:26 AM)<br><br>Press Release: Wells Fargo Donated $13.4 Million to Support Texas Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/08/2019  09:00 AM)<br><br>Wells Fargo Donated $13.4 Million to Support Texas Nonprofits in 2018 (Business Wire - Factiva, 03/08/2019  09:00 AM)<br><br>Press Release: Wells Fargo Asset Management Wins 10 2019 Lipper Fund Awards (Dow Jones Institutional News - Factiva, 03/08/2019  09:30 AM)<br><br>Wells Fargo Asset Management Wins 10 2019 Lipper Fund Awards (Business Wire - Factiva, 03/08/2019  09:30 AM)<br><br>Press Release: Wells Fargo Donated $5.4 Million to Support Arizona Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/08/2019  10:00 AM)<br><br>Press Release: Wells Fargo Donated $9 Million to Support New Mexico Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/08/2019  10:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Donated $5.4 Million to Support Arizona Nonprofits in 2018 (Business Wire - Factiva, 03/08/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $9 Million to Support New Mexico Nonprofits in 2018 (Business Wire - Factiva, 03/08/2019  10:00 AM) |
| 03/09/2019 Sat | | | | | | | | | | | | | Wells Fargo Says Its Culture Has Changed. Some Employees Disagree. (NYTimes.com Feed - Factiva, 03/09/2019  01:00 PM) |
| 03/10/2019 Sun | | | | | | | | | | | | | A Bank Says It's Reformed. Workers Differ. (The New York Times - Factiva, 03/10/2019 ) |
| 03/11/2019 Mon | 19,471,722 | $49.76 | $0.00 | -0.08% | 1.48% | -0.49% | -0.68% | 0.78% | -0.86% | -1.29 | 19.89% | -$0.43 | 07:43 EDT Barings BDC resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/11/2019 ) |
| | | | | | | | | | | | | | 10:48 EDT Wells Fargo progress report outlines actions company has taken to... (Theflyonthewall.com - Factiva, 03/11/2019 ) |
| | | | | | | | | | | | | | 11:03 EDT Wells Fargo to detail progress in repaying customers, Reuters... (Theflyonthewall.com - Factiva, 03/11/2019 ) |
| | | | | | | | | | | | | | 11:39 EDT Wells Fargo CEO to be asked about bank's ongoing problems at hearing,... (Theflyonthewall.com - Factiva, 03/11/2019 ) |
| | | | | | | | | | | | | | 14:53 EDT Wells Fargo, Deutsche Bank among investment advisers settling with... (Theflyonthewall.com - Factiva, 03/11/2019 ) |
| | | | | | | | | | | | | | 16:24 EDT Wells Fargo CEO to appear before House Financial Services... (Theflyonthewall.com - Factiva, 03/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/11/2019 ) |
| | | | | | | | | | | | | | Wells Fargo CEO to detail customer remediation to U.S. Congress (Reuters News - Factiva, 03/11/2019  10:39 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Progress Report Outlines Significant Actions the Company has Taken to Rebuild Trust and Transform (Dow Jones Institutional News - Factiva, 03/11/2019  10:46 AM) |
| | | | | | | | | | | | | | Wells Fargo Progress Report Outlines Significant Actions the Company has Taken to Rebuild Trust and Transform (Business Wire - Factiva, 03/11/2019 10:46 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Created New Compensation, Performance Management Plan In Last 2 Years (Reuters News - Factiva, 03/11/2019  10:58 AM) |
| | | | | | | | | | | | | | Community Reinvestment Fund, USA Receives $2.7 Million Grant from Wells Fargo Foundation (Business Wire - Factiva, 03/11/2019  11:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Washington Wants to Know Why Timothy Sloan Hasn't Fixed Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2019  11:02 AM) |
| | | | | | | | | | | | | | Wells Fargo Regulators Weigh Executive Shakeup as CEO Heads to Washington; At a House hearing, CEO is likely to be asked about bank's ongoing problems and whether he can finally repair its image (The Wall Street Journal Online - Factiva, 03/11/2019  11:02 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO to tout risk management, remediation to U.S. Congress (Reuters News - Factiva, 03/11/2019  12:59 PM) |
| | | | | | | | | | | | | | Report: Big Problems Remain at Wells Fargo -- Barrons.com (Dow Jones Institutional News - Factiva, 03/11/2019  01:55 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/11/2019  04:00 PM) |
| | | | | | | | | | | | | | Firms to Pay $125 Million to Clients Over Fee-Disclosure Practices (Dow Jones Institutional News - Factiva, 03/11/2019  04:20 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo CEO to Appear Before House Financial Services Committee (Dow Jones Institutional News - Factiva, 03/11/2019  04:24 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO to Appear Before House Financial Services Committee (Business Wire - Factiva, 03/11/2019  04:24 PM) |
| | | | | | | | | | | | | | Firms to Pay $125 Million to Clients Over Fee-Disclosure Practices (Dow Jones Institutional News - Factiva, 03/11/2019  04:30 PM) |
| | | | | | | | | | | | | | Firms to Pay $125 Million to Clients Over Fee-Disclosure Practices (Dow Jones Newswires Chinese (English) - Factiva, 03/11/2019  04:53 PM) |
| | | | | | | | | | | | | | SEC Cracks Down On Mutual Fund Sales Practices, but Investors Should Still Read the Fine Print (Barron's Online - Factiva, 03/11/2019  05:01 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo CEO To Appear Before House Financial Services Committee (Reuters News - Factiva, 03/11/2019  05:44 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Cuts 3, Discontinues 4 WBCMT Ser 2007-C33 Rtgs (Dow Jones Institutional News - Factiva, 03/11/2019  05:49 PM) |
| | | | | | | | | | | | | | Firms to Pay $125 Million to Clients Over Fee-Disclosure Practices; Almost 80 firms settle claims as part of SEC program emphasizing self-reporting (The Wall Street Journal Online - Factiva, 03/11/2019  07:03 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 03/12/2019 Tue | 18,299,327 | $49.65 | $0.00 | -0.22% | 0.30% | -0.09% | -0.36% | -0.07% | -0.15% | -0.23 | 81.94% | -$0.08 | Firms to Pay $125 Million to Clients Over Fee-Disclosure Practices--2nd Update (Dow Jones Institutional News - Factiva, 03/11/2019  07:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Regulators Weigh Executive Shakeup as CEO Heads to Washington (Dow Jones Institutional News - Factiva, 03/11/2019  08:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Regulators Weigh Executive Shakeup as CEO Heads to Washington (Dow Jones Newswires Chinese (English) - Factiva, 03/11/2019 09:22 PM) |
| | | | | | | | | | | | | | Report: Big Problems Remain at Wells Fargo (Barron's Online - Factiva, 03/11/2019  11:44 PM) |
| | | | | | | | | | | | | | 09:04 EDT Stitch Fix price target raised to $30 from $22 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | 09:39 EDT House Financial Services Committee to hold a hearingThe Committee... (Theflyonthewall.com - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | 13:39 EDT MediWound CEO change 'occurred from a position of strength,' says... (Theflyonthewall.com - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | 18:32 EDT AOC asks Wells Fargo CEO about involvement in 'caging of children,'... (Theflyonthewall.com - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | Advisers to Repay Fund Investors (The Wall Street Journal - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Fargo Regulators Weigh Shake-Up (The Wall Street Journal - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | both individuals and small businesses - via 246 million communications, and... (Theflyonthewall.com - Factiva, 03/12/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 03/12/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 03/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/12/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Regulators Weigh Shake-Up -- WSJ (Dow Jones Institutional News - Factiva, 03/12/2019  02:32 AM) |
| | | | | | | | | | | | | | CEO Sloan pitches Wells Fargo turnaround to bank critics in Congress (Reuters News - Factiva, 03/12/2019  06:00 AM) |
| | | | | | | | | | | | | | The 10-Point: The Wall Street Journal's Guide to the Day's Top News (Dow Jones Institutional News - Factiva, 03/12/2019  07:36 AM) |
| | | | | | | | | | | | | | CEO Sloan pitches Wells Fargo turnaround to bank critics in Congress (Reuters News - Factiva, 03/12/2019  10:12 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Events (column 14):

Stitch Fix's Guidance Boost Represents 'Real Change': Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 03/12/2019  10:18 AM)

Stitch Fix's Guidance Boost Represents 'Real Change': Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 03/12/2019  10:18 AM)

Wells Fargo C.E.O. Is Grilled on Capitol Hill (NYTimes.com Feed - Factiva, 03/12/2019  10:20 AM)

Press Release: Wells Fargo CEO Outlines Company Transformation at Congressional Hearing (Dow Jones Institutional News - Factiva, 03/12/2019  10:34 AM)

Wells Fargo CEO Outlines Company Transformation at Congressional Hearing (Business Wire - Factiva, 03/12/2019  10:34 AM)

*Fitch Assigns Wells Fargo Finance LLC 'A+' and 'F1' IDRs; Outlook Stable (Dow Jones Institutional News - Factiva, 03/12/2019  11:00 AM)

Wells Fargo CEO Faces Aggressive Questions from Congress (Dow Jones Institutional News - Factiva, 03/12/2019  12:29 PM)

Wells Fargo CEO Tells House Committee Fake Accounts Scandal Is 'Fixed' -- Barrons.com (Dow Jones Institutional News - Factiva, 03/12/2019  12:40 PM)

Wells Fargo CEO Faces Aggressive Questions from Congress (Dow Jones Institutional News - Factiva, 03/12/2019  12:50 PM)

News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 03/12/2019  01:00 PM)

Wells Fargo CEO Tells House Committee Fake Accounts Scandal Is 'Fixed' (Barron's Online - Factiva, 03/12/2019  02:17 PM)

*OCC in Statement: 'We Continue to Be Disappointed With Wells Fargo' (Dow Jones Institutional News - Factiva, 03/12/2019  02:46 PM)

Wells Fargo CEO Faces Aggressive Questions from Congress -- 2nd Update (Dow Jones Institutional News - Factiva, 03/12/2019  03:05 PM)

Regulator Slams Wells Fargo After CEO Testifies to Congress; Democrats and Republicans confront Timothy Sloan on bank's continued problems (The Wall Street Journal Online - Factiva, 03/12/2019  04:58 PM)

Wells Fargo CEO Faces Aggressive Questions from Congress -- 3rd Update (Dow Jones Institutional News - Factiva, 03/12/2019  04:58 PM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 03/13/2019 Wed | 21,647,268 | $49.92 | $0.00 | 0.54% | 0.70% | 0.02% | 0.12% | 0.74% | -0.20% | -0.30 | 76.48% | -$0.10 | UPDATE 6-Wells Fargo CEO avoids major stumble at heated congressional hearing (Reuters News - Factiva, 03/12/2019  06:18 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO avoids major stumble at heated congressional hearing (Reuters News - Factiva, 03/12/2019  06:19 PM) |
| | | | | | | | | | | | | | 06:30 EDT Correction: Comerica downgraded at Wedbush not Wells FargoWEDB (Theflyonthewall.com - Factiva, 03/13/2019 ) |
| | | | | | | | | | | | | | 07:43 EDT Wells Fargo shares to remain pressured by political risks, says... (Theflyonthewall.com - Factiva, 03/13/2019 ) |
| | | | | | | | | | | | | | Diamondback Energy price target raised to $177 from $161 at Wells Fargo (Theflyonthewall.com - Factiva, 03/13/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 03/13/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 03/13/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 03/13/2019 ) |
| | | | | | | | | | | | | | Regulator, Lawmakers Rebuke Wells Fargo (The Wall Street Journal - Factiva, 03/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/13/2019 ) |
| | | | | | | | | | | | | | SEC Form DEF 14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/13/2019 ) |
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/13/2019 ) |
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/13/2019 ) |
| | | | | | | | | | | | | | Susquehanna Financial Group LLLP Research Report (Refinitiv - Manual, 03/13/2019 ) |
| | | | | | | | | | | | | | Wells Fargo C.E.O. Draws Ire of House Panel During Testimony (The New York Times - Factiva, 03/13/2019 ) |
| | | | | | | | | | | | | | PRESS DIGEST - Wall Street Journal - March 13 (Reuters News - Factiva, 03/13/2019  12:46 AM) |
| | | | | | | | | | | | | | Regulator, LawmakersRebuke Wells Fargo -- WSJ (Dow Jones Institutional News - Factiva, 03/13/2019  02:32 AM) |
| | | | | | | | | | | | | | Regulator Slams Wells Fargo After CEO Testifies to Congress (Dow Jones Newswires Chinese (English) - Factiva, 03/13/2019  03:31 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Barron's Best Advisers, Wells Fargo Shakeup, Food Delivery (Dow Jones Institutional News - Factiva, 03/13/2019  06:02 AM) |
| | | | | | | | | | | | | | JPMorgan's Chase to open up to 90 branches in new U.S. markets (Reuters News - Factiva, 03/13/2019  12:13 PM) |
| | | | | | | | | | | | | | UPDATE 2-JPMorgan's Chase to open up to 90 branches in new U.S. markets (Reuters News - Factiva, 03/13/2019  12:13 PM) |
| | | | | | | | | | | | | | Kestra, LPL, Wells Fargo Among Firms Settling With SEC (Barron's Online - Factiva, 03/13/2019  03:49 PM) |
| | | | | | | | | | | | | | Kestra, LPL, Wells Fargo Among Firms Settling With SEC -- Barrons.com (Dow Jones Institutional News - Factiva, 03/13/2019  03:49 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co says Timothy Sloan's FY 2018 Total Compensation Was $18.4 Mln (Reuters News - Factiva, 03/13/2019  04:28 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Sloan Received $1 Million Raise, Bank Says A Day After Critical Hearing -- MarketWatch (Dow Jones Institutional News - Factiva, 03/13/2019  05:14 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Sloan received $1 million raise, bank says a day after critical hearing (Dow Jones Newswires Chinese (English) - Factiva, 03/13/2019  05:31 PM) |
| | | | | | | | | | | | | | Wells Fargo Paid CEO Timothy Sloan $18.4 Million Last Year, Up 5% From 2017 (Dow Jones Institutional News - Factiva, 03/13/2019  05:52 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO's Pay Up 5% from 2017 (Dow Jones Institutional News - Factiva, 03/13/2019  06:00 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO's pay raise draws rare Fed response (Reuters News - Factiva, 03/13/2019  07:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Paid CEO Timothy Sloan $18.4 Million Last Year, Up 5% From 2017; Sloan received $2.4 million in base pay, a $2 million incentive award and $14 million in stock awards (The Wall Street Journal Online - Factiva, 03/13/2019  09:48 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo CEO gets 5 percent pay raise (Reuters News - Factiva, 03/13/2019  10:28 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO gets 5 percent pay raise (Reuters News - Factiva, 03/13/2019  10:31 PM) |
| 03/14/2019 Thu | 20,160,716 | $50.35 | $0.00 | 0.86% | -0.06% | 0.51% | 0.77% | 0.60% | 0.26% | 0.40 | 69.16% | $0.13 | 06:28 EDT Wells Fargo CEO Tim Sloan receives 5% pay increase, Reuters... (Theflyonthewall.com - Factiva, 03/14/2019 ) |
| | | | | | | | | | | | | | 07:54 EDT Sientra initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/14/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 09:09 EDT Wells Fargo sees upside to Newell Brands guidance following business... (Theflyonthewall.com - Factiva, 03/14/2019 ) |
| | | | | | | | | | | | | | Acquisdata Pty Ltd. Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Acquisdata Pty Ltd. Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells CEO Got Pay Raise of 5% in 2018 (The Wall Street Journal - Factiva, 03/14/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form EFFECT - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form EFFECT - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/14/2019 ) |
| | | | | | | | | | | | | | Wells CEO Got Pay Raise of 5% in 2018 -- WSJ (Dow Jones Institutional News - Factiva, 03/14/2019  02:32 AM) |
| | | | | | | | | | | | | | Sientra Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/14/2019  08:40 AM) |
| | | | | | | | | | | | | | Blueknight Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/14/2019  10:04 AM) |
| | | | | | | | | | | | | | Newell Brands Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/14/2019  10:05 AM) |
| | | | | | | | | | | | | | Oaktree Capital Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/14/2019  10:06 AM) |
| | | | | | | | | | | | | | Rexford Industrial Realty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/14/2019  10:07 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Affms 9 Rtgs On Wells Fargo Comm Mtg Tr 2016-BNK1 (Dow Jones Institutional News - Factiva, 03/14/2019  04:09 PM) |
| 03/15/2019 Fri | 46,117,420 | $50.66 | $0.00 | 0.62% | 0.50% | 0.14% | -0.06% | 0.41% | 0.21% | 0.32 | 75.03% | $0.11 | 07:53 EDT Ulta Beauty price target raised to $350 from $280 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/15/2019 ) |
| | | | | | | | | | | | | | 08:06 EDT Wells Fargo boosts Signature Bank target to $150, keeps as top 2019... (Theflyonthewall.com - Factiva, 03/15/2019 ) |
| | | | | | | | | | | | | | 08:08 EDT uniQure price target raised to $90 from $65 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/15/2019 ) |
| | | | | | | | | | | | | | 08:28 EDT Wells Fargo sees increased likelihood of Walgreens cutting FY19... (Theflyonthewall.com - Factiva, 03/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/15/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $35.8 Million to Support North Carolina Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/15/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $35.8 Million to Support North Carolina Nonprofits in 2018 (Business Wire - Factiva, 03/15/2019  08:00 AM) |
| | | | | | | | | | | | | | Ulta Beauty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/15/2019  10:07 AM) |
| | | | | | | | | | | | | | Signature Bank Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/15/2019  10:08 AM) |
| | | | | | | | | | | | | | uniQure Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/15/2019  10:18 AM) |
| | | | | | | | | | | | | | Week's Best: Envestnet's Purchase, Wells Fargo's Culture (Barron's Online - Factiva, 03/15/2019  05:42 PM) |
| | | | | | | | | | | | | | Week's Best: Envestnet's Purchase, Wells Fargo's Culture -- Barrons.com (Dow Jones Institutional News - Factiva, 03/15/2019  05:42 PM) |
| 03/16/2019 Sat | | | | | | | | | | | | | |
| 03/17/2019 Sun | | | | | | | | | | | | | House Democrats Politicize Banking; JPMorgan and Wells Fargo cater to their demands and cut off relationships with disfavored clients. (The Wall Street Journal Online - Factiva, 03/17/2019  02:40 PM) |
| | | | | | | | | | | | | | Principal Financial close to Wells Fargo retirement unit acquisition-sources (Reuters News - Factiva, 03/17/2019  07:34 PM) |
| | | | | | | | | | | | | | Principal Financial close to Wells Fargo retirement unit acquisition-sources (Reuters News - Factiva, 03/17/2019  07:38 PM) |
| 03/18/2019 Mon | 23,843,330 | $51.73 | $0.00 | 2.11% | 0.36% | 0.60% | 0.79% | 1.08% | 1.04% | 1.58 | 11.76% | $0.52 | 08:39 EDT Wells close to selling retirement plan services unit to Principal,... (Theflyonthewall.com - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | 08:50 EDT Ingersoll-Rand downgraded to Market Perform on valuation at Wells... (Theflyonthewall.com - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | 08:54 EDT Johnson Controls upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | 08:59 EDT Wesco price target raised to $65 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | Agree Realty price target raised to $75 from $67 at Wells Fargo (Theflyonthewall.com - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 03/18/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | Edwards Lifesciences price target raised to $202 from $188 at Wells Fargo (Theflyonthewall.com - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Refinitiv - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | House Democrats Politicize Banking (The Wall Street Journal - Factiva, 03/18/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 03/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/18/2019 ) |
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/18/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Announces Changes to Global Dividend Opportunity Fund and Utilities and High Income Fund Portfolio Management Teams (Dow Jones Institutional News - Factiva, 03/18/2019 09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Announces Changes to Global Dividend Opportunity Fund and Utilities and High Income Fund Portfolio Management Teams (Business Wire - Factiva, 03/18/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Board Recommends Voting Against Median Gender Pay Gap Proposal (Dow Jones Institutional News - Factiva, 03/18/2019  12:08 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Dentsply Sirona, Quest Diagnostics, Synaptics (Reuters News - Factiva, 03/18/2019  06:12 PM) |
| 03/19/2019 Tue | 19,911,941 | $51.41 | $0.00 | -0.62% | 0.00% | -0.73% | -0.85% | -0.86% | 0.24% | 0.36 | 71.82% | $0.12 | 08:20 EDT Nvidia price target raised to $190 from $170 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/19/2019 ) |
| | | | | | | | | | | | | | 11:02 EDT Wells Fargo boosts Jazz target to $162, sees 'several' 2019... (Theflyonthewall.com - Factiva, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/19/2019 ) |
| | | | | | | | | | | | | | Invesco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/19/2019  08:43 AM) |
| | | | | | | | | | | | | | Regulus Therapeutics Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/19/2019  08:45 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $6 Million to Support Virginia Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/19/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $6 Million to Support Virginia Nonprofits in 2018 (Business Wire - Factiva, 03/19/2019  11:00 AM) |
| | | | | | | | | | | | | | Report: Wells Fargo Eyes $1-Billion Sale of Unit (Barron's Online - Factiva, 03/19/2019  03:11 PM) |
| | | | | | | | | | | | | | Report: Wells Fargo Eyes $1-Billion Sale of Unit -- Barrons.com (Dow Jones Institutional News - Factiva, 03/19/2019  03:11 PM) |
| 03/20/2019 Wed | 20,632,372 | $50.40 | $0.00 | -1.96% | -0.27% | -1.76% | -2.50% | -2.68% | 0.72% | 1.09 | 27.94% | $0.37 | 08:52 EDT Accenture price target raised to $181 from $165 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/20/2019 ) |
| | | | | | | | | | | | | | 08:57 EDT Nevro upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/20/2019 ) |
| | | | | | | | | | | | | | 09:00 EDT Nvidia price target raised to $200 from $190 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/20/2019 ) |
| | | | | | | | | | | | | | 14:46 EDT Fed chair Powell says won't lift Wells Fargo cap until Fed satisfied (Theflyonthewall.com - Factiva, 03/20/2019 ) |
| | | | | | | | | | | | | | 21:33 EDT Internap upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 03/20/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 03/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/20/2019 ) |
| | | | | | | | | | | | | | Report: Wells Fargo Eyes $1-Billion Sale of Unit -- Barrons.com (Dow Jones Newswires Chinese (English) - Factiva, 03/20/2019  02:01 AM) |
| | | | | | | | | | | | | | Fed Not Ready to Lift Wells Fargo Growth Cap -- Market Talk (Dow Jones Institutional News - Factiva, 03/20/2019  02:54 PM) |
| | | | | | | | | | | | | | Fed Not Ready to Lift Wells Fargo Growth Cap -- Market Talk (Dow Jones Institutional News - Factiva, 03/20/2019  02:54 PM) |
| | | | | | | | | | | | | | Fed Not Ready to Lift Wells Fargo Growth Cap -- Market Talk (Dow Jones Institutional News - Factiva, 03/20/2019  02:54 PM) |
| | | | | | | | | | | | | | Transcript: Fed Chairman Jerome Powell's Postmeeting Press Conference; Official discusses state of U.S. economy, plans for central bank's balance sheet, and risks posed by Brexit and economic slowdowns overseas (WSJ Pro Central Banking - Factiva, 03/20/2019  05:56 PM) |
| 03/21/2019 Thu | 24,132,773 | $49.86 | $0.00 | -1.07% | 1.11% | -1.39% | -2.86% | -1.57% | 0.49% | 0.75 | 45.76% | $0.25 | 07:45 EDT Realty Income price target raised to $78 from $71 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/21/2019 ) |
| | | | | | | | | | | | | | 07:54 EDT Hasbro price target lowered to $82 from $90 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/21/2019 ) |
| | | | | | | | | | | | | | 08:00 EDT FedEx price target lowered to $220 from $285 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/21/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Internap upgraded to Outperform after quarterly results at Wells... (Theflyonthewall.com - Factiva, 03/21/2019 ) |
| | | | | | | | | | | | | | 09:12 EDT Biogen downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 03/21/2019 ) |
| | | | | | | | | | | | | | 11:27 EDT Wells Fargo in talks to hire former Goldman co-COO as its CEO, NY Post... (Theflyonthewall.com - Factiva, 03/21/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/21/2019 ) |
| | | | | | | | | | | | | | FedEx Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/21/2019  10:19 AM) |
| | | | | | | | | | | | | | Hasbro Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/21/2019  10:21 AM) |
| | | | | | | | | | | | | | Realty Income Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/21/2019  10:23 AM) |
| | | | | | | | | | | | | | Wells Fargo in talks with ex-Goldman exec Schwartz to be its next CEO - NY Post (Reuters News - Factiva, 03/21/2019  11:48 AM) |
| | | | | | | | | | | | | | Bank Stocks Slump on Revived Global Growth Worries (Dow Jones Institutional News - Factiva, 03/21/2019  12:41 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo in talks with ex-Goldman exec Schwartz to be next CEO -NY Post (Reuters News - Factiva, 03/21/2019  01:40 PM) |
| | | | | | | | | | | | | | Wells Fargo in talks with ex-Goldman exec Schwartz to next CEO: NY Post (Reuters News - Factiva, 03/21/2019  01:41 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 03/22/2019 Fri | 27,975,797 | $48.31 | $0.00 | -3.11% | -1.88% | -0.69% | -1.58% | -3.26% | 0.15% | 0.23 | 82.21% | $0.07 | Will a Streamlined Wells Fargo Be Good for Advisors? (Barron's Online - Factiva, 03/21/2019  04:28 PM) |
| | | | | | | | | | | | | | Will a Streamlined Wells Fargo Be Good for Advisors? -- Barrons.com (Dow Jones Institutional News - Factiva, 03/21/2019  04:28 PM) |
| | | | | | | | | | | | | | 07:43 EDT General Mills price target raised to $56 from $53 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/22/2019 ) |
| | | | | | | | | | | | | | 07:51 EDT Wells reiterates Outperform on Ionis after 'positive' protocol... (Theflyonthewall.com - Factiva, 03/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/22/2019 ) |
| | | | | | | | | | | | | | Validea Research Report (Refinitiv - Manual, 03/22/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Report (Capital IQ - Manual, 03/22/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Report (Refinitiv - Manual, 03/22/2019 ) |
| | | | | | | | | | | | | | Darden Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/22/2019  09:45 AM) |
| | | | | | | | | | | | | | Nike Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/22/2019  09:46 AM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo, Goldman, Crypto-Bummer (Barron's Online - Factiva, 03/22/2019  11:42 AM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo, Goldman, Crypto-Bummer -- Barrons.com (Dow Jones Institutional News - Factiva, 03/22/2019  11:42 AM) |
| | | | | | | | | | | | | | *S&PGR Raises WBCMT Series 2006-C28 Class D Rating (Dow Jones Institutional News - Factiva, 03/22/2019  12:07 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces First Quarter 2019 Earnings Information (Business Wire - Factiva, 03/22/2019  02:14 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces First Quarter 2019 Earnings Information (Dow Jones Institutional News - Factiva, 03/22/2019  02:40 PM) |
| | | | | | | | | | | | | | Deal Close Announcements: March 18-22 (WSJ Pro Private Equity - Factiva, 03/22/2019  04:40 PM) |
| 03/23/2019 Sat | | | | | | | | | | | | | |
| 03/24/2019 Sun | | | | | | | | | | | | | |
| 03/25/2019 Mon | 17,227,557 | $48.08 | $0.00 | -0.48% | -0.07% | -0.27% | -0.47% | -0.50% | 0.02% | 0.03 | 97.35% | $0.01 | 07:55 EDT Greenbrier price target lowered to $36 from $43 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/25/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess Industry 1 | Excess Industry 2 | | | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Market Return | Return | Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:58 EDT Six Flags price target lowered to $49 from $62 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/25/2019 ) |
| | | | | | | | | | | | | | Frontdoor initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 03/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/25/2019 ) |
| | | | | | | | | | | | | | CyberX Capitalizes on IIoT Security Momentum with Additional $18 Million in Strategic Funding (Business Wire - Factiva, 03/25/2019  06:00 AM) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Wells Fargo Focus, Market Secret Sauce, Miami Beach Tour (Dow Jones Institutional News - Factiva, 03/25/2019  06:02 AM) |
| | | | | | | | | | | | | | AT&amp;T Likely Won Price Concessions from Viacom -- Market Talk (Dow Jones Institutional News - Factiva, 03/25/2019  12:57 PM) |
| | | | | | | | | | | | | | AT&amp;T Likely Won Price Concessions from Viacom -- Market Talk (Dow Jones Institutional News - Factiva, 03/25/2019  12:57 PM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 03/25/2019  12:57 PM) |
| 03/26/2019 Tue | 16,989,637 | $49.01 | $0.00 | 1.93% | 0.71% | 0.35% | 0.59% | 1.22% | 0.71% | 1.08 | 28.13% | $0.34 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/26/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donated $6.2 Million to Support Maryland Nonprofits in 2018 (Dow Jones Institutional News - Factiva, 03/26/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donated $6.2 Million to Support Maryland Nonprofits in 2018 (Business Wire - Factiva, 03/26/2019  10:00 AM) |
| | | | | | | | | | | | | | Don't Run After Bed Bath &amp; Beyond's Stock Surge: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 03/26/2019  11:34 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Interim Wealth Management Head (Barron's Online - Factiva, 03/26/2019  12:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Interim Wealth Management Head -- Barrons.com (Dow Jones Institutional News - Factiva, 03/26/2019  12:17 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 03/27/2019 Wed | 16,912,046 | $48.77 | $0.00 | -0.49% | -0.46% | 0.10% | 0.13% | -0.33% | -0.16% | -0.24 | 80.70% | -$0.08 | Revvo Raises $4M to Usher in the Smart Tire Era (Business Wire - Factiva, 03/26/2019  01:20 PM)<br><br>Press Release: Wells Fargo Donates $325,000 to Midwest Flood Relief Efforts (Dow Jones Institutional News - Factiva, 03/26/2019  02:12 PM)<br><br>Wells Fargo Donates $325,000 to Midwest Flood Relief Efforts (Business Wire - Factiva, 03/26/2019  02:12 PM)<br><br>08:32 EDT Centene might internalize WellCare PBM business, says Wells Fargo...Wells... (Theflyonthewall.com - Factiva, 03/27/2019 )<br><br>09:00 EDT Wells Fargo sees Qualcomm action against Apple as further posturing... (Theflyonthewall.com - Factiva, 03/27/2019 )<br><br>09:03 EDT Equinix price target raised to $500 from $475 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/27/2019 )<br><br>Ralph Lauren upgraded to Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 03/27/2019 )<br><br>American Water Works Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/27/2019  07:03 AM)<br><br>REFILE-FOCUS-Wells Fargo's corporate bank struggles to regain footing (Reuters News - Factiva, 03/27/2019  09:28 AM)<br><br>Wells Fargo's corporate bank struggles to regain footing (Reuters News - Factiva, 03/27/2019  09:39 AM)<br><br>Ralph Lauren's Hard Work Pays Off: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 03/27/2019  10:23 AM)<br><br>Ralph Lauren's Hard Work Pays Off: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 03/27/2019  10:23 AM)<br><br>Goodly Announces $1.3M in Seed Funding to Make Student Loan Assistance a Mainstream Employee Benefit (Business Wire - Factiva, 03/27/2019  12:05 PM)<br><br>Press Release: Goodly Announces $1.3M in Seed Funding to Make Student Loan Assistance a Mainstream Employee Benefit (Dow Jones Institutional News - Factiva, 03/27/2019  12:15 PM)<br><br>Casper Sleep Raises $100 Million, Now Valued at $1.1 Billion (Dow Jones Institutional News - Factiva, 03/27/2019  07:15 PM) |
| 03/28/2019 Thu | 15,881,613 | $49.09 | $0.00 | 0.66% | 0.37% | 0.51% | 0.94% | 1.23% | -0.57% | -0.87 | 38.62% | -$0.28 | 09:08 EDT Cardtronics price target raised to $40 from $35 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/28/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 09:12 EDT PVH Corp. price target raised to $140 from $125 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | 10:10 EDT Wells Fargo cuts Osmotica target to $14 after 'disappointing' study... (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | 16:05 EDT Celyad appoints Filippo Petti CEOCelyad (CYAD) announced the... (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | 16:11 EDT Wells Fargo CEO Tim Sloan to retire, Allen Parker named interim CEO (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | 16:12 EDT Wells Fargo CEO Tim Sloan to retire, Allen Parker named interim CEO (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | 16:14 EDT Wells Fargo announces CEO Tim Sloan to retire effective June 30Wells... (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Buffett says Wells Fargo CEO Tim Sloan has his support '100%' (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Lululemon price target raised to $190 from $180 at Wells Fargo (Theflyonthewall.com - Factiva, 03/28/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 03/28/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/28/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 03/28/2019 ) |
| | | | | | | | | | | | | | Norwest Venture Partners Promotes Three Key Members of Growth Equity Team (Business Wire - Factiva, 03/28/2019  09:00 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019  02:06 PM) |
| | | | | | | | | | | | | | Warren Buffett Supports Wells Fargo CEO '100%' -- Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019  02:06 PM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Warren Buffett Supports Wells Fargo CEO '100%' -- Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019  02:06 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Tks Var Rtg Acts On Wchvia Bnk Comm Mtg Tr Ser 2004-C12 (Dow Jones Institutional News - Factiva, 03/28/2019  03:29 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo CEO and President Tim Sloan to Retire; Board of Directors Elects Allen Parker as Interim CEO and President (Dow Jones Institutional News - Factiva, 03/28/2019  04:10 PM) |
| | | | | | | | | | | | | | WELLS FARGO CEO AND PRESIDENT TIM SLOAN TO RETIRE; BOARD ELECTS ALLEN PARKER AS INTERIM CEO AND PRESIDENT (Reuters News - Factiva, 03/28/2019  04:10 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO and President Tim Sloan to Retire; Board of Directors Elects Allen Parker as Interim CEO and President (Business Wire - Factiva, 03/28/2019  04:10 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Timothy J. Sloan Steps Down (Dow Jones Institutional News - Factiva, 03/28/2019  04:14 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan to retire (Reuters News - Factiva, 03/28/2019  04:16 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan To Step Down -- MarketWatch (Dow Jones Institutional News - Factiva, 03/28/2019  04:20 PM) |
| | | | | | | | | | | | | | Wells Fargo C.E.O. Timothy Sloan Abruptly Steps Down (NYTimes.com Feed - Factiva, 03/28/2019  04:21 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo CEO Tim Sloan To Retire (Reuters News - Factiva, 03/28/2019  04:22 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Timothy J. Sloan Steps Down -- Update (Dow Jones Newswires Chinese (English) - Factiva, 03/28/2019  04:30 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Timothy Sloan Will Step Down (Dow Jones Institutional News - Factiva, 03/28/2019  04:30 PM) |
| | | | | | | | | | | | | | An Outsider Is What Wells Fargo Needs, Chairman Says -- Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019  05:00 PM) |
| | | | | | | | | | | | | | An Outsider Is What Wells Fargo Needs, Chairman Says -- Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019  05:00 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 03/28/2019  05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Files 8K - Director, Officer or Compensation Filing &gt;WFC (Dow Jones Institutional News - Factiva, 03/28/2019  05:16 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Buffett Voiced Support for Sloan Shortly Before Resignation -- Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019 05:21 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Steps Down as Bank Searches for a Successor (Barron's Online - Factiva, 03/28/2019 05:46 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Steps Down as Bank Searches for a Successor -- Barrons.com (Dow Jones Institutional News - Factiva, 03/28/2019 05:46 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Is Out (Barron's Online - Factiva, 03/28/2019 05:57 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Is Out -- Barrons.com (Dow Jones Institutional News - Factiva, 03/28/2019 05:57 PM) |
| | | | | | | | | | | | | | Gilead, Galapagos Arthritis Drug Looks Competitive in Study -- Market Talk (Dow Jones Institutional News - Factiva, 03/28/2019 05:59 PM) |
| | | | | | | | | | | | | | WELLS FARGO CHAIR BETSY DUKE SAYS BANK HAS NOT YET SPOKEN WITH ANYONE REGARDING THE CEO POSITION (Reuters News - Factiva, 03/28/2019 06:07 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Interim CEO To Receive Base Salary At Annual Rate Of $2 Mln (Reuters News - Factiva, 03/28/2019 06:14 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo CEO Tim Sloan To Step Down -- MarketWatch (Dow Jones Institutional News - Factiva, 03/28/2019 06:24 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Steps Down -- 2nd Update (Dow Jones Institutional News - Factiva, 03/28/2019 06:31 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Steps Down -- 3rd Update (Dow Jones Institutional News - Factiva, 03/28/2019 06:58 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan Steps Down; General counsel, C. Allen Parker, will be interim CEO as bank searches externally for permanent chief (The Wall Street Journal Online - Factiva, 03/28/2019 06:58 PM) |
| | | | | | | | | | | | | | Wheels Come Off Wells Fargo Stagecoach Yet Again -- Heard on the Street (Dow Jones Institutional News - Factiva, 03/28/2019 07:05 PM) |
| | | | | | | | | | | | | | Wheels Come Off Wells Fargo Stagecoach Yet Again; Wells Fargo is still a long way from cleaning up the mess as Tim Sloan steps down (The Wall Street Journal Online - Factiva, 03/28/2019 07:08 PM) |
| | | | | | | | | | | | | | UPDATE 4-Wells Fargo CEO Tim Sloan steps down (Reuters News - Factiva, 03/28/2019 07:28 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Tim Sloan steps down (Reuters News - Factiva, 03/28/2019 07:30 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2019 Fri | 53,590,815 | $48.32 | $0.00 | -1.57% | 0.70% | -0.25% | -0.31% | 0.40% | -1.97% | -2.98 | 0.35% ** | -$0.96 | 04:52 EDT Wells Fargo downgraded to Hold from Buy at Deutsche BankDeutsche Bank... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 05:17 EDT Wells Fargo upgraded to Market Perform from Underperform at Raymond... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 05:39 EDT Wells Fargo upgraded to Market Perform from Underperform at Raymond... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 06:17 EDT ProPetro Holding initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 06:32 EDT Coca-Cola energy drink launch in Europe negative for Monster, says... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 06:34 EDT BJ's Wholesale price target raised to $32 from $29 at Wells FargoWells... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 06:41 EDT RH should be bought on earnings selloff, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 07:24 EDT Wells Fargo CEO role 'coveted,' but not without challenges, says... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 07:34 EDT Wells Fargo going outside for next CEO is a positive, says CitiCiti... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 07:42 EDT Wells Fargo 'even more bullish' on Foot Locker after analyst dayWells... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 07:48 EDT Wells CEO change the start of a process, not a resolution, says... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Wells Fargo risk/reward still attractive, says BairdBaird analyst... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 10:16 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 10:16 EDT Fly Intel: Top five analyst upgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 10:51 EDT Wells Fargo in advanced talks to sell Eastdil real estate broker unit,... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | 10:58 EDT Wells Fargo in advanced talks to sell Eastdil real estate broker unit,... (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 03/29/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank downgrades Wells Fargo on management uncertainty (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Embattled Wells Fargo CEO Exits --- Tim Sloan's departure caps difficult tenure as chief following 2016 fake-account scandal (The Wall Street Journal - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | FTS International downgraded to Market Perform from Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/29/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Loses Chief Amid Tumult (The New York Times - Factiva, 03/29/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 03/29/2019 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/29/2019  12:00 AM) |
| | | | | | | | | | | | | | An Outsider Is What Wells Fargo Needs, Chairman Says -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 03/29/2019  12:14 AM) |
| | | | | | | | | | | | | | Embattled Wells Fargo CEO Exits -- WSJ (Dow Jones Institutional News - Factiva, 03/29/2019  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Timothy Sloan Will Step Down (Dow Jones Institutional News - Factiva, 03/29/2019  02:47 AM) |
| | | | | | | | | | | | | | WARREN BUFFETT SAYS HE STANDS BY COMMENTS AND CONTINUES TO SUPPORT WELLS FARGO'S TIM SLOAN - CNBC REPORTER REBECCA QUICK (Reuters News - Factiva, 03/29/2019  06:11 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Wells Fargo , Morgan Stanley , Campbell Soup , RH, Oxford Industries , and Progress Software , and (Dow Jones Institutional News - Factiva, 03/29/2019  06:39 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/29/2019  07:00 AM) |
| | | | | | | | | | | | | | BRIEF-Warren Buffet Says He Continues To Support Wells Fargo's Sloan - CNBC (Reuters News - Factiva, 03/29/2019  07:27 AM) |
| | | | | | | | | | | | | | Wells Fargo Cut to Hold From Buy by Deutsche Bank (Dow Jones Institutional News - Factiva, 03/29/2019  07:32 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | The 10-Point: The Wall Street Journal's Guide to the Day's Top News (Dow Jones Institutional News - Factiva, 03/29/2019  07:34 AM) |
| | | | | | | | | | | | | | Lyft Goes Public, Wells Fargo Needs a CEO, a Strong Quarter, and More to Know About Stocks Today (Barron's Online - Factiva, 03/29/2019  08:11 AM) |
| | | | | | | | | | | | | | Lyft Goes Public, Wells Fargo Needs a CEO, a Strong Quarter, and More to Know About Stocks Today -- Barrons.com (Dow Jones Institutional News - Factiva, 03/29/2019  08:11 AM) |
| | | | | | | | | | | | | | Moore's Route to the Fed; Clarida Says Fed Watching Global Risks; Economy Lost Momentum (WSJ Pro Central Banking - Factiva, 03/29/2019  08:42 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Lyft, Wells Fargo , Morgan Stanley , RH, Oxford Industries , and Progress Software , and (The Wall Street Journal Online - Factiva, 03/29/2019  08:53 AM) |
| | | | | | | | | | | | | | Wells Fargo's Stock Gains As CEO Retirement Prompts Upgrade From Long-time Bear -- MarketWatch (Dow Jones Institutional News - Factiva, 03/29/2019  09:29 AM) |
| | | | | | | | | | | | | | RH Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/29/2019  10:28 AM) |
| | | | | | | | | | | | | | Church &amp; Dwight Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/29/2019  10:32 AM) |
| | | | | | | | | | | | | | Science Applications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 03/29/2019  10:33 AM) |
| | | | | | | | | | | | | | *Wells Fargo In Advanced Talks to Sell Real Estate Broker Eastdil, Sources Say (Dow Jones Institutional News - Factiva, 03/29/2019  10:50 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Carmax, Celgene, Wells Fargo, RH (Reuters News - Factiva, 03/29/2019  10:52 AM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Gains As CEO Retirement Prompts Upgrade From Long-time Bear -- MarketWatch (Dow Jones Institutional News - Factiva, 03/29/2019  10:55 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/29/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo in Talks to Sell Real Estate Broker Eastdil (Dow Jones Newswires Chinese (English) - Factiva, 03/29/2019  11:23 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Carmax, Celgene, Blackberry, RH (Reuters News - Factiva, 03/29/2019  11:49 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Week's Best: Wells Fargo CEO Departs, Charles Schwab Shakes Up an Advisory Fee. (Barron's Online - Factiva, 03/29/2019  11:50 AM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo CEO Departs, Charles Schwab Shakes Up an Advisory Fee. -- Barrons.com (Dow Jones Institutional News - Factiva, 03/29/2019  11:50 AM) |
| | | | | | | | | | | | | | Outsider CEO won't be an instant fix for Wells Fargo -analysts (Reuters News - Factiva, 03/29/2019  12:33 PM) |
| | | | | | | | | | | | | | Help Wanted: Wells Fargo Board Seeks CEO to Charm Washington, Fix Bank (Dow Jones Institutional News - Factiva, 03/29/2019  12:46 PM) |
| | | | | | | | | | | | | | Wells Fargo Seeks a CEO to Charm Washington, Fix Bank; With no clear successor to Timothy Sloan, who stepped down Thursday, board plans to hire for top job from outside (The Wall Street Journal Online - Factiva, 03/29/2019  12:46 PM) |
| | | | | | | | | | | | | | Help Wanted: Wells Fargo Board Seeks CEO to Charm Washington, Fix Bank (Dow Jones Institutional News - Factiva, 03/29/2019  12:50 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 03/29/2019  01:00 PM) |
| | | | | | | | | | | | | | Wells Fargo in Talks to Sell Real Estate Broker Eastdil; The Eastdil management team, led by Chief Executive Roy March, would also take an ownership stake (The Wall Street Journal Online - Factiva, 03/29/2019  01:31 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Celgene, BlackBerry, RH (Reuters News - Factiva, 03/29/2019  02:33 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Raises WBCMT Series 2003-C7 Class G Certificates Rating (Dow Jones Institutional News - Factiva, 03/29/2019  02:36 PM) |
| | | | | | | | | | | | | | Wells Fargo C.E.O. Could Be Banking's Worst Job. It's Open. (NYTimes.com Feed - Factiva, 03/29/2019  03:24 PM) |
| | | | | | | | | | | | | | UPDATE 1-Outsider CEO won't be a quick fix for Wells Fargo -analysts (Reuters News - Factiva, 03/29/2019  03:32 PM) |
| | | | | | | | | | | | | | Outsider CEO won't be a quick fix for Wells Fargo: analysts (Reuters News - Factiva, 03/29/2019  03:35 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/29/2019  04:00 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 03/29/2019  04:33 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 03/29/2019  04:33 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Orasure Technologies Says Terminated Credit Agreement With Wells Fargo And Others (Reuters News - Factiva, 03/29/2019  05:00 PM) |
| | | | | | | | | | | | | | Moody's Announces Completion Of A Periodic Review Of Ratings Of Wells Fargo &amp; Company (Dow Jones Institutional News - Factiva, 03/29/2019 05:32 PM) |
| | | | | | | | | | | | | | FACTBOX-Five challenges in store for Wells Fargo's next CEO (Reuters News - Factiva, 03/29/2019  05:58 PM) |
| | | | | | | | | | | | | | Factbox: Five challenges in store for Wells Fargo's next CEO (Reuters News - Factiva, 03/29/2019  06:00 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Charter Communications, Comcast, Tesla (Reuters News - Factiva, 03/29/2019  06:03 PM) |
| | | | | | | | | | | | | | Elizabeth Warren Gets Her Man; Wells Fargo's Sloan won't be the last CEO casualty leading up to 2020. (The Wall Street Journal Online - Factiva, 03/29/2019  07:19 PM) |
| | | | | | | | | | | | | | Wells Fargo Makes a Clean Break (Barron's Online - Factiva, 03/29/2019  09:06 PM) |
| | | | | | | | | | | | | | Wells Fargo Makes a Clean Break -- Barrons.com (Dow Jones Institutional News - Factiva, 03/29/2019  09:06 PM) |
| 03/30/2019 Sat | | | | | | | | | | | | | 14:57 EDT Wells Fargo making a clean break, Barron's saysWells Fargo has finally... (Theflyonthewall.com - Factiva, 03/30/2019 ) |
| | | | | | | | | | | | | | Elizabeth Warren Gets Her Man (The Wall Street Journal - Factiva, 03/30/2019 ) |
| | | | | | | | | | | | | | EXCHANGE --- Business &amp; Finance News: Wells Fargo in Talks to Sell Real-Estate Unit (The Wall Street Journal - Factiva, 03/30/2019 ) |
| | | | | | | | | | | | | | EXCHANGE --- Heard on the Street: The Wheels Are Still Off Wells Fargo's Coach --- Even with a new driver, the road will stay bumpy (The Wall Street Journal - Factiva, 03/30/2019 ) |
| | | | | | | | | | | | | | EXCHANGE --- Wells Fargo Faces Tough CEO Search --- Battered bank begins hunt for outside leader who can repair its business, calm regulators (The Wall Street Journal - Factiva, 03/30/2019 ) |
| | | | | | | | | | | | | | Worst Job In Banking Opens Up. Who'll Bite? (The New York Times - Factiva, 03/30/2019 ) |
| | | | | | | | | | | | | | Heard on the Street: The Wheels Are Still Off Wells Fargo's Coach -- WSJ (Dow Jones Institutional News - Factiva, 03/30/2019  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Faces Tough CEO Search -- WSJ (Dow Jones Institutional News - Factiva, 03/30/2019  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo in Talks to Sell Real-Estate Unit -- WSJ (Dow Jones Institutional News - Factiva, 03/30/2019  02:32 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Makes a Clean Break -- Barron's (Dow Jones Institutional News - Factiva, 03/30/2019 06:00 AM) |
| | | | | | | | | | | | | | Scandals Tarnished Wells Fargo. Washington Claimed Its CEO. (Dow Jones Institutional News - Factiva, 03/30/2019 09:00 AM) |
| | | | | | | | | | | | | | Scandals Tarnished Wells Fargo. Washington Claimed Its CEO. Like his predecessor, Timothy Sloan faced tough questioning from Congress before his downfall (The Wall Street Journal Online - Factiva, 03/30/2019 09:00 AM) |
| 03/31/2019 Sun | | | | | | | | | | | | | 20:56 EDT Wells Fargo downgraded to Market Perform from Outperform at Keefe... (Theflyonthewall.com - Factiva, 03/31/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 03/31/2019 ) |
| | | | | | | | | | | | | | Scandals Tarnished Wells Fargo. Washington Claimed Its CEO. (Dow Jones Institutional News - Factiva, 03/31/2019 09:00 PM) |
| 04/01/2019 Mon | 42,015,467 | $48.81 | $0.00 | 1.01% | 1.16% | 1.30% | 2.01% | 2.94% | -1.92% | -2.82 | 0.56% ** | -$0.93 | 05:59 EDT Wells Fargo comScore initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | 07:55 EDT ShockWave Medical initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | 08:00 EDT Stryker price target raised to $219 from $214 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | 10:04 EDT AIG names Rich Baich as chief information security officerAmerican... (Theflyonthewall.com - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | 10:13 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 04/01/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/01/2019 ) |
| | | | | | | | | | | | | | Washington Has Yet to Let Up on Wells Fargo CEOs (The Wall Street Journal - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Makes a Clean Break (Barron's - Factiva, 04/01/2019 ) |
| | | | | | | | | | | | | | Washington Has Yet to Let Up on Wells Fargo CEOs -- WSJ (Dow Jones Institutional News - Factiva, 04/01/2019  02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Cut to Market Perform From Outperform by Keefe Bruyette &amp; Woods (Dow Jones Institutional News - Factiva, 04/01/2019  06:59 AM) |
| | | | | | | | | | | | | | Shockwave Medical Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/01/2019  07:52 AM) |
| | | | | | | | | | | | | | Global Blood Therapeutics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/01/2019  07:53 AM) |
| | | | | | | | | | | | | | White House Wants Rate Cut; Kashkari Says Rates Are In The Right Place; Inflation Drops (WSJ Pro Central Banking - Factiva, 04/01/2019  08:25 AM) |
| | | | | | | | | | | | | | BRIEF-AIG Names Rich Baich As Chief Information Security Officer (Reuters News - Factiva, 04/01/2019  10:45 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Gets Downgraded Because the Bank Is in 'Wait-and-See' Mode, Analyst Says (Barron's Online - Factiva, 04/01/2019  02:52 PM) |
| | | | | | | | | | | | | | Wells Fargo Stock Gets Downgraded Because the Bank Is in 'Wait-and-See' Mode, Analyst Says -- Barrons.com (Dow Jones Institutional News - Factiva, 04/01/2019  02:52 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 04/02/2019 Tue | 35,393,648 | $48.21 | $0.00 | -1.23% | 0.02% | 0.09% | 0.60% | 0.46% | -1.69% | -2.41 | 1.77% * | -$0.83 | *S&amp;P Sees Wells Fargo &amp; Co. Outlk Neg (Dow Jones Institutional News - Factiva, 04/01/2019  05:04 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Revises Wells Fargo &amp; Co. Holding Co Otlk To Neg (Dow Jones Institutional News - Factiva, 04/01/2019  05:06 PM) |
| | | | | | | | | | | | | | *S&amp;P Revises Wells Fargo &amp; Co. Outlook to Negative (Dow Jones Institutional News - Factiva, 04/01/2019  05:08 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Fedex, Kinder Morgan, UPS (Reuters News - Factiva, 04/01/2019  05:48 PM) |
| | | | | | | | | | | | | | 06:13 EDT Wells Fargo's credit rating cut to negative at S&amp;P following CEO... (Theflyonthewall.com - Factiva, 04/02/2019 ) |
| | | | | | | | | | | | | | 06:18 EDT Exelon upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 04/02/2019 ) |
| | | | | | | | | | | | | | 08:05 EDT Center for Capital Markets Competitiveness to hold a summit13th Annual... (Theflyonthewall.com - Factiva, 04/02/2019 ) |
| | | | | | | | | | | | | | 08:09 EDT Exelon upgraded to Outperform at Wells FargoAs previously reported,... (Theflyonthewall.com - Factiva, 04/02/2019 ) |
| | | | | | | | | | | | | | 10:18 EDT BARDA passing on Pfenex good news for Emergent, says Wells FargoThe... (Theflyonthewall.com - Factiva, 04/02/2019 ) |
| | | | | | | | | | | | | | 10:28 EDT Sangamo price target raised to $34 from $24 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/02/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 04/02/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form DEFA14A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/02/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Stock Gets Downgraded Because the Bank Is in 'Wait-and-See' Mode, (Dow Jones Newswires Chinese (English) - Factiva, 04/02/2019  02:46 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Accelerates Customer Checkout Experience with New Tap-to-Pay Contactless Cards (Dow Jones Institutional News - Factiva, 04/02/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Accelerates Customer Checkout Experience with New Tap-to-Pay Contactless Cards (Business Wire - Factiva, 04/02/2019  08:00 AM) |
| | | | | | | | | | | | | | Willis Towers Watson Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/02/2019  08:35 AM) |
| | | | | | | | | | | | | | First Republic Bank Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/02/2019  08:36 AM) |
| | | | | | | | | | | | | | Exelon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/02/2019  08:37 AM) |
| | | | | | | | | | | | | | What Wells Fargo's Advisors Need Now -- Barrons.com (Dow Jones Institutional News - Factiva, 04/02/2019  01:19 PM) |
| | | | | | | | | | | | | | Cyber Daily: GDPR Fines Leave Companies Wondering What to Expect; Toyota Hacked; AIG's New Security Chief (WSJ Pro Cybersecurity - Factiva, 04/02/2019  03:45 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Raises Wachovia Bnk Com Mtg Tr Series 2007-C31 Cls F Rtg (Dow Jones Institutional News - Factiva, 04/02/2019  05:21 PM) |
| 04/03/2019 Wed | 30,366,307 | $48.86 | $0.00 | 1.35% | 0.21% | 0.06% | 0.04% | 0.18% | 1.16% | 1.62 | 10.82% | $0.56 | 07:59 EDT Baxter price target raised to $89 from $80 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/03/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 04/03/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/03/2019 ) |
| | | | | | | | | | | | | | Baxter International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/03/2019  10:00 AM) |
| | | | | | | | | | | | | | Dave &amp; Busters Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/03/2019  10:01 AM) |
| | | | | | | | | | | | | | Exxon Mobil Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/03/2019  10:02 AM) |
| | | | | | | | | | | | | | Teva Pharmaceuticals Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/03/2019  10:03 AM) |
| | | | | | | | | | | | | | What Wells Fargo's Advisors Need Now (Barron's Online - Factiva, 04/03/2019 10:16 AM) |
| | | | | | | | | | | | | | Meet Some Contenders to Lead Wells Fargo (Barron's Online - Factiva, 04/03/2019  03:37 PM) |
| | | | | | | | | | | | | | Meet Some Contenders to Lead Wells Fargo -- Barrons.com (Dow Jones Institutional News - Factiva, 04/03/2019  03:37 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 04/04/2019 Thu | 19,260,113 | $49.17 | $0.00 | 0.63% | 0.23% | 0.37% | 0.76% | 0.80% | -0.16% | -0.22 | 82.34% | -$0.08 | Elizabeth Warren Is Right About Wells Fargo; Wells Fargo is a sick bank and needs to be broken up or acquired by a another bank. (The Wall Street Journal Online - Factiva, 04/03/2019  05:36 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Provides Update on Enhanced Benefits for Campus Card Customers (Dow Jones Institutional News - Factiva, 04/03/2019  06:58 PM) |
| | | | | | | | | | | | | | Wells Fargo Provides Update on Enhanced Benefits for Campus Card Customers (Business Wire - Factiva, 04/03/2019  06:58 PM) |
| | | | | | | | | | | | | | 08:04 EDT Sangamo 11M share Spot Secondary priced at $11.50Cowen, Wells Fargo... (Theflyonthewall.com - Factiva, 04/04/2019 ) |
| | | | | | | | | | | | | | Elizabeth Warren Is Right About Wells Fargo (The Wall Street Journal - Factiva, 04/04/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 04/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/04/2019 ) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Goldman Code Sharing, Bracing for Profit Hits, Historic Gardens (Dow Jones Institutional News - Factiva, 04/04/2019  06:02 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Further Advances Brand Redesign to Its Asset Management Business (Dow Jones Institutional News - Factiva, 04/04/2019  10:33 AM) |
| | | | | | | | | | | | | | Wells Fargo Further Advances Brand Redesign to Its Asset Management Business (Business Wire - Factiva, 04/04/2019  10:33 AM) |
| | | | | | | | | | | | | | Acuity Brands Is Maintained at Outperform by Wells Fargo Is Maintained at Outperform by (Dow Jones Institutional News - Factiva, 04/04/2019  10:55 AM) |
| | | | | | | | | | | | | | Cboe Global Markets Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/04/2019  10:57 AM) |
| | | | | | | | | | | | | | Intercontinental Exchange Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/04/2019  10:59 AM) |
| | | | | | | | | | | | | | Medtronic Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/04/2019  11:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2019 Fri | 23,734,918 | $48.78 | $0.00 | -0.79% | 0.48% | -0.33% | -0.71% | -0.18% | -0.62% | -0.85 | 39.77% | -$0.30 | 06:04 EDT Intel downgraded to Market Perform from Outperform at Wells Fargo WELS (Theflyonthewall.com - Factiva, 04/05/2019 ) |
| | | | | | | | | | | | | | 06:49 EDT Wells Fargo downgrades Intel to Market Perform after 19% year-to-date... (Theflyonthewall.com - Factiva, 04/05/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 04/05/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 04/05/2019 ) |
| | | | | | | | | | | | | | Marsh &amp; McLennan downgraded to Market Perform from Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 04/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/05/2019 ) |
| | | | | | | | | | | | | | SEC Form EFFECT - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/05/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/05/2019 ) |
| | | | | | | | | | | | | | Intel Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/05/2019  06:43 AM) |
| | | | | | | | | | | | | | Marsh &amp; McLennan Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/05/2019  07:52 AM) |
| | | | | | | | | | | | | | Intel Stock Falls After Wells Fargo Downgrade -- MarketWatch (Dow Jones Institutional News - Factiva, 04/05/2019  08:35 AM) |
| | | | | | | | | | | | | | Intel stock falls after Wells Fargo downgrade (Dow Jones Newswires Chinese (English) - Factiva, 04/05/2019  09:14 AM) |
| | | | | | | | | | | | | | Intel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/05/2019  09:24 AM) |
| | | | | | | | | | | | | | Raymond James Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/05/2019  09:27 AM) |
| | | | | | | | | | | | | | Week's Best: Wells CEO Search, Schwab's Game Changer (Barron's Online - Factiva, 04/05/2019  09:27 AM) |
| | | | | | | | | | | | | | Week's Best: Wells CEO Search, Schwab's Game Changer -- Barrons.com (Dow Jones Institutional News - Factiva, 04/05/2019  09:27 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Charles Schwab Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/05/2019  09:28 AM) |
| | | | | | | | | | | | | | Stifel Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/05/2019  09:28 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 22 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 04/05/2019 10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 22 ETRACS Exchange Traded Notes (Business Wire - Factiva, 04/05/2019  10:00 AM) |
| | | | | | | | | | | | | | Wall St Week Ahead-Big banks to report Q1 results with lowered expectations (Reuters News - Factiva, 04/05/2019  11:57 AM) |
| | | | | | | | | | | | | | DIARY-U.S. earnings week ahead (Reuters News - Factiva, 04/05/2019  12:32 PM) |
| | | | | | | | | | | | | | *Fitch Affirms Wells Fargo's U.S. RMBS Primary Residential Servicer Ratings (Dow Jones Institutional News - Factiva, 04/05/2019  03:35 PM) |
| 04/06/2019 Sat | | | | | | | | | | | | | Big banks to report first quarter results with lowered expectations (Reuters News - Factiva, 04/06/2019  02:29 AM) |
| 04/07/2019 Sun | | | | | | | | | | | | | Wall St Week Ahead-RPT-Big banks to report Q1 results with lowered expectations (Reuters News - Factiva, 04/07/2019  07:00 AM) |
| | | | | | | | | | | | | | WARREN BUFFETT URGES WELLS FARGO TO LOOK BEYOND WALL ST FOR NEXT CEO - FT INTERVIEW (Reuters News - Factiva, 04/07/2019  04:33 PM) |
| | | | | | | | | | | | | | BRIEF-Warren Buffett Urges Wells Fargo To Look Beyond Wall St For Next CEO - FT Interview (Reuters News - Factiva, 04/07/2019  04:36 PM) |
| | | | | | | | | | | | | | Warren Buffett urges Wells Fargo to look beyond Wall St for next CEO -FT (Reuters News - Factiva, 04/07/2019  04:56 PM) |
| | | | | | | | | | | | | | PRESS DIGEST- Financial Times - April 8 (Reuters News - Factiva, 04/07/2019  08:14 PM) |
| 04/08/2019 Mon | 18,875,202 | $48.88 | $0.00 | 0.21% | 0.11% | 0.07% | 0.31% | 0.28% | -0.08% | -0.10 | 91.70% | -$0.04 | 05:23 EDT BRP Inc. upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 04/08/2019 ) |
| | | | | | | | | | | | | | Procter &amp; Gamble Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/08/2019  06:48 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Warren Buffett: Look past Wall Street for Wells Fargo's next CEO (Dow Jones Newswires Chinese (English) - Factiva, 04/08/2019  07:51 AM) |
| | | | | | | | | | | | | | Citibank NA - Early Redemption(s) (Business Wire Regulatory Disclosure - Factiva, 04/08/2019  09:57 AM) |
| | | | | | | | | | | | | | P&amp;G's Stock Rallies Toward Record High After Wells Fargo Boosts Rating, Price Target -- MarketWatch (Dow Jones Institutional News - Factiva, 04/08/2019  11:05 AM) |
| | | | | | | | | | | | | | Warren Buffett Says Wells Fargo's Next CEO Shouldn't Come From Wall Street -- Barrons.com (Dow Jones Institutional News - Factiva, 04/08/2019  11:57 AM) |
| | | | | | | | | | | | | | Warren Buffett's Advice for Wells Fargo (Barron's Online - Factiva, 04/08/2019  12:48 PM) |
| | | | | | | | | | | | | | Warren Buffett's Advice for Wells Fargo -- Barrons.com (Dow Jones Institutional News - Factiva, 04/08/2019  12:48 PM) |
| | | | | | | | | | | | | | Warren Buffett Says Wells Fargo's Next CEO Shouldn't Come From Wall Street — Or Wells Fargo (Barron's Online - Factiva, 04/08/2019  12:57 PM) |
| | | | | | | | | | | | | | REFILE-UPDATE 1-Warren Buffett urges Wells Fargo to look beyond Wall St for next CEO -FT (Reuters News - Factiva, 04/08/2019  02:30 PM) |
| | | | | | | | | | | | | | Warren Buffett urges Wells Fargo to look beyond Wall Street for next CEO: FT (Reuters News - Factiva, 04/08/2019  02:32 PM) |
| | | | | | | | | | | | | | S&amp;P 500, Nasdaq edge higher as earnings season looms (Reuters News - Factiva, 04/08/2019  04:38 PM) |
| 04/09/2019 Tue | 22,903,535 | $48.14 | $0.00 | -1.51% | -0.57% | -0.18% | -0.38% | -0.92% | -0.60% | -0.82 | 41.12% | -$0.29 | 06:36 EDT Wells Fargo's businesses struggle as bank is in 'wait-and-see mode',... (Theflyonthewall.com - Factiva, 04/09/2019 ) |
| | | | | | | | | | | | | | 07:50 EDT Alcon initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 04/09/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Principal to acquire Wells Fargo Institutional Retirement &amp; Trust... (Theflyonthewall.com - Factiva, 04/09/2019 ) |
| | | | | | | | | | | | | | 08:08 EDT Principal to acquire Wells Fargo Institutional Retirement &amp; Trust... (Theflyonthewall.com - Factiva, 04/09/2019 ) |
| | | | | | | | | | | | | | 08:12 EDT Principal Financial to host conference callConference call to discuss... (Theflyonthewall.com - Factiva, 04/09/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 04/09/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 04/09/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 04/09/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 04/09/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 04/09/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 04/09/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 04/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/09/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/09/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/09/2019 ) |
| | | | | | | | | | | | | | INSIGHT-How Wells Fargo's regulators and employees drove out its CEO (Reuters News - Factiva, 04/09/2019  01:00 AM) |
| | | | | | | | | | | | | | How Wells Fargo's regulators and employees drove out its CEO (Reuters News - Factiva, 04/09/2019  01:27 AM) |
| | | | | | | | | | | | | | Wells Fargo, Stuck in 'Wait and See Mode,' Struggles to Boost Its Businesses; Scandals tainted the bank's image; underneath, its units are also burdened (The Wall Street Journal Online - Factiva, 04/09/2019  05:30 AM) |
| | | | | | | | | | | | | | Wells Fargo, Stuck in 'Wait-and-See Mode,' Struggles to Boost Its Businesses (Dow Jones Institutional News - Factiva, 04/09/2019  05:30 AM) |
| | | | | | | | | | | | | | Wells Fargo, Stuck in 'Wait-and-See Mode,' Struggles to Boost Its Businesses (Dow Jones Institutional News - Factiva, 04/09/2019  05:50 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 04/09/2019  07:00 AM) |
| | | | | | | | | | | | | | RPT-INSIGHT-How Wells Fargo's regulators and employees drove out its CEO (Reuters News - Factiva, 04/09/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Struggles to Boost Is Businesses (Dow Jones Institutional News - Factiva, 04/09/2019  07:18 AM) |
| | | | | | | | | | | | | | *Principal To Acquire Wells Fargo Institutional Retirement &amp; Trust Business &gt;PFG WFC (Dow Jones Institutional News - Factiva, 04/09/2019  08:00 AM) |
| | | | | | | | | | | | | | Principal to acquire Wells Fargo Institutional Retirement &amp; Trust business (Business Wire - Factiva, 04/09/2019  08:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Principal Financial To Acquire Wells Fargo's Institutional Retirement Business For $1.2 Billion -- MarketWatch (Dow Jones Institutional News - Factiva, 04/09/2019  08:07 AM) |
| | | | | | | | | | | | | | Principal Financial to buy Wells Fargo's retirement business for $1.2 bln (Reuters News - Factiva, 04/09/2019  08:09 AM) |
| | | | | | | | | | | | | | BRIEF-Principal Financial To Buy Wells Fargo's Retirement Business For $1.2 Bln (Reuters News - Factiva, 04/09/2019  08:11 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Sell Institutional Retirement &amp; Trust Business to Principal Financial Group (Dow Jones Institutional News - Factiva, 04/09/2019  08:16 AM) |
| | | | | | | | | | | | | | Wells Fargo to Sell Institutional Retirement &amp; Trust Business to Principal Financial Group (Business Wire - Factiva, 04/09/2019  08:16 AM) |
| | | | | | | | | | | | | | Fed Moves to Ease Living Wills; Fed Beats Street in Long-Term Forecasting; 'Carry Trade' Revived (WSJ Pro Central Banking - Factiva, 04/09/2019  08:27 AM) |
| | | | | | | | | | | | | | Principal Financial to acquire Wells Fargo's institutional retirement business for (Dow Jones Newswires Chinese (English) - Factiva, 04/09/2019  08:51 AM) |
| | | | | | | | | | | | | | Wells Fargo Sells Institutional Retirement and Trust Arm for $1.2 Billion (Dow Jones Institutional News - Factiva, 04/09/2019  08:55 AM) |
| | | | | | | | | | | | | | Wells Fargo Sells Institutional Retirement and Trust Arm (Dow Jones Institutional News - Factiva, 04/09/2019  09:10 AM) |
| | | | | | | | | | | | | | Alcon Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/09/2019  09:16 AM) |
| | | | | | | | | | | | | | Wells Fargo Sells Institutional Retirement and Trust Arm for $1.2 Billion; Principal Financial's deal for the unit to close in the third quarter (The Wall Street Journal Online - Factiva, 04/09/2019  09:28 AM) |
| | | | | | | | | | | | | | TechnipFMC Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/09/2019  11:00 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Affirms Principal Financial Grp Rtgs; Outlk Stable (Dow Jones Institutional News - Factiva, 04/09/2019  11:16 AM) |
| | | | | | | | | | | | | | At Wells Fargo, Cost Cuts and Shrinking Revenues (Barron's Online - Factiva, 04/09/2019  12:46 PM) |
| | | | | | | | | | | | | | At Wells Fargo, Cost Cuts and Shrinking Revenues -- Barrons.com (Dow Jones Institutional News - Factiva, 04/09/2019  12:46 PM) |
| | | | | | | | | | | | | | Wells Fargo Is Selling Its Institutional Retirement Business as the Hunt for a New CEO Continues (Barron's Online - Factiva, 04/09/2019  12:57 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 04/10/2019 Wed | 30,977,774 | $47.79 | $0.00 | -0.73% | 0.37% | 0.05% | 0.15% | 0.39% | -1.12% | -1.66 | 9.95% | -$0.54 | Wells Fargo Is Selling Its Institutional Retirement Business as the Hunt for a New CEO Continues -- Barrons.com (Dow Jones Institutional News - Factiva, 04/09/2019  12:57 PM) |
| | | | | | | | | | | | | | UPDATE 3-Principal Financial to buy Wells Fargo's retirement unit for $1.2 bln (Reuters News - Factiva, 04/09/2019  03:05 PM) |
| | | | | | | | | | | | | | Principal Financial to buy Wells Fargo's retirement unit for $1.2 billion (Reuters News - Factiva, 04/09/2019  03:08 PM) |
| | | | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 04/09/2019 04:06 PM) |
| | | | | | | | | | | | | | BRIEF-Owens Corning Says Co, Wells Fargo Bank Entered Amendment To Extend Maturity Date Of Credit Facility By 1 Yr (Reuters News - Factiva, 04/09/2019  04:34 PM) |
| | | | | | | | | | | | | | Wall Street bull run hinges on earnings (Reuters News - Factiva, 04/09/2019 04:43 PM) |
| | | | | | | | | | | | | | Wall Street bull run hinges on earnings (Reuters News - Factiva, 04/09/2019 04:48 PM) |
| | | | | | | | | | | | | | Landlord Lockout Prompted L.K. Bennett Bankruptcy; Women's clothier gets permission for store-closing sales as Wells Fargo eyes faster liquidation timeline (WSJ Pro Bankruptcy - Factiva, 04/09/2019  05:46 PM) |
| | | | | | | | | | | | | | U.S. consumer watchdog says 'all options on table' for enforcing Wells Fargo order (Reuters News - Factiva, 04/09/2019  06:13 PM) |
| | | | | | | | | | | | | | U.S. consumer watchdog says 'all options on table' for enforcing Wells Fargo order (Reuters News - Factiva, 04/09/2019  06:24 PM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo CEO is a B-lister's job of a lifetime (Reuters News - Factiva, 04/09/2019 10:39 PM) |
| | | | | | | | | | | | | | 08:54 EDT Wells Fargo to face limits on growth for foreseeable future, NY Post... (Theflyonthewall.com - Factiva, 04/10/2019 ) |
| | | | | | | | | | | | | | 14:27 EDT Flexion a 'compelling value' amid selloff on executive exit, says... (Theflyonthewall.com - Factiva, 04/10/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 04/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/10/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Struggles to Regain Footing (The Wall Street Journal - Factiva, 04/10/2019 ) |
| | | | | | | | | | | | | | Wells Fargo, Stuck in 'Wait-and-See Mode,' Struggles to Boost Its Businesses (Dow Jones Newswires Chinese (English) - Factiva, 04/10/2019  01:09 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Struggles to Regain Footing -- WSJ (Dow Jones Institutional News - Factiva, 04/10/2019  02:32 AM) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Tech Stocks Jump, Wells Fargo Struggles, House Flipping Returns (Dow Jones Institutional News - Factiva, 04/10/2019  06:02 AM) |
| | | | | | | | | | | | | | JPMorgan, Wells Fargo to Give Glimpse Into Fed's Impact on Banks (Dow Jones Institutional News - Factiva, 04/10/2019  08:00 AM) |
| | | | | | | | | | | | | | RPT-Wall Street bull run hinges on earnings (Reuters News - Factiva, 04/10/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co expected to post earnings of $1.10 a share - Earnings Preview (Reuters News - Factiva, 04/10/2019  08:02 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co:Profits of $1.1 per share anticipated for first quarter (Reuters News - Factiva, 04/10/2019  08:03 AM) |
| | | | | | | | | | | | | | JPMorgan, Wells Fargo to Give Glimpse Into Fed's Impact on Banks (Dow Jones Institutional News - Factiva, 04/10/2019  08:10 AM) |
| | | | | | | | | | | | | | REFILE-BUZZ-Celsius Holdings "another disruptor" in an energetic category - Wells Fargo (Reuters News - Factiva, 04/10/2019  10:34 AM) |
| | | | | | | | | | | | | | Wells Fargo Earnings Are Coming. Here's What to Expect. -- Barrons.com (Dow Jones Institutional News - Factiva, 04/10/2019  01:37 PM) |
| | | | | | | | | | | | | | Press Release: Fitch Affirms WBCMT 2005-C20 (Dow Jones Institutional News - Factiva, 04/10/2019  01:50 PM) |
| | | | | | | | | | | | | | JPMorgan, Wells Fargo to Give Glimpse Into Fed's Impact on Banks; The two big banks kick off earnings season Friday (The Wall Street Journal Online - Factiva, 04/10/2019  04:51 PM) |
| 04/11/2019 Thu | 33,662,658 | $47.74 | $0.00 | -0.10% | 0.01% | 0.63% | 0.60% | 0.49% | -0.59% | -0.87 | 38.70% | -$0.28 | 09:11 EDT MasterCard price target raised to $270 from $238 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/11/2019 ) |
| | | | | | | | | | | | | | 09:11 EDT Visa price target raised to $181 from $161 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/11/2019 ) |
| | | | | | | | | | | | | | 09:14 EDT Euronet price target raised to $164 from $150 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/11/2019 ) |
| | | | | | | | | | | | | | 13:08 EDT Notable companies reporting before tomorrow's openNotable companies... (Theflyonthewall.com - Factiva, 04/11/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 04/11/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 04/11/2019 ) |
| | | | | | | | | | | | | | Lenders' Profits Shed Light on Fed Shift (The Wall Street Journal - Factiva, 04/11/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Earnings Are Coming. Here's What to Expect. -- Barrons.com (Dow Jones Newswires Chinese (English) - Factiva, 04/11/2019  01:12 AM) |
| | | | | | | | | | | | | | Lenders' Profits Shed Light on Fed Shift -- WSJ (Dow Jones Institutional News - Factiva, 04/11/2019  02:32 AM) |
| | | | | | | | | | | | | | JPMorgan, Wells Fargo to Give Glimpse Into Fed's Impact on Banks (Dow Jones Newswires Chinese (English) - Factiva, 04/11/2019  02:57 AM) |
| | | | | | | | | | | | | | Fed Minutes Suggest High Bar to Rate Move; Trump Defends Cain; ECB Willing to Bolster Economy; The Wall Street Journal's Central Banking newsletter for Thursday April 11 2019 (WSJ Pro Central Banking - Factiva, 04/11/2019  07:17 AM) |
| | | | | | | | | | | | | | Majority of Investors Favor 'the Human Touch' Over Technology When Seeking Financial Advice, According to Wells Fargo/Gallup Survey (Business Wire - Factiva, 04/11/2019  09:45 AM) |
| | | | | | | | | | | | | | Press Release: Majority of Investors Favor 'the Human Touch' Over Technology When Seeking Financial Advice, According to Wells Fargo/Gallup Survey (Dow Jones Institutional News - Factiva, 04/11/2019  09:45 AM) |
| | | | | | | | | | | | | | LIVE MARKETS U.S.-With earnings, not much margin for error (Reuters News - Factiva, 04/11/2019  10:09 AM) |
| | | | | | | | | | | | | | US STOCKS-Wall St flat as growth worries persist; banks gain ahead of earnings (Reuters News - Factiva, 04/11/2019  10:33 AM) |
| | | | | | | | | | | | | | US STOCKS-Wall St dips ahead of big bank earnings (Reuters News - Factiva, 04/11/2019  12:00 PM) |
| | | | | | | | | | | | | | REFILE-US STOCKS-Wall St treads water ahead of big bank earnings (Reuters News - Factiva, 04/11/2019  01:50 PM) |
| | | | | | | | | | | | | | Cameron Ashley Building Products Enters Into $100 Million Revolving ABL Credit Facility (Business Wire - Factiva, 04/11/2019  02:04 PM) |
| 04/12/2019 Fri | 70,271,436 | $46.49 | $0.00 | -2.62% | 0.70% | 1.52% | 2.51% | 2.72% | -5.34% | -7.84 | 0.00% ** | -$2.55 | 08:05 EDT Wells Fargo reports Q1 EPS $1.20, consensus $1.09Reports Q1 revenue... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | 09:49 EDT PNC CEO, when asked about Wells Fargo CEO opening, says 'I like my... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | 10:39 EDT Wells Fargo guides 2019 net interest income down 2%-5%, shares fall (Theflyonthewall.com - Factiva, 04/12/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 10:41 EDT Wells Fargo drops 2% after guiding decline in 2019 net interest... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | 11:06 EDT Wells Fargo: NII view could be closer to low-end 'if everything goes... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | 11:23 EDT Wells Fargo management preparing for idea that NII could be down... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | 11:30 EDT Wells Fargo says NII forecast accounts for any ongoing reinvestment... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | 19:40 EDT Wells Fargo downgraded to Neutral from Conviction Buy at Goldman... (Theflyonthewall.com - Factiva, 04/12/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | BMO Capital Markets Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 04/12/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/12/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | ValuEngine, Inc Research Report (Refinitiv - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 04/12/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Refinitiv - Manual, 04/12/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Reports Earnings Today. Here's What to Expect. (Barron's Online - Factiva, 04/12/2019  05:00 AM) |
| | | | | | | | | | | | | | Stocks to Watch: JPMorgan Chase, Wells Fargo, Boeing, Mosaic, and PagerDuty (Dow Jones Institutional News - Factiva, 04/12/2019  06:48 AM) |
| | | | | | | | | | | | | | *Wells Fargo 1Q Net Interest Margin 2.91% &gt;WFC (Dow Jones Institutional News - Factiva, 04/12/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports $5.9 Billion in Quarterly Net Income; Diluted EPS of $1.20 (Business Wire - Factiva, 04/12/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo's quarterly profit rises 16 pct (Reuters News - Factiva, 04/12/2019  08:06 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Actual And Anticipated Investment Spend For 2018-2019 Has Increased $1.4 Bln (Reuters News - Factiva, 04/12/2019  08:14 AM) |
| | | | | | | | | | | | | | Wells Fargo Shares Rise 2.3% Premarket As Profit And Revenue Top Estimates -- MarketWatch (Dow Jones Institutional News - Factiva, 04/12/2019  08:14 AM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit (Dow Jones Institutional News - Factiva, 04/12/2019  08:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Just Reported Better-Than-Expected Earnings. The Stock Is Up -- Barrons.com (Dow Jones Institutional News - Factiva, 04/12/2019  08:19 AM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit (Dow Jones Institutional News - Factiva, 04/12/2019  08:20 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co reports results for the quarter ended in March - Earnings Summary (Reuters News - Factiva, 04/12/2019  08:42 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co: Profits of $1.03 announced for first quarter (Reuters News - Factiva, 04/12/2019  08:43 AM) |
| | | | | | | | | | | | | | Wells Fargo shares rise 2.3% premarket as profit and revenue top estimates (Dow Jones Newswires Chinese (English) - Factiva, 04/12/2019  08:55 AM) |
| | | | | | | | | | | | | | Financial Stocks Getting A Big Boost After J.P. Morgan Chase, Wells Fargo Earnings Beats -- MarketWatch (Dow Jones Institutional News - Factiva, 04/12/2019  09:00 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Chevron, JPMorgan Chase, Wells Fargo, Boeing, Mosaic, PagerDuty, PNC Financial Services (The Wall Street Journal Online - Factiva, 04/12/2019  09:01 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo earnings make for a neat job ad (Reuters News - Factiva, 04/12/2019  09:22 AM) |
| | | | | | | | | | | | | | Wells Posts Bright Results After Gloomy Spell (Dow Jones Institutional News - Factiva, 04/12/2019  09:22 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reports Q1 Earnings Per Share Of $1.20 (Reuters News - Factiva, 04/12/2019  09:23 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO ALLEN PARKER SAYS BANK EXPECTS TO HIRE ADDITIONAL 1,300 RISK MANAGEMENT EMPLOYEES (Reuters News - Factiva, 04/12/2019  10:07 AM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO CEO ALLEN PARKER SAYS BANK IS REDOUBLING ITS EFFORTS TO SATISFY REGULATORS AFTER PUBLIC CRITIQUES (Reuters News - Factiva, 04/12/2019  10:09 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS BANK DOES NOT FEEL IT'S APPROPRIATE TO PROVIDE GUIDANCE ABOUT TIMING OF LIFTING OF ASSET CAP (Reuters News - Factiva, 04/12/2019  10:11 AM) |
| | | | | | | | | | | | | | PNC CEO Has No Interest in Wells Fargo CEO Gig -- Market Talk (Dow Jones Institutional News - Factiva, 04/12/2019  10:15 AM) |
| | | | | | | | | | | | | | PNC CEO Has No Interest in Wells Fargo CEO Gig -- Market Talk (Dow Jones Institutional News - Factiva, 04/12/2019  10:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Up 2.2% After Earnings &gt;WFC (Dow Jones Institutional News - Factiva, 04/12/2019  10:19 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BANK EXPECTS NET INTEREST INCOME TO DECLINE 2 TO 5 PCT (Reuters News - Factiva, 04/12/2019  10:26 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BANK EXPECTS HIGHER MORTGAGE ACTIVITY IN 2Q FROM SEASONALITY AND LOWER INTEREST RATES (Reuters News - Factiva, 04/12/2019  10:28 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BANK HAS INCREASED SPENDING TO MEET REGULATORY EXPECTATIONS AND REQUIREMENTS (Reuters News - Factiva, 04/12/2019  10:31 AM) |
| | | | | | | | | | | | | | JPMorgan and Wells Fargo: Two Roads Diverged -- Heard on the Street (Dow Jones Institutional News - Factiva, 04/12/2019  10:41 AM) |
| | | | | | | | | | | | | | JPMorgan and Wells Fargo: Two Roads Diverged; JPMorgan Chase's and Wells Fargo's results highlight the differences in the two banks. But both face challenges in the quarters ahead. (The Wall Street Journal Online - Factiva, 04/12/2019  10:41 AM) |
| | | | | | | | | | | | | | WELLS FARGO INTERIM CEO SAYS HE IS NOT INVOLVED IN THE CEO SEARCH PROCESS (Reuters News - Factiva, 04/12/2019  10:43 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Intercept Pharmaceuticals Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/12/2019  10:44 AM) |
| | | | | | | | | | | | | | WELLS FARGO INTERIM CEO SAYS SEARCH COMMITTEE WILL PRIORITIZE QUALITY OVER QUICK DECISION MAKING IN CEO SEARCH (Reuters News - Factiva, 04/12/2019  10:55 AM) |
| | | | | | | | | | | | | | Wells Fargo's Stock Swings To A Loss From A Gain After Net Interest Income Guidance Lowered -- MarketWatch (Dow Jones Institutional News - Factiva, 04/12/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo cuts 2019 net interest income forecast, shares tumble (Reuters News - Factiva, 04/12/2019  11:03 AM) |
| | | | | | | | | | | | | | BUZZ-Wells Fargo: Turns lower after outlook on 2019 net interest income (Reuters News - Factiva, 04/12/2019  11:08 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Is Down Because an Earnings Boost Was Short-Lived (Barron's Online - Factiva, 04/12/2019  11:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Declines to Provide Update on Asset Cap Timeline; Bank's earnings topped analysts' estimates, though revenue continued to decline (The Wall Street Journal Online - Factiva, 04/12/2019  12:02 PM) |
| | | | | | | | | | | | | | PNC Results Lifted by Loan Growth; Chief Executive Bill Demchak shot down the idea that he could take the CEO job at Wells Fargo &amp; Co. (The Wall Street Journal Online - Factiva, 04/12/2019  12:14 PM) |
| | | | | | | | | | | | | | RPT-UPDATE 4-Wells Fargo 's interest income outlook spooks investors (Reuters News - Factiva, 04/12/2019  12:14 PM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS ECONOMIC INDICATORS POINTING TO HIGHER UNEMPLOYMENT IN THE FUTURE FUELED PROVISION INCREASES (Reuters News - Factiva, 04/12/2019  12:17 PM) |
| | | | | | | | | | | | | | Wells Fargo cuts 2019 net interest income forecast, shares tumble (Reuters News - Factiva, 04/12/2019  12:30 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo Shares Rise 2.3% Premarket As Profit And Revenue Top Estimates -- MarketWatch (Dow Jones Institutional News - Factiva, 04/12/2019 12:35 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Swings To A Loss From A Gain After Net Interest Income Guidance Lowered -- MarketWatch (Dow Jones Institutional News - Factiva, 04/12/2019  12:35 PM) |
| | | | | | | | | | | | | | UPDATE 5-JPMorgan's solid quarterly profit beats back recession fears (Reuters News - Factiva, 04/12/2019  12:36 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | News Highlights: Top Global Markets News of the Day (Dow Jones Institutional News - Factiva, 04/12/2019  01:00 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Chevron, JPMorgan, Wells Fargo, Walt Disney (Reuters News - Factiva, 04/12/2019  01:10 PM) |
| | | | | | | | | | | | | | At Wells Fargo, More Financial Advisors Exit (Barron's Online - Factiva, 04/12/2019  01:13 PM) |
| | | | | | | | | | | | | | At Wells Fargo, More Financial Advisors Exit -- Barrons.com (Dow Jones Institutional News - Factiva, 04/12/2019  01:13 PM) |
| | | | | | | | | | | | | | UPDATE 5-Wells Fargo's revenue outlook spooks investors (Reuters News - Factiva, 04/12/2019  01:52 PM) |
| | | | | | | | | | | | | | Wells Fargo's revenue outlook spooks investors (Reuters News - Factiva, 04/12/2019  01:55 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Woes, JPMorgan's Plans (Barron's Online - Factiva, 04/12/2019  03:32 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Woes, JPMorgan's Plans -- Barrons.com (Dow Jones Institutional News - Factiva, 04/12/2019  03:32 PM) |
| | | | | | | | | | | | | | Financials Up After Strong Earnings -- Financials Roundup (Dow Jones Institutional News - Factiva, 04/12/2019  04:29 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company CEO Allen Parker on Q1 2019 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Institutional News - Factiva, 04/12/2019  07:25 PM) |
| 04/13/2019 Sat | | | | | | | | | | | | | EXCHANGE --- Heard on the Street -- JPMorgan, Wells Fargo: Two Banks Diverged --- Both face challenges to net interest margins, but one looks in a better profit position (The Wall Street Journal - Factiva, 04/13/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/13/2019 ) |
| | | | | | | | | | | | | | Heard on the Street: JPMorgan, Wells Fargo: Two Banks Diverged -- WSJ (Dow Jones Institutional News - Factiva, 04/13/2019  02:32 AM) |
| 04/14/2019 Sun | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 04/14/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 04/14/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 04/14/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 04/14/2019 ) |
| 04/15/2019 Mon | 34,954,040 | $46.77 | $0.00 | 0.60% | -0.07% | -0.58% | -0.88% | -0.91% | 1.52% | 2.24 | 2.73% * | $0.71 | 06:01 EDT Wells Fargo downgraded to Neutral from Buy at BuckinghamBUCK (Theflyonthewall.com - Factiva, 04/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 06:05 EDT Wells Fargo downgraded to Neutral from Buy at BofA/MerrillBOFA (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 06:18 EDT Wells Fargo downgraded to In Line from Outperform at Evercore ISIEVER (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 06:23 EDT Goldman downgrades Wells Fargo to Neutral, takes off Conviction... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 07:22 EDT Wells Fargo price target lowered to $48 from $54 at Deutsche... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 07:23 EDT Wells Fargo views Alliance Data sale of Epsilon to Publicis as... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 07:30 EDT American Tower downgraded to Market Perform on valuation at Wells... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 07:33 EDT Crown Castle price target raised to $142 from $129 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 07:54 EDT Aqua America fles to sell $1B in common stock, $725M in tangible... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 08:12 EDT Wells Fargo downgraded to Neutral at BofA/MerrillAs previously... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | 10:19 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 04/15/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 04/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 04/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B8 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/15/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Cut to Neutral From Buy by Buckingham (Dow Jones Institutional News - Factiva, 04/15/2019  06:28 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Market Perform by BMO Capital (Dow Jones Institutional News - Factiva, 04/15/2019  09:25 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Hold by Deutsche Bank (Dow Jones Institutional News - Factiva, 04/15/2019  09:27 AM) |
| | | | | | | | | | | | | | Trump's Fed Attacks Cast a Chill; A Glimpse of Fed's Inner Workings; Deutsche Bank's 'Badwill' (WSJ Pro Central Banking - Factiva, 04/15/2019  09:43 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Overweight by Barclays (Dow Jones Institutional News - Factiva, 04/15/2019  10:11 AM) |
| | | | | | | | | | | | | | Crown Castle Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/15/2019  10:46 AM) |
| | | | | | | | | | | | | | Edison International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/15/2019  10:47 AM) |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/15/2019  10:48 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market | [7] Excess Industry 1 | [8] Excess Industry 2 | [9] Predicted | [10] Abnormal | [11] | [12] | [13] Abnormal Price | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 04/16/2019 Tue | 25,217,106 | $47.65 | $0.00 | 1.88% | 0.04% | 1.33% | 1.26% | 1.15% | 0.73% | 1.06 | 29.33% | $0.34 | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 04/15/2019  11:21 AM)<br><br>Wells Fargo Stock Was Hit With a Slew of Downgrades (Barron's Online - Factiva, 04/15/2019  11:28 AM)<br><br>Wells Fargo Stock Was Hit With a Slew of Downgrades -- Barrons.com (Dow Jones Institutional News - Factiva, 04/15/2019  11:28 AM)<br><br>*Fitch Ratings: Wells Fargo Earnings Reflect Headwinds (Dow Jones Institutional News - Factiva, 04/15/2019  02:02 PM)<br><br>BRIEF-Jones Energy Says On April 9 Terminated Credit Agreement, Dated As Of Dec 31, 2009 (Reuters News - Factiva, 04/15/2019  04:54 PM)<br><br>U.S. RESEARCH ROUNDUP-Alnylam Pharmaceuticals, Dell, Wells Fargo (Reuters News - Factiva, 04/15/2019  06:00 PM)<br><br>07:15 EDT Cognizant downgraded to Market Perform on lack of catalysts at Wells... (Theflyonthewall.com - Factiva, 04/16/2019 )<br><br>09:02 EDT Chipotle price target raised to $647 from $489 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/16/2019 )<br><br>CFRA Equity Research Research Report (Refinitiv - Manual, 04/16/2019 )<br><br>Credit Suisse Research Report (Refinitiv - Manual, 04/16/2019 )<br><br>Domino's Pizza price target lowered to $240 from $250 at Wells Fargo (Theflyonthewall.com - Factiva, 04/16/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/16/2019 )<br><br>Zacks Equity Research Research Report (Capital IQ - Manual, 04/16/2019 )<br><br>Cognizant Tech Solutions Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  07:13 AM)<br><br>Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:25 AM)<br><br>Coty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:28 AM)<br><br>Edgewell Personal Care Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:30 AM)<br><br>Kimberly-Clark Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:31 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Restaurant Brands Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:32 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:34 AM) |
| | | | | | | | | | | | | | Coca-Cola Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:35 AM) |
| | | | | | | | | | | | | | Estee Lauder Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/16/2019  08:37 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Commercial Distribution Finance(TM) Marks 50 Years of Inventory Finance in Canada (Dow Jones Institutional News - Factiva, 04/16/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Commercial Distribution Finance(TM) Marks 50 Years of Inventory Finance in Canada (Business Wire - Factiva, 04/16/2019  10:00 AM) |
| | | | | | | | | | | | | | Kate Spade Could Have Another Tough Earnings Period But A New Designer Can Turn Things Around -- MarketWatch (Dow Jones Institutional News - Factiva, 04/16/2019  11:17 AM) |
| | | | | | | | | | | | | | Moody's Affirms Wells Fargo's Sq Assessments (Dow Jones Institutional News - Factiva, 04/16/2019  05:29 PM) |
| | | | | | | | | | | | | | Bank of America's Profit Rises on Consumer-Unit Growth; First-quarter profit tops expectations; revenue was roughly flat from a year ago. (The Wall Street Journal Online - Factiva, 04/16/2019  11:19 PM) |
| 04/17/2019 Wed | 25,143,950 | $47.55 | $0.00 | -0.21% | -0.22% | 0.48% | 1.69% | 0.98% | -1.19% | -1.72 | 8.83% | -$0.57 | 09:11 EDT BlackRock price target raised to $480 from $460 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/17/2019 ) |
| | | | | | | | | | | | | | 09:15 EDT Wells Fargo remains at 60% probability T-Mobile, Spring deal gets... (Theflyonthewall.com - Factiva, 04/17/2019 ) |
| | | | | | | | | | | | | | 09:17 EDT Wells Fargo remains at 60% probability T-Mobile, Sprint deal gets... (Theflyonthewall.com - Factiva, 04/17/2019 ) |
| | | | | | | | | | | | | | Consumers Power Banks' Results (The Wall Street Journal - Factiva, 04/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/17/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 04/17/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 04/17/2019 ) |
| | | | | | | | | | | | | | Calendar Of Equity Issues Expected To Price This Week (Dow Jones Institutional News - Factiva, 04/17/2019 12:00 PM) |
| | | | | | | | | | | | | | Wall Street banks under pressure to make deeper cost cuts (Reuters News - Factiva, 04/17/2019 12:32 PM) |
| | | | | | | | | | | | | | Wall Street banks under pressure to make deeper cost cuts (Reuters News - Factiva, 04/17/2019 12:37 PM) |
| | | | | | | | | | | | | | House Democrats Subpoenaed Nine Banks in Trump Finance Probe -- Update (Dow Jones Institutional News - Factiva, 04/17/2019 08:32 PM) |
| 04/18/2019 Thu | 22,416,772 | $47.58 | $0.00 | 0.06% | 0.16% | -0.40% | -0.67% | -0.48% | 0.54% | 0.78 | 43.97% | $0.26 | 09:33 EDT FIS price target raised to $135 from $117 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/18/2019 ) |
| | | | | | | | | | | | | | O'Reilly Automotive price target raised to $445 from $415 at Wells Fargo (Theflyonthewall.com - Factiva, 04/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/18/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Annual Meeting of Shareholders (Dow Jones Institutional News - Factiva, 04/18/2019 09:00 AM) |
| | | | | | | | | | | | | | CORRECTING and REPLACING: Wells Fargo &amp; Company Annual Meeting of Shareholders (Business Wire - Factiva, 04/18/2019 11:14 AM) |
| 04/19/2019 Fri | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/19/2019 ) |
| | | | | | | | | | | | | | Delta Apparel Inc, Inst Holders, 1Q 2019 (DLA) (Dow Jones Institutional News - Factiva, 04/19/2019 04:10 AM) |
| | | | | | | | | | | | | | Permianville Royalty Trust, Inst Holders, 1Q 2019 (PVL) (Dow Jones Institutional News - Factiva, 04/19/2019 04:25 AM) |
| 04/20/2019 Sat | | | | | | | | | | | | | Mesa Royalty Trust, Inst Holders, 1Q 2019 (MTR) (Dow Jones Institutional News - Factiva, 04/20/2019 04:11 AM) |
| | | | | | | | | | | | | | Westwood Holdings Group Inc, Inst Holders, 1Q 2019 (WHG) (Dow Jones Institutional News - Factiva, 04/20/2019 04:32 AM) |
| 04/21/2019 Sun | | | | | | | | | | | | | Wells Fargo &amp; Company, Inst Holders, 1Q 2019 (WFC) (Dow Jones Institutional News - Factiva, 04/21/2019 03:09 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2019 Mon | 15,972,578 | $47.26 | $0.00 | -0.67% | 0.11% | -0.31% | -0.11% | -0.17% | -0.50% | -0.71 | 47.79% | -$0.24 | 12:18 EDT Zymeworks price target raised to $42 from $37 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/22/2019 ) |
| | | | | | | | | | | | | | For Largest IBDs, 2018 Was Very Good Indeed (Barron's Online - Factiva, 04/22/2019  01:36 PM) |
| | | | | | | | | | | | | | For Largest IBDs, 2018 Was Very Good Indeed -- Barrons.com (Dow Jones Institutional News - Factiva, 04/22/2019  01:36 PM) |
| 04/23/2019 Tue | 16,434,297 | $47.35 | $0.00 | 0.19% | 0.89% | -0.32% | -0.56% | 0.29% | -0.10% | -0.15 | 87.94% | -$0.05 | 07:45 EDT NVR price target raised to $3,500 from $2,400 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/23/2019 ) |
| | | | | | | | | | | | | | 07:54 EDT Lennox price target raised to $250 from $242 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/23/2019 ) |
| | | | | | | | | | | | | | 17:21 EDT Comerica names Curtis C. Farmer CEO, Babb, Jr. executive... (Theflyonthewall.com - Factiva, 04/23/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 04/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/23/2019 ) |
| | | | | | | | | | | | | | Wells Fargo cuts iPhone shipment view, cautious on Apple ahead of earnings (Theflyonthewall.com - Factiva, 04/23/2019 ) |
| | | | | | | | | | | | | | *Flagstar Bancorp 1Q EPS 63c &gt;FBC (Dow Jones Institutional News - Factiva, 04/23/2019  06:30 AM) |
| | | | | | | | | | | | | | Apple Stock Can Still Perform as the Company Pushes Into Services, Wells Fargo Says -- Barrons.com (Dow Jones Institutional News - Factiva, 04/23/2019 11:58 AM) |
| | | | | | | | | | | | | | Apple Stock Can Still Rise Even as iPhone Shipments Fall, Analyst Says (Barron's Online - Factiva, 04/23/2019  12:55 PM) |
| | | | | | | | | | | | | | All Wells Fargo directors elected at rowdy shareholder meeting (Reuters News - Factiva, 04/23/2019  02:07 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Preliminary Voting Results of 2019 Annual Meeting of Shareholders (Dow Jones Institutional News - Factiva, 04/23/2019  02:12 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Announces Preliminary Voting Results of 2019 Annual Meeting of Shareholders (Business Wire - Factiva, 04/23/2019  02:12 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Common Stock Dividend (Dow Jones Institutional News - Factiva, 04/23/2019  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Common Stock Dividend (Business Wire - Factiva, 04/23/2019  03:00 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Company Announces Common Stock Dividend (Reuters News - Factiva, 04/23/2019  03:27 PM) |
| | | | | | | | | | | | | | Comerica Promotes President Curtis Farmer to CEO (Dow Jones Institutional News - Factiva, 04/23/2019  05:45 PM) |
| | | | | | | | | | | | | | UPDATE 2-All Wells Fargo directors elected as hecklers call executives 'frauds' (Reuters News - Factiva, 04/23/2019  05:54 PM) |
| 04/24/2019 Wed | 17,831,759 | $47.48 | $0.00 | 0.27% | -0.22% | 0.11% | 0.10% | -0.19% | 0.47% | 0.69 | 49.02% | $0.22 | 07:08 EDT Hyatt downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | 07:51 EDT CoStar Group price target raised to $550 from $500 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | 07:55 EDT Kirby price target raised to $80 from $74 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | 08:03 EDT Floor &amp; Decor price target raised to $54 from $45 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | 08:05 EDT Twitter price target raised to $40 from $33 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | 08:18 EDT McDonald's price target raised to $218 from $203 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 04/24/2019 ) |
| | | | | | | | | | | | | | Polaris Industries price target raised to $110 from $90 at Wells Fargo (Theflyonthewall.com - Factiva, 04/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/24/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/24/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/24/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/24/2019 ) |
| | | | | | | | | | | | | | Apple Stock Can Still Perform as the Company Pushes Into Services, Wells Fargo Says -- (Dow Jones Newswires Chinese (English) - Factiva, 04/24/2019 02:35 AM) |
| | | | | | | | | | | | | | Cyanotech Corporation, Inst Holders, 1Q 2019 (CYAN) (Dow Jones Institutional News - Factiva, 04/24/2019  03:09 AM) |
| | | | | | | | | | | | | | All Wells Fargo directors elected as hecklers call executives 'frauds' (Reuters News - Factiva, 04/24/2019  03:15 AM) |
| | | | | | | | | | | | | | AH Belo Corporation Class A, Inst Holders, 1Q 2019 (AHC) (Dow Jones Institutional News - Factiva, 04/24/2019  03:17 AM) |
| | | | | | | | | | | | | | NatWest Markets Plc - NatWest Markets Plc - Stabilisation Notice (Business Wire Regulatory Disclosure - Factiva, 04/24/2019  03:56 AM) |
| | | | | | | | | | | | | | SunCoke Energy Partners LP, Inst Holders, 1Q 2019 (SXCP) (Dow Jones Institutional News - Factiva, 04/24/2019  04:16 AM) |
| | | | | | | | | | | | | | Hilton Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  07:50 AM) |
| | | | | | | | | | | | | | Hyatt Hotels Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  08:29 AM) |
| | | | | | | | | | | | | | Hilton Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  08:31 AM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C50, Commercial Mortgage Pass- Through Certificates, Series 2019-C50 (Dow Jones Institutional News - Factiva, 04/24/2019  09:31 AM) |
| | | | | | | | | | | | | | Sherwin-Williams Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  10:52 AM) |
| | | | | | | | | | | | | | Polaris Industries Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  10:54 AM) |
| | | | | | | | | | | | | | McDonald's Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  10:55 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 04/25/2019 Thu | 23,042,832 | $47.51 | $0.00 | 0.06% | -0.04% | 0.35% | 0.20% | 0.14% | -0.08% | -0.12 | 90.70% | -$0.04 | Marriott Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  10:57 AM) |
| | | | | | | | | | | | | | CoStar Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  10:58 AM) |
| | | | | | | | | | | | | | Burlington Stores Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/24/2019  10:59 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 04/24/2019  12:33 PM) |
| | | | | | | | | | | | | | 08:34 EDT Lululemon price target raised to $200 from $190 at Wells Wells... (Theflyonthewall.com - Factiva, 04/25/2019 ) |
| | | | | | | | | | | | | | 08:36 EDT PayPal price target raised to $120 from $105 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/25/2019 ) |
| | | | | | | | | | | | | | 08:38 EDT Citi price target raised to $90 from $82 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/25/2019 ) |
| | | | | | | | | | | | | | 08:39 EDT ServiceNow price target raised to $245 from $200 at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/25/2019 ) |
| | | | | | | | | | | | | | 13:32 EDT California Water Service upgraded to Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 04/25/2019 ) |
| | | | | | | | | | | | | | 15:45 EDT Bausch Health pipeline, including Duobrii, 'not impressive,' says... (Theflyonthewall.com - Factiva, 04/25/2019 ) |
| | | | | | | | | | | | | | Berenberg Research Report (Refinitiv - Manual, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/25/2019 ) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/25/2019  12:10 PM) |
| | | | | | | | | | | | | | lululemon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/25/2019  12:12 PM) |
| | | | | | | | | | | | | | Moody's Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/25/2019  12:14 PM) |
| | | | | | | | | | | | | | ServiceNow Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/25/2019  12:15 PM) |
| | | | | | | | | | | | | | Berkshire Could Lift Stakes in Several Big Banks Under Proposed Fed Rule Change -- Barrons.com (Dow Jones Institutional News - Factiva, 04/25/2019 02:31 PM) |
| | | | | | | | | | | | | | Berkshire Hathaway Could Increase Its Stakes in Big Banks Under a Proposed Fed Rule Change (Barron's Online - Factiva, 04/25/2019  02:41 PM) |
| 04/26/2019 Fri | 13,035,469 | $47.96 | $0.00 | 0.95% | 0.47% | 0.48% | 0.38% | 0.78% | 0.17% | 0.25 | 80.06% | $0.08 | 06:35 EDT Wells Fargo downgrades Starbucks on valuation following Q2... (Theflyonthewall.com - Factiva, 04/26/2019 ) |
| | | | | | | | | | | | | | 13:59 EDT Wells Fargo retains Spencer Stuart to help find new CEO, Reuters... (Theflyonthewall.com - Factiva, 04/26/2019 ) |
| | | | | | | | | | | | | | Consolidated Communications upgraded to Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 04/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 04/26/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Sadif Analytics Research Report (Refinitiv - Manual, 04/26/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/26/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/26/2019 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/26/2019 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/26/2019 )

Consolidated Comm Hldgs Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/26/2019  08:02 AM)

Proofpoint Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/26/2019  10:41 AM)

Rockwell Automation Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/26/2019  10:44 AM)

American Electric Power Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/26/2019  10:47 AM)

EXCLUSIVE-Wells Fargo taps headhunter Spencer Stuart to find new CEO-sources (Reuters News - Factiva, 04/26/2019  11:48 AM)

Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 04/26/2019  12:39 PM)

Spencer Stuart Hired by Wells Fargo in CEO Search, Sources Say -Reuters (Dow Jones Institutional News - Factiva, 04/26/2019  01:30 PM)

Starbucks Downgraded As Same-store Sales Comparisons Become Tougher -- MarketWatch (Dow Jones Institutional News - Factiva, 04/26/2019  01:42 PM)

Wells Fargo Files 8K - Director, Officer or Compensation Filing &gt;WFC (Dow Jones Institutional News - Factiva, 04/26/2019  03:52 PM)

Exclusive: Wells Fargo taps headhunter Spencer Stuart to find new CEO - sources (Reuters News - Factiva, 04/26/2019  03:56 PM)

Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 04/26/2019  04:21 PM)

Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 04/26/2019  04:21 PM)

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Golf-Masters champion Woods to skip Wells Fargo Championship (Reuters News - Factiva, 04/26/2019  05:44 PM) |
| | | | | | | | | | | | | | Masters champion Woods to skip Wells Fargo Championship (Reuters News - Factiva, 04/26/2019  05:52 PM) |
| 04/27/2019 Sat 04/28/2019 Sun 04/29/2019 Mon | 16,918,706 | $48.27 | $0.00 | 0.65% | 0.11% | 0.88% | 1.35% | 1.12% | -0.47% | -0.70 | 48.49% | -$0.23 | 07:12 EDT TreeHouse upgraded to Outperform at Wells FargoAs previously reported,... (Theflyonthewall.com - Factiva, 04/29/2019 ) |
| | | | | | | | | | | | | | 08:55 EDT Tradeweb Markets initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 04/29/2019 ) |
| | | | | | | | | | | | | | BuySellSignals Research Research Report (Refinitiv - Manual, 04/29/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 04/29/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 04/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 04/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/29/2019 ) |
| | | | | | | | | | | | | | Losing Bidder Says Life Settlements Auction Was Unfair; Settlement Group says its $10.4 million bid was best offer (WSJ Pro Bankruptcy - Factiva, 04/29/2019  01:10 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Meet with Investors in Europe (Dow Jones Institutional News - Factiva, 04/29/2019  03:21 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2019 Tue | 18,525,135 | $48.41 | $0.00 | 0.29% | 0.10% | 0.09% | -0.30% | -0.10% | 0.39% | 0.58 | 56.14% | $0.19 | Wells Fargo to Meet with Investors in Europe (Business Wire - Factiva, 04/29/2019 03:21 PM)<br><br>Wells Fargo Lobbies Hard (Barron's Online - Factiva, 04/29/2019 09:33 PM)<br><br>Wells Fargo Lobbies Hard -- Barrons.com (Dow Jones Institutional News - Factiva, 04/29/2019 09:33 PM)<br><br>07:50 EDT GrubHub price target lowered to $74 from $85 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 04/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/30/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 04/30/2019 )<br><br>Texas Instruments Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 04/30/2019 08:06 AM)<br><br>Press Release: Wells Fargo Offers Distinct Approaches for Millennials, Gen Xers, Baby Boomers Who Are Preparing for Retirement (Dow Jones Institutional News - Factiva, 04/30/2019 09:08 AM)<br><br>Press Release: Wells Fargo to Present at the 2019 Barclays Americas Select Franchise Conference (Dow Jones Institutional News - Factiva, 04/30/2019 02:30 PM)<br><br>Wells Fargo to Present at the 2019 Barclays Americas Select Franchise Conference (Business Wire - Factiva, 04/30/2019 02:30 PM)<br><br>CORRECTING AND REPLACING:/ Wells Fargo Offers Distinct Approaches for Millennials, Gen Xers, Baby Boomers Who Are Preparing for Retirement (Business Wire - Factiva, 04/30/2019 06:37 PM) |
| 05/01/2019 Wed | 17,542,090 | $48.23 | $0.00 | -0.37% | -0.75% | -0.04% | -0.06% | -0.85% | 0.48% | 0.71 | 47.86% | $0.23 | 08:45 EDT Shopify price target raised to $275 from $195 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/01/2019 )<br><br>08:48 EDT Apple price target raised to $215 from $190 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/01/2019 )<br><br>08:54 EDT Fair Isaac price target raised to $310 from $250 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/01/2019 )<br><br>09:04 EDT AMD price target raised to $38 from $30 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/01/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 11:55 EDT Wells hopes Allergan shareholder vote marks end of 'distractive... (Theflyonthewall.com - Factiva, 05/01/2019 ) |
| | | | | | | | | | | | | | 19:42 EDT Teva shares reflect much of bad news, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/01/2019 ) |
| | | | | | | | | | | | | | John Bean Technologies price target raised to $125 from $115 at Wells Fargo (Theflyonthewall.com - Factiva, 05/01/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 05/01/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 05/01/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/01/2019 ) |
| | | | | | | | | | | | | | Zendesk price target raised to $115 from $90 at Wells Fargo (Theflyonthewall.com - Factiva, 05/01/2019 ) |
| | | | | | | | | | | | | | BRIEF-Washington REIT Says Co Entered Into Term Loan Agreement With Wells Fargo Bank (Reuters News - Factiva, 05/01/2019  06:46 AM) |
| | | | | | | | | | | | | | Apple Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  08:48 AM) |
| | | | | | | | | | | | | | Advanced Micro Devices Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  08:50 AM) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in Junk King, the Nation's Top-rated Junk Removal and Hauling Company (Business Wire - Factiva, 05/01/2019  09:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Baker Hughes GE Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:03 AM) |
| | | | | | | | | | | | | | Fair Isaac Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:04 AM) |
| | | | | | | | | | | | | | Ingersoll-Rand Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:05 AM) |
| | | | | | | | | | | | | | John Bean Technologies Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:06 AM) |
| | | | | | | | | | | | | | Shopify Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:08 AM) |
| | | | | | | | | | | | | | WellCare Health Plans Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:10 AM) |
| | | | | | | | | | | | | | Zendesk Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/01/2019  11:11 AM) |
| | | | | | | | | | | | | | Press Release: Sacramento Homeownership to Get $6 Million Boost (Dow Jones Institutional News - Factiva, 05/01/2019  03:30 PM) |
| | | | | | | | | | | | | | Sacramento Homeownership to Get $6 Million Boost (Business Wire - Factiva, 05/01/2019  03:30 PM) |
| | | | | | | | | | | | | | United Way Awards UPS and Wells Fargo for Commitment to Philanthropy (Business Wire - Factiva, 05/01/2019  04:30 PM) |
| | | | | | | | | | | | | | Wells Fargo's RIA Channel Adds Another Firm (Barron's Online - Factiva, 05/01/2019  05:37 PM) |
| | | | | | | | | | | | | | Wells Fargo's RIA Channel Adds Another Firm -- Barrons.com (Dow Jones Institutional News - Factiva, 05/01/2019  05:37 PM) |
| 05/02/2019 Thu | 16,883,119 | $48.30 | $0.00 | 0.15% | -0.21% | 0.42% | 0.83% | 0.31% | -0.17% | -0.25 | 80.11% | -$0.08 | 06:08 EDT Hyatt downgraded to Market Perform from Outperform at Wells WELS (Theflyonthewall.com - Factiva, 05/02/2019 ) |
| | | | | | | | | | | | | | 08:01 EDT Benefitfocus price target lowered to $55 from $60 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/02/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Spire price target raised to $92 from $85 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/02/2019 ) |
| | | | | | | | | | | | | | 08:12 EDT Home Depot price target raised to $215 from $205 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/02/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 05/02/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/02/2019 ) |
| | | | | | | | | | | | | | NatWest Markets Plc - NatWest Markets Plc - Stabilisation Notice (Business Wire Regulatory Disclosure - Factiva, 05/02/2019  08:00 AM) |
| | | | | | | | | | | | | | Correction to Hyatt Hotels Ratings (Dow Jones Institutional News - Factiva, 05/02/2019  08:37 AM) |
| | | | | | | | | | | | | | Willis Towers Watson Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/02/2019  08:47 AM) |
| | | | | | | | | | | | | | Home Depot Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/02/2019  08:49 AM) |
| | | | | | | | | | | | | | Clorox Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/02/2019  08:51 AM) |
| | | | | | | | | | | | | | Estee Lauder Beat Expectations Thanks To China And Travel Retail But The Americas Business Has Stalled -- MarketWatch (Dow Jones Institutional News - Factiva, 05/02/2019  10:13 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Update: Estee Lauder Beat Expectations Thanks To China And Travel Retail But The Americas Business Has Stalled -- MarketWatch (Dow Jones Institutional News - Factiva, 05/02/2019  10:15 AM) |
| | | | | | | | | | | | | | *Berkshire's Munger: Former Wells Fargo CEO Sloan Should Still Be Bank's Head (Dow Jones Institutional News - Factiva, 05/02/2019  11:19 AM) |
| | | | | | | | | | | | | | BRIEF-Charlie Munger Says Thinks Timothy Sloan Should Still Be Running Wells Fargo- WSJ Interview (Reuters News - Factiva, 05/02/2019  11:26 AM) |
| | | | | | | | | | | | | | Charlie Munger Doesn't Want Wall Street 'Making the Damn Decisions' at W (Dow Jones Newswires Chinese (English) - Factiva, 05/02/2019  11:52 AM) |
| | | | | | | | | | | | | | Golf-'Boring golf' lifts Reed into share of clubhouse lead at Wells Fargo (Reuters News - Factiva, 05/02/2019  02:56 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 05/02/2019  04:00 PM) |
| | | | | | | | | | | | | | McIlroy shoots 66 to share first round lead at Wells Fargo (Reuters News - Factiva, 05/02/2019  08:05 PM) |
| 05/03/2019 Fri | 16,571,509 | $48.65 | $0.00 | 0.72% | 0.98% | -0.14% | -0.31% | 0.62% | 0.10% | 0.16 | 87.68% | $0.05 | 08:15 EDT Wells Fargo says consensus EPS forecasts for Citi too lowAfter meeting... (Theflyonthewall.com - Factiva, 05/03/2019 ) |
| | | | | | | | | | | | | | 08:23 EDT Wells Fargo questions Monster sell-in vs. sell-through after Q1... (Theflyonthewall.com - Factiva, 05/03/2019 ) |
| | | | | | | | | | | | | | 13:22 EDT Wells Fargo estimates potential legal costs of $3.1B as of March... (Theflyonthewall.com - Factiva, 05/03/2019 ) |
| | | | | | | | | | | | | | Intercept upgraded to Outperform following survey of doctors at Wells Fargo (Theflyonthewall.com - Factiva, 05/03/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 05/03/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 05/03/2019 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 05/03/2019 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 05/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 10-Q - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 )

SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/03/2019 )

Stephen Moore's Fed Bid Ends as GOP Traditionalists Thwart Trump; BOE Rate-Rises Could Surprise (WSJ Pro Central Banking - Factiva, 05/03/2019 08:19 AM)

BRIEF-Buffett, on former Wells Fargo CEO Sloan, Says would not have asked for his resignation- CNBC (Reuters News - Factiva, 05/03/2019 08:26 AM)

Charlie Munger Doesn't Want Wall Street 'Making the Damn Decisions' at Wells Fargo; In an interview with The Wall Street Journal, the Berkshire Hathaway vice chairman blamed Timothy Sloan's predecessors for scandals that have badly damaged the bank (The Wall Street Journal Online - Factiva, 05/03/2019 11:22 AM)

Golf-Dufner matches career-low round as McIlroy stumbles at Wells Fargo (Reuters News - Factiva, 05/03/2019 02:24 PM)

Wells Fargo expects to refund monthly service fees to some customers (Reuters News - Factiva, 05/03/2019 02:46 PM)

Wells Fargo Raises Possible Losses From Legal Issues (Dow Jones Institutional News - Factiva, 05/03/2019 03:37 PM)

Wells Fargo Raises Possible Losses From Legal Issues (Dow Jones Newswires Chinese (English) - Factiva, 05/03/2019 04:06 PM)

Wells Fargo Raises Estimate of Possible Losses From Legal Action; In regulatory filing, bank sets upper range at $3.1 billion, up from $2.7 billion (The Wall Street Journal Online - Factiva, 05/03/2019 04:42 PM)

Wells Fargo Raises Possible Losses From Legal Action -- Update (Dow Jones Institutional News - Factiva, 05/03/2019 04:42 PM)

UPDATE 1-Wells Fargo expects to refund monthly service fees to some customers (Reuters News - Factiva, 05/03/2019 04:43 PM)

Wells Fargo expects to refund monthly service fees to some customers (Reuters News - Factiva, 05/03/2019 04:44 PM)

Wells Fargo Raises Possible Losses From Legal Action (Dow Jones Institutional News - Factiva, 05/03/2019 04:50 PM)

News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 05/03/2019 05:00 PM)

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 05/04/2019 Sat | | | | | | | | | | | | | Dufner matches career-low round as McIlroy stumbles at Wells Fargo (Reuters News - Factiva, 05/03/2019  07:06 PM) |
| | | | | | | | | | | | | | MUNGER SAYS HE WISHES TIM SLOAN WAS STILL AT WELLS FARGO (Reuters News - Factiva, 05/04/2019  10:55 AM) |
| | | | | | | | | | | | | | MUNGER, RESPONDING TO WELLS FARGO QUESTION, SAYS PEOPLE SHOULD NOT GO TO JAIL FOR HONEST ERRORS IN JUDGMENT (Reuters News - Factiva, 05/04/2019  10:55 AM) |
| | | | | | | | | | | | | | BUFFETT SAYS WELLS FARGO &amp; CO 'HAS BECOME EXHIBIT 1' IN RECENT YEARS ON CORPORATE BAD BEHAVIOR BUT OTHER BANKS HAVE BEHAVED BADLY TOO (Reuters News - Factiva, 05/04/2019  10:58 AM) |
| | | | | | | | | | | | | | Golf-Homa leads by one as weather halts Wells Fargo play (Reuters News - Factiva, 05/04/2019  03:57 PM) |
| | | | | | | | | | | | | | WRAPUP 4-Warren Buffett defends Kraft, says Wells Fargo made 'big mistakes' (Reuters News - Factiva, 05/04/2019  04:53 PM) |
| | | | | | | | | | | | | | UPDATE 1-Golf-Homa leads by one when play resumes at Wells Fargo (Reuters News - Factiva, 05/04/2019  04:54 PM) |
| | | | | | | | | | | | | | Warren Buffett defends Kraft, says Wells Fargo made 'big mistakes' (Reuters News - Factiva, 05/04/2019  04:59 PM) |
| | | | | | | | | | | | | | McIlroy trails leaders by two at Wells Fargo (Reuters News - Factiva, 05/04/2019  10:10 PM) |
| 05/05/2019 Sun | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 05/05/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/05/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/05/2019 ) |
| | | | | | | | | | | | | | Homa wins Wells Fargo Championship by three strokes (Reuters News - Factiva, 05/05/2019  09:52 PM) |
| 05/06/2019 Mon | 19,279,924 | $48.43 | $0.00 | -0.45% | -0.44% | -0.16% | -0.11% | -0.64% | 0.19% | 0.29 | 77.35% | $0.09 | 08:41 EDT TPG Specialty Lending downgraded to Market Perform on valuation at... (Theflyonthewall.com - Factiva, 05/06/2019 ) |
| | | | | | | | | | | | | | 08:46 EDT Hercules Capital downgraded to Market Perform on valuation at Wells... (Theflyonthewall.com - Factiva, 05/06/2019 ) |
| | | | | | | | | | | | | | 08:50 EDT LGI Homes price target raised to $80 from $70 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/06/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 08:57 EDT Carvana price target raised to $80 from $57 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/06/2019 ) |
| | | | | | | | | | | | | | 09:01 EDT Wingstop price target raised to $84 from $76 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/06/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 05/06/2019 )<br>Barclays Research Report (Refinitiv - Manual, 05/06/2019 )<br>CFRA Equity Research Research Report (Refinitiv - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 05/06/2019 )<br>JPMorgan Research Report (Refinitiv - Manual, 05/06/2019 )<br>Sadif Analytics Research Report (Capital IQ - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/06/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Big Banks Seek to Liberate Billions of Dollars in Funds (Dow Jones Institutional News - Factiva, 05/06/2019 05:30 AM) |
| | | | | | | | | | | | | | Big Banks Seek to Liberate Billions of Dollars (Dow Jones Institutional News - Factiva, 05/06/2019 06:10 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Caterpillar, Boeing, Berkshire Hathaway, Occidental Petroleum, Wells Fargo and More (Dow Jones Institutional News - Factiva, 05/06/2019 06:29 AM) |
| | | | | | | | | | | | | | MUNGER CALLS WELLS FARGO 'A FINE COMPANY,' SAYS ITS IMPROPER PRACTICES REFLECTED 'AN HONEST MISTAKE, NOT A DEEP MORAL FAILURE' (Reuters News - Factiva, 05/06/2019 07:56 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Business Owners Show Strong Optimism, Confidence in Economy (Dow Jones Institutional News - Factiva, 05/06/2019 08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Survey: Business Owners Show Strong Optimism, Confidence in Economy (Business Wire - Factiva, 05/06/2019 08:00 AM) |
| | | | | | | | | | | | | | BUFFETT SAYS HE TALKED RECENTLY WITH WELLS FARGO BOARD MEMBERS AFTER COMPANY CONTACTED HIM (Reuters News - Factiva, 05/06/2019 08:01 AM) |
| | | | | | | | | | | | | | White House Searches for Fed Candidates, Escalates Rates Feud; Jobs Data Won't Alter Fed Approach (WSJ Pro Central Banking - Factiva, 05/06/2019 08:22 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Caterpillar, Boeing, Berkshire Hathaway, Kraft Heinz, CBS, Occidental, Wells Fargo, Boston Scientific; Here are some of the companies with shares expected to trade actively in Monday's session (The Wall Street Journal Online - Factiva, 05/06/2019 08:47 AM) |
| | | | | | | | | | | | | | *Bridgewater Co-CEO Eileen Murray Weighs Leaving World's Largest Hedge Fund -- Sources (Dow Jones Institutional News - Factiva, 05/06/2019 10:57 AM) |
| | | | | | | | | | | | | | BRIEF-Bridgewater Co-CEO Eileen Murray Weighs Leaving World's Largest Hedge Fund - WSJ (Reuters News - Factiva, 05/06/2019 11:04 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 05/06/2019 11:21 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 05/06/2019 11:21 AM) |
| | | | | | | | | | | | | | Bridgewater Co-CEO Eileen Murray Weighs Leaving World's Largest Hedge Fund (Dow Jones Newswires Chinese (English) - Factiva, 05/06/2019 11:30 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 05/07/2019 Tue | 23,919,136 | $47.17 | $0.00 | -2.60% | -1.64% | 0.17% | -0.04% | -1.52% | -1.09% | -1.65 | 10.20% | -$0.53 | Bridgewater Co-CEO Eileen Murray Weighs Leaving World's Largest Hedge Fund; Wells Fargo representatives most recently discussed with her open CEO job (The Wall Street Journal Online - Factiva, 05/06/2019  12:24 PM) |
| | | | | | | | | | | | | | Big Banks Seek to Liberate Billions of Dollars in Funds; Dodd-Frank forced banks to hold funds in reserve; now some have found a way to free up that cash (The Wall Street Journal Online - Factiva, 05/06/2019  01:55 PM) |
| | | | | | | | | | | | | | Big Banks Seek to Liberate Billions of Dollars in Funds (Dow Jones Newswires Chinese (English) - Factiva, 05/06/2019  11:10 PM) |
| | | | | | | | | | | | | | 06:15 EDT Wells Fargo upgrades Computer Programs on end of dividend cut... (Theflyonthewall.com - Factiva, 05/07/2019 ) |
| | | | | | | | | | | | | | 06:19 EDT Wells Fargo downgrades WageWorks amid review of HealthEquity bidWells... (Theflyonthewall.com - Factiva, 05/07/2019 ) |
| | | | | | | | | | | | | | 18:09 EDT Mylan downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/07/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Bridgewater Co-CEO Considers Leaving --- Representatives at Wells Fargo most recently discussed open top job with her (The Wall Street Journal - Factiva, 05/07/2019 ) |
| | | | | | | | | | | | | | Business News: Banks Seek to Free Up Billions in Funds --- Cash held aside to satisfy regulators could be put to more profitable uses (The Wall Street Journal - Factiva, 05/07/2019 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/07/2019 ) |
| | | | | | | | | | | | | | Banks Seek to Free Up Billions in Funds -- WSJ (Dow Jones Institutional News - Factiva, 05/07/2019  02:32 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Bridgewater Co-CEO Considers Leaving -- WSJ (Dow Jones Institutional News - Factiva, 05/07/2019  02:32 AM) |
| | | | | | | | | | | | | | Buffett Sees a Lot to Dislike in U.S. Companies; Berkshire CEO criticizes overpaid board members who lack independence and Wells Fargo practices that contributed to scandals (The Wall Street Journal Online - Factiva, 05/07/2019  07:53 AM) |
| | | | | | | | | | | | | | *Fitch Expects to Rate Wells Fargo Mortgage Backed Securities 2019-2 Trust; Presale Issued (Dow Jones Institutional News - Factiva, 05/07/2019  12:12 PM) |
| | | | | | | | | | | | | | Farfetch Is 'underappreciated' Say Wells Fargo Analysts Who Add Company To 'Top Pick' List -- MarketWatch (Dow Jones Institutional News - Factiva, 05/07/2019  12:24 PM) |
| | | | | | | | | | | | | | Farfetch is 'underappreciated' say Wells Fargo analysts who add company to &amp;a (Dow Jones Newswires Chinese (English) - Factiva, 05/07/2019  03:00 PM) |
| | | | | | | | | | | | | | Press Release: Con Edison Announces Common Share Offering (Dow Jones Institutional News - Factiva, 05/07/2019  05:10 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-2 Trust (Dow Jones Institutional News - Factiva, 05/07/2019  05:23 PM) |
| 05/08/2019 Wed | 19,814,429 | $47.00 | $0.00 | -0.36% | -0.16% | -0.08% | -0.28% | -0.39% | 0.03% | 0.05 | 96.09% | $0.02 | 05:47 EDT Wells Fargo downgrades Mylan to Market Perform after 'disappointing'... (Theflyonthewall.com - Factiva, 05/08/2019 ) |
| | | | | | | | | | | | | | 12:46 EDT Wells Fargo creates new role at bank to ensure compliance, FT reports. (Theflyonthewall.com - Factiva, 05/08/2019 ) |
| | | | | | | | | | | | | | AIG price target raised to $57 from $50 at Wells Fargo (Theflyonthewall.com - Factiva, 05/08/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 05/08/2019 ) |
| | | | | | | | | | | | | | Mylan Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/08/2019  06:38 AM) |
| | | | | | | | | | | | | | United Insurance Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/08/2019  06:49 AM) |
| | | | | | | | | | | | | | Allergan Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/08/2019  08:45 AM) |
| | | | | | | | | | | | | | AIG Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/08/2019  08:47 AM) |
| | | | | | | | | | | | | | Northern Trust Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/08/2019  08:50 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | WellCare Health Plans Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/08/2019  08:53 AM) |
| | | | | | | | | | | | | | Wells Fargo Creates New Post Overseeing Compliance, Operational Improvements, Memo Says -FT (Dow Jones Institutional News - Factiva, 05/08/2019  01:26 PM) |
| | | | | | | | | | | | | | Wells Fargo creates new unit focused on regulatory compliance (Reuters News - Factiva, 05/08/2019  06:19 PM) |
| | | | | | | | | | | | | | Wells Fargo creates new unit focused on regulatory compliance (Reuters News - Factiva, 05/08/2019  06:21 PM) |
| 05/09/2019 Thu | 23,246,873 | $46.74 | $0.45 | 0.40% | -0.27% | 0.22% | 0.17% | -0.13% | 0.54% | 0.81 | 41.73% | $0.25 | 07:40 EDT Costco price target raised to $240 from $225 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/09/2019 ) |
| | | | | | | | | | | | | | 07:46 EDT Carvana price target raised to $85 from $80 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/09/2019 ) |
| | | | | | | | | | | | | | 07:52 EDT Q2 Holdings price target raised to $80 from $75 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/09/2019 ) |
| | | | | | | | | | | | | | Intel price target lowered to $55 from $60 at Wells Fargo (Theflyonthewall.com - Factiva, 05/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/09/2019 ) |
| | | | | | | | | | | | | | Zayo Group Holdings Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/09/2019  07:42 AM) |
| | | | | | | | | | | | | | Costco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/09/2019  10:05 AM) |
| | | | | | | | | | | | | | Intel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/09/2019  10:06 AM) |
| | | | | | | | | | | | | | MPLX Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/09/2019  10:08 AM) |
| | | | | | | | | | | | | | Marathon Petroleum Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/09/2019  10:10 AM) |
| | | | | | | | | | | | | | Teva Pharmaceuticals Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/09/2019  10:12 AM) |
| 05/10/2019 Fri | 19,983,545 | $47.15 | $0.00 | 0.88% | 0.40% | 0.11% | -0.34% | 0.26% | 0.61% | 0.92 | 35.75% | $0.29 | 09:29 EDT Wells Fargo shares Amphastar's optimism about its futureWells Fargo... (Theflyonthewall.com - Factiva, 05/10/2019 ) |
| | | | | | | | | | | | | | 17:31 EDT Wells Fargo CEO hunt impeded by pay limitations, Reuters reportsWells... (Theflyonthewall.com - Factiva, 05/10/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/10/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 05/10/2019 ) |
| 05/11/2019 Sat | | | | | | | | | | | | | |
| 05/12/2019 Sun | | | | | | | | | | | | | |
| 05/13/2019 Mon | 23,304,706 | $46.33 | $0.00 | -1.74% | -2.41% | -0.31% | -0.91% | -2.98% | 1.24% | 1.87 | 6.38% | $0.59 | 06:45 EDT Brigham Minerals initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | 08:09 EDT IAC price target raised to $280 from $250 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | 08:57 EDT Interxion price target raised to $80 from $72 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | 09:06 EDT Nevro price target lowered to $70 form $75 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | 10:20 EDT Fly Intel: Top five analyst initiations Catch up on today's top five... (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | Becton Dickinson price target lowered to $265 from $280 at Wells Fargo (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | Goldman Sachs BDC downgraded to Market Perform from Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | Turning Point Therapeutics initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 05/13/2019 ) |
| | | | | | | | | | | | | | Zoom Video initiated with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 05/13/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Goldman Sachs BDC Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/13/2019  07:53 AM) |
| | | | | | | | | | | | | | Turning Point Therapeutics, Inc. - Common stock Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/13/2019  08:30 AM) |
| | | | | | | | | | | | | | Zoom Video Communications, Inc. - Class A Common Stock Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/13/2019 08:33 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Innovation Incubator Selects Five Startups Focused on Sustainable Food Production (Dow Jones Institutional News - Factiva, 05/13/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Innovation Incubator Selects Five Startups Focused on Sustainable Food Production (Business Wire - Factiva, 05/13/2019  09:00 AM) |
| | | | | | | | | | | | | | Brigham Minerals, Inc. Class A Common Stock Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/13/2019 09:23 AM) |
| | | | | | | | | | | | | | CORRECTED-Wells Fargo CEO search hobbled by pay limitations -sources (Reuters News - Factiva, 05/13/2019  12:25 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO search hobbled by pay limitations: sources (Reuters News - Factiva, 05/13/2019  12:43 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Among 'Most Transparent' on Environmental, Social, and Governance Metrics (Dow Jones Institutional News - Factiva, 05/13/2019  01:01 PM) |
| | | | | | | | | | | | | | Wells Fargo Among 'Most Transparent' on Environmental, Social, and Governance Metrics (Business Wire - Factiva, 05/13/2019  01:01 PM) |
| 05/14/2019 Tue | 21,267,557 | $46.49 | $0.00 | 0.35% | 0.82% | 0.00% | 0.14% | 0.75% | -0.40% | -0.60 | 55.02% | -$0.19 | 09:07 EDT PepsiCo price target raised to $127 from $120 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:10 EDT Synopsys initiated with an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:12 EDT MaxLinear initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:15 EDT Marvell initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:16 EDT Rambus initiated with an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:17 EDT Cadence Design initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/14/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 16:19 EDT Semtech initiated with an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:20 EDT Synopsys initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:22 EDT MaxLinear initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:24 EDT Marvell initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | 16:26 EDT Semtech initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | Cadence Design initiated with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 05/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/14/2019 ) |
| | | | | | | | | | | | | | Wells Fargo starts Rambus at Outperform with $15 price target (Theflyonthewall.com - Factiva, 05/14/2019 ) |
| | | | | | | | | | | | | | RNAissance Ag Named to Wells Fargo Innovation Incubator Cohort Focused on Sustainable Agriculture (Business Wire - Factiva, 05/14/2019  07:00 AM) |
| | | | | | | | | | | | | | Algorithmia Raises $25M Series B to Accelerate Enterprise AI Adoption (Business Wire - Factiva, 05/14/2019  11:30 AM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2019-C50 P-T Certificates (Dow Jones Institutional News - Factiva, 05/14/2019 03:58 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C50, Commercial Mortgage Pass-Through Certificates, Series 2019-C50 (Dow Jones Institutional News - Factiva, 05/14/2019  06:04 PM) |
| 05/15/2019 Wed | 20,123,347 | $45.84 | $0.00 | -1.40% | 0.62% | -1.05% | -1.51% | -0.77% | -0.63% | -0.93 | 35.24% | -$0.29 | 07:58 EDT Leidos price target raised to $85 from $80 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 13:00 EDT Wells Fargo's next CEO to be vetted by U.S. bank regulator, Reuters... (Theflyonthewall.com - Factiva, 05/15/2019 ) |
| | | | | | | | | | | | | | 13:35 EDT Teladoc recertified "with an asterisk," says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/15/2019 ) |
| | | | | | | | | | | | | | 15:50 EDT Lawsuit creates overhang for Teva, Mylan, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/15/2019 ) |
| | | | | | | | | | | | | | Owens-Illinois Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/15/2019  07:02 AM) |
| | | | | | | | | | | | | | RLJ Lodging Trust Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/15/2019  07:05 AM) |
| | | | | | | | | | | | | | Marvell Technology Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/15/2019  07:19 AM) |
| | | | | | | | | | | | | | OFFICE OF THE COMPTROLLER OF THE CURRENCY SAYS IT WILL REVIEW WELLS FARGO SELECTION FOR NEW CHIEF EXECUTIVE (Reuters News - Factiva, 05/15/2019  11:08 AM) |
| | | | | | | | | | | | | | U.S. bank regulator to review Wells Fargo pick for chief executive (Reuters News - Factiva, 05/15/2019  11:23 AM) |
| | | | | | | | | | | | | | U.S. bank regulator will vet next Wells Fargo CEO (Reuters News - Factiva, 05/15/2019  12:34 PM) |
| | | | | | | | | | | | | | OCC to Review Any CEO Pick From Wells Fargo, Doesn't Plan to Make Review Public -Reuters (Dow Jones Institutional News - Factiva, 05/15/2019  01:28 PM) |
| | | | | | | | | | | | | | UPDATE 1-U.S. bank regulator will vet next Wells Fargo CEO (Reuters News - Factiva, 05/15/2019  01:52 PM) |
| | | | | | | | | | | | | | U.S. bank regulator will vet next Wells Fargo CEO (Reuters News - Factiva, 05/15/2019  01:56 PM) |
| | | | | | | | | | | | | | Regulator Vows Scrutiny of Next Wells Fargo Chief Executive (Dow Jones Institutional News - Factiva, 05/15/2019  04:26 PM) |
| | | | | | | | | | | | | | Regulator Vows Scrutiny of Next Wells Fargo Chief Executive (Dow Jones Institutional News - Factiva, 05/15/2019  04:30 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Appaloosa LP Dissolves Share Stake In Wells Fargo &amp; Co (Reuters News - Factiva, 05/15/2019  05:32 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Deutsche Bank 9th Annual Global Financial Services Conference (Business Wire - Factiva, 05/15/2019  06:10 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Deutsche Bank 9th Annual Global Financial Services Conference (Dow Jones Institutional News - Factiva, 05/15/2019  06:26 PM) |
| | | | | | | | | | | | | | Regulator Vows Scrutiny of Next Wells Fargo Chief Executive - 2nd Update (Dow Jones Institutional News - Factiva, 05/15/2019  07:39 PM) |
| | | | | | | | | | | | | | Regulator Vows Scrutiny of Next Wells Fargo Chief Executive; Comptroller of the Currency says he remains disappointed with the bank and that his office will vet its next CEO (The Wall Street Journal Online - Factiva, 05/15/2019  07:39 PM) |
| | | | | | | | | | | | | | Regulator Vows Scrutiny of Next Wells Fargo Chief Executive - 2nd Update (Dow Jones Newswires Chinese (English) - Factiva, 05/15/2019  08:41 PM) |
| 05/16/2019 Thu | 20,764,061 | $45.90 | $0.00 | 0.13% | 0.92% | 0.20% | 0.31% | 1.05% | -0.92% | -1.36 | 17.73% | -$0.42 | 05:16 EDT SAIC upgraded to Outperform from Market Perform at Wells Fargo WELS (Theflyonthewall.com - Factiva, 05/16/2019 ) |
| | | | | | | | | | | | | | 06:23 EDT Wells Fargo upgrades SAIC to Outperform, boosts price target to... (Theflyonthewall.com - Factiva, 05/16/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Regulator Intends to Vet Next Wells Chief Executive (The Wall Street Journal - Factiva, 05/16/2019 ) |
| | | | | | | | | | | | | | BuySellSignals Research Research Report (Refinitiv - Manual, 05/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/16/2019 ) |
| | | | | | | | | | | | | | Regulator Intends to Vet Next Wells Chief Executive -- WSJ (Dow Jones Institutional News - Factiva, 05/16/2019 02:32 AM) |
| | | | | | | | | | | | | | Wells Fargo and Barclays back fintech company OpenFin (Reuters News - Factiva, 05/16/2019 09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo and Barclays back fintech company OpenFin (Reuters News - Factiva, 05/16/2019 09:06 AM) |
| | | | | | | | | | | | | | BRIEF-Openfin Raises $17 Million Series C From Wells Fargo And Barclays (Reuters News - Factiva, 05/16/2019 09:28 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Bernstein 35th Annual Strategic Decisions Conference (Dow Jones Institutional News - Factiva, 05/16/2019 05:41 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to Present at the Bernstein 35th Annual Strategic Decisions Conference (Business Wire - Factiva, 05/16/2019  05:41 PM) |
| 05/17/2019 Fri | 22,273,628 | $45.70 | $0.00 | -0.44% | -0.57% | 0.05% | 0.11% | -0.57% | 0.14% | 0.20 | 83.83% | $0.06 | 12:01 EDT Cray downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/17/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 05/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 3/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/17/2019 ) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/17/2019  09:12 AM) |
| | | | | | | | | | | | | | Ball Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/17/2019  09:14 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 05/17/2019  02:15 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 05/17/2019  02:15 PM) |
| 05/18/2019 Sat | | | | | | | | | | | | | |
| 05/19/2019 Sun | | | | | | | | | | | | | |
| 05/20/2019 Mon | 18,854,327 | $45.45 | $0.00 | -0.55% | -0.67% | 0.94% | 1.16% | 0.35% | -0.90% | -1.32 | 18.98% | -$0.41 | 06:13 EDT Carrizo Oil &amp; Gas resumed with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 06:16 EDT PDC Energy resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 06:18 EDT SRC Energy resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 06:20 EDT Extraction Oil &amp; Gas resumed with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 06:26 EDT Magnolia Oil &amp; Gas initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 06:27 EDT Cimarex Energy resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/20/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 06:29 EDT Devon Energy resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 07:18 EDT MTS Systems price target raised to $57 from $52 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 16:19 EDT Carvana files to sell 3.5M shares of Class A common stock Wells Fargo... (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | 21:25 EDT Occidental Petroleum downgraded to Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/20/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 05/20/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 05/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/20/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 05/20/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 05/20/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 05/20/2019 ) |
| | | | | | | | | | | | | | Extraction Oil &amp; Gas Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/20/2019  07:33 AM) |
| | | | | | | | | | | | | | Magnolia Oil &amp; Gas Corporation Class A Common Stock Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/20/2019  07:38 AM) |
| | | | | | | | | | | | | | Centennial Resource Devt Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/20/2019  07:39 AM) |
| | | | | | | | | | | | | | Companies Slow to Adopt Libor Replacement (Dow Jones Institutional News - Factiva, 05/20/2019  10:23 AM) |
| | | | | | | | | | | | | | Companies Slow to Adopt Libor Replacement; Borrowers led by Fannie Mae have sold $105 billion of floating-rate securities linked to SOFR since it made its debut nearly a year ago (The Wall Street Journal Online - Factiva, 05/20/2019  10:23 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 05/21/2019 Tue | 18,416,379 | $46.33 | $0.00 | 1.94% | 0.84% | -0.08% | -0.13% | 0.61% | 1.33% | 1.94 | 5.43% | $0.60 | Companies Slow to Adopt Libor Replacement (Dow Jones Institutional News - Factiva, 05/20/2019  10:30 AM) |
| | | | | | | | | | | | | | 07:25 EDT Wells Fargo price target lowered to $46 from $48 at Deutsche... (Theflyonthewall.com - Factiva, 05/21/2019 ) |
| | | | | | | | | | | | | | 07:38 EDT Occidental Petroleum downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 05/21/2019 ) |
| | | | | | | | | | | | | | 07:41 EDT Dollarama upgraded to Outperform ahead of upcoming catalysts at Wells... (Theflyonthewall.com - Factiva, 05/21/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Firms Slow to Adopt Libor Replacement --- Borrowers led by Fannie Mae have sold $105 billion of debt tied to SOFR so far (The Wall Street Journal - Factiva, 05/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/21/2019 ) |
| | | | | | | | | | | | | | Fingerprints and finances: next Wells Fargo CEO will be under regulatory microscope (Reuters News - Factiva, 05/21/2019  06:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates CA$25,000 ($20,000) to Aid Flood Disaster Relief Efforts in Quebec (Dow Jones Institutional News - Factiva, 05/21/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donates CA$25,000 ($20,000) to Aid Flood Disaster Relief Efforts in Quebec (Business Wire - Factiva, 05/21/2019  07:00 AM) |
| | | | | | | | | | | | | | Fingerprints and finances: next Wells Fargo CEO will be under regulatory microscope (Reuters News - Factiva, 05/21/2019  07:01 AM) |
| | | | | | | | | | | | | | Wells Fargo Named Bank Sector Tax Equity Investor of the Year (Business Wire - Factiva, 05/21/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Hold by Deutsche Bank (Dow Jones Institutional News - Factiva, 05/21/2019  08:46 AM) |
| | | | | | | | | | | | | | Wells Fargo Names John Langley Regional President for Europe, Middle East and Africa (Business Wire - Factiva, 05/21/2019  09:00 AM) |
| | | | | | | | | | | | | | *Wells Fargo Names John Langley Regional Pres for Europe, Middle East and Africa (Dow Jones Institutional News - Factiva, 05/21/2019 09:01 AM) |
| | | | | | | | | | | | | | *Fitch Corrects Certain Issue Level Rating of Wells Fargo Bank, N.A. (Dow Jones Institutional News - Factiva, 05/21/2019  02:53 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 05/22/2019 Wed | 13,155,037 | $46.10 | $0.00 | -0.50% | -0.28% | -0.17% | -0.47% | -0.63% | 0.13% | 0.19 | 85.04% | $0.06 | Court-Appointed Co-Lead Plaintiffs Fire &amp; Police Pension Association of Colorado and The City of Birmingham Retirement and Relief System Provide Notice to Wells Fargo Shareholders of $320 Million Settlement of Wells Fargo Shareholder Derivative Litigation (Business Wire - Factiva, 05/21/2019  06:00 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Ocular Therapeutix, Superior Energy Services, Tripadvisor (Reuters News - Factiva, 05/21/2019  06:17 PM) |
| | | | | | | | | | | | | | Dycom price target raised to $63 from $50 at Wells Fargo (Theflyonthewall.com - Factiva, 05/22/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/22/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/22/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/22/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/22/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 05/22/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 05/22/2019 ) |
| | | | | | | | | | | | | | Urban Outfitters Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/22/2019  09:30 AM) |
| | | | | | | | | | | | | | Pure Storage Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/22/2019  09:31 AM) |
| | | | | | | | | | | | | | Dycom Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/22/2019  09:33 AM) |
| | | | | | | | | | | | | | Omaha Homeownership to Get $3.9 Million Boost (Business Wire - Factiva, 05/22/2019  03:44 PM) |
| | | | | | | | | | | | | | Omaha Homeownership to Get $3.9 Million Boost (Business Wire - Factiva, 05/22/2019  03:44 PM) |
| | | | | | | | | | | | | | Press Release: Omaha Homeownership to Get $3.9 Million Boost (Dow Jones Institutional News - Factiva, 05/22/2019  03:45 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 05/22/2019  05:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 05/22/2019  05:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces 2020 Earnings Release Date Information (Business Wire - Factiva, 05/22/2019  08:50 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 05/23/2019 Thu | 17,643,677 | $45.56 | $0.00 | -1.17% | -1.18% | -0.20% | -0.50% | -1.53% | 0.36% | 0.52 | 60.35% | $0.17 | 07:53 EDT L Brands price target lowered to $35 from $42 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/23/2019 ) |
| | | | | | | | | | | | | | 07:58 EDT Cloudera downgraded to Market Perform on CDP timing at Wells FargoAs... (Theflyonthewall.com - Factiva, 05/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/23/2019 ) |
| 05/24/2019 Fri | 13,425,455 | $46.17 | $0.00 | 1.34% | 0.14% | 0.64% | 0.94% | 0.81% | 0.53% | 0.77 | 44.18% | $0.24 | 05:43 EDT Spire downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/24/2019 ) |
| | | | | | | | | | | | | | 06:34 EDT Spire downgraded to Market Perform on valuation at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/24/2019 ) |
| | | | | | | | | | | | | | Globus Medical downgraded to Market Perform from Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 05/24/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/24/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/24/2019 ) |
| | | | | | | | | | | | | | Shopping for a Retail-Property REIT? Here Are Some Things to Look for. (Barron's Online - Factiva, 05/24/2019  08:00 AM) |
| | | | | | | | | | | | | | Spire Inc Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/24/2019  09:27 AM) |
| | | | | | | | | | | | | | DXC Technology Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/24/2019  09:29 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Announces Consolidation of Subadvisor for the Wells Fargo Multi-Sector Income Fund (Dow Jones Institutional News - Factiva, 05/24/2019  12:50 PM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Announces Consolidation of Subadvisor for the Wells Fargo Multi-Sector Income Fund (Business Wire - Factiva, 05/24/2019 12:50 PM) |
| 05/25/2019 Sat | | | | | | | | | | | | | |
| 05/26/2019 Sun | | | | | | | | | | | | | |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 05/27/2019 Mon | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/27/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/27/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 05/27/2019 ) |
| 05/28/2019 Tue | 19,984,800 | $45.59 | $0.00 | -1.26% | -0.83% | -0.14% | -0.18% | -1.06% | -0.20% | -0.29 | 77.29% | -$0.09 | 09:06 EDT JPMorgan CEO says expecting rise in credit losses amid return to... (Theflyonthewall.com - Factiva, 05/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/28/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 05/28/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 05/28/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Names Industry Leaders to Technology Organization (Business Wire - Factiva, 05/28/2019  01:29 PM) |
| | | | | | | | | | | | | | Press Release: Cority Announces New Growth Investment with Thoma Bravo as Majority Investor (Dow Jones Institutional News - Factiva, 05/28/2019  03:58 PM) |
| 05/29/2019 Wed | 16,058,804 | $45.48 | $0.00 | -0.24% | -0.69% | 0.69% | 0.72% | 0.01% | -0.25% | -0.36 | 72.00% | -$0.11 | 07:48 EDT Workday price target raised to $210 from $185 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/29/2019 ) |
| | | | | | | | | | | | | | 09:48 EDT Wells Fargo reiterates Outperform on ASGN after report of contract... (Theflyonthewall.com - Factiva, 05/29/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/29/2019 ) |
| | | | | | | | | | | | | | *Wells Fargo Names Charles Noski to Board &gt;WFC (Dow Jones Institutional News - Factiva, 05/29/2019  09:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Charles H. Noski Elected to Wells Fargo Board of Directors (Business Wire - Factiva, 05/29/2019  09:00 AM) |
| | | | | | | | | | | | | | Workday Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/29/2019  09:08 AM) |
| | | | | | | | | | | | | | Monster Beverage Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/29/2019  09:09 AM) |
| | | | | | | | | | | | | | Edison International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/29/2019  09:11 AM) |
| | | | | | | | | | | | | | Wells Fargo Adds Former BofA, AT&amp;T Executive Noski to Board &gt;WFC (Dow Jones Institutional News - Factiva, 05/29/2019  10:43 AM) |
| | | | | | | | | | | | | | *Fitch Rates Wells Fargo Mortgage Backed Securities 2019-2 Trust (Dow Jones Institutional News - Factiva, 05/29/2019  12:04 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co - Election Of Charles Noski Increases Size Of Co's Board To 13 (Reuters News - Factiva, 05/29/2019  12:28 PM) |
| | | | | | | | | | | | | | Wells Fargo adds former Bank of America executive to board (Reuters News - Factiva, 05/29/2019  02:06 PM) |
| | | | | | | | | | | | | | Wells Fargo adds former Bank of America executive to board (Reuters News - Factiva, 05/29/2019  02:08 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-2 Trust (Dow Jones Institutional News - Factiva, 05/29/2019  06:59 PM) |
| 05/30/2019 Thu | 13,775,877 | $45.05 | $0.00 | -0.95% | 0.23% | -0.62% | -1.39% | -0.77% | -0.17% | -0.25 | 80.36% | -$0.08 | 08:03 EDT PVH Corp. price target lowered to $120 from $140 at Wells FargoWells... (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | 09:09 EDT Wells Fargo interim CEO says will return capital 'wherever we... (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | 09:10 EDT Wells Fargo says has in place 'the leaders we need' to drive process... (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | 09:18 EDT Wells Fargo's Parker: 'There won't be much more' in uncovering... (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | 09:20 EDT Wells Fargo's Parker says not yet at third-party review stage of asset... (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | 09:21 EDT Wells Fargo: Voluntary attrition levels decreasing quarter by quarter (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | 09:27 EDT Wells Fargo: Search committee seeking CEO with 'proven record of... (Theflyonthewall.com - Factiva, 05/30/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 09:27 EDT Wells Fargo's Parker says not involved in CEO search (Theflyonthewall.com - Factiva, 05/30/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/30/2019 ) |
| | | | | | | | | | | | | | Equiniti Group Completes US Division's Technical Separation From Wells Fargo (Dow Jones Institutional News - Factiva, 05/30/2019  03:27 AM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Morgan Stanley 10(th) Annual Financials Conference (Business Wire - Factiva, 05/30/2019  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Morgan Stanley 10th Annual Financials Conference (Dow Jones Institutional News - Factiva, 05/30/2019 09:05 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS ONGOING REGULATORY PROBES SHOULD NOT IMPACT CCAR RESULTS (Reuters News - Factiva, 05/30/2019  09:41 AM) |
| | | | | | | | | | | | | | PVH Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/30/2019  10:07 AM) |
| | | | | | | | | | | | | | Palo Alto Networks Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/30/2019  10:12 AM) |
| | | | | | | | | | | | | | Harris Williams Advises Cority on its Pending New Growth Investment with Thoma Bravo as Majority Investor (Business Wire - Factiva, 05/30/2019  10:51 AM) |
| | | | | | | | | | | | | | Press Release: Harris Williams Advises Cority on its Pending New Growth Investment with Thoma Bravo as Majority Investor (Dow Jones Institutional News - Factiva, 05/30/2019  10:51 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 05/30/2019  01:27 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2019 Fri | 17,540,547 | $44.37 | $0.00 | -1.51% | -1.30% | -0.03% | 0.02% | -1.33% | -0.18% | -0.26 | 79.54% | -$0.08 | CFRA Equity Research Research Report (Capital IQ - Manual, 05/31/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 05/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 05/31/2019 ) |
| | | | | | | | | | | | | | Molina Health Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 05/31/2019  06:27 AM) |
| 06/01/2019 Sat | | | | | | | | | | | | | |
| 06/02/2019 Sun | | | | | | | | | | | | | U.S. Fed's Daly says banks need to do right by customers, communities (Reuters News - Factiva, 06/02/2019  09:45 PM) |
| 06/03/2019 Mon | 20,172,450 | $44.52 | $0.00 | 0.34% | -0.28% | 1.05% | 1.01% | 0.75% | -0.41% | -0.60 | 54.98% | -$0.18 | 07:37 EDT Parsons initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 06/03/2019 ) |
| | | | | | | | | | | | | | 07:40 EDT Five Prime downgraded to Market Perform following ASCO data at Wells... (Theflyonthewall.com - Factiva, 06/03/2019 ) |
| | | | | | | | | | | | | | 09:08 EDT Cummins price target lowered to $165 from $175 at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/03/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/03/2019 ) |
| | | | | | | | | | | | | | Five Prime Therapeutics Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/03/2019  06:50 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 06/04/2019 Tue | 21,082,046 | $45.68 | $0.00 | 2.61% | 2.14% | 0.44% | 1.40% | 2.70% | -0.09% | -0.13 | 89.43% | -$0.04 | Parsons Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/03/2019  08:12 AM)<br><br>BRIEF-Marcus &amp; Millichap Enters Amended And Restated Credit Agreement With Wells Fargo Bank, National Association (Reuters News - Factiva, 06/03/2019  05:38 PM)<br><br>U.S. RESEARCH ROUNDUP- Corteva, Infinera, Parsons (Reuters News - Factiva, 06/03/2019  06:06 PM)<br><br>07:07 EDT Box price target lowered to $22.50 from $27 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/04/2019 )<br><br>16:28 EDT Wells Fargo upgrades Medtronic to Outperform with $110 price... (Theflyonthewall.com - Factiva, 06/04/2019 )<br><br>Medtronic upgraded to Outperform from Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 06/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/04/2019 )<br><br>Box Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2019  08:53 AM)<br><br>Fifth Third Bancorp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/04/2019  08:56 AM)<br><br>Press Release: Wells Fargo Announces Commercial Banking Structure (Dow Jones Institutional News - Factiva, 06/04/2019  09:25 AM)<br><br>Wells Fargo Announces Commercial Banking Structure (Business Wire - Factiva, 06/04/2019  09:25 AM)<br><br>BRIEF-Wells Fargo Announces Commercial Banking Structure (Reuters News - Factiva, 06/04/2019  09:30 AM) |
| 06/05/2019 Wed | 13,705,360 | $45.86 | $0.00 | 0.39% | 0.83% | -0.27% | -0.76% | 0.26% | 0.13% | 0.19 | 84.93% | $0.06 | 04:52 EDT Sientra upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/05/2019 )<br><br>07:24 EDT Sientra upgraded to Outperform at Wells Fargo financing, industry... (Theflyonthewall.com - Factiva, 06/05/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 17:27 EDT Wells Fargo board mulls keeping Allen Parker as CEO, Reuters saysWells... (Theflyonthewall.com - Factiva, 06/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/05/2019 ) |
| | | | | | | | | | | | | | Wells Fargo to donate $1 billion toward affordable housing by 2025 (Reuters News - Factiva, 06/05/2019  03:01 AM) |
| | | | | | | | | | | | | | Sientra Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/05/2019  06:42 AM) |
| | | | | | | | | | | | | | Medtronic Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/05/2019  07:06 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Donate $1 Billion to Address Housing Affordability Crisis (Dow Jones Institutional News - Factiva, 06/05/2019  10:00 AM) |
| | | | | | | | | | | | | | SUPPLEMENT/ ADDING MULTIMEDIA Wells Fargo to Donate $1 Billion to Address Housing Affordability Crisis (Business Wire - Factiva, 06/05/2019 12:31 PM) |
| | | | | | | | | | | | | | EXCLUSIVE-Wells Fargo board weighs keeping interim CEO in place -sources (Reuters News - Factiva, 06/05/2019  04:56 PM) |
| | | | | | | | | | | | | | Wells Fargo Considering Keeping Interim CEO At The Position: Report -- MarketWatch (Dow Jones Institutional News - Factiva, 06/05/2019  05:29 PM) |
| | | | | | | | | | | | | | EXCLUSIVE-Wells Fargo board weighs keeping interim CEO in place -sources (Reuters News - Factiva, 06/05/2019  05:40 PM) |
| | | | | | | | | | | | | | Exclusive: Wells Fargo board weighs keeping interim CEO in place - sources (Reuters News - Factiva, 06/05/2019  05:45 PM) |
| | | | | | | | | | | | | | Wells Fargo Considering Keeping Interim CEO At The Position: Report -- MarketWatch (Dow Jones Newswires Chinese (English) - Factiva, 06/05/2019 05:53 PM) |
| | | | | | | | | | | | | | Legacy Reserves Nets Short Forbearance From Lenders; The oil-and-gas producer also skipped a bond interest payment (WSJ Pro Bankruptcy - Factiva, 06/05/2019  06:07 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/06/2019 Thu | 16,020,500 | $45.92 | $0.00 | 0.13% | 0.64% | -0.22% | -0.37% | 0.25% | -0.12% | -0.18 | 85.51% | -$0.06 | Herbert Sandler, Home Mortgage Lender and Philanthropist, Dies at 87 (Dow Jones Institutional News - Factiva, 06/05/2019  07:19 PM) |
| | | | | | | | | | | | | | 07:41 EDT Microsoft Azure's growth still not fully appreciated, says Wells... (Theflyonthewall.com - Factiva, 06/06/2019 ) |
| | | | | | | | | | | | | | 07:44 EDT Mallinckrodt price target lowered to $11 from $25 at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/06/2019 ) |
| | | | | | | | | | | | | | 14:42 EDT At Home Group downgraded to Market Perform after Q1 results at Wells... (Theflyonthewall.com - Factiva, 06/06/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/06/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 06/06/2019 ) |
| | | | | | | | | | | | | | Campbell Soup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/06/2019  08:32 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 06/06/2019 10:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $235,000 to Mississippi Nonprofits for Community Revitalization Efforts (Dow Jones Institutional News - Factiva, 06/06/2019  10:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 06/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Donates $235,000 to Mississippi Nonprofits for Community Revitalization Efforts (Business Wire - Factiva, 06/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo's Search for an Outside CEO May End With an Insider (Barron's Online - Factiva, 06/06/2019  11:30 AM) |
| | | | | | | | | | | | | | Wells Fargo's Search for an Outside CEO May End With an Insider -- Barrons.com (Dow Jones Institutional News - Factiva, 06/06/2019  11:30 AM) |
| | | | | | | | | | | | | | Nico Marais to Lead Wells Fargo Asset Management (Business Wire - Factiva, 06/06/2019  12:30 PM) |
| | | | | | | | | | | | | | Press Release: Nico Marais to Lead Wells Fargo Asset Management (Dow Jones Institutional News - Factiva, 06/06/2019  12:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Nico Marais CEO of Wells Fargo Asset Management (Dow Jones Institutional News - Factiva, 06/06/2019  12:44 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Nico Marais CEO of Wells Fargo Asset Management; Mr. Marais replaces Kristi Mitchem, who left Wells Fargo Asset Management in January (The Wall Street Journal Online - Factiva, 06/06/2019  01:02 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Nico Marais CEO of Wells Fargo Asset Management (Dow Jones Institutional News - Factiva, 06/06/2019  01:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Nico Marais CEO of Wells Fargo Asset Management (Dow Jones Newswires Chinese (English) - Factiva, 06/06/2019  01:15 PM) |
| | | | | | | | | | | | | | BRIEF-Nico Marais To Lead Wells Fargo Asset Management (Reuters News - Factiva, 06/06/2019  02:44 PM) |
| | | | | | | | | | | | | | *Wells Fargo Names Kate Clifford-Toomey As New Chief Operating Officer For Corporate Risk &gt;WFC (Dow Jones Institutional News - Factiva, 06/06/2019  03:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Kate Clifford-Toomey as New Chief Operating Officer for Corporate Risk (Business Wire - Factiva, 06/06/2019  03:30 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 06/06/2019  04:00 PM) |
| | | | | | | | | | | | | | Press Release: Uniti Group Inc. to Participate in the Wells Fargo Securities 2019 5G Forum (Dow Jones Institutional News - Factiva, 06/06/2019  04:19 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2019 Fri | 14,980,033 | $45.63 | $0.00 | -0.63% | 1.07% | -1.27% | -2.23% | -0.64% | 0.00% | 0.01 | 99.47% | $0.00 | MOVES-Wells Fargo hires former Deutsche Bank executive for risk management team (Reuters News - Factiva, 06/06/2019  04:22 PM)<br><br>At Home Shares Plummet To Record Close After Earnings Miss, Stock Downgrade -- MarketWatch (Dow Jones Institutional News - Factiva, 06/06/2019  04:27 PM)<br><br>07:46 EDT Wells Fargo Greif shares could rebound in next 30-45 days, says Wells FargoWells... (Theflyonthewall.com - Factiva, 06/07/2019 )<br><br>11:12 EDT Wells Fargo to pay $386M to customers to settle insurance case,... (Theflyonthewall.com - Factiva, 06/07/2019 )<br>Jefferies Research Report (Capital IQ - Manual, 06/07/2019 )<br>Jefferies Research Report (Refinitiv - Manual, 06/07/2019 )<br>Raymond James & Associates Research Report (Capital IQ - Manual, 06/07/2019 )<br>Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 06/07/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/07/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/07/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/07/2019 )<br><br>SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/07/2019 )<br>JM Smucker Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/07/2019  09:36 AM)<br><br>Wells Fargo to pay customers $386 million over unwanted auto insurance (Reuters News - Factiva, 06/07/2019  10:55 AM)<br>Wells Fargo to Settle Claims of Unwanted Auto Insurance for $386M --Reuters (Dow Jones Institutional News - Factiva, 06/07/2019  11:44 AM)<br><br>Wells Fargo to Settle Claims of Unwanted Auto Insurance for $386M --Reuters (Dow Jones Newswires Chinese (English) - Factiva, 06/07/2019  12:26 PM)<br><br>Wells Fargo, KaBOOM! Unite to Build New Playground in South Austin, Designed by Local Kids (Business Wire - Factiva, 06/07/2019  01:39 PM)<br><br>UPDATE 1-Wells Fargo will pay customers $386 million over unwanted auto insurance (Reuters News - Factiva, 06/07/2019  02:38 PM)<br><br>Wells Fargo will pay customers $386 million over unwanted auto insurance (Reuters News - Factiva, 06/07/2019  02:42 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Dow Jones Institutional News - Factiva, 06/07/2019  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Business Wire - Factiva, 06/07/2019  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to Settle Auto Insurance Suit for $386 Million (NYTimes.com Feed - Factiva, 06/07/2019  05:33 PM) |
| 06/08/2019 Sat | | | | | | | | | | | | | The Digest (The New York Times - Factiva, 06/08/2019 ) |
| | | | | | | | | | | | | | Housing Bust Clouded S&amp;L Star's Later Years -- WSJ (Dow Jones Institutional News - Factiva, 06/08/2019  02:32 AM) |
| 06/09/2019 Sun | | | | | | | | | | | | | |
| 06/10/2019 Mon | 15,242,691 | $46.27 | $0.00 | 1.40% | 0.46% | 0.40% | 0.91% | 0.90% | 0.50% | 0.75 | 45.33% | $0.23 | 12:34 EDT Evolus drug delay a positive for Allergan, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/10/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 06/10/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 06/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/10/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 06/10/2019 ) |
| 06/11/2019 Tue | 15,078,315 | $46.26 | $0.00 | -0.02% | -0.03% | 0.07% | 0.73% | 0.19% | -0.21% | -0.31 | 75.38% | -$0.10 | 05:08 EDT Wells Fargo downgraded to Underweight from Neutral at Atlantic... (Theflyonthewall.com - Factiva, 06/11/2019 ) |
| | | | | | | | | | | | | | 07:07 EDT Wells Fargo announces sale of Eastdil Secured, terms not... (Theflyonthewall.com - Factiva, 06/11/2019 ) |
| | | | | | | | | | | | | | 07:10 EDT Teleflex initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/11/2019 ) |
| | | | | | | | | | | | | | 09:46 EDT Wells Fargo having trouble getting interest in CEO job, WSJ reports (Theflyonthewall.com - Factiva, 06/11/2019 ) |
| | | | | | | | | | | | | | 10:22 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 06/11/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 06/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/11/2019 ) |
| | | | | | | | | | | | | | Unhitched From Wells Fargo, Property Firm Bets It Can Thrive; Management buyout of Eastdil is a bet on WeWork and tech firms disrupting real estate's biggest players (The Wall Street Journal Online - Factiva, 06/11/2019  05:32 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Unhitched From Wells Fargo, Property Firm Bets It Can Thrive (Dow Jones Institutional News - Factiva, 06/11/2019  06:15 AM) |
| | | | | | | | | | | | | | Eastdil Secured Announces Definitive Agreement for Management-Led Recapitalization, in Partnership with Temasek and Clients of Guggenheim Investments, Solidifying Position as Premier Private Independent Real Estate Investment Bank (Business Wire - Factiva, 06/11/2019  07:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 06/11/2019  07:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Sale of Eastdil Secured (Dow Jones Institutional News - Factiva, 06/11/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Announces Sale of Eastdil Secured (Business Wire - Factiva, 06/11/2019  07:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Announces Sale Of Eastdil Secured (Reuters News - Factiva, 06/11/2019  07:22 AM) |
| | | | | | | | | | | | | | BRIEF-Eastdil Secured Announces Definitive Agreement For Management-Led Recapitalization (Reuters News - Factiva, 06/11/2019  07:36 AM) |
| | | | | | | | | | | | | | Teleflex Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2019  08:05 AM) |
| | | | | | | | | | | | | | Darden Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/11/2019  09:24 AM) |
| | | | | | | | | | | | | | *Some Top Candidates Uninterested in Wells Fargo CEO Role -- Sources (Dow Jones Institutional News - Factiva, 06/11/2019  09:36 AM) |
| | | | | | | | | | | | | | BRIEF-William Demchak, Richard Davis Took A Pass On Potentially Replacing Timothy Sloan At Wells Fargo As CEO-WSJ (Reuters News - Factiva, 06/11/2019  09:45 AM) |
| | | | | | | | | | | | | | Wells Fargo's Two Top CEO Candidates Turned Down Post (Dow Jones Institutional News - Factiva, 06/11/2019  09:50 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co. is having trouble getting top bankers interested in its open... (Dow Jones Institutional News - Factiva, 06/11/2019  09:51 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Search Drags On as Two Top Candidates Take Pass (Dow Jones Newswires Chinese (English) - Factiva, 06/11/2019  10:11 AM) |
| | | | | | | | | | | | | | Wells Fargo CEO Search Drags On as Two Top Candidates Take a Pass; Bank is still pursuing JPMorgan's Gordon Smith, but he has told confidants he is likely to stay put (The Wall Street Journal Online - Factiva, 06/11/2019  10:32 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Correction to Wells Fargo CEO Search Drags On as Two Top Candidates Take Pass (Dow Jones Institutional News - Factiva, 06/11/2019  10:40 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 06/11/2019  11:00 AM) |
| | | | | | | | | | | | | | High-yield junk market still attractive -top bond manager Margaret Patel (Reuters News - Factiva, 06/11/2019  01:24 PM) |
| | | | | | | | | | | | | | Wells Fargo's CEO Recruiting Problem (Barron's Online - Factiva, 06/11/2019  03:36 PM) |
| | | | | | | | | | | | | | Wells Fargo's CEO Recruiting Problem -- Barrons.com (Dow Jones Institutional News - Factiva, 06/11/2019  03:36 PM) |
| | | | | | | | | | | | | | Wells Fargo's CEO Search Is Another Knock Against Its Board (Barron's Online - Factiva, 06/11/2019  03:54 PM) |
| | | | | | | | | | | | | | Wells Fargo's CEO Search Is Another Knock Against Its Board -- Barrons.com (Dow Jones Institutional News - Factiva, 06/11/2019  03:54 PM) |
| | | | | | | | | | | | | | Lender Takes Aim at Private Equity for Gun Distributor's Woes; Prospect Capital targets dividend payments—not Trump Slump—for United Sporting Cos. bankruptcy (WSJ Pro Bankruptcy - Factiva, 06/11/2019  07:45 PM) |
| 06/12/2019 Wed | 22,470,396 | $44.91 | $0.00 | -2.92% | -0.18% | -0.59% | -0.90% | -0.91% | -2.00% | -3.02 | 0.31% ** | -$0.93 | 07:47 EDT HD Supply price target lowered to $50 from $55 at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | 08:50 EDT Wells Fargo sees 2019 NII at the lower end of down 2%-5% rangeComments... (Theflyonthewall.com - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | 09:03 EDT Wells Fargo's Blinde says seeing intense competition in... (Theflyonthewall.com - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | 09:06 EDT Wells Fargo's Blinde says focused on high-yield, CD promotions (Theflyonthewall.com - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | 11:20 EDT Wells sees Teva shares rebounding from selloff on settlement... (Theflyonthewall.com - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | A Wells Fargo Subsidiary Strikes Out on Its Own --- Eastdil CEO hopes more nimble firm can better challenge tech and startup rivals (The Wall Street Journal - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | CEO Candidates Spurn Wells Fargo (The Wall Street Journal - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 06/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B8 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market | [7] Excess Industry 1 | [8] Excess Industry 2 | [9] Predicted | [10] Abnormal | [11] | [12] | [13] Abnormal Price | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/12/2019 ) |
| | | | | | | | | | | | | | State Street price target lowered to $63 from $75 at Wells Fargo (Theflyonthewall.com - Factiva, 06/12/2019 ) |
| | | | | | | | | | | | | | A Wells Fargo Subsidiary Strikes Out on Its Own -- WSJ (Dow Jones Institutional News - Factiva, 06/12/2019  02:32 AM) |
| | | | | | | | | | | | | | CEO Candidates Spurn Wells Fargo -- WSJ (Dow Jones Institutional News - Factiva, 06/12/2019  02:32 AM) |
| | | | | | | | | | | | | | Trump Blasts Fed Policies Again; Inflation Fears Fade; Economist Martin Feldstein Has Died at Age 79 (WSJ Pro Central Banking - Factiva, 06/12/2019  08:30 AM) |
| | | | | | | | | | | | | | Farfetch Shares Pop After JD.com Launch -- MarketWatch (Dow Jones Institutional News - Factiva, 06/12/2019  08:36 AM) |
| | | | | | | | | | | | | | WELLS FARGO TREASURER SAYS BANK SEES NET INTEREST INCOME AT THE LOWER END OF PREVIOUSLY GUIDED DOWN 2-5% RANGE (Reuters News - Factiva, 06/12/2019  08:51 AM) |
| | | | | | | | | | | | | | Farfetch shares pop after JD.com launch (Dow Jones Newswires Chinese (English) - Factiva, 06/12/2019  08:57 AM) |
| | | | | | | | | | | | | | Casey's General Stores Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/12/2019  09:26 AM) |
| | | | | | | | | | | | | | CORRECTED-Wells Fargo sees net interest income at low end of guidance (Reuters News - Factiva, 06/12/2019  12:03 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Commemorate International Day of Family Remittances by Offering Zero Fee Remittances (Dow Jones Institutional News - Factiva, 06/12/2019  12:13 PM) |
| | | | | | | | | | | | | | Wells Fargo to Commemorate International Day of Family Remittances by Offering Zero Fee Remittances (Business Wire - Factiva, 06/12/2019  12:13 PM) |
| | | | | | | | | | | | | | Wells Fargo: Help Wanted; In which we attempt to help the bank attract a new CEO. (The Wall Street Journal Online - Factiva, 06/12/2019  06:52 PM) |
| 06/13/2019 Thu | 15,629,455 | $45.29 | $0.00 | 0.85% | 0.44% | -0.21% | -0.24% | 0.10% | 0.75% | 1.09 | 27.81% | $0.34 | 07:57 EDT RH price target lowered to $150 from $160 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/13/2019 ) |
| | | | | | | | | | | | | | 07:59 EDT Accenture price target raised to $200 from $193 at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/13/2019 ) |
| | | | | | | | | | | | | | 08:02 EDT Lululemon price target raised to $10 from $200 at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/13/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 11:17 EDT Wells Fargo names Debra Chrapaty CTOWells Fargo named Debra Chrapaty... (Theflyonthewall.com - Factiva, 06/13/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 06/13/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 06/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/13/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 06/13/2019 ) |
| | | | | | | | | | | | | | Wells Fargo: Help Wanted (The Wall Street Journal - Factiva, 06/13/2019 ) |
| | | | | | | | | | | | | | Abbott Labs Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/13/2019 08:13 AM) |
| | | | | | | | | | | | | | Accenture Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/13/2019 08:16 AM) |
| | | | | | | | | | | | | | Under Armour Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/13/2019 08:28 AM) |
| | | | | | | | | | | | | | Altria Stock Can Rise With the Company's 'Tremendous Pricing Power' (Barron's Online - Factiva, 06/13/2019 10:55 AM) |
| | | | | | | | | | | | | | Altria Stock Can Rise With the Company's 'Tremendous Pricing Power' -- Barrons.com (Dow Jones Institutional News - Factiva, 06/13/2019 10:55 AM) |
| | | | | | | | | | | | | | *Wells Fargo Names Debra Chrapaty as Chief Technology Officer (Dow Jones Institutional News - Factiva, 06/13/2019 11:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Debra Chrapaty as Chief Technology Officer (Business Wire - Factiva, 06/13/2019 11:15 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Names Debra Chrapaty As Chief Technology Officer (Reuters News - Factiva, 06/13/2019 11:17 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Debra Chrapaty Chief Technology Officer &gt;WFC (Dow Jones Institutional News - Factiva, 06/13/2019 11:33 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Debra Chrapaty Chief Technology Officer &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 06/13/2019 11:54 AM) |
| 06/14/2019 Fri | 16,147,536 | $45.59 | $0.00 | 0.66% | -0.15% | 0.44% | 0.63% | 0.28% | 0.39% | 0.56 | 57.59% | $0.17 | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/14/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | When Management Is in Over Its Head -- Barrons.com (Dow Jones Institutional News - Factiva, 06/14/2019  07:29 AM) |
| | | | | | | | | | | | | | When Management Is in Over Its Head (Barron's Online - Factiva, 06/14/2019 07:30 AM) |
| | | | | | | | | | | | | | Arthur J Gallagher &amp; Co Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/14/2019  09:12 AM) |
| | | | | | | | | | | | | | Largest New Mexico Homeless Service Provider Receives $420K Grant (Business Wire - Factiva, 06/14/2019  10:13 AM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's CEO Search (Barron's Online - Factiva, 06/14/2019 12:43 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's CEO Search -- Barrons.com (Dow Jones Institutional News - Factiva, 06/14/2019  12:43 PM) |
| | | | | | | | | | | | | | When Management Is in Over Its Head -- Barron's (Dow Jones Institutional News - Factiva, 06/14/2019  10:35 PM) |
| 06/15/2019 Sat | | | | | | | | | | | | | |
| 06/16/2019 Sun | | | | | | | | | | | | | |
| 06/17/2019 Mon | 13,420,383 | $45.27 | $0.00 | -0.70% | 0.10% | -1.02% | -1.11% | -1.05% | 0.35% | 0.51 | 60.91% | $0.16 | 07:06 EDT Rattler Midstream initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/17/2019 ) |
| | | | | | | | | | | | | | 10:39 EDT Jazz Schedule IV medicine designation a positive outcome, says Wells... (Theflyonthewall.com - Factiva, 06/17/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 06/17/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 06/17/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Refinitiv - Manual, 06/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/17/2019 ) |
| | | | | | | | | | | | | | When Management Is in Over Its Head (Barron's - Factiva, 06/17/2019 ) |
| | | | | | | | | | | | | | Rattler Midstream LP - Common Units Representing Limited Partnership Interests Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/17/2019  07:20 AM) |
| | | | | | | | | | | | | | ICR Hires Marisa Frackman to Bolster Healthcare Capital Markets Advisory Team (Business Wire - Factiva, 06/17/2019  08:30 AM) |
| | | | | | | | | | | | | | *Wells Fargo Investment Institute Releases Midyear Outlook "Eyes Forward: Opportunities and Obstacles" (Dow Jones Institutional News - Factiva, 06/17/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Investment Institute Releases Midyear Outlook "Eyes Forward: Opportunities and Obstacles" (Business Wire - Factiva, 06/17/2019  09:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: Principal(R) Announces New Retirement &amp; Income Solutions Leaders (Dow Jones Institutional News - Factiva, 06/17/2019  09:01 AM) |
| | | | | | | | | | | | | | Principal(R) Announces New Retirement &amp; Income Solutions Leaders (Business Wire - Factiva, 06/17/2019  09:01 AM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C51 (Dow Jones Institutional News - Factiva, 06/17/2019  10:59 AM) |
| | | | | | | | | | | | | | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2019-C51; Presale Issued (Dow Jones Institutional News - Factiva, 06/17/2019  12:30 PM) |
| | | | | | | | | | | | | | Snowden Lane Partners Welcomes New Market Leader in Florida (Business Wire - Factiva, 06/17/2019  01:00 PM) |
| 06/18/2019 Tue | 18,611,118 | $46.10 | $0.00 | 1.83% | 0.97% | 0.28% | 0.72% | 1.24% | 0.59% | 0.88 | 38.34% | $0.27 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/18/2019 ) |
| | | | | | | | | | | | | | Colgate-Palmolive Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/18/2019  09:35 AM) |
| | | | | | | | | | | | | | Boston Scientific Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/18/2019  09:38 AM) |
| | | | | | | | | | | | | | Baltimore Homeownership to Get $6 Million Boost (Business Wire - Factiva, 06/18/2019  11:15 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo needs more than a new CEO (Reuters News - Factiva, 06/18/2019  12:05 PM) |
| | | | | | | | | | | | | | Wells Fargo is dismissed from municipal bond lawsuit by Philadelphia, Baltimore (Reuters News - Factiva, 06/18/2019  12:41 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo parent is dismissed from lawsuit by Philadelphia, Baltimore (Reuters News - Factiva, 06/18/2019  02:25 PM) |
| 06/19/2019 Wed | 17,787,583 | $45.65 | $0.00 | -0.98% | 0.31% | -0.45% | -1.15% | -0.45% | -0.53% | -0.79 | 42.85% | -$0.24 | 06:38 EDT Fiserv initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 07:06 EDT Adobe price target raised to $275 from $250 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 08:45 EDT Philip Morris recent selloff 'unjustified,' says Wells FargoWells... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 16:11 EDT ASML initiated with an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 06/19/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] Excess Industry 1 | [8] Excess Industry 2 | [9] Predicted | [10] Abnormal | [11] | [12] | [13] Abnormal Price | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 16:11 EDT KLA-Tencor initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 16:11 EDT Lam Research initiated with a Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 16:17 EDT KLA-Tencor initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 16:17 EDT Wells Fargo transfers Applied Materials coverage, maintains Outperform... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 16:18 EDT ASML initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | 16:22 EDT Wells Fargo starts Lam Research at Market Perform with $195 price... (Theflyonthewall.com - Factiva, 06/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/19/2019 ) |
| | | | | | | | | | | | | | Fiserv Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/19/2019  07:43 AM) |
| | | | | | | | | | | | | | Adobe Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/19/2019  08:28 AM) |
| | | | | | | | | | | | | | Wall Street Pessimistic on Perrigo Turn-Around Plans: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 06/19/2019  09:14 AM) |
| | | | | | | | | | | | | | Wall Street Pessimistic on Perrigo Turn-Around Plans: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 06/19/2019  09:14 AM) |
| | | | | | | | | | | | | | Annaly Capital Management, Inc. and Wells Fargo Women's Networks Host New York City Nonprofit Board Fair (Business Wire - Factiva, 06/19/2019 04:15 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/20/2019 Thu | 19,205,212 | $45.86 | $0.00 | 0.46% | 0.96% | -0.49% | -0.94% | 0.13% | 0.33% | 0.50 | 61.99% | $0.15 | Legacy Reserves Files Bankruptcy to Hand Control to Blackstone's GSO; Blackstone Group's credit arm would get an 86% stake under the oil-and-gas producer's restructuring plan (WSJ Pro Bankruptcy - Factiva, 06/19/2019  04:54 PM) |
| | | | | | | | | | | | | | 07:06 EDT CACI price target raised to $250 from $225 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/20/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Edison Nation announces licensing of Ezy Dose Medi-Spout to Apothecary... (Theflyonthewall.com - Factiva, 06/20/2019 ) |
| | | | | | | | | | | | | | 08:05 EDT Oracle price target raised to $65 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/20/2019 ) |
| | | | | | | | | | | | | | Edison Nation Announces the Licensing of the Ezy Dose Medi-Spout to Apothecary Products (Business Wire - Factiva, 06/20/2019  08:00 AM) |
| | | | | | | | | | | | | | CACI International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/20/2019  09:15 AM) |
| 06/21/2019 Fri | 39,186,157 | $46.89 | $0.00 | 2.25% | -0.14% | -0.24% | -0.13% | -0.41% | 2.65% | 4.05 | 0.01% ** | $1.22 | Wells Fargo Donates $330,000 to Tornado and Flood Relief Efforts (Business Wire - Factiva, 06/20/2019  04:54 PM) |
| | | | | | | | | | | | | | 13:45 EDT Wells Fargo weighs in on AMD joint-venture blacklistWells Fargo... (Theflyonthewall.com - Factiva, 06/21/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/21/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/21/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/21/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | *Fitch Downgrades Two Classes of Wells Fargo Bank, N.A. Series 2010-C1 (Dow Jones Institutional News - Factiva, 06/21/2019  11:55 AM) |
| | | | | | | | | | | | | | FED SAYS LARGE BANKS - INCLUDING JPMORGAN CHASE, CITIGROUP, WELLS FARGO, BANK OF AMERICA, AND GOLDMAN SACHS - CAN WEATHER SEVERE ECONOMIC DOWNTURN (Reuters News - Factiva, 06/21/2019  04:30 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Releases Stress Test Results Under Dodd-Frank Act (Dow Jones Institutional News - Factiva, 06/21/2019  04:52 PM) |
| | | | | | | | | | | | | | Wells Fargo Releases Stress Test Results Under Dodd-Frank Act (Business Wire - Factiva, 06/21/2019  04:52 PM) |
| 06/22/2019 Sat | | | | | | | | | | | | | |
| 06/23/2019 Sun | | | | | | | | | | | | | |
| 06/24/2019 Mon | 21,854,440 | $46.27 | $0.00 | -1.32% | -0.16% | -0.06% | -0.26% | -0.31% | -1.01% | -1.45 | 14.90% | -$0.48 | Carnival price target lowered to $59 from $64 at Wells Fargo (Theflyonthewall.com - Factiva, 06/24/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 06/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/24/2019 ) |
| | | | | | | | | | | | | | *Wells Fargo Renewable Energy Leadership Transitions (Dow Jones Institutional News - Factiva, 06/24/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Renewable Energy Leadership Transitions (Business Wire - Factiva, 06/24/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Says Hopkins to Be Sole Leader of Renewable Energy &amp; Environmental Finance Business (Dow Jones Institutional News - Factiva, 06/24/2019  08:29 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Philip Hopkins Will Assume Sole Leadership Of Co's Renewable Energy &amp; Environmental Finance Business (Reuters News - Factiva, 06/24/2019  08:37 AM) |
| | | | | | | | | | | | | | Wells Fargo Says Hopkins to Be Sole Leader of Renewable Energy &amp; Environmental Fina (Dow Jones Newswires Chinese (English) - Factiva, 06/24/2019  09:09 AM) |
| 06/25/2019 Tue | 20,813,975 | $46.14 | $0.00 | -0.28% | -0.95% | 0.71% | 0.44% | -0.28% | 0.00% | -0.01 | 99.57% | $0.00 | 07:14 EDT Silicon Labs initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/25/2019 ) |
| | | | | | | | | | | | | | 07:16 EDT Microchip initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/25/2019 ) |
| | | | | | | | | | | | | | 08:37 EDT Deals with premiums like Allergan's 'rarely killed,' says Wells... (Theflyonthewall.com - Factiva, 06/25/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/25/2019 ) |
| | | | | | | | | | | | | | Microchip Tech Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2019  08:06 AM) |
| | | | | | | | | | | | | | Silicon Laboratories Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/25/2019  08:09 AM) |
| | | | | | | | | | | | | | Investor Optimism Drops 18 Points from a Year Ago, According to Wells Fargo/Gallup Study (Business Wire - Factiva, 06/25/2019  09:00 AM) |
| | | | | | | | | | | | | | CORRECTING AND REPLACING: Norwest Equity Partners Invests in Arteriors, an Internationally Recognized, Premium Lighting and Furnishings Brand (Business Wire - Factiva, 06/25/2019  10:30 AM) |
| 06/26/2019 Wed | 17,106,752 | $45.80 | $0.00 | -0.74% | -0.12% | 0.04% | 0.70% | 0.04% | -0.78% | -1.12 | 26.57% | -$0.36 | 07:51 EDT Parsons downgraded to Market Perform on valuation at Wells FargoAs... (Theflyonthewall.com - Factiva, 06/26/2019 ) |
| | | | | | | | | | | | | | 20:54 EDT CenturyLink upgraded to Outperform from Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 06/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/26/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 06/26/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 06/26/2019 ) |
| | | | | | | | | | | | | | Baxter International Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/26/2019  07:51 AM) |
| | | | | | | | | | | | | | *European Credit Spreads to Tighten in Coming Six Months: Wells Fargo Asset Management (Dow Jones Institutional News - Factiva, 06/26/2019  11:16 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | European Credit Spreads to Tighten in Coming Months: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 06/26/2019  11:16 AM) |
| | | | | | | | | | | | | | *US Leveraged Loan Market to Underperform: Wells Fargo Asset Management (Dow Jones Institutional News - Factiva, 06/26/2019  11:29 AM) |
| | | | | | | | | | | | | | US Leveraged Loan Market to Underperform: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 06/26/2019  11:29 AM) |
| | | | | | | | | | | | | | Central Banks' Policy Pivot Creates Positive Environment For Credit: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 06/26/2019  11:57 AM) |
| | | | | | | | | | | | | | Central Banks' Policy Pivot Creates Positive Environment For Credit: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 06/26/2019  11:57 AM) |
| | | | | | | | | | | | | | *European Banks' AT1 Bonds Compelling Vs. High Yield Bonds: Wells Fargo Asset Management (Dow Jones Institutional News - Factiva, 06/26/2019  12:14 PM) |
| | | | | | | | | | | | | | European Banks' AT1 Bonds Compelling Vs. High Yield Bonds: Wells Fargo AM -- Market Talk (Dow Jones Institutional News - Factiva, 06/26/2019  12:14 PM) |
| | | | | | | | | | | | | | European Banks' AT1 Bonds Compelling Vs. High Yield Bonds: Wells Fargo Asset Management -- Market Talk (Dow Jones Institutional News - Factiva, 06/26/2019  12:14 PM) |
| | | | | | | | | | | | | | Fund Manager Roundup: Wells Fargo AM Expects European Credit Spreads to Tighten (Dow Jones Institutional News - Factiva, 06/26/2019  12:27 PM) |
| | | | | | | | | | | | | | Bank of America to stop financing operators of private prisons, detention centers (Reuters News - Factiva, 06/26/2019  04:04 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. prison stocks fall as BofA decides against prison loans (Reuters News - Factiva, 06/26/2019  04:50 PM) |
| | | | | | | | | | | | | | Reuters US Domestic News Summary (Reuters News - Factiva, 06/26/2019  07:51 PM) |
| 06/27/2019 Thu | 13,391,603 | $46.29 | $0.00 | 1.07% | 0.39% | 0.55% | 0.39% | 0.85% | 0.22% | 0.32 | 74.93% | $0.10 | 06:47 EDT Wells Fargo upgrades CenturyLink to Outperform, sees 28% upside... (Theflyonthewall.com - Factiva, 06/27/2019 ) |
| | | | | | | | | | | | | | 08:48 EDT Wells Fargo to hold a conference2019 "Bricks to Clicks" Digital... (Theflyonthewall.com - Factiva, 06/27/2019 ) |
| | | | | | | | | | | | | | 16:42 EDT Wells Fargo announces $23.1B stock buyback, ups quarterly div to 51c... (Theflyonthewall.com - Factiva, 06/27/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/27/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/27/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 06/27/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/27/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 06/27/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 06/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 11-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/27/2019 ) |
| | | | | | | | | | | | | | SEC Form S-8 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/27/2019 ) |
| | | | | | | | | | | | | | SEC Form S-8 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/27/2019 ) |
| | | | | | | | | | | | | | Sunstone Hotel Investors Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2019  06:56 AM) |
| | | | | | | | | | | | | | BRIEF-HealthEquity to Acquire WageWorks In Deal Valued At About $2 Bln (Reuters News - Factiva, 06/27/2019  07:05 AM) |
| | | | | | | | | | | | | | Diamondrock Raised to Market Perform From Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/27/2019  07:28 AM) |
| | | | | | | | | | | | | | Reuters US Domestic News Summary (Reuters News - Factiva, 06/27/2019 08:57 AM) |
| | | | | | | | | | | | | | CenturyLink Shares Rally After Wells Fargo Upgrades To Lead S&amp;P 500 Gainers -- MarketWatch (Dow Jones Institutional News - Factiva, 06/27/2019 01:45 PM) |
| | | | | | | | | | | | | | SoftBank Leads $200 Million Round for Data-Center Startup Fungible; Founder of Juniper NetworksPradeep Sindhu is CEO of startup aiming to improve connections between servers in data centers (WSJ Pro Venture Capital - Factiva, 06/27/2019  04:35 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Receives No Objection to its 2019 Capital Plan (Dow Jones Institutional News - Factiva, 06/27/2019  04:39 PM) |
| | | | | | | | | | | | | | Wells Fargo Receives No Objection to its 2019 Capital Plan (Business Wire - Factiva, 06/27/2019  04:39 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Receives No Objection To Its 2019 Capital Plan (Reuters News - Factiva, 06/27/2019  04:49 PM) |
| | | | | | | | | | | | | | Wells Fargo To Raise Its Dividend -- Market Talk (Dow Jones Institutional News - Factiva, 06/27/2019  04:59 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 06/28/2019 Fri | 31,030,908 | $47.32 | $0.00 | 2.23% | 0.57% | 0.78% | 1.79% | 1.40% | 0.82% | 1.18 | 23.99% | $0.38 | Wells Fargo To Raise Its Dividend -- Market Talk (Dow Jones Institutional News - Factiva, 06/27/2019  04:59 PM)  05:20 EDT Evolus initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 06/28/2019 )  06:40 EDT Establishment Labs initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 06/28/2019 )  CFRA Equity Research Research Report (Refinitiv - Manual, 06/28/2019 )  including the Regulatory Consent Order and Risk Framework Execution Office, the... (Theflyonthewall.com - Factiva, 06/28/2019 )  JPMorgan Research Report (Refinitiv - Manual, 06/28/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 06/28/2019 )  Wells Fargo starts Evolus with Market Perform rating, $16 price target (Theflyonthewall.com - Factiva, 06/28/2019 )  Evolus Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2019  07:09 AM)  Establishment Labs Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 06/28/2019  08:31 AM)  Wells Fargo Announces Second Quarter 2019 Earnings Information (Business Wire - Factiva, 06/28/2019  09:00 AM)  Shares in big banks climb as Fed approves capital plans (Reuters News - Factiva, 06/28/2019  10:05 AM)  UPDATE 1-Shares in big banks climb as Fed approves capital plans (Reuters News - Factiva, 06/28/2019  03:20 PM)  Shares in big banks climb as Fed approves capital plans (Reuters News - Factiva, 06/28/2019  03:23 PM)  Press Release: John Hancock Tax-Advantaged Dividend Income Fund Notice to Shareholders - Sources of Distribution Under Section 19(a) (Dow Jones Institutional News - Factiva, 06/28/2019  04:15 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 06/28/2019  04:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 06/28/2019  04:17 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Creates New Office to Elevate Focus on Operational Excellence and Regulatory Matters to Drive Transformation More Effectively (Dow Jones Institutional News - Factiva, 06/28/2019  04:47 PM) |
| | | | | | | | | | | | | | Wells Fargo Creates New Office to Elevate Focus on Operational Excellence and Regulatory Matters to Drive Transformation More Effectively (Business Wire - Factiva, 06/28/2019  04:47 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Creates New Office To Elevate Focus On Operational Excellence And Regulatory Matters (Reuters News - Factiva, 06/28/2019  05:40 PM) |
| 06/29/2019 Sat | | | | | | | | | | | | | |
| 06/30/2019 Sun | | | | | | | | | | | | | |
| 07/01/2019 Mon | 15,163,101 | $47.69 | $0.00 | 0.78% | 0.77% | 0.37% | 0.48% | 1.05% | -0.27% | -0.39 | 70.02% | -$0.13 | 07:06 EDT SVB Financial downgraded to Market Perform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 07/01/2019 ) |
| | | | | | | | | | | | | | 07:09 EDT Butterfield downgraded to Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/01/2019 ) |
| | | | | | | | | | | | | | 07:11 EDT Agco price target raised to $90 from $85 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/01/2019 ) |
| | | | | | | | | | | | | | 07:13 EDT Deere price target raised to $185 from $160 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/01/2019 ) |
| | | | | | | | | | | | | | SVB Financial downgraded to Market Perform from Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 07/01/2019 ) |
| | | | | | | | | | | | | | Brexit Creates New Cohort of Bank CFOs in Continental Europe; Lenders are appointing finance chiefs for European subsidiaries outside the U.K. to prepare for changing regulatory environment (The Wall Street Journal Online - Factiva, 07/01/2019  05:30 AM) |
| | | | | | | | | | | | | | VICI Properties Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/01/2019  07:21 AM) |
| | | | | | | | | | | | | | Bank of Butterfield Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/01/2019  09:04 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/01/2019  09:11 AM) |
| | | | | | | | | | | | | | Deere &amp; Co Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/01/2019  09:13 AM) |
| | | | | | | | | | | | | | Solaris Water Midstream Announces $350 Million Revolving Credit Facility to Fund Growth Projects in the Permian Basin (Business Wire - Factiva, 07/01/2019  09:15 AM) |
| | | | | | | | | | | | | | U.S. Conference of Mayors, Wells Fargo Award $1 Million to Cities for Local Revitalization, Economic Development, Job Creation (Business Wire - Factiva, 07/01/2019  09:45 AM) |
| | | | | | | | | | | | | | *Principal Completes Acquisition Of Wells Fargo Institutional Retirement &amp; Trust Business &gt;PFG (Dow Jones Institutional News - Factiva, 07/01/2019  10:21 AM) |
| | | | | | | | | | | | | | Principal Completes Acquisition of Wells Fargo Institutional Retirement &amp; Trust Business (Business Wire - Factiva, 07/01/2019  10:21 AM) |
| | | | | | | | | | | | | | Press Release: Blucora Appoints Georganne Proctor as Chair of the Board of Directors (Dow Jones Institutional News - Factiva, 07/01/2019  04:05 PM) |
| | | | | | | | | | | | | | Press Release: UMH PROPERTIES, INC. ANNOUNCES NEW MORTGAGE LOAN (Dow Jones Institutional News - Factiva, 07/01/2019  04:30 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2019 Tue | 12,107,292 | $47.23 | $0.00 | -0.96% | 0.31% | -0.43% | -0.87% | -0.32% | -0.65% | -0.93 | 35.63% | -$0.31 | 07:32 EDT Stryker price target raised to $228 from $219 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/02/2019 ) |
| | | | | | | | | | | | | | 07:41 EDT Axonics price target raised to $47 from $35 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/02/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Banks Add CFO Roles To Prepare For Brexit (The Wall Street Journal - Factiva, 07/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/02/2019 ) |
| 07/03/2019 Wed | 10,438,423 | $47.66 | $0.00 | 0.91% | 0.79% | -0.14% | -0.63% | 0.40% | 0.51% | 0.72 | 47.02% | $0.24 | 07:11 EDT CME Group price target raised to $200 from $176 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/03/2019 ) |
| | | | | | | | | | | | | | 07:17 EDT Greenbrier price target lowered to $30 from $36 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/03/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | CME Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/03/2019  08:55 AM) |
| | | | | | | | | | | | | | WisdomTr Intl Div Ex Fin Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/03/2019  08:57 AM) |
| | | | | | | | | | | | | | U.S. Trade Gap Widened in May Despite Tariff Moves; Trade deficit in goods and services jumped 8.4% in May from a month earlier (WSJ Pro Central Banking - Factiva, 07/03/2019  11:30 AM) |
| | | | | | | | | | | | | | Report Finds Double Standard for Wells Fargo Brokers (Barron's Online - Factiva, 07/03/2019  03:44 PM) |
| | | | | | | | | | | | | | Report Finds Double Standard for Wells Fargo Brokers -- Barrons.com (Dow Jones Institutional News - Factiva, 07/03/2019  03:44 PM) |
| 07/04/2019 Thu | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 07/04/2019 ) |
| 07/05/2019 Fri | 10,801,597 | $47.77 | $0.00 | 0.23% | -0.17% | 0.61% | 1.06% | 0.50% | -0.27% | -0.38 | 70.24% | -$0.13 | 06:40 EDT Wells Fargo creates new role at bank to ensure compliance, FT reports. (Theflyonthewall.com - Factiva, 07/05/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 07/05/2019 ) |
| | | | | | | | | | | | | | Wells Fargo fined in Ireland over regulatory reporting breaches (Reuters News - Factiva, 07/05/2019  05:44 AM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo fined in Ireland over reporting breaches (Reuters News - Factiva, 07/05/2019  06:55 AM) |
| | | | | | | | | | | | | | Wells Fargo fined in Ireland over reporting breaches (Reuters News - Factiva, 07/05/2019  06:57 AM) |
| | | | | | | | | | | | | | Week's Best: Is Bitcoin Back? (Barron's Online - Factiva, 07/05/2019  01:32 PM) |
| | | | | | | | | | | | | | Wells Fargo Fined in Ireland Over Regulatory Reporting -Reuters (Dow Jones Institutional News - Factiva, 07/05/2019  04:38 PM) |
| | | | | | | | | | | | | | Wells Fargo Fined in Ireland Over Regulatory Reporting -Reuters (Dow Jones Newswires Chinese (English) - Factiva, 07/05/2019  04:49 PM) |
| 07/06/2019 Sat | | | | | | | | | | | | | The Digest (The New York Times - Factiva, 07/06/2019 ) |
| | | | | | | | | | | | | | Deal Close Announcements: July 1-5 (WSJ Pro Private Equity - Factiva, 07/06/2019  04:38 PM) |
| 07/07/2019 Sun | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 07/07/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 07/07/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2019 Mon | 13,189,258 | $47.53 | $0.00 | -0.50% | -0.48% | -0.08% | 0.01% | -0.59% | 0.09% | 0.13 | 90.03% | $0.04 | 07:10 EDT Forestar Group initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/08/2019 ) |
| | | | | | | | | | | | | | 07:14 EDT Cabot Oil &amp; Gas upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 07/08/2019 ) |
| | | | | | | | | | | | | | 07:16 EDT SM Energy downgraded to Market Perform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 07/08/2019 ) |
| | | | | | | | | | | | | | 07:18 EDT Earthstone Energy downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/08/2019 ) |
| | | | | | | | | | | | | | Bank Stocks Haven't Priced In Enough Bad News -- Heard on the Street (Dow Jones Institutional News - Factiva, 07/08/2019  07:00 AM) |
| | | | | | | | | | | | | | Bank Stocks Haven't Priced In Enough Bad News; Bank stocks appear cheap based on analyst estimates for future earnings, but are analysts pessimistic enough? (The Wall Street Journal Online - Factiva, 07/08/2019  07:03 AM) |
| | | | | | | | | | | | | | Cabot Oil &amp; Gas Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/08/2019  07:52 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 07/08/2019  08:26 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 22 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 07/08/2019  10:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 22 ETRACS Exchange Traded Notes (Business Wire - Factiva, 07/08/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo: June Retail Traffic Improves But Not Weather -- Market Talk (Dow Jones Institutional News - Factiva, 07/08/2019  10:40 AM) |
| | | | | | | | | | | | | | Wells Fargo: June Retail Traffic Improves But Not Weather -- Market Talk (Dow Jones Institutional News - Factiva, 07/08/2019  10:40 AM) |
| | | | | | | | | | | | | | American Family Housing and Wells Fargo to Install Solar Panels at Potter's Lane (Business Wire - Factiva, 07/08/2019  11:05 AM) |
| | | | | | | | | | | | | | SunTrust to stop financing companies that manage private prisons (Reuters News - Factiva, 07/08/2019  12:02 PM) |
| | | | | | | | | | | | | | UPDATE 3-SunTrust to stop financing private U.S. prison operators (Reuters News - Factiva, 07/08/2019  03:50 PM) |
| | | | | | | | | | | | | | SunTrust to stop financing private U.S. prison operators (Reuters News - Factiva, 07/08/2019  09:38 PM) |
| 07/09/2019 Tue | 12,595,046 | $47.83 | $0.00 | 0.63% | 0.15% | 0.21% | 0.44% | 0.32% | 0.31% | 0.44 | 66.05% | $0.15 | 07:35 EDT Chewy initiated with an Outperform at Wells FargoWells Fargo started... (Theflyonthewall.com - Factiva, 07/09/2019 ) |
| | | | | | | | | | | | | | 08:03 EDT Six Flags upgraded to Outperform at Wells FargoAs previously reported,... (Theflyonthewall.com - Factiva, 07/09/2019 ) |
| | | | | | | | | | | | | | Wells Fargo: June Retail Traffic Improves But Not Weather -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 07/09/2019  02:30 AM) |
| | | | | | | | | | | | | | Bank Stocks Haven't Priced In Enough Bad News -- Heard on the Street (Dow Jones Newswires Chinese (English) - Factiva, 07/09/2019  03:38 AM) |
| | | | | | | | | | | | | | Press Release: Signature Bank Establishes Mortgage Servicing Banking Initiative With Appointment of New Team; Also Adds Fifth Private Client Banking Team to San Francisco Office (Dow Jones Institutional News - Factiva, 07/09/2019  05:00 AM) |
| | | | | | | | | | | | | | Signature Bank Establishes Mortgage Servicing Banking Initiative With Appointment of New Team; Also Adds Fifth Private Client Banking Team to San Francisco Office (Business Wire - Factiva, 07/09/2019  05:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Study: Homeownership Goals Shape How Americans Live, Work and Save (Business Wire - Factiva, 07/09/2019  06:45 AM) |
| | | | | | | | | | | | | | Chewy, Inc. Class A Common Stock Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/09/2019  08:01 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Six Flags Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/09/2019  08:14 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Underweight by JP Morgan (Dow Jones Institutional News - Factiva, 07/09/2019  08:35 AM) |
| | | | | | | | | | | | | | Global Trade Finance Market Outlook 2019-2023 with BNP Paribas, Citigroup, HSBC Holdings, JPMorgan Chase &amp; Co, and Wells Fargo &amp; Co Dominating - ResearchAndMarkets.com (Business Wire - Factiva, 07/09/2019  12:31 PM) |
| | | | | | | | | | | | | | *Norwest Venture Partners Invests in Autism Specialist Gateway Learning (Dow Jones Institutional News - Factiva, 07/09/2019  07:16 PM) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in Autism Specialist Gateway Learning; The investment represents the latest plunge into autism therapy providers by private-equity firms (The Wall Street Journal Online - Factiva, 07/09/2019  07:18 PM) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in Autism Specialist Gateway Learning; The investment represents the latest plunge into autism therapy providers by private-equity firms (WSJ Pro Private Equity - Factiva, 07/09/2019  07:18 PM) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in Autism Specialist Gateway Learning (Dow Jones Newswires Chinese (English) - Factiva, 07/09/2019  09:15 PM) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in Autism Specialist Gateway Learning (Dow Jones Newswires Chinese (English) - Factiva, 07/09/2019  11:00 PM) |
| 07/10/2019 Wed | 12,784,891 | $47.15 | $0.00 | -1.42% | 0.47% | -0.86% | -1.23% | -0.61% | -0.81% | -1.16 | 24.98% | -$0.39 | 06:35 EDT Iron Mountain initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/10/2019 ) |
| | | | | | | | | | | | | | 07:53 EDT MasterCard price target raised to $305 from $285 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/10/2019 ) |
| | | | | | | | | | | | | | 07:54 EDT Visa price target raised to $200 from $181 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/10/2019 ) |
| | | | | | | | | | | | | | 09:24 EDT Wells Fargo downgraded to Underperform from Peer Perform at Wolfe... (Theflyonthewall.com - Factiva, 07/10/2019 ) |
| | | | | | | | | | | | | | Nasdaq price target raised to $112 from $97 at Wells Fargo (Theflyonthewall.com - Factiva, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/10/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 07/10/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Refinitiv - Manual, 07/10/2019 ) |
| | | | | | | | | | | | | | *Wells Fargo Names Fiona Gallagher to Lead Its European Banking Platform (Dow Jones Institutional News - Factiva, 07/10/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Fiona Gallagher to Lead Its European Banking Platform (Business Wire - Factiva, 07/10/2019  08:00 AM) |
| | | | | | | | | | | | | | American Express Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2019  08:18 AM) |
| | | | | | | | | | | | | | Apollo Global Management Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2019  08:19 AM) |
| | | | | | | | | | | | | | KKR &amp; Co. Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2019  08:21 AM) |
| | | | | | | | | | | | | | Mastercard Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2019  08:23 AM) |
| | | | | | | | | | | | | | Nasdaq Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2019  08:24 AM) |
| | | | | | | | | | | | | | Visa Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/10/2019  08:25 AM) |
| | | | | | | | | | | | | | PE Daily: Dyal Preps New Debt Strategy | Norwest Backs Autism Treatment Provider | Great Hill Raises $2.5 Billion (WSJ Pro Private Equity - Factiva, 07/10/2019  09:19 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/11/2019 Thu | 19,751,364 | $47.14 | $0.00 | -0.02% | 0.23% | 0.42% | 0.78% | 0.64% | -0.66% | -0.93 | 35.22% | -$0.31 | Retro Comeback Nearing Its End: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 07/10/2019  09:27 AM) |
| | | | | | | | | | | | | | Retro Comeback Nearing Its End: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 07/10/2019  09:27 AM) |
| | | | | | | | | | | | | | Norwest Venture Partners Invests in Gateway Learning Group to Advance ABA Services for Families Affected by Autism (Business Wire - Factiva, 07/10/2019 07:00 PM) |
| | | | | | | | | | | | | | *Norwest Venture Partners Invests in Autism Services Company Gateway Learning Group (Dow Jones Institutional News - Factiva, 07/10/2019  07:02 PM) |
| | | | | | | | | | | | | | 07:55 EDT AIG price target raised to $62 from $57 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | 07:56 EDT Aon plc price target raised to $195 from $182 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | 07:57 EDT Chubb price target raised to $165 from $157 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | 07:59 EDT Cogent price target raised to $63 from $50 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Parker-Hannifin downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | 10:24 EDT Evolus investors should keep eye on progressing Korean case, says... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | 15:18 EDT Iron Mountain paper price worries 'overblown,' says Wells... (Theflyonthewall.com - Factiva, 07/11/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 07/11/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/11/2019 ) |
| | | | | | | | | | | | | | AIG Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/11/2019  10:06 AM) |
| | | | | | | | | | | | | | Aon PLC Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/11/2019  10:09 AM) |
| | | | | | | | | | | | | | Chubb Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/11/2019  10:11 AM) |
| | | | | | | | | | | | | | MetLife Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/11/2019  10:13 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market Return | [7]<br>Excess Industry 1 Return | [8]<br>Excess Industry 2 Return | [9]<br>Predicted Return | [10]<br>Abnormal Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal Price Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | RenaissanceRe Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/11/2019  10:15 AM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2019-C51 (Dow Jones Institutional News - Factiva, 07/11/2019  01:28 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Eldorado Gold, Monro, Weight Watchers International (Reuters News - Factiva, 07/11/2019  06:01 PM) |
| 07/12/2019 Fri | 12,792,576 | $47.36 | $0.00 | 0.47% | 0.47% | 0.15% | 0.05% | 0.48% | -0.02% | -0.03 | 98.00% | -$0.01 | 06:16 EDT Wells Fargo downgraded to Neutral from Buy at CitiCiti analyst Keith... (Theflyonthewall.com - Factiva, 07/12/2019 ) |
| | | | | | | | | | | | | | 10:07 EDT Wells Fargo in talks with BofA's Cathy Bessant for CEO role, Bloomberg... (Theflyonthewall.com - Factiva, 07/12/2019 ) |
| | | | | | | | | | | | | | 10:14 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 07/12/2019 )<br>Credit Suisse Research Report (Capital IQ - Manual, 07/12/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 07/12/2019 )<br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/12/2019 ) |
| | | | | | | | | | | | | | Wright Reports Research Report (Refinitiv - Manual, 07/12/2019 ) |
| | | | | | | | | | | | | | PREVIEW-Expectations are low for bank earnings but investors say 'buy' (Reuters News - Factiva, 07/12/2019  07:00 AM)<br>Expectations are low for bank earnings but investors say 'buy' (Reuters News - Factiva, 07/12/2019  07:11 AM)<br>Microsoft Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2019  08:24 AM)<br>Fastenal Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/12/2019  09:25 AM)<br>What to Watch in the Week Ahead and on Monday, July 15 (Reuters News - Factiva, 07/12/2019  02:30 PM) |
| 07/13/2019 Sat<br>07/14/2019 Sun | | | | | | | | | | | | | Wells Fargo &amp; Co expected to post earnings of $1.15 a share - Earnings Preview (Reuters News - Factiva, 07/14/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co:Profits of $1.15 per share anticipated for second quarter (Reuters News - Factiva, 07/14/2019  08:01 AM) |
| 07/15/2019 Mon | 21,338,425 | $46.71 | $0.00 | -1.37% | 0.03% | -0.47% | -0.97% | -0.64% | -0.73% | -1.04 | 30.07% | -$0.35 | 05:01 EDT Gilead upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/15/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 05:17 EDT International Speedway downgraded to Underperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | 07:50 EDT Atmos Energy initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | 07:59 EDT Chipotle price target raised to $696 from $647 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | 08:02 EDT Dunkin' Brands price target raised to $78 from $68 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | 08:07 EDT Speedway Motorsports downgraded to Underperform at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | 08:10 EDT Vail Resorts resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | 08:14 EDT International Speedway downgraded to Underperform at Wells FargoAs... (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | BJ's Restaurants price target lowered to $44 from $52 at Wells Fargo (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | Speedway Motorsports downgraded to Underperform at Wells Fargo (Theflyonthewall.com - Factiva, 07/15/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 07/15/2019 ) |
| | | | | | | | | | | | | | ValuEngine, Inc Research Report (Refinitiv - Manual, 07/15/2019 ) |
| | | | | | | | | | | | | | International Speedway Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/15/2019  07:06 AM) |
| | | | | | | | | | | | | | Gilead Sciences Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/15/2019  07:11 AM) |
| | | | | | | | | | | | | | Speedway Motorsports Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/15/2019  07:13 AM) |
| | | | | | | | | | | | | | Atmos Energy Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/15/2019  08:10 AM) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/15/2019  08:56 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/16/2019 Tue | 37,548,254 | $45.30 | $0.00 | -3.02% | -0.32% | 0.29% | 0.29% | -0.09% | -2.92% | -4.14 | 0.01% ** | -$1.37 | Dunkin Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/15/2019 08:59 AM) |
| | | | | | | | | | | | | | Citigroup, Johnson &amp; Johnson, IBM, and More Stocks to Watch This Week (Barron's Online - Factiva, 07/15/2019 02:44 PM) |
| | | | | | | | | | | | | | Citigroup, Johnson &amp; Johnson, IBM, and More Stocks to Watch This Week -- Barrons.com (Dow Jones Institutional News - Factiva, 07/15/2019 02:44 PM) |
| | | | | | | | | | | | | | UPDATE 2-Prologis to buy IPT for about $4 bln (Reuters News - Factiva, 07/15/2019 09:24 PM) |
| | | | | | | | | | | | | | 08:02 EDT Wells Fargo reports Q2 EPS $1.30, consensus $1.15 Reports Q2 revenue... (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 08:03 EDT Wells Fargo reports Common Equity Tier 1 ratio of 12%The Company's... (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 08:03 EDT Wells Fargo reports Q2 total average lowns $947.5B, down $2.6B from Q1 (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Wells Fargo reports Q2 total average loans $947.5B, down $2.6B from Q1 (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 08:05 EDT Wells Fargo reports Q2 net interest income $12.1B, down $446MReports... (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 08:06 EDT Wells Fargo says continued to make progress on top priorities in... (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 10:26 EDT Wells Fargo sees FY19 NII down near 5%Management says auto portfolio... (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 10:27 EDT Wells Fargo sees FY19 expenses at high-end of guidance range (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 10:33 EDT Wells Fargo CFO says 38 branches were consolidated in Q2 (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 10:41 EDT Wells Fargo sees FY19, FY20 expenses close to $53B (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | 10:57 EDT Wells Fargo interim CEO says no development to report with DOJ, SEC... (Theflyonthewall.com - Factiva, 07/16/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | BMO Capital Markets Research Report (Refinitiv - Manual, 07/16/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 07/16/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/16/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Capital IQ - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | Wolfe Research, LLC. Research Report (Refinitiv - Manual, 07/16/2019 ) |
| | | | | | | | | | | | | | JPMorgan profit rises 16% on tax gain (Reuters News - Factiva, 07/16/2019 06:58 AM) |
| | | | | | | | | | | | | | US STOCKS-Futures flat after JPMorgan results; Goldman Sachs, Wells Fargo eyed (Reuters News - Factiva, 07/16/2019  07:17 AM) |
| | | | | | | | | | | | | | *Wells Fargo 2Q Rev $21.6B &gt;WFC (Dow Jones Institutional News - Factiva, 07/16/2019  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Reports $6.2 Billion in Quarterly Net Income; Diluted EPS of $1.30 (Business Wire - Factiva, 07/16/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo's quarterly profit rises 22% (Reuters News - Factiva, 07/16/2019 08:07 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reports $6.2 Bln In Quarterly Net Income (Reuters News - Factiva, 07/16/2019  08:09 AM) |
| | | | | | | | | | | | | | Wells Fargo Earnings Blow Past Estimates -- MarketWatch (Dow Jones Institutional News - Factiva, 07/16/2019  08:11 AM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit (Dow Jones Institutional News - Factiva, 07/16/2019  08:19 AM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit (Dow Jones Institutional News - Factiva, 07/16/2019  08:20 AM) |
| | | | | | | | | | | | | | Wells Fargo earnings blow past estimates (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2019  08:22 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo "Working Hard" To Deliver On 2019 Expense Target Of $52-$53 Bln (Reuters News - Factiva, 07/16/2019  08:23 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co: Profits of $1.30 announced for second quarter (Reuters News - Factiva, 07/16/2019  08:43 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 07/16/2019  09:00 AM) |
| | | | | | | | | | | | | | US STOCKS-Wall Street set for subdued open after mixed bank reports (Reuters News - Factiva, 07/16/2019  09:13 AM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit -- Update (Dow Jones Institutional News - Factiva, 07/16/2019  09:13 AM) |
| | | | | | | | | | | | | | WELLS FARGO INTERIM CEO ALLEN PARKER SAYS BANK IS PURSUING BUSINESS SIMPLIFICATION (Reuters News - Factiva, 07/16/2019  10:11 AM) |
| | | | | | | | | | | | | | WELLS FARGO INTERIM CEO SAYS 2019 EXPENSES WILL BE IN THE HIGH RANGE OF PREVIOUSLY PROVIDED GUIDANCE (Reuters News - Factiva, 07/16/2019  10:14 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Is Sliding After Earnings Topped Estimates (Barron's Online - Factiva, 07/16/2019  10:18 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Is Sliding After Earnings Topped Estimates -- Barrons.com (Dow Jones Institutional News - Factiva, 07/16/2019  10:18 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO JOHN SHREWSBERRY SAYS DEPOSIT BETA AT END OF Q2 WAS 38% (Reuters News - Factiva, 07/16/2019  10:21 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo's Dividend Hike To Boost Yield To More Than Double Peers, S&amp;P 500 -- MarketWatch (Dow Jones Institutional News - Factiva, 07/16/2019  10:22 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS IMPACT OF CECL WILL BE A $1.5 BLN REDUCTION IN ALLOWANCE (Reuters News - Factiva, 07/16/2019  10:32 AM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Seven Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C51 (Dow Jones Institutional News - Factiva, 07/16/2019  10:49 AM) |
| | | | | | | | | | | | | | U.S. home builder sentiment inches up in July -NAHB (Reuters News - Factiva, 07/16/2019  10:49 AM) |
| | | | | | | | | | | | | | Wells Fargo's Dividend Hike To Boost Yield To More Than Double Peers, S&amp;P 500 (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2019  11:10 AM) |
| | | | | | | | | | | | | | REFILE-WRAPUP 1-Big banks beat profit expectations but warning signs grow (Reuters News - Factiva, 07/16/2019  11:43 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo waves carrot at wavering CEO wannabes (Reuters News - Factiva, 07/16/2019  11:51 AM) |
| | | | | | | | | | | | | | CORRECTED-BUZZ-Banking stocks mixed after JPM, Goldman Sachs, Wells Fargo results (Reuters News - Factiva, 07/16/2019  11:55 AM) |
| | | | | | | | | | | | | | UPDATE 1-U.S. home builder sentiment inches up in July -NAHB (Reuters News - Factiva, 07/16/2019  12:20 PM) |
| | | | | | | | | | | | | | WRAPUP 2-Big banks beat profit expectations but warning signs grow (Reuters News - Factiva, 07/16/2019  12:21 PM) |
| | | | | | | | | | | | | | Big banks beat profit expectations but warning signs grow (Reuters News - Factiva, 07/16/2019  12:29 PM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit -- Update (Dow Jones Institutional News - Factiva, 07/16/2019  01:05 PM) |
| | | | | | | | | | | | | | Wells Fargo Posts Higher Profit; The bank is working to dig out of regulatory problems while finding a permanent leader (The Wall Street Journal Online - Factiva, 07/16/2019  01:05 PM) |
| | | | | | | | | | | | | | UPDATE 4-Wells Fargo tempers cost-cutting outlook (Reuters News - Factiva, 07/16/2019  01:51 PM) |
| | | | | | | | | | | | | | Wells Fargo tempers cost-cutting outlook (Reuters News - Factiva, 07/16/2019  01:55 PM) |
| | | | | | | | | | | | | | UPDATE 3-JPMorgan beats profit estimates but shows signs of pressure (Reuters News - Factiva, 07/16/2019  02:13 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo Earnings Blow Past Estimates -- MarketWatch (Dow Jones Institutional News - Factiva, 07/16/2019  02:16 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Update: Wells Fargo's Dividend Hike To Boost Yield To More Than Double Peers, S&amp;P 500 -- MarketWatch (Dow Jones Institutional News - Factiva, 07/16/2019  02:16 PM) |
| | | | | | | | | | | | | | Consumer Lending Powers Big-Bank Earnings, Upstaging Wall Street (Dow Jones Institutional News - Factiva, 07/16/2019  02:24 PM) |
| | | | | | | | | | | | | | JPMorgan beats profit estimates but shows signs of pressure (Reuters News - Factiva, 07/16/2019  02:27 PM) |
| | | | | | | | | | | | | | Wells Fargo's Advisor Attrition Slows (Barron's Online - Factiva, 07/16/2019  02:29 PM) |
| | | | | | | | | | | | | | Wells Fargo's Advisor Attrition Slows -- Barrons.com (Dow Jones Institutional News - Factiva, 07/16/2019  02:29 PM) |
| | | | | | | | | | | | | | Consumer Lending Powers Big-Bank Earnings, Upstaging Wall Street (Dow Jones Institutional News - Factiva, 07/16/2019  02:50 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company CEO Allen Parker on Q2 2019 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Institutional News - Factiva, 07/16/2019  03:13 PM) |
| | | | | | | | | | | | | | Consumer Lending Powers Big-Bank Earnings, Upstaging Wall Street; Credit cards, other consumer units boosted results at JPMorgan, Wells Fargo, Citigroup as Goldman slumped (The Wall Street Journal Online - Factiva, 07/16/2019  03:42 PM) |
| | | | | | | | | | | | | | *Fitch Affirms WBCMT 2005-C21 (Dow Jones Institutional News - Factiva, 07/16/2019  04:33 PM) |
| | | | | | | | | | | | | | *Fitch Affirms Wells Fargo's Commercial Loan Servicer Ratings (Dow Jones Institutional News - Factiva, 07/16/2019  05:06 PM) |
| | | | | | | | | | | | | | Consumer Lending Powers Big-Bank Earnings, Upstaging Wall Street (Dow Jones Newswires Chinese (English) - Factiva, 07/16/2019  09:10 PM) |
| 07/17/2019 Wed | 24,502,071 | $45.21 | $0.00 | -0.20% | -0.65% | -0.18% | 0.58% | -0.77% | 0.57% | 0.81 | 41.80% | $0.26 | 04:33 EDT Wells Fargo downgraded to Neutral from Outperform at MacquarieMACQ (Theflyonthewall.com - Factiva, 07/17/2019 ) |
| | | | | | | | | | | | | | 07:10 EDT Wells Fargo price target lowered to $59 from $63 at BMO CapitalBMO... (Theflyonthewall.com - Factiva, 07/17/2019 ) |
| | | | | | | | | | | | | | 07:48 EDT Agco downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/17/2019 ) |
| | | | | | | | | | | | | | 08:06 EDT Brunswick price target lowered to $55 from $64 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/17/2019 ) |
| | | | | | | | | | | | | | 10:16 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 07/17/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Big Banks Are Singing the Late-Cycle Blues --- JPMorgan, Wells Fargo and Goldman Sachs won't be good places to hide if a downturn arrives (The Wall Street Journal - Factiva, 07/17/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Macquarie Research Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Main Street Lending Lifts Banks --- Cards, mortgages and other consumer units drive earnings as deal fees and trading wane (The Wall Street Journal - Factiva, 07/17/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 07/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/17/2019 ) |
| | | | | | | | | | | | | | Heard on the Street: Big Banks Are Singing the Late-Cycle Blues -- WSJ (Dow Jones Institutional News - Factiva, 07/17/2019  02:32 AM) |
| | | | | | | | | | | | | | Press Release: Since 2015, Wells Fargo Has Donated $100 Million to Nonprofits Serving People With Disabilities (Dow Jones Institutional News - Factiva, 07/17/2019  07:00 AM) |
| | | | | | | | | | | | | | Since 2015, Wells Fargo Has Donated $100 Million to Nonprofits Serving People With Disabilities (Business Wire - Factiva, 07/17/2019  07:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | US STOCKS-Futures flat as investors weigh bank results (Reuters News - Factiva, 07/17/2019  07:38 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 07/17/2019  08:15 AM) |
| | | | | | | | | | | | | | Agco Corp Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/17/2019  08:40 AM) |
| | | | | | | | | | | | | | REFILE-US STOCKS-Wall Street set to open flat as investors shrug off bank results (Reuters News - Factiva, 07/17/2019  09:17 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Buy by UBS (Dow Jones Institutional News - Factiva, 07/17/2019  09:19 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Neutral by Buckingham Research (Dow Jones Institutional News - Factiva, 07/17/2019  09:43 AM) |
| | | | | | | | | | | | | | Big U.S. Banks Are Earning Billions of Dollars. Trump's Tax Cuts Are Helping. (NYTimes.com Feed - Factiva, 07/17/2019  12:28 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co:Profits of $1.18 per share anticipated for third quarter (Reuters News - Factiva, 07/17/2019  03:42 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co expected to post earnings of $1.18 a share - Earnings Preview (Reuters News - Factiva, 07/17/2019  03:43 PM) |
| 07/18/2019 Thu | 19,412,549 | $45.82 | $0.00 | 1.35% | 0.36% | 0.45% | 0.55% | 0.72% | 0.63% | 0.89 | 37.59% | $0.28 | Big Banks Earn Tens of Billions. Trump Tax Cuts Aided Windfall. (The New York Times - Factiva, 07/18/2019 ) |
| 07/19/2019 Fri | 21,848,288 | $46.03 | $0.00 | 0.46% | -0.62% | 0.16% | 0.35% | -0.46% | 0.91% | 1.29 | 20.02% | $0.42 | Trefis Research Report (Refinitiv - Manual, 07/18/2019 )<br>CFRA Equity Research Research Report (Refinitiv - Manual, 07/19/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 07/19/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 07/19/2019 )<br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/19/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/19/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 07/19/2019 )<br>Delta Apparel Inc, Inst Holders, 2Q 2019 (DLA) (Dow Jones Institutional News - Factiva, 07/19/2019  03:49 AM)<br>Permianville Royalty Trust, Inst Holders, 2Q 2019 (PVL) (Dow Jones Institutional News - Factiva, 07/19/2019  04:19 AM)<br>Safe Deposit Boxes Aren't Safe (NYTimes.com Feed - Factiva, 07/19/2019  05:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Cotchett, Pitre &amp; McCarthy, LLP: Court Notices Proposed Settlement in Wells Fargo Derivative Action Related to Sales Practices (Business Wire - Factiva, 07/19/2019  03:00 PM) |
| | | | | | | | | | | | | | Cotchett, Pitre &amp; McCarthy, LLP: Court Notices Proposed Settlement in Wells Fargo Derivative Action Related to the Placement of Automobile Collateral Protection Insurance (Business Wire - Factiva, 07/19/2019  03:00 PM) |
| 07/20/2019 Sat | | | | | | | | | | | | | Mesa Royalty Trust, Inst Holders, 2Q 2019 (MTR) (Dow Jones Institutional News - Factiva, 07/20/2019  03:55 AM) |
| | | | | | | | | | | | | | Westwood Holdings Group Inc, Inst Holders, 2Q 2019 (WHG) (Dow Jones Institutional News - Factiva, 07/20/2019  04:16 AM) |
| 07/21/2019 Sun | | | | | | | | | | | | | Safe Deposit Boxes Aren't Safe (The New York Times - Factiva, 07/21/2019 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Inst Holders, 2Q 2019 (WFC) (Dow Jones Institutional News - Factiva, 07/21/2019  03:03 AM) |
| 07/22/2019 Mon | 17,974,066 | $46.48 | $0.00 | 0.98% | 0.28% | -0.10% | 0.07% | 0.11% | 0.86% | 1.21 | 22.75% | $0.40 | 06:32 EDT Change Healthcare initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/22/2019 ) |
| | | | | | | | | | | | | | 06:35 EDT Morphic Holding initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/22/2019 ) |
| | | | | | | | | | | | | | 08:12 EDT NVR price target raised to $3,725 from $3,500 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/22/2019 ) |
| | | | | | | | | | | | | | 08:21 EDT Wingstop price target raised to $111 from $85 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/22/2019 ) |
| | | | | | | | | | | | | | Sundip Murthy Joins Norwest Equity Partners as Firm's Newest Partner (Business Wire - Factiva, 07/22/2019  06:00 AM) |
| | | | | | | | | | | | | | Lower Rates Crimp Value of Banks' Mortgage-Servicing Rights; Wells Fargo, JPMorgan and some other lenders getting wrong-footed by their hedges (The Wall Street Journal Online - Factiva, 07/22/2019  08:00 AM) |
| | | | | | | | | | | | | | Lower Rates Have a Downside for Banks (Dow Jones Institutional News - Factiva, 07/22/2019  08:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/23/2019 Tue | 21,150,178 | $47.20 | $0.00 | 1.55% | 0.68% | 0.42% | 0.94% | 1.11% | 0.44% | 0.61 | 54.35% | $0.20 | BRIEF-Crane Co - In Connection With Expiration Of Tender Offer, Commitment Letter That Co Entered Into With Wells Fargo Bank, National Association (Reuters News - Factiva, 07/22/2019  08:04 AM) |
| | | | | | | | | | | | | | Lower Rates Have a Downside for Banks (Dow Jones Institutional News - Factiva, 07/22/2019  08:10 AM) |
| | | | | | | | | | | | | | Lower Rates Have a Downside for Banks (Dow Jones Institutional News - Factiva, 07/22/2019  08:10 AM) |
| | | | | | | | | | | | | | 06:30 EDT Karuna Therapeutics initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 06:35 EDT Wells Fargo downgrades Zions Bancorp, continues to prefer larger... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 07:15 EDT IDEX Corp. price target raised to $200 from $180 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 07:18 EDT Lennox price target lowered to $265 from $275 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 07:20 EDT Mondelez price target raised to $65 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 07:23 EDT Hershey price target raised to $130 from $112 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 16:43 EDT Wells Fargo raises quarterly dividend to 51c from 45c per shareThe... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | 16:45 EDT Wells Fargo board approves buyback authorization increase of 350M... (Theflyonthewall.com - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Low Rates Hurt Mortgage Servicing (The Wall Street Journal - Factiva, 07/23/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 07/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/23/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/23/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 07/23/2019 ) |
| | | | | | | | | | | | | | MoneyBeat: Low Rates Hurt Mortgage Servicing -- WSJ (Dow Jones Institutional News - Factiva, 07/23/2019  02:32 AM) |
| | | | | | | | | | | | | | Lower Rates Have a Downside for Banks (Dow Jones Newswires Chinese (English) - Factiva, 07/23/2019  03:21 AM) |
| | | | | | | | | | | | | | Cyanotech Corporation, Inst Holders, 2Q 2019 (CYAN) (Dow Jones Institutional News - Factiva, 07/23/2019  03:25 AM) |
| | | | | | | | | | | | | | AH Belo Corporation Class A, Inst Holders, 2Q 2019 (AHC) (Dow Jones Institutional News - Factiva, 07/23/2019  03:42 AM) |
| | | | | | | | | | | | | | The United States Real Estate Appraisal Market (2019-2023) Featuring Profiles on Key Players: CoreLogic, Real Matters, Wells Fargo &amp; Company, and JP Morgan Chase &amp; Co - ResearchAndMarkets.com (Business Wire - Factiva, 07/23/2019  11:45 AM) |
| | | | | | | | | | | | | | *Wells Fargo &amp; Company Increases Common Stock Dividend And Increases Common Stock Repurchase Authority &gt;WFC (Dow Jones Institutional News - Factiva, 07/23/2019  04:42 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Increases Common Stock Dividend and Increases Common Stock Repurchase Authority (Business Wire - Factiva, 07/23/2019 04:42 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Company Sets Quarterly Dividend Of $0.51 per Share (Reuters News - Factiva, 07/23/2019  04:46 PM) |
| | | | | | | | | | | | | | Well Fargo Raises Dividend -- MarketWatch (Dow Jones Institutional News - Factiva, 07/23/2019  04:49 PM) |
| | | | | | | | | | | | | | Jud Bailey Named Vice President of Investor Relations for BHGE (Business Wire - Factiva, 07/23/2019  06:00 PM) |
| 07/24/2019 Wed | 29,357,158 | $48.45 | $0.00 | 2.65% | 0.46% | 0.35% | 0.55% | 0.77% | 1.88% | 2.63 | 0.96% ** | $0.89 | 07:20 EDT Berry Global resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/24/2019 ) |
| | | | | | | | | | | | | | 08:33 EDT Chipotle price target raised to $714 from $696 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/24/2019 ) |
| | | | | | | | | | | | | | 08:37 EDT CoStar Group price target raised to $650 from $550 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/24/2019 ) |
| | | | | | | | | | | | | | 08:41 EDT Discover price target raised to $88 from $82 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/24/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2019 Thu | 20,562,036 | $48.09 | $0.00 | -0.74% | -0.52% | 0.02% | -0.34% | -0.60% | -0.14% | -0.19 | 84.71% | -$0.07 | BRIEF-Capitaland Says Unit Acquired Additional 20% Interest In Morganite From Wachovia Development Corp (Reuters News - Factiva, 07/24/2019  06:28 AM) |
| | | | | | | | | | | | | | *Julia Wellborn to Lead Wells Fargo Private Wealth Management (Dow Jones Institutional News - Factiva, 07/24/2019  04:45 PM) |
| | | | | | | | | | | | | | Julia Wellborn to Lead Wells Fargo Private Wealth Management (Business Wire - Factiva, 07/24/2019  04:45 PM) |
| | | | | | | | | | | | | | MOVES-Wells Fargo hires Comerica's Julia Wellborn to lead private bank (Reuters News - Factiva, 07/24/2019  06:12 PM) |
| | | | | | | | | | | | | | 05:25 EDT Dollar General downgraded to Market Perform from Outperform at Wells... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | 08:22 EDT Dorian LPG upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | 08:23 EDT Navigator Holdings upgraded to Outperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | 08:27 EDT Amphenol price target lowered to $105 from $115 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | 08:30 EDT Caterpillar price target lowered to $150 from $160 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | 08:39 EDT Iqvia price target raised to $178 from $170 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | 08:41 EDT PayPal price target raised to $135 from $120 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | Cerner price target raised to $80 from $72 at Wells Fargo (Theflyonthewall.com - Factiva, 07/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/25/2019 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 07/25/2019  03:18 AM) |
| | | | | | | | | | | | | | Dorian LPG Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/25/2019  06:33 AM) |
| | | | | | | | | | | | | | Navigator Holdings Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/25/2019  06:36 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 07/26/2019 Fri | 21,641,763 | $49.30 | $0.00 | 2.52% | 0.73% | 0.16% | 0.29% | 0.83% | 1.69% | 2.31 | 2.25% * | $0.81 | Dollar General Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/25/2019 06:44 AM) |
| | | | | | | | | | | | | | MOVES- JPMorgan Chase, Wells Fargo, National Australia Bank (Reuters News - Factiva, 07/25/2019 09:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Donates Additional $7.9 Million for Small Business Growth (Business Wire - Factiva, 07/25/2019 10:36 AM) |
| | | | | | | | | | | | | | Steven Hefter: From Half-Sour Pickles to $6 Billion -- Barrons.com (Dow Jones Institutional News - Factiva, 07/25/2019 12:38 PM) |
| | | | | | | | | | | | | | Steven Hefter: From Half-Sour Pickles to $6 Billion (Barron's Online - Factiva, 07/25/2019 12:55 PM) |
| | | | | | | | | | | | | | 06:41 EDT Wells Fargo downgrades Merit Medical on lack of earnings... (Theflyonthewall.com - Factiva, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/26/2019 ) |
| | | | | | | | | | | | | | Barneys Mulls Bankruptcy Financing Plans With Wells Fargo, Sources Say -- Bloomberg (Dow Jones Institutional News - Factiva, 07/26/2019 06:11 AM) |
| | | | | | | | | | | | | | Global Securities Brokerages and Stock Exchanges Market Report 2019 with Profiles of Northwestern Mutual, Bank Of America, Ameriprise Financial, Wells Fargo Advisors, Raymond James Financial - ResearchAndMarkets.com (Business Wire - Factiva, 07/26/2019 09:34 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 07/26/2019  04:51 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 07/26/2019  04:51 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Alphabet, Amazon, Starbucks (Reuters News - Factiva, 07/26/2019  06:31 PM) |
| 07/27/2019 Sat | | | | | | | | | | | | | |
| 07/28/2019 Sun | | | | | | | | | | | | | |
| 07/29/2019 Mon | 19,148,583 | $48.28 | $0.00 | -2.07% | -0.15% | -0.51% | -0.42% | -0.70% | -1.37% | -1.83 | 6.95% | -$0.67 | 07:14 EDT Dell Technologies initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/29/2019 ) |
| | | | | | | | | | | | | | 08:43 EDT T-Mobile price target raised to $98 from $82 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 07/29/2019 ) |
| | | | | | | | | | | | | | 08:47 EDT Allegion price target raised to $115 form $108 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/29/2019 ) |
| | | | | | | | | | | | | | 08:57 EDT Microchip price target raised to $115 from $105 at Wells FargoWells... (Theflyonthewall.com - Factiva, 07/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/29/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/29/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 07/29/2019 ) |
| | | | | | | | | | | | | | Mohawk Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/29/2019  07:10 AM) |
| | | | | | | | | | | | | | Press Release: TRACON Pharmaceuticals to Participate in Wells Fargo Securities 2019 Biotech Corporate Access Day (Dow Jones Institutional News - Factiva, 07/29/2019  08:15 AM) |
| | | | | | | | | | | | | | Dell Technologies Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/29/2019  08:25 AM) |
| | | | | | | | | | | | | | Allegion Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/29/2019  08:36 AM) |
| | | | | | | | | | | | | | Colgate-Palmolive Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/29/2019  08:37 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 07/30/2019 Tue | 14,207,046 | $48.55 | $0.00 | 0.56% | -0.25% | 0.10% | 0.69% | -0.08% | 0.63% | 0.84 | 40.12% | $0.31 | Microchip Tech Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/29/2019  08:43 AM)<br><br>Zimmer Biomet Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/29/2019  08:44 AM)<br><br>Press Release: MindTickle Raises $40 Million in Series C Funding to Accelerate Customer-facing Capabilities of Global Organizations (Dow Jones Institutional News - Factiva, 07/29/2019  09:16 AM)<br><br>Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 07/29/2019  12:58 PM)<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/30/2019 )<br><br>Booz Allen Hamilton Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2019  06:34 AM)<br><br>Eversource Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2019  07:58 AM)<br><br>Performance Food Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 07/30/2019  08:00 AM)<br><br>Moody's Assigns Provisional Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C52 (Dow Jones Institutional News - Factiva, 07/30/2019  10:37 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2019 Wed | 23,422,839 | $48.41 | $0.00 | -0.29% | -1.09% | 0.78% | 1.13% | -0.13% | -0.16% | -0.21 | 83.40% | -$0.08 | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2019-C52; Presale Issued (Dow Jones Institutional News - Factiva, 07/30/2019  01:33 PM)<br><br>Wells Fargo Reaps a Windfall From Old Financial-Crisis Mortgages (Barron's Online - Factiva, 07/30/2019  04:34 PM)<br><br>Wells Fargo Reaps a Windfall From Old Financial-Crisis Mortgages -- Barrons.com (Dow Jones Institutional News - Factiva, 07/30/2019  04:34 PM)<br><br>15:10 EDT Powell says not considering lifting Wells Fargo enforcement actionFed... (Theflyonthewall.com - Factiva, 07/31/2019 )<br><br>17:36 EDT Wells Fargo decreases prime rate to 5.25%Wells Fargo Bank, N.A., said... (Theflyonthewall.com - Factiva, 07/31/2019 )<br><br>Global Payments price target raised to $185 from $180 at Wells Fargo (Theflyonthewall.com - Factiva, 07/31/2019 )<br><br>Morningstar, Inc. Research Report (Capital IQ - Manual, 07/31/2019 )<br><br>Morningstar, Inc. Research Report (Capital IQ - Manual, 07/31/2019 )<br><br>Morningstar, Inc. Research Report (Refinitiv - Manual, 07/31/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 07/31/2019 )<br><br>Zacks Equity Research Research Report (Capital IQ - Manual, 07/31/2019 )<br><br>Zacks Equity Research Research Report (Refinitiv - Manual, 07/31/2019 )<br><br>Amazon Launches A New Styling Service But Stitch Fix Is Prepared -- MarketWatch (Dow Jones Institutional News - Factiva, 07/31/2019  07:35 AM)<br><br>*Wells Fargo Names David Kowach Head of Community Banking (Dow Jones Institutional News - Factiva, 07/31/2019  04:05 PM)<br><br>Wells Fargo Names Leaders to Key Roles (Business Wire - Factiva, 07/31/2019 04:05 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Press Release: John Hancock Tax-Advantaged Dividend Income Fund Notice to Shareholders - Sources of Distribution Under Section 19(a) (Dow Jones Institutional News - Factiva, 07/31/2019  04:15 PM) |
| | | | | | | | | | | | | | Transcript: Fed Chairman Jerome Powell's Postmeeting Press Conference (WSJ Pro Central Banking - Factiva, 07/31/2019  04:28 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Names David Kowach Head Of Community Banking (Reuters News - Factiva, 07/31/2019  04:55 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Bank Decreases Prime Rate to 5.25 Percent (Dow Jones Institutional News - Factiva, 07/31/2019  05:36 PM) |
| | | | | | | | | | | | | | Wells Fargo Bank Decreases Prime Rate to 5.25 Percent (Business Wire - Factiva, 07/31/2019  05:36 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Bank Decreases Prime Rate To 5.25% (Reuters News - Factiva, 07/31/2019  05:37 PM) |
| | | | | | | | | | | | | | UPDATE 3-Major U.S. banks lower benchmark interest rates following Fed rate cut (Reuters News - Factiva, 07/31/2019  06:00 PM) |
| | | | | | | | | | | | | | Major U.S. banks lower benchmark interest rates following Fed rate cut (Reuters News - Factiva, 07/31/2019  06:03 PM) |
| | | | | | | | | | | | | | MOVES-Wells Fargo creates new role to focus on customer remediation and satisfaction (Reuters News - Factiva, 07/31/2019  06:09 PM) |
| 08/01/2019 Thu | 22,668,604 | $47.06 | $0.00 | -2.79% | -0.87% | -1.31% | -2.45% | -2.60% | -0.19% | -0.26 | 79.38% | -$0.09 | 07:06 EDT Fair Isaac price target raised to $415 from $310 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/01/2019 ) |
| | | | | | | | | | | | | | 09:43 EDT Wells Fargo upgraded to Buy from Hold at Odeon CapitalOdeon Capital... (Theflyonthewall.com - Factiva, 08/01/2019 ) |
| | | | | | | | | | | | | | Penumbra price target raised $185 from $180 at Wells Fargo (Theflyonthewall.com - Factiva, 08/01/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 08/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/01/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | The Business Research Company Research Report (Refinitiv - Manual, 08/01/2019 ) |
| | | | | | | | | | | | | | Equinix Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/01/2019  08:01 AM) |
| | | | | | | | | | | | | | Hasbro Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/01/2019  08:02 AM) |
| | | | | | | | | | | | | | Lam Research Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/01/2019  08:03 AM) |
| | | | | | | | | | | | | | Western Digital Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/01/2019  08:05 AM) |
| | | | | | | | | | | | | | Cheesecake Factory Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/01/2019  08:06 AM) |
| | | | | | | | | | | | | | Taylor Morrison Home Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/01/2019  08:17 AM) |
| | | | | | | | | | | | | | MOVES- Wells Fargo, Amazon, Instinet (Reuters News - Factiva, 08/01/2019  08:59 AM) |
| | | | | | | | | | | | | | Wells Fargo Names New Brokerage Chief -- Barrons.com (Dow Jones Institutional News - Factiva, 08/01/2019  11:50 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $500,000 for Chicago Housing, Education and Neighborhood Revitalization (Dow Jones Institutional News - Factiva, 08/01/2019  01:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates $500,000 for Chicago Housing, Education and Neighborhood Revitalization (Business Wire - Factiva, 08/01/2019  01:00 PM) |
| 08/02/2019 Fri | 20,158,952 | $47.44 | $0.00 | 0.81% | -0.73% | 0.60% | 0.64% | -0.03% | 0.84% | 1.14 | 25.70% | $0.40 | 06:59 EDT TPG Specialty Lending upgraded to Outperform with $21 target at Wells... (Theflyonthewall.com - Factiva, 08/02/2019 ) |
| | | | | | | | | | | | | | 07:21 EDT Wells Fargo cuts EBITDA forecasts for Valaris, downgrades to Market... (Theflyonthewall.com - Factiva, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 10-Q - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/02/2019 ) |
| | | | | | | | | | | | | | Wells Fargo estimates possible legal reserve shortfall of $3.9B (Theflyonthewall.com - Factiva, 08/02/2019 ) |
| | | | | | | | | | | | | | Valaris Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/02/2019  08:13 AM) |
| | | | | | | | | | | | | | *Wells Fargo Has Asked Technology Vendors for a 2.5% Refund on Recent Spending -- Sources (Dow Jones Institutional News - Factiva, 08/02/2019 10:38 AM) |
| | | | | | | | | | | | | | Wells Fargo to Tech Vendors: Please Send Us a Check; The bank, trying to cut costs, says tech vendors benefited from its regulatory problems (The Wall Street Journal Online - Factiva, 08/02/2019  10:40 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/02/2019  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 08/02/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo to Tech Vendors: Please Send Us a Check (Dow Jones Newswires Chinese (English) - Factiva, 08/02/2019  11:12 AM) |
| | | | | | | | | | | | | | Week's Best: New Boss at Wells Fargo Advisors (Barron's Online - Factiva, 08/02/2019  01:55 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Week's Best: New Boss at Wells Fargo Advisors -- Barrons.com (Dow Jones Institutional News - Factiva, 08/02/2019  01:55 PM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO BOOSTS ESTIMATE FOR POSSIBLE LEGAL RESERVE SHORTFALL TO $3.9 BILLION FROM $3.1 BILLION -FILING (Reuters News - Factiva, 08/02/2019  04:31 PM) |
| | | | | | | | | | | | | | Wells Fargo boosts estimate for possible legal reserve shortfall to $3.9 billion (Reuters News - Factiva, 08/02/2019  04:37 PM) |
| | | | | | | | | | | | | | Wells Fargo boosts estimate for possible legal reserve shortfall to $3.9 billion (Reuters News - Factiva, 08/02/2019  04:46 PM) |
| | | | | | | | | | | | | | Wells Fargo Names New Brokerage Chief (Barron's Online - Factiva, 08/02/2019  05:17 PM) |
| 08/03/2019 Sat | | | | | | | | | | | | | EXCHANGE --- Business &amp; Finance News: Wells Puts Squeeze On Tech Consultants (The Wall Street Journal - Factiva, 08/03/2019 ) |
| | | | | | | | | | | | | | Wells Puts Squeeze On Tech Consultants -- WSJ (Dow Jones Institutional News - Factiva, 08/03/2019  02:32 AM) |
| 08/04/2019 Sun | | | | | | | | | | | | | |
| 08/05/2019 Mon | 27,113,503 | $46.14 | $0.00 | -2.74% | -2.97% | -0.03% | -0.22% | -2.80% | 0.06% | 0.09 | 93.24% | $0.03 | 08:13 EDT Ball Corp. downgraded to Market Perform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 08/05/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 08/05/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 08/05/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/05/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Low Rates, Wells Fargo Vendors, Mountain Bike Vacations (Dow Jones Institutional News - Factiva, 08/05/2019  06:02 AM) |
| | | | | | | | | | | | | | Ball Corp Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/05/2019  07:14 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 08/05/2019  08:32 AM) |
| | | | | | | | | | | | | | Powell's Off-the-Cuff Approach Leaves Investors on Edge; Yuan Declines as Trade Fight Hits Markets (WSJ Pro Central Banking - Factiva, 08/05/2019  09:01 AM) |
| | | | | | | | | | | | | | Treasury Rally Stretches Corporate Bond Spreads -- Market Talk (Dow Jones Institutional News - Factiva, 08/05/2019  10:45 AM) |
| | | | | | | | | | | | | | Treasury Rally Stretches Corporate Bond Spreads -- Market Talk (Dow Jones Institutional News - Factiva, 08/05/2019  10:45 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Business Owner Optimism Climbs as Revenues Rise (Dow Jones Institutional News - Factiva, 08/05/2019  12:52 PM) |
| | | | | | | | | | | | | | Wells Fargo Survey: Business Owner Optimism Climbs as Revenues Rise (Business Wire - Factiva, 08/05/2019  12:52 PM) |
| 08/06/2019 Tue | 19,446,099 | $46.93 | $0.00 | 1.71% | 1.31% | 0.12% | -0.40% | 1.07% | 0.64% | 0.89 | 37.64% | $0.30 | 09:05 EDT IBM price target raised to $147 from $140 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/06/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/06/2019 ) |
| | | | | | | | | | | | | | IBM Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/06/2019  09:46 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | US Cellular Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/06/2019  09:54 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 08/06/2019 10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 08/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Athene Holding Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/06/2019  10:01 AM) |
| | | | | | | | | | | | | | KLA-Tencor Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/06/2019  10:02 AM) |
| 08/07/2019 Wed | 27,830,027 | $45.81 | $0.00 | -2.39% | 0.10% | -1.21% | -2.17% | -1.56% | -0.83% | -1.15 | 25.43% | -$0.39 | 08:42 EDT Apollo Investment downgraded to Market Perform at Wells FargoAs... (Theflyonthewall.com - Factiva, 08/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/07/2019 ) |
| | | | | | | | | | | | | | Eileen Fitzgerald to Lead Wells Fargo's Housing Affordability Philanthropy (Business Wire - Factiva, 08/07/2019  12:58 PM) |
| | | | | | | | | | | | | | Alaska Homeownership to Get $3.3 Million Boost (Business Wire - Factiva, 08/07/2019  02:45 PM) |
| | | | | | | | | | | | | | BRIEF-Silicon Laboratories Says Co Entered Third Amendment To Credit Agreement With Wells Fargo Bank &amp; Others (Reuters News - Factiva, 08/07/2019  05:45 PM) |
| 08/08/2019 Thu | 20,671,304 | $46.40 | $0.51 | 2.40% | 1.90% | -0.32% | -0.46% | 1.23% | 1.17% | 1.61 | 11.09% | $0.54 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/08/2019 ) |
| | | | | | | | | | | | | | *Fitch Upgrades 1 Distressed Class of WBCMT 2007-C30; Affirms 5 Classes (Dow Jones Institutional News - Factiva, 08/08/2019  10:43 AM) |
| 08/09/2019 Fri | 19,786,112 | $46.30 | $0.00 | -0.22% | -0.65% | 0.43% | 0.51% | -0.10% | -0.12% | -0.16 | 87.44% | -$0.05 | 07:29 EDT Wells Fargo downgrades Maximus to Market Perform, sees limited upside... (Theflyonthewall.com - Factiva, 08/09/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:35 EDT Altria has wide, defensible moat, says Wells FargoAfter conducting an... (Theflyonthewall.com - Factiva, 08/09/2019 ) |
| | | | | | | | | | | | | | 07:39 EDT Sientra setup favorable into second half, says Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/09/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/09/2019 ) |
| | | | | | | | | | | | | | JAKKS Pacific Announces Completion of Recapitalization (Business Wire - Factiva, 08/09/2019  06:00 AM) |
| | | | | | | | | | | | | | Press Release: JAKKS Pacific Announces Completion of Recapitalization (Dow Jones Institutional News - Factiva, 08/09/2019  06:00 AM) |
| | | | | | | | | | | | | | Maximus Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2019  07:13 AM) |
| | | | | | | | | | | | | | Energy Transfer Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2019  09:17 AM) |
| | | | | | | | | | | | | | Spire Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/09/2019  09:18 AM) |
| | | | | | | | | | | | | | Disney, Wells Fargo, Care.com: Stocks That Defined The Week (The Wall Street Journal Online - Factiva, 08/09/2019  07:11 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay NFA $2.5M Fine for Swaps Complaint (Dow Jones Institutional News - Factiva, 08/09/2019  07:24 PM) |
| 08/10/2019 Sat | | | | | | | | | | | | | |
| 08/11/2019 Sun | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/11/2019 ) |
| | | | | | | | | | | | | | Disney, Wells Fargo, Care.com: Stocks That Defined The Week (Dow Jones Institutional News - Factiva, 08/11/2019  09:30 PM) |
| | | | | | | | | | | | | | Disney, Wells Fargo, Care.com: Stocks That Defined The Week (Dow Jones Newswires Chinese (English) - Factiva, 08/11/2019  11:24 PM) |
| 08/12/2019 Mon | 17,365,568 | $45.53 | $0.00 | -1.66% | -1.17% | -0.62% | -0.76% | -1.87% | 0.21% | 0.28 | 77.93% | $0.10 | 06:38 EDT Owl Rock initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/12/2019 ) |
| | | | | | | | | | | | | | 06:38 EDT Phreesia initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/12/2019 ) |
| | | | | | | | | | | | | | 08:00 EDT Amgen price target raised to $202 from $197 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/12/2019 ) |
| | | | | | | | | | | | | | 08:05 EDT Owl Rock initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/12/2019 ) |
| | | | | | | | | | | | | | 08:08 EDT Wells Fargo bullish on Phreesia, initiates with an OutperformAs... (Theflyonthewall.com - Factiva, 08/12/2019 ) |
| | | | | | | | | | | | | | 15:27 EDT Sysco Q4 report looks 'like a clearing event,' says Wells FargoWells... (Theflyonthewall.com - Factiva, 08/12/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/12/2019 ) |
| | | | | | | | | | | | | | Wright Medical Group Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  07:01 AM) |
| | | | | | | | | | | | | | Amgen Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  08:58 AM) |
| | | | | | | | | | | | | | Concho Resources Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:00 AM) |
| | | | | | | | | | | | | | ContinentalRes Oklahoma Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:02 AM) |
| | | | | | | | | | | | | | Diamondback Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:04 AM) |
| | | | | | | | | | | | | | EOG Resources Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:05 AM) |
| | | | | | | | | | | | | | Marathon Oil Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:07 AM) |
| | | | | | | | | | | | | | Noble Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:08 AM) |
| | | | | | | | | | | | | | Parsley Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:09 AM) |
| | | | | | | | | | | | | | PDC Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:11 AM) |
| | | | | | | | | | | | | | Pioneer Natural Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/12/2019  09:13 AM) |
| | | | | | | | | | | | | | *Colleen Taylor to Lead Wells Fargo Merchant Services (Dow Jones Institutional News - Factiva, 08/12/2019  11:00 AM) |
| | | | | | | | | | | | | | Colleen Taylor to Lead Wells Fargo Merchant Services (Business Wire - Factiva, 08/12/2019  11:00 AM) |
| | | | | | | | | | | | | | BRIEF-Colleen Taylor To Lead Wells Fargo Merchant Services (Reuters News - Factiva, 08/12/2019  11:04 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 08/13/2019 Tue | 16,722,759 | $45.96 | $0.00 | 0.94% | 1.48% | -0.32% | -0.56% | 0.91% | 0.03% | 0.05 | 96.38% | $0.02 | Wells Fargo Names Colleen Taylor Head of Wells Fargo Merchant Services &gt;WFC (Dow Jones Institutional News - Factiva, 08/12/2019  12:01 PM) |
| | | | | | | | | | | | | | 08:21 EDT Medallia initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/13/2019 ) |
| | | | | | | | | | | | | | 08:26 EDT AvalonBay price target raised to $224 from $218 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/13/2019 ) |
| | | | | | | | | | | | | | PriceTarget Research Research Report (Refinitiv - Manual, 08/13/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/13/2019 ) |
| | | | | | | | | | | | | | Diplomat Pharmacy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2019  08:31 AM) |
| | | | | | | | | | | | | | UDR Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2019  08:33 AM) |
| | | | | | | | | | | | | | Medallia Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2019  08:34 AM) |
| | | | | | | | | | | | | | AvalonBay Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2019  08:36 AM) |
| | | | | | | | | | | | | | Choice Hotels Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2019  08:37 AM) |
| | | | | | | | | | | | | | Nine Energy Service Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/13/2019  08:37 AM) |
| | | | | | | | | | | | | | Wells Fargo Says Advance Auto Parts 'Remains in Transition' -- Market Talk (Dow Jones Institutional News - Factiva, 08/13/2019  03:18 PM) |
| | | | | | | | | | | | | | Wells Fargo Says Advance Auto Parts 'Remains in Transition' -- Market Talk (Dow Jones Institutional News - Factiva, 08/13/2019  03:18 PM) |
| | | | | | | | | | | | | | Moody's Affirms Wells Fargo's Ratings (holding company senior at A2); Changes Outlook To Stable From Negative (Dow Jones Institutional News - Factiva, 08/13/2019  04:45 PM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/13/2019  06:20 PM) |
| | | | | | | | | | | | | | Moody's Notes Wells Fargo's 'Unique Position' -- Market Talk (Dow Jones Institutional News - Factiva, 08/13/2019  06:20 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 08/14/2019 Wed | 28,786,684 | $43.97 | $0.00 | -4.33% | -2.89% | -0.35% | -0.91% | -3.25% | -1.08% | -1.47 | 14.46% | -$0.49 | Moody's Notes Wells Fargo's 'Unique Position' -- Market Talk (Dow Jones Institutional News - Factiva, 08/13/2019  06:20 PM) |
| | | | | | | | | | | | | | 08:15 EDT Home Depot price target raised to $230 from $215 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/14/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/14/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Says Advance Auto Parts 'Remains in Transition' -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2019  12:37 AM) |
| | | | | | | | | | | | | | Moody's Notes Wells Fargo's 'Unique Position' -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2019  02:25 AM) |
| | | | | | | | | | | | | | Pattern Energy Group Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2019  07:05 AM) |
| | | | | | | | | | | | | | American Water Works Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2019  09:02 AM) |
| | | | | | | | | | | | | | Home Depot Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/14/2019  09:03 AM) |
| | | | | | | | | | | | | | BRIEF-Adage Capital Partners Cuts stake in Walmart, Honeywell and Noble Energy (Reuters News - Factiva, 08/14/2019  09:30 AM) |
| | | | | | | | | | | | | | BUZZ-Banks tracks worst day in 8 months as U.S. yield curve inverts (Reuters News - Factiva, 08/14/2019  12:32 PM) |
| | | | | | | | | | | | | | Embattled Bank Stocks Lose Billions (Dow Jones Institutional News - Factiva, 08/14/2019  02:07 PM) |
| | | | | | | | | | | | | | Embattled Bank Stocks Lose Billions (Dow Jones Institutional News - Factiva, 08/14/2019  02:10 PM) |
| | | | | | | | | | | | | | Embattled Bank Stocks Lose Billions (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2019  02:27 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Partial Redemption of Its Series K Preferred Stock (Dow Jones Institutional News - Factiva, 08/14/2019  04:30 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 08/15/2019 Thu | 27,899,987 | $43.38 | $0.00 | -1.34% | 0.28% | 0.15% | -0.34% | 0.26% | -1.60% | -2.17 | 3.21% * | -$0.70 | Wells Fargo &amp; Company Announces Partial Redemption of Its Series K Preferred Stock (Business Wire - Factiva, 08/14/2019  04:30 PM)<br><br>BRIEF-Wells Fargo &amp; Company Announces Partial Redemption Of Its Series K Preferred Stock (Reuters News - Factiva, 08/14/2019  04:31 PM)<br><br>Embattled Bank Stocks Lose Billions -- Update (Dow Jones Institutional News - Factiva, 08/14/2019  05:41 PM)<br><br>Embattled Bank Stocks Lose Billions; Banks take a hit after brief inversion of 10- and two-year U.S. Treasurys raises recession fears (The Wall Street Journal Online - Factiva, 08/14/2019  05:41 PM)<br><br>Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 08/14/2019  06:51 PM)<br><br>Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 08/14/2019  06:51 PM)<br><br>06:39 EDT Evergy downgraded to Market Perform on valuation at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/15/2019 )<br><br>08:14 EDT Allergan price target lowered to $176 from $188 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/15/2019 )<br><br>Acquisdata Pty Ltd. Research Report (Refinitiv - Manual, 08/15/2019 )<br><br>Biggest Bank Stocks Lose Billions in Market Value (The Wall Street Journal - Factiva, 08/15/2019 )<br><br>Moody's Research Report (Capital IQ - Manual, 08/15/2019 )<br><br>Applied Industrial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/15/2019  08:04 AM)<br><br>Changes to Wells Fargo Global Dividend Opportunity Fund (Business Wire - Factiva, 08/15/2019  08:27 AM)<br><br>Changes to Wells Fargo Utilities and High Income Fund (Business Wire - Factiva, 08/15/2019  08:27 AM)<br><br>Press Release: Changes to Wells Fargo Global Dividend Opportunity Fund (Dow Jones Institutional News - Factiva, 08/15/2019  08:27 AM)<br><br>Press Release: Changes to Wells Fargo Utilities and High Income Fund (Dow Jones Institutional News - Factiva, 08/15/2019  08:27 AM)<br><br>Best Ideas: When to Fire Someone, How to Lead (Barron's Online - Factiva, 08/15/2019  11:37 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 08/16/2019 Fri | 21,196,609 | $44.39 | $0.00 | 2.33% | 1.45% | 0.30% | 1.04% | 1.96% | 0.37% | 0.50 | 61.92% | $0.16 | Best Ideas: When to Fire Someone, How to Lead -- Barrons.com (Dow Jones Institutional News - Factiva, 08/15/2019  11:37 AM)

06:10 EDT Wells Fargo customers complain of mounting fees after accounts close,... (Theflyonthewall.com - Factiva, 08/16/2019 )

06:16 EDT Wells Fargo downgrades Whiting Petroleum, lowers price target to... (Theflyonthewall.com - Factiva, 08/16/2019 )

06:20 EDT US Foods shares have 'credible path' to $60 within two years, says... (Theflyonthewall.com - Factiva, 08/16/2019 )

13:54 EDT Wells Fargo sees $75 per share as 'reasonable' buyout price for... (Theflyonthewall.com - Factiva, 08/16/2019 )

Acquisdata Pty Ltd. Research Report (Capital IQ - Manual, 08/16/2019 )

Acquisdata Pty Ltd. Research Report (Capital IQ - Manual, 08/16/2019 )

Acquisdata Pty Ltd. Research Report (Refinitiv - Manual, 08/16/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/16/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/16/2019 )

Wells Fargo Charged Fees on Closed Accounts (The New York Times - Factiva, 08/16/2019 )

Wells Fargo Closed Their Accounts, but the Fees Continued to Mount (NYTimes.com Feed - Factiva, 08/16/2019  03:00 AM)

Whiting Petroleum Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/16/2019  06:51 AM)

Press Release: Wells Fargo Releases 2018 Corporate Responsibility Report (Dow Jones Institutional News - Factiva, 08/16/2019  12:00 PM)

Wells Fargo Releases 2018 Corporate Responsibility Report (Business Wire - Factiva, 08/16/2019  12:00 PM)

*Fitch Affirms First Union Capital II and Central Fidelity Capital Trust I Preferred Securities (Dow Jones Institutional News - Factiva, 08/16/2019  02:34 PM)

Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 08/16/2019  04:30 PM)

Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 08/16/2019  04:30 PM) |
| 08/17/2019 Sat | | | | | | | | | | | | | |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 08/18/2019 Sun | | | | | | | | | | | | | |
| 08/19/2019 Mon | 15,378,105 | $45.25 | $0.00 | 1.94% | 1.21% | -0.33% | -0.36% | 0.76% | 1.18% | 1.58 | 11.80% | $0.52 | 07:23 EDT Deere price target lowered to $170 from $185 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/19/2019 ) |
| | | | | | | | | | | | | | 07:37 EDT Danaher resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/19/2019 ) |
| | | | | | | | | | | | | | 07:39 EDT Diodes initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 08/19/2019 ) |
| | | | | | | | | | | | | | DiamondRock resumed with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 08/19/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | The Business Research Company Research Report (Capital IQ - Manual, 08/19/2019 ) |
| | | | | | | | | | | | | | Deere &amp; Co Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/19/2019  07:35 AM) |
| | | | | | | | | | | | | | Brinker International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/19/2019  07:36 AM) |
| | | | | | | | | | | | | | Occidental Petroleum Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/19/2019  07:37 AM) |
| | | | | | | | | | | | | | Diodes Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/19/2019  07:38 AM) |
| 08/20/2019 Tue | 13,346,104 | $44.68 | $0.00 | -1.26% | -0.78% | -0.52% | -0.69% | -1.42% | 0.16% | 0.21 | 83.68% | $0.07 | 08:09 EDT Estee Lauder price target raised to $190 from $175 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/20/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/20/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/20/2019 ) |
| | | | | | | | | | | | | | Estee Lauder Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/20/2019  07:57 AM) |
| | | | | | | | | | | | | | Wells Fargo Unveils Commercial Banking Leadership in the Northeast (Business Wire - Factiva, 08/20/2019  10:28 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Unveils Commercial Banking Leadership in the Northeast (Dow Jones Institutional News - Factiva, 08/20/2019  10:34 AM) |
| | | | | | | | | | | | | | Goldman Sachs, China's Ping An back artificial intelligence firm H2o.ai (Reuters News - Factiva, 08/20/2019  12:37 PM) |
| | | | | | | | | | | | | | AI Startup H2O.ai Raises $72.5 Million in Round Led by Goldman, Ping An (Dow Jones Institutional News - Factiva, 08/20/2019  12:40 PM) |
| | | | | | | | | | | | | | Goldman Sachs, China's Ping An back artificial intelligence firm H2o.ai (Reuters News - Factiva, 08/20/2019  12:43 PM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2019-C52 (Dow Jones Institutional News - Factiva, 08/20/2019  01:00 PM) |
| | | | | | | | | | | | | | AI Startup H2O.ai Raises $72.5 Million in Round Led by Goldman, Ping An (Dow Jones Newswires Chinese (English) - Factiva, 08/20/2019  01:15 PM) |
| | | | | | | | | | | | | | Dividends Reported August 20 (Dow Jones Institutional News - Factiva, 08/20/2019  05:02 PM) |
| 08/21/2019 Wed | 13,517,481 | $45.00 | $0.00 | 0.72% | 0.83% | -0.41% | -0.54% | 0.29% | 0.42% | 0.56 | 57.69% | $0.19 | 08:00 EDT Home Depot price target raised to $235 from $230 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/21/2019 ) |
| | | | | | | | | | | | | | 08:04 EDT Medtronic price target raised to $120 from $110 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/21/2019 ) |
| | | | | | | | | | | | | | 10:32 EDT Target upgraded to Outperform from Market Perform at Wells FargoWELS (Theflyonthewall.com - Factiva, 08/21/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 10:41 EDT Wells Fargo says 'hard to ignore what's happening' at Target, ups to... (Theflyonthewall.com - Factiva, 08/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/21/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 08/21/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 08/21/2019 ) |
| | | | | | | | | | | | | | Mohawk Raised to Market Perform From Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/21/2019  06:50 AM) |
| | | | | | | | | | | | | | Elizabeth Warren Wants Wells Fargo to Explain Fees on Closed Accounts (NYTimes.com Feed - Factiva, 08/21/2019  09:00 AM) |
| | | | | | | | | | | | | | Liberty Property Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/21/2019  09:01 AM) |
| | | | | | | | | | | | | | Medtronic Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/21/2019  09:02 AM) |
| | | | | | | | | | | | | | Natl Storage Affiliates Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/21/2019  09:03 AM) |
| 08/22/2019 Thu | 14,705,015 | $45.62 | $0.00 | 1.38% | -0.06% | 0.68% | 0.99% | 0.75% | 0.63% | 0.84 | 40.47% | $0.28 | 08:35 EDT Synopsys price target raised to $160 from $150 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/22/2019 ) |
| | | | | | | | | | | | | | 13:03 EDT Wells Fargo to pay $6.5M to Navajo Nation to settle account suit,... (Theflyonthewall.com - Factiva, 08/22/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 08/22/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 08/22/2019 ) |
| | | | | | | | | | | | | | Lowe's price target raised to $125 from $110 at Wells Fargo (Theflyonthewall.com - Factiva, 08/22/2019 ) |
| | | | | | | | | | | | | | Warren Asks Wells Fargo To Explain Fee Practices (The New York Times - Factiva, 08/22/2019 ) |
| | | | | | | | | | | | | | As U.S. watchdog retreats, mortgage firms reprise cozy marketing arrangements (Reuters News - Factiva, 08/22/2019  07:00 AM) |
| | | | | | | | | | | | | | Extra Space Storage Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2019  07:38 AM) |
| | | | | | | | | | | | | | Synopsys Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/22/2019  07:39 AM) |
| | | | | | | | | | | | | | As U.S. watchdog retreats, mortgage firms reprise cozy marketing arrangements (Reuters News - Factiva, 08/22/2019  09:23 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 08/23/2019 Fri | 21,153,801 | $44.42 | $0.00 | -2.63% | -2.59% | 0.30% | 0.32% | -2.26% | -0.37% | -0.49 | 62.85% | -$0.17 | Press Release: Wells Fargo: Investor Confidence at Three-Year Low Following Market Tumult (Dow Jones Institutional News - Factiva, 08/22/2019  10:00 AM)<br><br>Wells Fargo: Investor Confidence at Three-Year Low Following Market Tumult (Business Wire - Factiva, 08/22/2019  10:00 AM)<br><br>Wells Fargo pays $6.5 mln to Navajo Nation over 'predatory' practices (Reuters News - Factiva, 08/22/2019  12:47 PM)<br><br>Wells Fargo to Pay $6.5M to Navajo Nation to Settle Suit on Sales Tactics - Reuters (Dow Jones Institutional News - Factiva, 08/22/2019  01:42 PM)<br><br>Wells Fargo to Pay $6.5M to Navajo Nation to Settle Suit on Sales Tactics - Reuters (Dow Jones Newswires Chinese (English) - Factiva, 08/22/2019  02:08 PM)<br><br>Moody's Assigns Definitive Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C52 (Dow Jones Institutional News - Factiva, 08/22/2019  03:55 PM)<br><br>Wells Fargo pays $6.5 million to Navajo Nation over 'predatory' practices (Reuters News - Factiva, 08/22/2019  09:47 PM)<br><br>06:50 EDT Gap price target lowered to $18 from $25 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/23/2019 )<br><br>06:53 EDT Ross Stores price target raised to $116 from $104 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/23/2019 )<br><br>HP Inc. price target lowered to $20 from $23 at Wells Fargo (Theflyonthewall.com - Factiva, 08/23/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/23/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/23/2019 )<br><br>HP Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2019  07:06 AM)<br>Omega Healthcare Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2019  08:15 AM)<br><br>Ross Stores Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2019  08:16 AM)<br><br>Gap Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/23/2019  08:17 AM) |
| 08/24/2019 Sat | | | | | | | | | | | | | |
| 08/25/2019 Sun | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/25/2019 ) |
| 08/26/2019 Mon | 15,973,246 | $44.98 | $0.00 | 1.26% | 1.11% | -0.08% | -0.21% | 0.93% | 0.33% | 0.43 | 66.61% | $0.14 | Sadif Analytics Research Report (Capital IQ - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/26/2019 ) |
| | | | | | | | | | | | | | DTE Energy Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/26/2019  07:08 AM) |
| | | | | | | | | | | | | | Lexington Realty Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/26/2019  07:14 AM) |
| | | | | | | | | | | | | | International Paper Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/26/2019  08:46 AM) |
| | | | | | | | | | | | | | CMS Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/26/2019  08:47 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Show Me State's Newest RIA Shows Investors the Power of Independence: Chuck Cooper Launches StrongBox Wealth in Missouri with Dynasty Financial Partners (Business Wire - Factiva, 08/26/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Barclays Global Financial Services Conference (Business Wire - Factiva, 08/26/2019  03:45 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Barclays Global Financial Services Conference (Dow Jones Institutional News - Factiva, 08/26/2019  03:46 PM) |
| | | | | | | | | | | | | | *S&PGR Afms Wells Fargo Home Mrtgage Resi Prime, Subprime Rnkgs (Dow Jones Institutional News - Factiva, 08/26/2019  04:40 PM) |
| 08/27/2019 Tue | 15,038,180 | $44.75 | $0.00 | -0.51% | -0.32% | -0.33% | -0.65% | -0.83% | 0.32% | 0.43 | 66.87% | $0.15 | 06:43 EDT Altice USA resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | 06:44 EDT Comcast resumed with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | 06:47 EDT Altice USA resumed with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | 06:47 EDT Charter resumed with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | 06:47 EDT Comcast resumed with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | 07:26 EDT WEC Energy price target raised to $102 from $93 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | 07:29 EDT Amgen price target raised to $220 from $202 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/27/2019 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 08/27/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 08/27/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/27/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 08/27/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 08/27/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | WEC Energy Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/27/2019  07:36 AM) |
| | | | | | | | | | | | | | Press Release: Secretary Galvin Fines Wells Fargo $450,000 Over Unregistered Agents and Supervisors (Dow Jones Institutional News - Factiva, 08/27/2019 09:44 AM) |
| | | | | | | | | | | | | | Massachusetts Fines Wells Fargo $450,000 Over Lapses in Registrations (Dow Jones Institutional News - Factiva, 08/27/2019  10:17 AM) |
| | | | | | | | | | | | | | Massachusetts Fines Wells Fargo $450,000 Over Lapses in Registrations (Dow Jones Newswires Chinese (English) - Factiva, 08/27/2019  11:16 AM) |
| | | | | | | | | | | | | | Massachusetts Fines Wells Fargo $450,000 Over Lapses in Registrations -- Update (Dow Jones Institutional News - Factiva, 08/27/2019  12:00 PM) |
| 08/28/2019 Wed | 14,740,415 | $45.47 | $0.00 | 1.61% | 0.65% | 0.20% | 0.62% | 1.00% | 0.61% | 0.81 | 41.74% | $0.27 | 08:55 EDT Autodesk price target lowered to $180 from $200 at Wells FargoWells... (Theflyonthewall.com - Factiva, 08/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/28/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/28/2019 ) |
| | | | | | | | | | | | | | Autodesk Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/28/2019  09:24 AM) |
| | | | | | | | | | | | | | Homeownership in Dallas-Fort Worth to Get $6.6 Million Boost (Business Wire - Factiva, 08/28/2019  11:49 AM) |
| | | | | | | | | | | | | | Press Release: Homeownership in Dallas-Fort Worth to Get $6.6 Million Boost (Dow Jones Institutional News - Factiva, 08/28/2019  11:49 AM) |
| | | | | | | | | | | | | | Wells Fargo Sees Coty's Younique Sale Proceeds Below $600M -- Market Talk (Dow Jones Institutional News - Factiva, 08/28/2019  12:06 PM) |
| | | | | | | | | | | | | | Wells Fargo Sees Coty's Younique Sale Proceeds Below $600M -- Market Talk (Dow Jones Institutional News - Factiva, 08/28/2019  12:06 PM) |
| | | | | | | | | | | | | | Wells Fargo Slips Up in Massachusetts (Barron's Online - Factiva, 08/28/2019 06:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Slips Up in Massachusetts -- Barrons.com (Dow Jones Institutional News - Factiva, 08/28/2019  06:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Sees Coty's Younique Sale Proceeds Below $600M -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/28/2019  11:50 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 08/29/2019 Thu | 16,196,668 | $46.19 | $0.00 | 1.58% | 1.28% | 0.16% | 0.61% | 1.62% | -0.03% | -0.04 | 96.44% | -$0.02 | 08:44 EDT Nutanix price target lowered to $25 form $33 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/29/2019 ) |
| | | | | | | | | | | | | | 08:49 EDT PVH Corp. price target lowered to $95 from $120 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/29/2019 ) |
| | | | | | | | | | | | | | 08:51 EDT Semtech price target lowered to $60 from $65 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/29/2019 ) |
| | | | | | | | | | | | | | 09:02 EDT Synopsys initiates $100M accelerated share repurchase agreement... (Theflyonthewall.com - Factiva, 08/29/2019 ) |
| | | | | | | | | | | | | | 09:07 EDT Tiffany price target lowered to $80 from $88 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 08/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 08/29/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/29/2019 ) |
| | | | | | | | | | | | | | *Synopsys Initiates $100 Million Accelerated Share Repurchase Agreement &gt;SNPS (Dow Jones Institutional News - Factiva, 08/29/2019  09:00 AM) |
| | | | | | | | | | | | | | PVH Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/29/2019  09:40 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 08/30/2019 Fri | 15,251,816 | $46.57 | $0.00 | 0.82% | 0.07% | 0.34% | 0.55% | 0.48% | 0.34% | 0.45 | 65.03% | $0.16 | Tiffany &amp; Co Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/29/2019  11:08 AM)<br><br>Coty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/29/2019  11:41 AM)<br><br>Press Release: Acadia Healthcare to Present at Wells Fargo and Baird Healthcare Conferences (Dow Jones Institutional News - Factiva, 08/29/2019  01:08 PM)<br><br>07:14 EDT Dell Technologies reports 'strong' Q2 results, says Wells FargoWells... (Theflyonthewall.com - Factiva, 08/30/2019 )<br><br>07:21 EDT Malibu Boats execution 'solid,' Wells Fargo remains a buyerWells Fargo... (Theflyonthewall.com - Factiva, 08/30/2019 )<br><br>07:31 EDT Malibu Boats execution 'solid,' Wells Fargo remains a buyerWells Fargo... (Theflyonthewall.com - Factiva, 08/30/2019 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 08/30/2019 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 08/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 08/30/2019 )<br><br>Ulta Beauty Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 08/30/2019  06:32 AM) |
| 08/31/2019 Sat | | | | | | | | | | | | | |
| 09/01/2019 Sun | | | | | | | | | | | | | |
| 09/02/2019 Mon | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 09/02/2019  04:00 AM) |
| 09/03/2019 Tue | 17,224,856 | $46.09 | $0.00 | -1.03% | -0.68% | -0.34% | -0.74% | -1.25% | 0.22% | 0.29 | 77.25% | $0.10 | 07:01 EDT RealReal initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/03/2019 )<br><br>14:04 EDT Correction: Wells Fargo downgraded Ulta Beauty to Market Perform on... (Theflyonthewall.com - Factiva, 09/03/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/03/2019 ) |
| | | | | | | | | | | | | | RealReal Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/03/2019  07:38 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Announces New Head of Liquidity Client Group (Dow Jones Institutional News - Factiva, 09/03/2019 02:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Announces New Head of Liquidity Client Group (Business Wire - Factiva, 09/03/2019  02:00 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-3 Trust (Dow Jones Institutional News - Factiva, 09/03/2019  02:47 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Amazon, Boston Beer, Lyft (Reuters News - Factiva, 09/03/2019  05:50 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/2019 Wed | 17,138,114 | $46.50 | $0.00 | 0.89% | 1.09% | -0.03% | 0.07% | 1.12% | -0.23% | -0.31 | 76.07% | -$0.11 | 06:34 EDT Wells Fargo upgrades Emergent BioSolutions after 'major' contact... (Theflyonthewall.com - Factiva, 09/04/2019 )<br><br>07:45 EDT Starboard could be focused on Box growth, M&amp;A, says Wells FargoWells... (Theflyonthewall.com - Factiva, 09/04/2019 )<br><br>GlobalData Research Report (Capital IQ - Manual, 09/04/2019 )<br><br>GlobalData Research Report (Refinitiv - Manual, 09/04/2019 )<br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form 424B8 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/04/2019 )<br><br>Turning Point Therapeutics price target raised to $62 from $53 at Wells Fargo (Theflyonthewall.com - Factiva, 09/04/2019 )<br>Emergent Biosolutions Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/04/2019  06:27 AM)<br><br>HealthEquity Is Maintained at Outperformer by Wells Fargo (Dow Jones Institutional News - Factiva, 09/04/2019  07:54 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2019 Thu | 19,244,308 | $47.62 | $0.00 | 2.41% | 1.32% | 0.54% | 1.16% | 2.15% | 0.26% | 0.35 | 72.76% | $0.12 | Turning Point Thera Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/04/2019  07:57 AM)<br><br>Wells Fargo Is Reviewing Its Account-Closing Practices (NYTimes.com Feed - Factiva, 09/04/2019  03:33 PM)<br><br>06:41 EDT Wells Fargo upgrades PennyMac to Outperform on favorable mortgage... (Theflyonthewall.com - Factiva, 09/05/2019 )<br><br>07:22 EDT Five Below price target raised to $152 from $143 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/05/2019 )<br><br>07:41 EDT Navistar price target lowered to $27 from $35 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/05/2019 )<br><br>09:37 EDT Mallinckrodt says preparing for the worst is not same as expecting... (Theflyonthewall.com - Factiva, 09/05/2019 )<br><br>S&P Global Compustat Research Report (Capital IQ - Manual, 09/05/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/05/2019 )<br><br>Wells Fargo Says It Will Review Fees on Closed Accounts (The New York Times - Factiva, 09/05/2019 )<br><br>PRESS DIGEST-New York Times business news - Sept 5 (Reuters News - Factiva, 09/05/2019  01:59 AM)<br><br>Five Below Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2019  08:25 AM)<br><br>At Home Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2019  08:32 AM)<br><br>Navistar Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2019  08:32 AM)<br><br>Palo Alto Networks Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 09/05/2019  08:47 AM)<br><br>RealPage Enters Into New Credit Facilities (Business Wire - Factiva, 09/05/2019  04:05 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 09/06/2019 Fri | 18,846,336 | $47.15 | $0.00 | -0.99% | 0.10% | 0.01% | -0.40% | -0.08% | -0.91% | -1.22 | 22.48% | -$0.43 | *S&amp;PGR Lowers 10 Ratings On 7 U.S. CMBS Deals (Dow Jones Institutional News - Factiva, 09/05/2019  05:04 PM) |
| | | | | | | | | | | | | | 06:05 EDT Wells Fargo upgrades Cheesecake Factory to Outperform on... (Theflyonthewall.com - Factiva, 09/06/2019 ) |
| | | | | | | | | | | | | | 06:11 EDT JAKKS Pacific announces additional interest to acquire the... (Theflyonthewall.com - Factiva, 09/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/06/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 09/06/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 09/06/2019 ) |
| | | | | | | | | | | | | | *Fitch Affirms Wells Fargo Dealer Floorplan Master Note Trust, Series 2015-2 (Dow Jones Institutional News - Factiva, 09/06/2019  09:53 AM) |
| | | | | | | | | | | | | | Becton Dickinson Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  09:57 AM) |
| | | | | | | | | | | | | | Costco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  09:58 AM) |
| | | | | | | | | | | | | | Royal Caribbean Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  09:59 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 09/06/2019  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 12 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 09/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Edwards Lifesciences Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  10:01 AM) |
| | | | | | | | | | | | | | Murphy Oil Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  10:01 AM) |
| | | | | | | | | | | | | | REV Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  10:02 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Spire Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  10:03 AM) |
| | | | | | | | | | | | | | Zoom Video Communications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  10:04 AM) |
| | | | | | | | | | | | | | When New Investor-Protection Rules Come Up Short, States Step In (Dow Jones Institutional News - Factiva, 09/06/2019  10:09 AM) |
| | | | | | | | | | | | | | Canadian Natural Resources Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/06/2019  12:03 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Dow Jones Institutional News - Factiva, 09/06/2019  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Real Estate Investment Corporation Declares Dividend on Series A Preferred Stock (Business Wire - Factiva, 09/06/2019  03:00 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Bank of America, Cheesecake Factory, Zafgen (Reuters News - Factiva, 09/06/2019  06:05 PM) |
| 09/07/2019 Sat | | | | | | | | | | | | | EXCHANGE --- Business &amp; Finance News: State Investor-Protection Rules Step In (The Wall Street Journal - Factiva, 09/07/2019 ) |
| | | | | | | | | | | | | | State Investor-Protection Rules Step In -- WSJ (Dow Jones Institutional News - Factiva, 09/07/2019  02:32 AM) |
| 09/08/2019 Sun | | | | | | | | | | | | | |
| 09/09/2019 Mon | 27,651,420 | $48.41 | $0.00 | 2.67% | -0.02% | 1.54% | 3.30% | 2.28% | 0.40% | 0.53 | 59.70% | $0.19 | 06:48 EDT Simply Good Foods initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | 07:25 EDT Wells Fargo sees FY19 NII down about 6% from FY18Says interest rates... (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | 08:43 EDT IES Holdings announces extension of credit agreementIES Holdings... (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | 09:19 EDT Wells Fargo CFO sees 2020 expenses flat with 2019 (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | 09:21 EDT Wells Fargo CFO says board 'focused' on finding next CEO (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | 09:33 EDT Wells Fargo CFO sees excess operating losses finished in about a year (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 09/09/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/09/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 09/09/2019 ) |
| | | | | | | | | | | | | | Wells Fargo CFO sees 'encouraging' deposit pricing actions (Theflyonthewall.com - Factiva, 09/09/2019 ) |
| | | | | | | | | | | | | | Grove Collaborative Joins Unicorn Club With $150 Million Funding (Dow Jones Newswires Chinese (English) - Factiva, 09/09/2019  01:48 AM) |
| | | | | | | | | | | | | | InterXion Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/09/2019  06:48 AM) |
| | | | | | | | | | | | | | Simply Good Foods Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/09/2019  07:25 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Currently Sees FY Net Interest Income To Down About 6% From FY 2018 (Reuters News - Factiva, 09/09/2019  07:48 AM) |
| | | | | | | | | | | | | | Grove Collaborative Joins Unicorn Club With $150 Million Funding; Lone Pine Capital, General Atlantic and Glynn Capital led financing round for the e-commerce platform (WSJ Pro Venture Capital - Factiva, 09/09/2019  07:50 AM) |
| | | | | | | | | | | | | | Zimmer Biomet Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/09/2019  08:09 AM) |
| | | | | | | | | | | | | | Press Release: IES Holdings Announces Extension of Credit Agreement with Improved Terms (Dow Jones Institutional News - Factiva, 09/09/2019  08:30 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BANK IS SEEING ENCOURAGING SIGNS ACROSS INDUSTRY ON DEPOSIT PRICING (Reuters News - Factiva, 09/09/2019  09:11 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BANK EXPECTS THIRD QUARTER MORTGAGE ORIGINATIONS TO BE UP 10% VS PRIOR QUARTER (Reuters News - Factiva, 09/09/2019  09:13 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS BANK EXPECTS 2020 EXPENSES TO BE FLAT WITH 2019 (Reuters News - Factiva, 09/09/2019  09:14 AM) |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS COMPLIANCE AND RISK-RELATED EXPENSES SHOULD PEAK OVER THE NEXT 12 MONTHS (Reuters News - Factiva, 09/09/2019  09:30 AM) |
| | | | | | | | | | | | | | AT&amp;T Already Doing Many Of Elliott's Suggestions: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 09/09/2019  10:17 AM) |
| | | | | | | | | | | | | | AT&amp;T Already Doing Many Of Elliott's Suggestions: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 09/09/2019  10:17 AM) |
| | | | | | | | | | | | | | Wells Fargo Donates $400,000 for Housing and Revitalization Efforts in Sacramento (Business Wire - Factiva, 09/09/2019  11:00 AM) |
| | | | | | | | | | | | | | Principal Invests in Platform Enhancements to Help Improve Customers' Retirement Plan Health and Outcomes (Business Wire - Factiva, 09/09/2019 12:00 PM) |
| | | | | | | | | | | | | | Press Release: Principal Invests in Platform Enhancements to Help Improve Customers' Retirement Plan Health and Outcomes (Dow Jones Institutional News - Factiva, 09/09/2019  12:03 PM) |
| | | | | | | | | | | | | | UPDATE 3-Top U.S. banks temper net interest income view, cite potential rate cuts (Reuters News - Factiva, 09/09/2019  05:05 PM) |
| 09/10/2019 Tue | 25,822,484 | $48.31 | $0.00 | -0.21% | 0.04% | 0.44% | 1.55% | 0.97% | -1.18% | -1.58 | 11.75% | -$0.57 | Top U.S. banks temper net interest income view, cite potential rate cuts (Reuters News - Factiva, 09/09/2019  05:14 PM) |
| | | | | | | | | | | | | | 07:09 EDT Wells Fargo downgraded to Neutral from Buy at UBSUBS analyst Saul... (Theflyonthewall.com - Factiva, 09/10/2019 ) |
| | | | | | | | | | | | | | 10:17 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 09/10/2019 ) |
| | | | | | | | | | | | | | KLA-Tencor price target raised to $150 from $120 at Wells Fargo (Theflyonthewall.com - Factiva, 09/10/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/10/2019 ) |
| | | | | | | | | | | | | | AT&amp;T Already Doing Many Of Elliott's Suggestions: Wells Fargo -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 09/10/2019 12:15 AM) |
| | | | | | | | | | | | | | Argo and The Climate Service Join the Wells Fargo Startup Accelerator (Business Wire - Factiva, 09/10/2019 07:00 AM) |
| | | | | | | | | | | | | | Press Release: Argo and The Climate Service Join the Wells Fargo Startup Accelerator (Dow Jones Institutional News - Factiva, 09/10/2019 07:00 AM) |
| | | | | | | | | | | | | | KLA Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2019 08:15 AM) |
| | | | | | | | | | | | | | Wendy's Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/10/2019 08:16 AM) |
| | | | | | | | | | | | | | Wells Fargo Downgraded, Price Target Cut At UBS -- MarketWatch (Dow Jones Institutional News - Factiva, 09/10/2019 10:26 AM) |
| | | | | | | | | | | | | | Wells Fargo downgraded, price target cut at UBS (Dow Jones Newswires Chinese (English) - Factiva, 09/10/2019 10:53 AM) |
| | | | | | | | | | | | | | JPMorgan Chase lowers 2019 outlook for net interest income to $57 billion (Reuters News - Factiva, 09/10/2019 02:40 PM) |
| | | | | | | | | | | | | | UPDATE 1-JPMorgan Chase lowers 2019 outlook for net interest income to $57 billion (Reuters News - Factiva, 09/10/2019 02:40 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Assists Customers and Communities Affected by Hurricane Dorian (Dow Jones Institutional News - Factiva, 09/10/2019 04:06 PM) |
| | | | | | | | | | | | | | Wells Fargo Assists Customers and Communities Affected by Hurricane Dorian (Business Wire - Factiva, 09/10/2019 04:06 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/2019 Wed | 19,189,958 | $48.85 | $0.00 | 1.12% | 0.72% | -0.18% | -0.50% | 0.38% | 0.74% | 0.98 | 32.78% | $0.36 | 07:30 EDT HD Supply price target lowered to $45 from $50 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/11/2019 )<br><br>07:33 EDT Micron price target raised to $60 from $50 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/11/2019 )<br><br>07:37 EDT RH price target raised to $175 from $150 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/11/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/11/2019 )<br><br>The Business Research Company Research Report (Capital IQ - Manual, 09/11/2019 )<br><br>Trefis Research Report (Refinitiv - Manual, 09/11/2019 )<br><br>Bank Bounce May Not Stick; Bank stocks have rallied on a sharp rebound in interest rates, but banker comments at an investor conference stressed challenges ahead (The Wall Street Journal Online - Factiva, 09/11/2019  06:00 AM)<br><br>Wells Fargo Stock Will Lag Behind Its Peers, Analyst Says -- Barrons.com (Dow Jones Institutional News - Factiva, 09/11/2019  06:44 AM)<br><br>Wells Fargo Stock Will Lag Behind Its Peers, Analyst Says (Barron's Online - Factiva, 09/11/2019  06:45 AM)<br><br>RH Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2019  08:05 AM)<br><br>Casey's General Stores Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2019  08:12 AM)<br><br>Cracker Barrel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2019  08:13 AM)<br><br>Dave &amp; Busters Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2019  08:15 AM)<br><br>HD Supply Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2019  08:16 AM)<br><br>Micron Technology Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/11/2019  08:18 AM)<br><br>U.S. RESEARCH ROUNDUP-Cisco, Costco Wholesale, Juniper Networks (Reuters News - Factiva, 09/11/2019  06:16 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 09/12/2019 Thu | 24,305,937 | $48.65 | $0.00 | -0.41% | 0.31% | 0.24% | 0.25% | 0.54% | -0.95% | -1.26 | 21.12% | -$0.46 | 05:34 EDT Deere downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | 05:57 EDT Deere downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | 07:12 EDT Wells Fargo downgrades 'show me story' Nine Energy Services to Market... (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | 07:14 EDT Wells Fargo downgrades Oil States to Market Perform on downhole... (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | 07:17 EDT C&amp;J Energy Services upgraded to Outperform on Keane merger at Wells... (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | 08:26 EDT Accenture price target raised to $210 from $200 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/12/2019 ) |
| | | | | | | | | | | | | | Wells Fargo downgrades Land Drillers sector to Underweight, cuts three stocks (Theflyonthewall.com - Factiva, 09/12/2019 ) |
| | | | | | | | | | | | | | Bank Bounce May Not Stick -- Heard on the Street (Dow Jones Newswires Chinese (English) - Factiva, 09/12/2019  02:44 AM) |
| | | | | | | | | | | | | | Caterpillar Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  06:46 AM) |
| | | | | | | | | | | | | | Deere &amp; Co Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  06:49 AM) |
| | | | | | | | | | | | | | Accenture Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:26 AM) |
| | | | | | | | | | | | | | Apergy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:27 AM) |
| | | | | | | | | | | | | | Apollo Global Management Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:28 AM) |
| | | | | | | | | | | | | | Ares Management Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:29 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | KKR &amp; Co. Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:29 AM) |
| | | | | | | | | | | | | | Baker Hughes a GE Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:30 AM) |
| | | | | | | | | | | | | | Darden Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:32 AM) |
| | | | | | | | | | | | | | FTS International Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:33 AM) |
| | | | | | | | | | | | | | Halliburton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:35 AM) |
| | | | | | | | | | | | | | Hamilton Lane Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:35 AM) |
| | | | | | | | | | | | | | Keane Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:36 AM) |
| | | | | | | | | | | | | | Liberty Oilfield Services Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:37 AM) |
| | | | | | | | | | | | | | National Oilwell Varco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:38 AM) |
| | | | | | | | | | | | | | ProPetro Holding Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:40 AM) |
| | | | | | | | | | | | | | RPC Inc Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:40 AM) |
| | | | | | | | | | | | | | Ranger Energy Services Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:41 AM) |
| | | | | | | | | | | | | | Schlumberger Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:42 AM) |
| | | | | | | | | | | | | | Select Energy Services Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:43 AM) |
| | | | | | | | | | | | | | Solaris Oilfield Infra Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:43 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Superior Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:44 AM) |
| | | | | | | | | | | | | | Triple-S Management Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/12/2019  08:45 AM) |
| | | | | | | | | | | | | | Shape Security Hits $1B Valuation; Round Led by C5 Capital Includes JetBlue VC Arm (Dow Jones Institutional News - Factiva, 09/12/2019  02:32 PM) |
| | | | | | | | | | | | | | Shape Security Hits $1B Valuation; Round Led by C5 Capital Includes JetBlue VC Arm (Dow Jones Newswires Chinese (English) - Factiva, 09/12/2019  02:57 PM) |
| | | | | | | | | | | | | | Laidlaw's 'Brighter Future' Comes Into Focus; Richard Calhoun, Former Wells Senior Executive, Brought on as CEO of Laidlaw Wealth Management (Business Wire - Factiva, 09/12/2019  04:09 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Chemocentryx, Insight Enterprises, Q2 Holdings (Reuters News - Factiva, 09/12/2019  06:11 PM) |
| 09/13/2019 Fri | 25,142,359 | $48.92 | $0.00 | 0.55% | -0.05% | 0.95% | 1.66% | 1.17% | -0.62% | -0.82 | 41.61% | -$0.30 | 08:01 EDT LGI Homes price target raised to $95 from $85 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/13/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 09/13/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 09/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/13/2019 ) |
| | | | | | | | | | | | | | Legg Mason Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2019  06:34 AM) |
| | | | | | | | | | | | | | Broadcom Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2019  07:34 AM) |
| | | | | | | | | | | | | | LGI Homes Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2019  07:35 AM) |
| | | | | | | | | | | | | | Seagate Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2019  07:37 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Tapestry Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2019  07:39 AM) |
| | | | | | | | | | | | | | Gap Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/13/2019  07:40 AM) |
| | | | | | | | | | | | | | CLO market divided on Fed-approved Libor alternative language (Reuters News - Factiva, 09/13/2019  10:09 AM) |
| | | | | | | | | | | | | | Wells Fargo Brings 75(th) LIFT Homeownership Program to New Jersey (Business Wire - Factiva, 09/13/2019  12:45 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $600,000 for Revitalization Efforts in Los Angeles County (Dow Jones Institutional News - Factiva, 09/13/2019  02:45 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates $600,000 for Revitalization Efforts in Los Angeles County (Business Wire - Factiva, 09/13/2019  02:45 PM) |
| 09/14/2019 Sat | | | | | | | | | | | | | No One Wants to Hire the Fired Wells Fargo Branch Staffers (Dow Jones Institutional News - Factiva, 09/14/2019  05:30 AM) |
| | | | | | | | | | | | | | No One Wants to Hire the Fired Wells Fargo Branch Staffers; Regulators, lawmakers and the Wells Fargo board have questioned whether junior staffers were really to blame for the bank's fake-account problem (The Wall Street Journal Online - Factiva, 09/14/2019  05:30 AM) |
| 09/15/2019 Sun | | | | | | | | | | | | | No One Wants to Hire the Fired Wells Fargo Branch Staffers (Dow Jones Institutional News - Factiva, 09/15/2019  08:50 PM) |
| 09/16/2019 Mon | 17,759,682 | $48.98 | $0.00 | 0.12% | -0.31% | -0.13% | 0.03% | -0.47% | 0.59% | 0.77 | 44.00% | $0.29 | Wells Fargo Staffers, Fired in Scandal, Face Hiring Backlash (The Wall Street Journal - Factiva, 09/16/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Staffers, Fired in Scandal, Face Hiring Backlash -- WSJ (Dow Jones Institutional News - Factiva, 09/16/2019  02:32 AM) |
| | | | | | | | | | | | | | Banks Warm to Mortgage Bonds That Burned Them in 2008 (Dow Jones Institutional News - Factiva, 09/16/2019  05:30 AM) |
| | | | | | | | | | | | | | Banks Warm to Mortgage Bonds That Burned Them in 2008; Citigroup, Goldman Sachs and Wells Fargo are getting back into the business (The Wall Street Journal Online - Factiva, 09/16/2019  05:30 AM) |
| | | | | | | | | | | | | | Banks Warm to Mortgage Bonds That Burned Them in 2008 (Dow Jones Institutional News - Factiva, 09/16/2019  06:40 AM) |
| | | | | | | | | | | | | | Banks Warm to Mortgage Bonds That Burned Them in 2008 (Dow Jones Institutional News - Factiva, 09/16/2019  06:40 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/16/2019  07:00 AM) |
| | | | | | | | | | | | | | Dick's Sporting Goods Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/16/2019  07:07 AM) |
| | | | | | | | | | | | | | Mario Draghi's Legacy Remains Contested; Strong Dollar Prompts Speculation of Trump Intervention (WSJ Pro Central Banking - Factiva, 09/16/2019  08:24 AM) |
| | | | | | | | | | | | | | MOVES-Wells Fargo hires LatAm loan veteran (Reuters News - Factiva, 09/16/2019  05:08 PM) |
| | | | | | | | | | | | | | Banks Warm to Mortgage Bonds That Burned Them in 2008 (Dow Jones Newswires Chinese (English) - Factiva, 09/16/2019  11:53 PM) |
| 09/17/2019 Tue | 18,463,810 | $48.76 | $0.00 | -0.45% | 0.26% | -0.12% | -0.86% | -0.18% | -0.27% | -0.35 | 72.61% | -$0.13 | 07:18 EDT Dycom price target raised to $61 from $52 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/17/2019 ) |
| | | | | | | | | | | | | | 07:20 EDT SemGroup price target raised to $17 from $10 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/17/2019 ) |
| | | | | | | | | | | | | | and for those international locations to exchange that digitized cash among... (Theflyonthewall.com - Factiva, 09/17/2019 ) |
| | | | | | | | | | | | | | Banks Revive Mortgage-Bond Businesses (The Wall Street Journal - Factiva, 09/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/17/2019 ) |
| | | | | | | | | | | | | | Banks Revive Mortgage-Bond Businesses -- WSJ (Dow Jones Institutional News - Factiva, 09/17/2019  02:32 AM) |
| | | | | | | | | | | | | | Norwest Equity Partners Exits Investment in GoHealth; Retains Ownership Stake Post-sale to Centerbridge Partners (Business Wire - Factiva, 09/17/2019  06:00 AM) |
| | | | | | | | | | | | | | BRIEF-Norwest Equity Partners Exits Investment In GoHealth, Retains Ownership Stake Post-Sale To Centerbridge Partners (Reuters News - Factiva, 09/17/2019  06:07 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Pilot Internal Settlement Service Using Distributed Ledger Technology (Dow Jones Institutional News - Factiva, 09/17/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo to Pilot Internal Settlement Service Using Distributed Ledger Technology (Business Wire - Factiva, 09/17/2019  07:00 AM) |
| | | | | | | | | | | | | | Dave &amp; Busters Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2019  07:47 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/2019 Wed | 20,548,852 | $48.93 | $0.00 | 0.35% | 0.03% | 0.44% | 0.72% | 0.54% | -0.19% | -0.25 | 80.32% | -$0.09 | Dycom Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2019  07:49 AM)<br><br>Semgroup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/17/2019  07:50 AM)<br><br>*Fitch to Rate Wells Fargo Commercial Mortgage Trust 2019-JWDR, Comm'l Mtge P-T Certs; Presale Issued (Dow Jones Institutional News - Factiva, 09/17/2019  11:36 AM)<br><br>08:03 EDT AutoZone price target raised to $1,275 from $1,250 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/18/2019 )<br><br>17:02 EDT Wells Fargo decreases prime rate to 5.00%Wells Fargo Bank said it is... (Theflyonthewall.com - Factiva, 09/18/2019 )<br><br>Morningstar, Inc. Research Report (Capital IQ - Manual, 09/18/2019 )<br><br>NCR Corp. initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/18/2019 )<br><br>Celona Raises $10M Series A Funding Round to Bring AI-powered Cloud Software to Cellular Wireless (Business Wire - Factiva, 09/18/2019  07:00 AM)<br><br>Wells Fargo/Gallup: Half of U.S. Investors Tapped for Money, Time, or Both by Close Relatives (Business Wire - Factiva, 09/18/2019  08:00 AM)<br><br>NCR Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  08:46 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | AutoZone Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:01 AM) |
| | | | | | | | | | | | | | Cracker Barrel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:03 AM) |
| | | | | | | | | | | | | | CenterPoint Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:20 AM) |
| | | | | | | | | | | | | | Equity Lifestyle Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:21 AM) |
| | | | | | | | | | | | | | Sun Communities Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:23 AM) |
| | | | | | | | | | | | | | Pure Storage Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:24 AM) |
| | | | | | | | | | | | | | Rambus Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/18/2019  09:25 AM) |
| | | | | | | | | | | | | | BRIEF-Robin Healthcare says Close Of $11.5 Million In Series A Funding Led By Norwest Venture Partners (Reuters News - Factiva, 09/18/2019  11:10 AM) |
| | | | | | | | | | | | | | Powell: Wells Fargo Had 'Wide Breakdowns' in Risk Management -- Market Talk (Dow Jones Institutional News - Factiva, 09/18/2019  03:21 PM) |
| | | | | | | | | | | | | | Powell: Wells Fargo Had 'Wide Breakdowns' in Risk Management -- Market Talk (Dow Jones Institutional News - Factiva, 09/18/2019  03:21 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Bank Decreases Prime Rate to 5.00 Percent (Dow Jones Institutional News - Factiva, 09/18/2019  05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Bank Decreases Prime Rate to 5.00 Percent (Business Wire - Factiva, 09/18/2019  05:00 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Bank Decreases Prime Rate To 5.00 Percent (Reuters News - Factiva, 09/18/2019  05:39 PM) |
| 09/19/2019 Thu | 17,052,734 | $48.91 | $0.00 | -0.04% | 0.01% | -0.39% | -0.49% | -0.49% | 0.45% | 0.59 | 55.39% | $0.22 | 07:03 EDT Wells Fargo enters data exchange agreement with PlaidWells Fargo... (Theflyonthewall.com - Factiva, 09/19/2019 ) |
| | | | | | | | | | | | | | 07:55 EDT ASML price target raised to $276 from $240 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/19/2019 ) |
| | | | | | | | | | | | | | 07:58 EDT RH price target raised to $195 from $175 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/19/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 08:00 EDT Lam Research price target raised to $235 from $230 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/19/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 09/19/2019 ) |
| | | | | | | | | | | | | | Cousins Properties Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2019  06:43 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo and Plaid Sign Data Exchange Agreement (Dow Jones Institutional News - Factiva, 09/19/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo and Plaid Sign Data Exchange Agreement (Business Wire - Factiva, 09/19/2019  07:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo And Plaid Sign Data Exchange Agreement (Reuters News - Factiva, 09/19/2019  07:14 AM) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2019  07:40 AM) |
| | | | | | | | | | | | | | ASML Holding Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2019  07:42 AM) |
| | | | | | | | | | | | | | RH Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2019  07:44 AM) |
| | | | | | | | | | | | | | Lam Research Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2019  07:45 AM) |
| | | | | | | | | | | | | | TriplePoint Venture Grwth Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/19/2019  07:47 AM) |
| 09/20/2019 Fri | 30,451,103 | $48.63 | $0.00 | -0.57% | -0.48% | -0.09% | 0.06% | -0.57% | 0.00% | 0.00 | 99.95% | $0.00 | Morningstar, Inc. Research Report (Capital IQ - Manual, 09/20/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 09/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/20/2019 ) |
| | | | | | | | | | | | | | Cimarex Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:46 AM) |
| | | | | | | | | | | | | | Concho Resources Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:46 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Devon Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:47 AM) |
| | | | | | | | | | | | | | Diamondback Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:48 AM) |
| | | | | | | | | | | | | | EQT Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:49 AM) |
| | | | | | | | | | | | | | Gulfport Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:50 AM) |
| | | | | | | | | | | | | | Marathon Oil Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:51 AM) |
| | | | | | | | | | | | | | Oasis Petroleum Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:52 AM) |
| | | | | | | | | | | | | | Pioneer Natural Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:53 AM) |
| | | | | | | | | | | | | | SM Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/20/2019  07:54 AM) |
| | | | | | | | | | | | | | Muni Pricing Calendar: Texas Wtr Dev, TX, $853.94 Million (Dow Jones Institutional News - Factiva, 09/20/2019  12:00 PM) |
| 09/21/2019 Sat | | | | | | | | | | | | | |
| 09/22/2019 Sun | | | | | | | | | | | | | |
| 09/23/2019 Mon | 21,331,118 | $48.96 | $0.00 | 0.68% | -0.02% | 0.19% | 0.11% | 0.13% | 0.55% | 0.76 | 44.80% | $0.27 | 04:47 EDT Anixter upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 04:48 EDT Wesco downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 07:10 EDT Anixter upgraded to Outperform at Wells FargoAs previously reported,... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 07:13 EDT Anixter upgraded to Outperform at Wells FargoAs previously reported,... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 07:46 EDT Wesco downgraded to Market Perform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 09/23/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:50 EDT Akcea Therapeutics downgraded to Market Perform from Outperform at... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:20 EDT Discovery initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:23 EDT E.W. Scripps initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:28 EDT Netflix initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:30 EDT Clear Channel Outdoor initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:31 EDT Disney initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:34 EDT Gray Television initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:35 EDT WWE initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:37 EDT Nexstar initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:37 EDT Omnicom initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:39 EDT Spotify initiated with an Underperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:41 EDT iHeartMedia initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:44 EDT Entercom initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |
| | | | | | | | | | | | | | 16:44 EDT Viacom initiated with an Underperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 09/24/2019 Tue | 21,855,450 | $48.65 | $0.00 | -0.63% | -0.84% | -0.03% | -0.47% | -1.12% | 0.48% | 0.69 | 49.43% | $0.24 | 16:45 EDT AMC Networks initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 )<br><br>16:51 EDT Fox Corp. initiated with an Underperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/23/2019 )<br><br>G-III Apparel initiated with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 09/23/2019 )<br><br>Interpublic Group initiated with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 09/23/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/23/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/23/2019 )<br><br>Sirius XM initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 09/23/2019 )<br><br>Anixter International Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/23/2019  06:25 AM)<br><br>Wesco International Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/23/2019  06:48 AM)<br><br>G-III Apparel Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/23/2019  07:58 AM)<br><br>06:41 EDT Tegna initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/24/2019 )<br><br>06:43 EDT CBS initiated with an Underperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 09/24/2019 )<br><br>06:45 EDT Sinclair Broadcast initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/24/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/24/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/24/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/24/2019 )<br><br>Discovery Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  06:17 AM)<br><br>Netflix Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  06:27 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Sirius XM Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  06:33 AM) |
| | | | | | | | | | | | | | Viacom Initiated at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  06:34 AM) |
| | | | | | | | | | | | | | Clear Channel Outdoor Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:02 AM) |
| | | | | | | | | | | | | | Disney Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:02 AM) |
| | | | | | | | | | | | | | Gray Television Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:15 AM) |
| | | | | | | | | | | | | | World Wrestling Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:16 AM) |
| | | | | | | | | | | | | | Omnicom Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:18 AM) |
| | | | | | | | | | | | | | Nexstar Media Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:19 AM) |
| | | | | | | | | | | | | | Interpublic Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:21 AM) |
| | | | | | | | | | | | | | Entercom Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:22 AM) |
| | | | | | | | | | | | | | Fox Corp. Initiated at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:24 AM) |
| | | | | | | | | | | | | | iHeartMedia Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:46 AM) |
| | | | | | | | | | | | | | Sinclair Broadcast Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:52 AM) |
| | | | | | | | | | | | | | Spotify Technology Initiated at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:52 AM) |
| | | | | | | | | | | | | | TEGNA Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:53 AM) |
| | | | | | | | | | | | | | EW Scripps Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/24/2019  07:54 AM) |
| | | | | | | | | | | | | | Wells Fargo's Recruiting Game Plan -- Barrons.com (Dow Jones Institutional News - Factiva, 09/24/2019  01:27 PM) |
| | | | | | | | | | | | | | Wells Fargo's Recruiting Game Plan (Barron's Online - Factiva, 09/24/2019  01:28 PM) |
| 09/25/2019 Wed | 21,405,392 | $49.26 | $0.00 | 1.25% | 0.61% | 0.08% | 0.38% | 0.84% | 0.41% | 0.59 | 55.62% | $0.20 | 07:08 EDT Nike price target raised to $91 from $85 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/25/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:15 EDT Home Depot price target raised to $250 from $235 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/25/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 09/25/2019 ) |
| | | | | | | | | | | | | | Vail Resorts price target raised to $235 from $230 at Wells Fargo (Theflyonthewall.com - Factiva, 09/25/2019 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $300,000 to Greater Orlando for Revitalization Efforts (Dow Jones Institutional News - Factiva, 09/25/2019 08:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Donates $300,000 to Greater Orlando for Revitalization Efforts (Business Wire - Factiva, 09/25/2019  08:15 AM) |
| | | | | | | | | | | | | | Home Depot Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:21 AM) |
| | | | | | | | | | | | | | Vail Resorts Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:23 AM) |
| | | | | | | | | | | | | | Terex Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:24 AM) |
| | | | | | | | | | | | | | Nike Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:25 AM) |
| | | | | | | | | | | | | | Phillips 66 Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:26 AM) |
| | | | | | | | | | | | | | PBF Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:28 AM) |
| | | | | | | | | | | | | | Marathon Petroleum Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:29 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Valero Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:30 AM) |
| | | | | | | | | | | | | | HollyFrontier Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:33 AM) |
| | | | | | | | | | | | | | HD Supply Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:34 AM) |
| | | | | | | | | | | | | | Delek US Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/25/2019  08:35 AM) |
| | | | | | | | | | | | | | Don't Count Out Philip Morris/Altria Deal, Wells Says -- Market Talk (Dow Jones Institutional News - Factiva, 09/25/2019  08:38 AM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-3 Trust (Dow Jones Institutional News - Factiva, 09/25/2019  07:33 PM) |
| 09/26/2019 Thu | 20,057,083 | $48.87 | $0.00 | -0.79% | -0.23% | -0.08% | -0.25% | -0.41% | -0.38% | -0.54 | 58.68% | -$0.19 | 04:51 EDT Square upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 06:15 EDT Wells Fargo upgrades Square to Outperform amid 'overly negative'... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 06:17 EDT Wells Fargo interim boss may get role permanently, FT reportsAllen... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 07:33 EDT Wells Fargo not surprised Philip Morris, Altria Group ended merger... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 16:05 EDT eBay downgraded to Market Perform from Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 16:10 EDT Pinterest initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 16:13 EDT Lyft initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 16:16 EDT Uber initiated with a Market Perform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | 16:17 EDT eBay downgraded to Market Perform from Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/26/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/26/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/26/2019 ) |
| | | | | | | | | | | | | | Square Inc Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/26/2019  06:41 AM) |
| | | | | | | | | | | | | | DXC Technology Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/26/2019  07:53 AM) |
| | | | | | | | | | | | | | KB Home Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/26/2019  07:53 AM) |
| | | | | | | | | | | | | | Wells Fargo Announces Third Quarter 2019 Earnings Information (Business Wire - Factiva, 09/26/2019 10:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Third Quarter 2019 Earnings Information (Dow Jones Institutional News - Factiva, 09/26/2019  11:19 AM) |
| | | | | | | | | | | | | | *Fitch Affirms Wells Fargo Bank's U.S. RMBS Master Servicer Rating; Outlook Stable (Dow Jones Institutional News - Factiva, 09/26/2019  02:45 PM) |
| 09/27/2019 Fri | 59,468,942 | $50.71 | $0.00 | 3.77% | -0.55% | 0.67% | 1.31% | 0.39% | 3.38% | 4.84 | 0.00% ** | $1.65 | 07:01 EDT Wells Fargo appoints Charles Scharf as CEO (Theflyonthewall.com - Factiva, 09/27/2019 ) |
| | | | | | | | | | | | | | 07:03 EDT Wells Fargo appoints Charles Scharf as CEO The board of Wells Fargo... (Theflyonthewall.com - Factiva, 09/27/2019 ) |
| | | | | | | | | | | | | | 07:24 EDT Argenx initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/27/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 09/27/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Fly Intel: Top five analyst initiations (Theflyonthewall.com - Factiva, 09/27/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Paragon Intel Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/27/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 09/27/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/27/2019 )

Trefis Research Report (Refinitiv - Manual, 09/27/2019 )
UBS Research Report (Capital IQ - Manual, 09/27/2019 )
UBS Research Report (Refinitiv - Manual, 09/27/2019 )
Booking Holdings Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  06:28 AM)

eBay Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  06:41 AM)

Lyft Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  06:46 AM)
Pinterest Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  06:49 AM)
Uber Technologies Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  06:58 AM)

*Wells Fargo Names Charles W. Scharf Chief Executive Officer And President &gt;WFC (Dow Jones Institutional News - Factiva, 09/27/2019  07:00 AM)

Wells Fargo Names Charles W. Scharf Chief Executive Officer and President (Business Wire - Factiva, 09/27/2019  07:00 AM)
frontdoor Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  07:07 AM)

Wells Fargo names BNY Mellon's Charles Scharf as CEO (Reuters News - Factiva, 09/27/2019  07:09 AM)
BRIEF-Wells Fargo Names Charles Scharf Chief Executive Officer (Reuters News - Factiva, 09/27/2019  07:12 AM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf Its New CEO, Who Previously Led Bank Of New York Mellon -- MarketWatch (Dow Jones Institutional News - Factiva, 09/27/2019  07:12 AM) |
| | | | | | | | | | | | | | Wells Fargo Has a New Chief Executive. His Job Won't Be Easy. (NYTimes.com Feed - Factiva, 09/27/2019  07:14 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf President, CEO (Dow Jones Institutional News - Factiva, 09/27/2019  07:29 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf President, CEO (Dow Jones Institutional News - Factiva, 09/27/2019  07:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Finally Finds Its New CEO -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  07:31 AM) |
| | | | | | | | | | | | | | Wells Fargo names Charles Scharf its new CEO, who previously led Bank of New York Mello (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2019  07:34 AM) |
| | | | | | | | | | | | | | Stocks to Watch: Wells Fargo , Bank of New York Mellon , McDonald's , Peloton, Micron Technology and More (Dow Jones Institutional News - Factiva, 09/27/2019  07:41 AM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Jumps After Charles Scharf Named CEO, Who Previously Led Bank Of New York Mellon -- MarketWatch (Dow Jones Institutional News - Factiva, 09/27/2019  07:49 AM) |
| | | | | | | | | | | | | | US Stock Futures Rise Despite Political Jitters -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  08:04 AM) |
| | | | | | | | | | | | | | US Stock Futures Rise Despite Political Jitters -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  08:04 AM) |
| | | | | | | | | | | | | | No Return To San Francisco for Wells Fargo's Scharf -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  08:32 AM) |
| | | | | | | | | | | | | | No Return To San Francisco for Wells Fargo's Scharf -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  08:32 AM) |
| | | | | | | | | | | | | | Businesses Cut Back on Investment in August -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  08:37 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Says Charles Scharf's Offer Letter Provides That He Will Receive Base Salary At An Initial Annual Rate Of $2.5 Mln (Reuters News - Factiva, 09/27/2019  08:49 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Stocks to Watch: Wells Fargo , Bank of New York Mellon , Pfizer , McDonald's , Peloton, and More; Here are some of the companies with shares expected to trade actively Friday (The Wall Street Journal Online - Factiva, 09/27/2019 08:56 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 09/27/2019  09:00 AM) |
| | | | | | | | | | | | | | US STOCKS-Wall St set for stronger open despite mixed data (Reuters News - Factiva, 09/27/2019 09:21 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Rises After Bank Names Charles Scharf CEO (Barron's Online - Factiva, 09/27/2019  09:24 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Rises After Bank Names Charles Scharf CEO -- Barrons.com (Dow Jones Institutional News - Factiva, 09/27/2019  09:24 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO 'Turning Point' Says Piper Jaffray -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  09:28 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO 'Turning Point' Says Piper Jaffray -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  09:28 AM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Jumps After Charles Scharf Named CEO, Who Previously Led Bank Of New York Mellon -- MarketWatch (Dow Jones Institutional News - Factiva, 09/27/2019  09:38 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf President, CEO--3rd Update (Dow Jones Institutional News - Factiva, 09/27/2019  10:14 AM) |
| | | | | | | | | | | | | | arGEN-X Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/27/2019  10:35 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  10:43 AM) |
| | | | | | | | | | | | | | New Wells CEO 'Likely to Ultimately Succeed' Oppenheimer Says -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  10:43 AM) |
| | | | | | | | | | | | | | New Wells CEO 'Likely to Ultimately Succeed' Oppenheimer Says -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  10:43 AM) |
| | | | | | | | | | | | | | Wells Fargo Naming New CEO Removes A 'major Overhang' On The Stock, Analyst Says -- MarketWatch (Dow Jones Institutional News - Factiva, 09/27/2019  10:58 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 09/27/2019  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/27/2019  11:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Wells Fargo, LATAM Airlines, Las Vegas Sands (Reuters News - Factiva, 09/27/2019  11:02 AM) |
| | | | | | | | | | | | | | New Wells CEO Not San Fran Based 'Only Real Negative' -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  11:14 AM) |
| | | | | | | | | | | | | | New Wells CEO Not San Fran Based 'Only Real Negative' -- Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  11:14 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo's new boss pulls right strings (Reuters News - Factiva, 09/27/2019  11:16 AM) |
| | | | | | | | | | | | | | Wells Fargo naming new CEO removes a 'major overhang' on the stock, analysts (Dow Jones Newswires Chinese (English) - Factiva, 09/27/2019  11:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Up Over 4%, Best Performer in S&P 500 Today -- Data Talk (Dow Jones Institutional News - Factiva, 09/27/2019  11:51 AM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 09/27/2019  12:20 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Wells Fargo, LATAM Airlines, Box, BNY Mellon (Reuters News - Factiva, 09/27/2019  12:51 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-NVIDIA, LATAM Airlines, U.S. listed Chinese Stocks (Reuters News - Factiva, 09/27/2019  01:48 PM) |
| | | | | | | | | | | | | | *S&PGRBulletin: Wells Fargo's New CEO Removes Some Uncertainty (Dow Jones Institutional News - Factiva, 09/27/2019  02:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf President, CEO--4th Update (Dow Jones Institutional News - Factiva, 09/27/2019  02:40 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo Naming New CEO Removes A 'major Overhang' On The Stock, Analyst Says -- MarketWatch (Dow Jones Institutional News - Factiva, 09/27/2019  02:43 PM) |
| | | | | | | | | | | | | | Update: Wells Fargo's Stock Jumps After Charles Scharf Named CEO, Who Previously Led Bank Of New York Mellon -- MarketWatch (Dow Jones Institutional News - Factiva, 09/27/2019  02:44 PM) |
| | | | | | | | | | | | | | New Wells Fargo Chief Faces Challenges Beyond Washington -- Heard on the Street (Dow Jones Institutional News - Factiva, 09/27/2019  03:32 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 09/28/2019 Sat | | | | | | | | | | | | | New Wells Fargo Chief Faces Challenges Beyond Washington; Charles Scharf's immediate task is to complete the bank's overhaul, but cost cutting and a search for growth loom just as large. (The Wall Street Journal Online - Factiva, 09/27/2019  03:35 PM) |
| | | | | | | | | | | | | | Wells Fargo's Overhaul Is Set to Begin Under New CEO. Buy Its Stock Now. (Barron's Online - Factiva, 09/27/2019  03:48 PM) |
| | | | | | | | | | | | | | Wells Fargo's Overhaul Is Set to Begin Under New CEO. Buy Its Stock Now. -- Barrons.com (Dow Jones Institutional News - Factiva, 09/27/2019  03:48 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 09/27/2019  04:00 PM) |
| | | | | | | | | | | | | | UPDATE 6-Wells Fargo taps one-time Dimon protégé Scharf to lead turnaround (Reuters News - Factiva, 09/27/2019  04:33 PM) |
| | | | | | | | | | | | | | Wells Fargo taps one-time Dimon protégé Scharf to lead turnaround (Reuters News - Factiva, 09/27/2019  04:37 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf CEO; Bank of New York Mellon chairman and chief executive moves to Wells Fargo on Oct. 21 (The Wall Street Journal Online - Factiva, 09/27/2019  04:42 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Charles Scharf President, CEO--5th Update (Dow Jones Institutional News - Factiva, 09/27/2019  04:42 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Recruiting, Worries of the Wealthy (Barron's Online - Factiva, 09/27/2019  05:13 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Recruiting, Worries of the Wealthy -- Barrons.com (Dow Jones Institutional News - Factiva, 09/27/2019  05:13 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 09/27/2019  05:23 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 09/27/2019  05:23 PM) |
| | | | | | | | | | | | | | 08:58 EDT Buy Wells Fargo stock now as overhaul set to begin under new CEO,... (Theflyonthewall.com - Factiva, 09/28/2019 ) |
| | | | | | | | | | | | | | EXCHANGE --- Heard on the Street: Wells Fargo's New CEO Has a Big To-Do List --- Most immediate task: navigating the Washington penalty box. Next come cost cuts and expansion. (The Wall Street Journal - Factiva, 09/28/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | EXCHANGE --- Wells Taps New Leader --- BNY Mellon's Charles Scharf faces tough job (The Wall Street Journal - Factiva, 09/28/2019 ) |
| | | | | | | | | | | | | | Top Banker Set to Lead Wells Fargo (The New York Times - Factiva, 09/28/2019 ) |
| | | | | | | | | | | | | | Heard on the Street: Wells Fargo's New CEO Has a Big To-Do List -- WSJ (Dow Jones Institutional News - Factiva, 09/28/2019  02:32 AM) |
| 09/29/2019 Sun | | | | | | | | | | | | | Wells Taps New Leader -- WSJ (Dow Jones Institutional News - Factiva, 09/28/2019  02:32 AM) |
| 09/30/2019 Mon | 28,888,394 | $50.44 | $0.00 | -0.53% | 0.52% | -0.59% | -0.82% | -0.20% | -0.33% | -0.44 | 66.32% | -$0.17 | 07:18 EDT Wells Fargo upgraded to Buy from Hold at ArgusARGS (Theflyonthewall.com - Factiva, 09/30/2019) |
| | | | | | | | | | | | | | 07:57 EDT Perrigo price target raised to $52 from $45 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | 08:00 EDT Teva price target lowered to $8 from $17 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | 08:07 EDT Allergan price target raised to $184 from $176 at Wells FargoWells... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | 08:41 EDT Wells Fargo downgraded to Neutral from Outperform at BairdBaird... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | 09:21 EDT Morgan Stanley ups Wells target to $50 after CEO hiring, but stays on... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | 10:10 EDT Fly Intel: Top five analyst upgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | 10:38 EDT Street Fight: Analysts diverge on Wells Fargo following new CEO... (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 09/30/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 09/30/2019 ) |
| | | | | | | | | | | | | | Urban Outfitters upgraded to Outperform from Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | Wells Fargo upgraded to Buy from Hold at Argus (Theflyonthewall.com - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | Wells Fargo's Overhaul Is Set to Begin Under New CEO. Buy Its Stock Now. (Barron's - Factiva, 09/30/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 09/30/2019 ) |
| | | | | | | | | | | | | | Urban Outfitters Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  06:06 AM) |
| | | | | | | | | | | | | | Gap Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:03 AM) |
| | | | | | | | | | | | | | Teva Pharmaceuticals Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:04 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Sempra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:06 AM) |
| | | | | | | | | | | | | | RealReal Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:09 AM) |
| | | | | | | | | | | | | | Perrigo Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:12 AM) |
| | | | | | | | | | | | | | National Vision Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:13 AM) |
| | | | | | | | | | | | | | Immunomedics Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:15 AM) |
| | | | | | | | | | | | | | Jack In The Box Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:15 AM) |
| | | | | | | | | | | | | | At Home Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 09/30/2019  08:17 AM) |
| | | | | | | | | | | | | | Repo Market Turmoil Tests Williams; Harker Says Fed Should Keep Rates Steady; U.S. Inflation Decelerates (WSJ Pro Central Banking - Factiva, 09/30/2019  08:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 09/30/2019  08:44 AM) |
| | | | | | | | | | | | | | Urban Outfitters Shares Rise After Wells Fargo Upgrades Rating (Dow Jones Institutional News - Factiva, 09/30/2019  11:11 AM) |
| | | | | | | | | | | | | | Urban Outfitters Shares Rise After Wells Fargo Upgrades Rating (Dow Jones Newswires Chinese (English) - Factiva, 09/30/2019  12:39 PM) |
| | | | | | | | | | | | | | How Wells Fargo's New CEO Can Help Its Advisors -- Barrons.com (Dow Jones Institutional News - Factiva, 09/30/2019  01:16 PM) |
| | | | | | | | | | | | | | How Wells Fargo's New CEO Can Help Its Advisors (Barron's Online - Factiva, 09/30/2019  03:05 PM) |
| | | | | | | | | | | | | | Press Release: John Hancock Tax-Advantaged Dividend Income Fund Notice to Shareholders - Sources of Distribution under Section 19(a) (Dow Jones Institutional News - Factiva, 09/30/2019  04:26 PM) |
| 10/01/2019 Tue | 27,403,497 | $49.06 | $0.00 | -2.74% | -1.21% | -0.70% | -0.71% | -1.99% | -0.74% | -0.98 | 33.07% | -$0.38 | 05:02 EDT VMware upgraded to Outperform from Market Perform at Wells Fargo... (Theflyonthewall.com - Factiva, 10/01/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 06:27 EDT Blackstone initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/01/2019 ) |
| | | | | | | | | | | | | | 06:29 EDT Wells Fargo upgrades VMware to Outperform, boosts price target to... (Theflyonthewall.com - Factiva, 10/01/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/01/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 10/01/2019 ) |
| | | | | | | | | | | | | | VMware Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2019  06:36 AM) |
| | | | | | | | | | | | | | Blackstone Group Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2019  08:07 AM) |
| | | | | | | | | | | | | | NextEra Energy Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/01/2019  08:25 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Affirms Ranking On Wells Fargo Bank N.A. (Dow Jones Institutional News - Factiva, 10/01/2019  12:58 PM) |
| | | | | | | | | | | | | | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2016-BNK1 (Dow Jones Institutional News - Factiva, 10/01/2019  01:58 PM) |
| | | | | | | | | | | | | | Press Release: Fitch Upgrades Two and Affirms 13 Classes of WBCMT 2006-C28 (Dow Jones Institutional News - Factiva, 10/01/2019  02:44 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Press Release: Fitch to Rate Wells Fargo Commercial Mortgage P-T Certificates, Ser 2016-C35; Presale Issued (Dow Jones Institutional News - Factiva, 10/01/2019  02:49 PM) |
| | | | | | | | | | | | | | Press Release: Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2016-C36 (Dow Jones Institutional News - Factiva, 10/01/2019 02:52 PM) |
| | | | | | | | | | | | | | Press Release: Fitch Affirms WBCMT 2005-C21 (Dow Jones Institutional News - Factiva, 10/01/2019  03:10 PM) |
| | | | | | | | | | | | | | Press Release: Fitch Upgrades One Class of WBCMT 2005-C20 (Dow Jones Institutional News - Factiva, 10/01/2019  03:34 PM) |
| | | | | | | | | | | | | | Press Release: Fitch Affirms WBCMT 2005-C17 (Dow Jones Institutional News - Factiva, 10/01/2019  03:37 PM) |
| | | | | | | | | | | | | | BRIEF-Eastdil Secured Says Has Completed Its Management-Led Recapitalization In Partnership With Temasek (Reuters News - Factiva, 10/01/2019  04:25 PM) |
| 10/02/2019 Wed | 24,808,549 | $48.47 | $0.00 | -1.20% | -1.80% | -0.19% | 0.03% | -1.97% | 0.76% | 1.01 | 31.52% | $0.37 | 06:45 EDT Wells Fargo downgrades First Republic on 'challenging' rate... (Theflyonthewall.com - Factiva, 10/02/2019 ) |
| | | | | | | | | | | | | | 08:06 EDT TD Ameritrade response 'pretty draconian,' says Wells FargoCommenting... (Theflyonthewall.com - Factiva, 10/02/2019 ) |
| | | | | | | | | | | | | | 08:15 EDT Stitch Fix price target lowered to $20 from $30 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/02/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/02/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 10/03/2019 Thu | 20,635,471 | $48.48 | $0.00 | 0.02% | 0.83% | -0.57% | -0.79% | 0.14% | -0.12% | -0.16 | 87.17% | -$0.06 | Six Flags acquiring Cedar Fair does not make sense, Wells Fargo (Theflyonthewall.com - Factiva, 10/02/2019 ) |
| | | | | | | | | | | | | | First Republic Bank Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  07:32 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:28 AM) |
| | | | | | | | | | | | | | First Horizon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:29 AM) |
| | | | | | | | | | | | | | Signature Bank Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:34 AM) |
| | | | | | | | | | | | | | Stitch Fix Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:39 AM) |
| | | | | | | | | | | | | | TCF Financial Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:40 AM) |
| | | | | | | | | | | | | | United Natural Foods Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:41 AM) |
| | | | | | | | | | | | | | Webster Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/02/2019  08:42 AM) |
| | | | | | | | | | | | | | 07:16 EDT CyrusOne price target raised to $85 from $66 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/03/2019 ) |
| | | | | | | | | | | | | | 16:27 EDT Falcon Minerals initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/03/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 10/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/03/2019) |
| | | | | | | | | | | | | | E*Trade Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/03/2019 06:32 AM) |
| | | | | | | | | | | | | | TD Ameritrade Cut to Underperform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/03/2019 06:34 AM) |
| | | | | | | | | | | | | | Charles Schwab Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/03/2019 06:37 AM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Pampa Energia, Raytheon, United Technologies (Reuters News - Factiva, 10/03/2019 07:19 AM) |
| | | | | | | | | | | | | | Wells Fargo Downgrades E-brokers, Swinging To Bearish From Bullish On TD Ameritrade -- MarketWatch (Dow Jones Institutional News - Factiva, 10/03/2019 07:35 AM) |
| | | | | | | | | | | | | | Wells Fargo downgrades e-brokers, swinging to bearish from bullish on TD Ameritrade (Dow Jones Newswires Chinese (English) - Factiva, 10/03/2019 08:20 AM) |
| | | | | | | | | | | | | | Acuity Brands Is Maintained at Outperform by Wells Fargo Is Maintained at Outperform by (Dow Jones Institutional News - Factiva, 10/03/2019 08:47 AM) |
| | | | | | | | | | | | | | CyrusOne Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/03/2019 08:49 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Foundation and NFWF Grants Help Communities Prepare for Natural Disasters (Dow Jones Institutional News - Factiva, 10/03/2019 09:09 AM) |
| | | | | | | | | | | | | | Wells Fargo Foundation and NFWF Grants Help Communities Prepare for Natural Disasters (Business Wire - Factiva, 10/03/2019 09:09 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/04/2019 Fri | 15,947,794 | $49.21 | $0.00 | 1.51% | 1.42% | 0.47% | 0.43% | 2.03% | -0.52% | -0.69 | 49.12% | -$0.25 | Berry Global Group Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/03/2019  09:27 AM)  09:43 EDT Cedar Fair told Wells Fargo analyst it is not looking to be sold (Theflyonthewall.com - Factiva, 10/04/2019 )  09:57 EDT Six Flags an aggressive buy as Cedar Fun deal very unlikely, says... (Theflyonthewall.com - Factiva, 10/04/2019 )  10:43 EDT Wells Fargo sees Cedar Fair deal as 'unlikely,' advises buying Six... (Theflyonthewall.com - Factiva, 10/04/2019 )  14:08 EDT Wells cuts estimates and targets for LPL Financial, Raymond James,... (Theflyonthewall.com - Factiva, 10/04/2019 )  Credit Suisse Research Report (Capital IQ - Manual, 10/04/2019 )  SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/04/2019 )  SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/04/2019 )  Validea Research Report (Refinitiv - Manual, 10/04/2019 )  Wells Fargo Is Maintained at Neutral by Credit Suisse (Dow Jones Institutional News - Factiva, 10/04/2019  08:19 AM)  Duke Realty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2019  08:30 AM)  Intercontinental Exchange Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/04/2019  08:31 AM)  Press Release: UBS declares coupon payments on 22 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 10/04/2019  10:00 AM)  UBS declares coupon payments on 22 ETRACS Exchange Traded Notes (Business Wire - Factiva, 10/04/2019  10:00 AM)  Week's Best: Wells Fargo's New CEO, Race to Zero -- Barrons.com (Dow Jones Institutional News - Factiva, 10/04/2019  11:34 AM)  Week's Best: Wells Fargo's New CEO, Race to Zero (Barron's Online - Factiva, 10/04/2019  11:35 AM) |
| 10/05/2019 Sat | | | | | | | | | | | | | |
| 10/06/2019 Sun | | | | | | | | | | | | | |
| 10/07/2019 Mon | 15,738,204 | $48.81 | $0.00 | -0.81% | -0.44% | 0.10% | 0.37% | -0.19% | -0.62% | -0.84 | 40.21% | -$0.31 | 09:20 EDT Akcea Therapeutics upgraded to Outperform on Pfizer partnership at... (Theflyonthewall.com - Factiva, 10/07/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/07/2019 ) |
| | | | | | | | | | | | | | Targa Resources Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/07/2019  07:13 AM) |
| | | | | | | | | | | | | | Warmer Fall Could Cool Retail Demand: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 10/07/2019  10:45 AM) |
| | | | | | | | | | | | | | Warmer Fall Could Cool Retail Demand: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 10/07/2019  10:45 AM) |
| 10/08/2019 Tue | 19,835,257 | $47.82 | $0.00 | -2.03% | -1.55% | -0.32% | -0.59% | -2.07% | 0.04% | 0.06 | 95.20% | $0.02 | 06:10 EDT Cloudflare initiated with an Outperform rating at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/08/2019 ) |
| | | | | | | | | | | | | | 08:11 EDT Chubb price target raised to $175 from $165 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/08/2019 ) |
| | | | | | | | | | | | | | Norwest Equity Partners Boosts Investment Team by Adding Three Managing Directors (Business Wire - Factiva, 10/08/2019  06:00 AM) |
| | | | | | | | | | | | | | Press Release: Norwest Equity Partners Boosts Investment Team by Adding Three Managing Directors (Dow Jones Institutional News - Factiva, 10/08/2019  06:01 AM) |
| | | | | | | | | | | | | | Cloudflare Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  07:30 AM) |
| | | | | | | | | | | | | | Athene Holding Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  08:27 AM) |
| | | | | | | | | | | | | | Chubb Ltd Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  08:29 AM) |
| | | | | | | | | | | | | | Globus Medical Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  08:30 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Integra LifeSciences Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  08:30 AM) |
| | | | | | | | | | | | | | International Paper Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  08:32 AM) |
| | | | | | | | | | | | | | Lincoln National Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/08/2019  08:33 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Surpasses $1 Million in Vehicle Donations and Financial Mentoring to Help Veterans Across the Country (Dow Jones Institutional News - Factiva, 10/08/2019  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Surpasses $1 Million in Vehicle Donations and Financial Mentoring to Help Veterans Across the Country (Businesss Wire - Factiva, 10/08/2019  12:00 PM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2019-JWDR, Comm Mtge P-T Certs (Dow Jones Institutional News - Factiva, 10/08/2019  05:19 PM) |
| 10/09/2019 Wed | 13,535,102 | $48.15 | $0.00 | 0.69% | 0.94% | 0.04% | -0.24% | 0.87% | -0.18% | -0.25 | 80.56% | -$0.09 | 09:14 EDT Cerner sees AWS deal as 'transformative' for company, clients, says... (Theflyonthewall.com - Factiva, 10/09/2019 ) |
| | | | | | | | | | | | | | Nevro price target raised to $86 from $70 at Wells Fargo (Theflyonthewall.com - Factiva, 10/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/09/2019 ) |
| | | | | | | | | | | | | | Global Blood Therapeutics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/09/2019  08:59 AM) |
| | | | | | | | | | | | | | Paperflip Launches Its AI Contract Analytics Platform and Salesforce App; Raises $1m in Seed Funding From Norwest Venture Partners (Business Wire - Factiva, 10/09/2019  09:00 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/09/2019  09:17 AM) |
| | | | | | | | | | | | | | Nevro Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/09/2019  09:37 AM) |
| 10/10/2019 Thu | 18,406,978 | $48.65 | $0.00 | 1.04% | 0.64% | 0.38% | 0.84% | 1.36% | -0.32% | -0.44 | 66.33% | -$0.15 | 07:48 EDT Chipotle price target raised to $796 from $714 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/10/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:51 EDT Invesco price target lowered to $17 from $23 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/10/2019 ) |
| | | | | | | | | | | | | | 11:33 EDT Wells Fargo adding employees to mortgage loan processing teams,... (Theflyonthewall.com - Factiva, 10/10/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/10/2019 ) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/10/2019  09:05 AM) |
| | | | | | | | | | | | | | Ionis Pharmaceuticals Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/10/2019  09:12 AM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO BUILDING LARGER MORTGAGE LOAN FULFILLMENT TEAMS TO PREPARE FOR 2020- MEMO (Reuters News - Factiva, 10/10/2019  10:32 AM) |
| | | | | | | | | | | | | | Wells Fargo adding to mortgage loan processing teams (Reuters News - Factiva, 10/10/2019  10:53 AM) |
| | | | | | | | | | | | | | EXCLUSIVE-Wells Fargo beefs up mortgage division to cope with higher volumes (Reuters News - Factiva, 10/10/2019  01:15 PM) |
| | | | | | | | | | | | | | Exclusive: Wells Fargo beefs up mortgage division to cope with higher volumes (Reuters News - Factiva, 10/10/2019  01:41 PM) |
| | | | | | | | | | | | | | Wells Fargo To Add Members to Mortgage Teams, Memo Says --Reuters (Dow Jones Institutional News - Factiva, 10/10/2019  06:31 PM) |
| | | | | | | | | | | | | | Wells Fargo To Add Members to Mortgage Teams, Memo Says --Reuters (Dow Jones Newswires Chinese (English) - Factiva, 10/10/2019  07:00 PM) |
| 10/11/2019 Fri | 23,092,111 | $49.21 | $0.00 | 1.15% | 1.10% | 0.14% | 0.49% | 1.50% | -0.35% | -0.48 | 63.10% | -$0.17 | 16:07 EDT Cadence Design upgraded to Outperform following pullback at Wells... (Theflyonthewall.com - Factiva, 10/11/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 10/11/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 10/11/2019 ) |
| | | | | | | | | | | | | | PriceTarget Research Research Report (Refinitiv - Manual, 10/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/11/2019 ) |
| | | | | | | | | | | | | | Wall St Week Ahead-Bruised U.S. banks expected to report Q3 earnings decline (Reuters News - Factiva, 10/11/2019  07:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co expected to post earnings of $1.14 a share - Earnings Preview (Reuters News - Factiva, 10/11/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co:Profits of $1.14 per share anticipated for third quarter (Reuters News - Factiva, 10/11/2019 08:01 AM) |
| | | | | | | | | | | | | | DIARY-U.S. earnings week ahead (Reuters News - Factiva, 10/11/2019  02:02 PM) |
| | | | | | | | | | | | | | What to Watch in the Week Ahead and on Monday, October 14 (Reuters News - Factiva, 10/11/2019  02:28 PM) |
| | | | | | | | | | | | | | UPDATE 1-What to Watch in the Week Ahead and on Monday, October 14 (Reuters News - Factiva, 10/11/2019  02:50 PM) |
| 10/12/2019 Sat | | | | | | | | | | | | | Wall Street Week Ahead: Bruised U.S. banks expected to report third quarter earnings decline (Reuters News - Factiva, 10/12/2019  12:12 PM) |
| | | | | | | | | | | | | | Bank Earnings Are Coming. Here's What to Expect. -- Barrons.com (Dow Jones Institutional News - Factiva, 10/12/2019  07:59 AM) |
| 10/13/2019 Sun | | | | | | | | | | | | | Hemisphere Media initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 10/13/2019 ) |
| | | | | | | | | | | | | | RPT-Wall St Week Ahead-Bruised U.S. banks expected to report Q3 earnings decline (Reuters News - Factiva, 10/13/2019  09:00 AM) |
| | | | | | | | | | | | | | JPMorgan Chase, United Airlines, Netflix, and Other Stocks for Investors to Watch This Week -- Barrons.com (Dow Jones Institutional News - Factiva, 10/13/2019  02:59 PM) |
| | | | | | | | | | | | | | JPMorgan Chase, United Airlines, Netflix, and Other Stocks for Investors to Watch This Week (Barron's Online - Factiva, 10/13/2019  03:00 PM) |
| 10/14/2019 Mon | 17,075,909 | $49.27 | $0.00 | 0.12% | -0.14% | 0.31% | 0.48% | 0.32% | -0.19% | -0.26 | 79.25% | -$0.10 | 07:34 EDT Mohawk downgraded to Underperform at Wells FargoAs previously... (Theflyonthewall.com - Factiva, 10/14/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 07:37 EDT Orsted A/S initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/14/2019 ) |
| | | | | | | | | | | | | | 07:46 EDT Ping Identity initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/14/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 10/14/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 10/14/2019 ) Raymond James & Associates Research Report (Capital IQ - Manual, 10/14/2019 ) |
| | | | | | | | | | | | | | JPMorgan and Wells Fargo Report Earnings Tomorrow. Here's What to Expect. (Barron's Online - Factiva, 10/14/2019  06:05 AM) |
| | | | | | | | | | | | | | Beyond Meat Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/14/2019  07:15 AM) |
| | | | | | | | | | | | | | Mohawk Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/14/2019  08:04 AM) |
| | | | | | | | | | | | | | Tractor Supply Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/14/2019  09:42 AM) |
| | | | | | | | | | | | | | What to Watch in the Day Ahead - Tuesday, October 15 (Reuters News - Factiva, 10/14/2019  02:31 PM) |
| 10/15/2019 Tue | 39,507,014 | $50.11 | $0.00 | 1.70% | 0.99% | 0.28% | 1.03% | 1.77% | -0.06% | -0.08 | 93.25% | -$0.03 | 08:07 EDT Wells Fargo reports Q3 EPS with-items 92c, may not compare to... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 11:36 EDT Wells Fargo CFO sees FY20 NII down low to mid-single-digitsComments... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 13:33 EDT Wells Fargo positive on Bank of America as Buffett looking to add... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:13 EDT Eastman Chemical initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:14 EDT PPG initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:15 EDT FMC Corporation initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:16 EDT Ingevity initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 16:17 EDT RPM initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:19 EDT Ferro initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:20 EDT Axalta Coating initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:21 EDT Albemarle initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:21 EDT Linde plc initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:21 EDT RPM initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:22 EDT Axalta Coating initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:22 EDT Ingevity initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:23 EDT Huntsman initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:24 EDT Ashland initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:25 EDT Celanese initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:25 EDT Ferro initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:25 EDT LyondellBasell initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:27 EDT Hexcel initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 16:27 EDT Linde plc initiated an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:27 EDT PolyOne initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:28 EDT Air Products initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:28 EDT PPG initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:28 EDT Westlake Chemical initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:29 EDT Ashland initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:29 EDT W.R. Grace initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:30 EDT Huntsman initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:31 EDT LyondellBasell initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:31 EDT Olin initiated with a Market Perform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:32 EDT FMC Corporation initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:35 EDT Westlake Chemical initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:36 EDT PolyOne initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:36 EDT W.R. Grace initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 16:38 EDT Air Products initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:39 EDT Hexcel initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | 16:39 EDT Olin initiated with a Market Perform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | Albemarle initiated with a Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | BMO Capital Markets Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Celanese initiated with an Outperform at Wells Fargo (Theflyonthewall.com - Factiva, 10/15/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 10/15/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 10/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/15/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Stock Traders Daily Research Research Report (Refinitiv - Manual, 10/15/2019 )

UBS Research Report (Capital IQ - Manual, 10/15/2019 )

UBS Research Report (Refinitiv - Manual, 10/15/2019 )

ValuEngine, Inc Research Report (Refinitiv - Manual, 10/15/2019 )

Wells Fargo interim CEO says 'continued to make progress on top priorities' (Theflyonthewall.com - Factiva, 10/15/2019 )

Stocks to Watch: JPMorgan Chase, Citigroup, Wells Fargo, Uber, Harley-Davidson, SmileDirectClub (Dow Jones Institutional News - Factiva, 10/15/2019  04:39 AM)

*Wells Fargo 3Q Rev $22B &gt;WFC (Dow Jones Institutional News - Factiva, 10/15/2019  08:00 AM)

Wells Fargo Reports Third Quarter 2019 Net Income of $4.6 Billion (Business Wire - Factiva, 10/15/2019  08:00 AM)

Wells Fargo quarterly profit slumps 26% on legal costs (Reuters News - Factiva, 10/15/2019  08:10 AM)

Wells Fargo Reports Falling Profit (Dow Jones Institutional News - Factiva, 10/15/2019  08:16 AM)

Wells Fargo Reports Falling Profit (Dow Jones Institutional News - Factiva, 10/15/2019  08:20 AM)

Wells Fargo's Stock Falls After Profit Miss, But Revenue Surprises To The Upside -- MarketWatch (Dow Jones Institutional News - Factiva, 10/15/2019  08:22 AM)

Carrizo Oil &amp; Gas Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:25 AM)

elf Beauty Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:26 AM)

Brigham Minerals Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:27 AM)

Kennametal Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:28 AM)

Kimbell Royalty Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:29 AM)

Kimberly-Clark Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:30 AM)

Monster Beverage Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:31 AM)

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Owens-Illinois Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:32 AM) |
| | | | | | | | | | | | | | Parsley Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:33 AM) |
| | | | | | | | | | | | | | REV Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:34 AM) |
| | | | | | | | | | | | | | Spectrum Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/15/2019  08:35 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Reports Qtrly EPS of $0.92 (Reuters News - Factiva, 10/15/2019  08:41 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co reports results for the quarter ended in September - Earnings Summary (Reuters News - Factiva, 10/15/2019  08:47 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co: Profits of $1.07 announced for third quarter (Reuters News - Factiva, 10/15/2019  08:47 AM) |
| | | | | | | | | | | | | | Wells Fargo's stock falls after profit miss, but revenue surprises to the upside (Dow Jones Newswires Chinese (English) - Factiva, 10/15/2019  08:55 AM) |
| | | | | | | | | | | | | | JPMorgan Chase, Citigroup, Wells Fargo, United Health, J&amp;J and More; Here are some of the companies with shares expected to trade actively Tuesday (The Wall Street Journal Online - Factiva, 10/15/2019  09:53 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Slips After Earnings Miss Expectations (Barron's Online - Factiva, 10/15/2019  10:02 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Slips After Earnings Miss Expectations -- Barrons.com (Dow Jones Institutional News - Factiva, 10/15/2019  10:02 AM) |
| | | | | | | | | | | | | | First Republic Shares Climb More Than 5%, Ahead of Other Banks (Dow Jones Institutional News - Factiva, 10/15/2019  10:04 AM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2019-C53 (Dow Jones Institutional News - Factiva, 10/15/2019  10:10 AM) |
| | | | | | | | | | | | | | First Republic Shares Climb More Than 5%, Ahead of Other Banks (Dow Jones Newswires Chinese (English) - Factiva, 10/15/2019  10:22 AM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO EXECUTIVES SPEAKING TO ANALYSTS ON QUARTERLY CALL (Reuters News - Factiva, 10/15/2019  11:35 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | WELLS FARGO CFO SAYS DEPOSIT COSTS TO BE LOWER IN Q4 TO REFLECT INTEREST RATE ENVIRONMENT (Reuters News - Factiva, 10/15/2019  11:35 AM) |
| | | | | | | | | | | | | | WRAPUP 1-Big banks say U.S. consumers sturdy as businesses quiver with growth fears (Reuters News - Factiva, 10/15/2019  11:36 AM) |
| | | | | | | | | | | | | | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2019-C53; Presale Issued (Dow Jones Institutional News - Factiva, 10/15/2019  11:48 AM) |
| | | | | | | | | | | | | | WELLS FARGO INTERIM CEO ALLEN PARKER SAYS BANK IS WORKING WITH REGULATORS TO PROBE ISSUES WITH ACCOUNT CLOSURES (Reuters News - Factiva, 10/15/2019  11:55 AM) |
| | | | | | | | | | | | | | Wells Fargo Advisor Headcount Drops Again (Barron's Online - Factiva, 10/15/2019  12:27 PM) |
| | | | | | | | | | | | | | Wells Fargo Advisor Headcount Drops Again -- Barrons.com (Dow Jones Institutional News - Factiva, 10/15/2019  12:27 PM) |
| | | | | | | | | | | | | | Falling Rates, $1.6 Billion Charge Weigh on Wells Fargo Profit (Dow Jones Institutional News - Factiva, 10/15/2019  12:55 PM) |
| | | | | | | | | | | | | | Falling Rates, $1.6 Billion Charge Weigh on Wells Fargo Profit (Dow Jones Institutional News - Factiva, 10/15/2019  01:39 PM) |
| | | | | | | | | | | | | | Falling Rates, $1.6 Billion Charge Weigh on Wells Fargo Profit; The bank's third-quarter revenue rises slightly to $22 billion (The Wall Street Journal Online - Factiva, 10/15/2019  01:39 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company CEO Allen Parker on Q3 2019 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Institutional News - Factiva, 10/15/2019  01:58 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company CEO Allen Parker on Q3 2019 Results -- Earnings Call Transcript &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 10/15/2019  01:59 PM) |
| | | | | | | | | | | | | | Goldman Profit Drops 26% as Deals Slow, Tech-Stocks Struggle; Losses on bank's stakes in companies hit quarterly earnings (The Wall Street Journal Online - Factiva, 10/15/2019  02:34 PM) |
| | | | | | | | | | | | | | JPMorgan Chase and Other Big Bank Stocks Gain as Investors Flock Back to the Sector (Barron's Online - Factiva, 10/15/2019  02:49 PM) |
| | | | | | | | | | | | | | JPMorgan Chase and Other Big Bank Stocks Gain as Investors Flock Back to the Sector -- Barrons.com (Dow Jones Institutional News - Factiva, 10/15/2019  02:49 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | | | | | t-stat | p-Value | | Events |
| 10/16/2019 Wed | 23,759,914 | $49.59 | $0.00 | -1.04% | -0.19% | 0.06% | 0.25% | 0.01% | -1.05% | -1.42 | 15.75% | -$0.52 | Big banks say U.S. consumers sturdy as businesses quiver with growth fears (Reuters News - Factiva, 10/15/2019  03:56 PM) |
| | | | | | | | | | | | | | UPDATE 3-Wells Fargo reports falling profit as legal costs mount (Reuters News - Factiva, 10/15/2019  04:58 PM) |
| | | | | | | | | | | | | | Wells Fargo reports falling profit as legal costs mount (Reuters News - Factiva, 10/15/2019  05:01 PM) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Profit Falls on Lower Interest Rates, Charge for Litigation (The Wall Street Journal - Factiva, 10/16/2019 ) |
| | | | | | | | | | | | | | Banks Can't Escape Rate Declines --- Quarterly results at U.S. lenders JPMorgan, Wells Fargo and Citigroup were decent, but they still contained reasons to worry (The Wall Street Journal - Factiva, 10/16/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/16/2019 ) |
| | | | | | | | | | | | | | Wells Fargo bullish on Eastman Chemical, initiates with an Outperform (Theflyonthewall.com - Factiva, 10/16/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 10/16/2019 ) |
| | | | | | | | | | | | | | Heard on the Street: Banks Can't Escape Rate Declines -- WSJ (Dow Jones Institutional News - Factiva, 10/16/2019  02:32 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Profit Falls on Lower Interest Rates, Charge for Litigation -- WSJ (Dow Jones Institutional News - Factiva, 10/16/2019  02:32 AM) |
| | | | | | | | | | | | | | Ingevity Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:01 AM) |
| | | | | | | | | | | | | | Ferro Corp Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:03 AM) |
| | | | | | | | | | | | | | Eastman Chemical Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:04 AM) |
| | | | | | | | | | | | | | Celanese Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:06 AM) |
| | | | | | | | | | | | | | PPG Industries Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:07 AM) |
| | | | | | | | | | | | | | RPM International Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:08 AM) |
| | | | | | | | | | | | | | Albemarle Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:09 AM) |
| | | | | | | | | | | | | | FMC Corporation Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:09 AM) |
| | | | | | | | | | | | | | Linde Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:15 AM) |
| | | | | | | | | | | | | | Axalta Coating Systems Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:18 AM) |
| | | | | | | | | | | | | | Ashland Global Holdings Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:21 AM) |
| | | | | | | | | | | | | | LyondellBasell Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:22 AM) |
| | | | | | | | | | | | | | Intl Flavors &amp; Fragrances Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:24 AM) |
| | | | | | | | | | | | | | Hexcel Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:25 AM) |
| | | | | | | | | | | | | | PolyOne Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:27 AM) |
| | | | | | | | | | | | | | Westlake Chemical Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:29 AM) |
| | | | | | | | | | | | | | Air Products &amp; Chemicals Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:30 AM) |
| | | | | | | | | | | | | | WR Grace Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:31 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Huntsman Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  07:33 AM) |
| | | | | | | | | | | | | | Olin Corp Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  08:04 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo, Scholarship America Launch 2020-21 Disability Scholarship Program (Dow Jones Institutional News - Factiva, 10/16/2019  08:15 AM) |
| | | | | | | | | | | | | | Wells Fargo, Scholarship America Launch 2020-21 Disability Scholarship Program (Business Wire - Factiva, 10/16/2019  08:15 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Market Perform by BMO Capital (Dow Jones Institutional News - Factiva, 10/16/2019  09:08 AM) |
| | | | | | | | | | | | | | Johnson &amp; Johnson Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/16/2019  09:30 AM) |
| | | | | | | | | | | | | | Science Exchange Raises Capital to Advance Innovative Outsourced R&amp;D Platform to Drive Biopharma Productivity (Business Wire - Factiva, 10/16/2019  10:00 AM) |
| 10/17/2019 Thu | 20,588,351 | $49.61 | $0.00 | 0.04% | 0.29% | -0.15% | -0.14% | 0.14% | -0.10% | -0.14 | 88.87% | -$0.05 | 08:25 EDT IBM price target lowered to $140 from $147 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/17/2019 ) |
| | | | | | | | | | | | | | 08:29 EDT Netflix price target raised to $308 from $288 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/17/2019 ) |
| | | | | | | | | | | | | | 08:36 EDT Prologis price target raised to $91 from $84 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/17/2019 ) |
| | | | | | | | | | | | | | PNC Financial price target raised to $147 from $134 at Wells Fargo (Theflyonthewall.com - Factiva, 10/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/17/2019 ) |
| | | | | | | | | | | | | | Netflix Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2019  08:10 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Enters its Largest Renewable Energy Purchase (Dow Jones Institutional News - Factiva, 10/17/2019  09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Enters its Largest Renewable Energy Purchase (Business Wire - Factiva, 10/17/2019  09:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Enters Its Largest Renewable Energy Purchase (Reuters News - Factiva, 10/17/2019  09:15 AM) |
| | | | | | | | | | | | | | Wells Fargo, NRG Energy in 10-Year Texas Renewable-Energy Pact &gt;WFC NRG (Dow Jones Institutional News - Factiva, 10/17/2019  09:31 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Prologis Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2019  10:26 AM) |
| | | | | | | | | | | | | | Wells Fargo, NRG Energy in 10-Year Texas Renewable-Energy Pact &gt;WFC NRG (Dow Jones Newswires Chinese (English) - Factiva, 10/17/2019  10:26 AM) |
| | | | | | | | | | | | | | PNC Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2019  10:45 AM) |
| | | | | | | | | | | | | | IBM Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/17/2019  10:47 AM) |
| | | | | | | | | | | | | | Press Release: Richard B. Payne Jr. Elected to Wells Fargo Board of Directors (Dow Jones Institutional News - Factiva, 10/17/2019  04:15 PM) |
| | | | | | | | | | | | | | Richard B. Payne Jr. Elected to Wells Fargo Board of Directors (Business Wire - Factiva, 10/17/2019  04:15 PM) |
| | | | | | | | | | | | | | BRIEF-Richard Payne Jr. Elected To Wells Fargo Board Of Directors (Reuters News - Factiva, 10/17/2019  04:38 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Says Richard B. Payne Jr Election To Board Increases Size Of Board To 14 Directors (Reuters News - Factiva, 10/17/2019  05:48 PM) |
| 10/18/2019 Fri | 21,199,754 | $49.97 | $0.00 | 0.73% | -0.40% | 0.66% | 0.89% | 0.48% | 0.25% | 0.33 | 74.03% | $0.12 | Sadif Analytics Research Report (Capital IQ - Manual, 10/18/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 10/18/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 10/18/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 10/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/18/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 10/18/2019 ) |
| | | | | | | | | | | | | | Spike in U.S. mortgage activity catches big banks flat footed (Reuters News - Factiva, 10/18/2019  07:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Choice Hotels Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:35 AM) |
| | | | | | | | | | | | | | Crown Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:36 AM) |
| | | | | | | | | | | | | | E*Trade Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:37 AM) |
| | | | | | | | | | | | | | East West Bancorp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:37 AM) |
| | | | | | | | | | | | | | FNB Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:42 AM) |
| | | | | | | | | | | | | | Hersha Hospitality Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:43 AM) |
| | | | | | | | | | | | | | Hilton Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:45 AM) |
| | | | | | | | | | | | | | Hyatt Hotels Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:47 AM) |
| | | | | | | | | | | | | | Marriott Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:48 AM) |
| | | | | | | | | | | | | | Nordson Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:49 AM) |
| | | | | | | | | | | | | | Pebblebrook Hotel Trust Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:58 AM) |
| | | | | | | | | | | | | | Philip Morris Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  08:59 AM) |
| | | | | | | | | | | | | | RLJ Lodging Trust Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  09:00 AM) |
| | | | | | | | | | | | | | Ryman Hospitality Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/18/2019  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Retirees Live a 20th Century Retirement in the 21st Century, Wells Fargo Survey Finds (Dow Jones Institutional News - Factiva, 10/18/2019 11:03 AM) |
| | | | | | | | | | | | | | Retirees Live a 20(th) Century Retirement in the 21(st) Century, Wells Fargo Survey Finds (Business Wire - Factiva, 10/18/2019  11:03 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Streamline Health Solutions Says Co, Streamline Health, Wells Fargo Bank, Other Lender Parties Entered Sixth Amendment To Co's Credit Agreement (Reuters News - Factiva, 10/18/2019  04:24 PM) |
| 10/19/2019 Sat | | | | | | | | | | | | | Ciner Resources LP, Inst Holders, 3Q 2019 (CINR) (Dow Jones Institutional News - Factiva, 10/19/2019  04:00 AM) |
| | | | | | | | | | | | | | Delta Apparel Inc, Inst Holders, 3Q 2019 (DLA) (Dow Jones Institutional News - Factiva, 10/19/2019  04:03 AM) |
| | | | | | | | | | | | | | Permianville Royalty Trust, Inst Holders, 3Q 2019 (PVL) (Dow Jones Institutional News - Factiva, 10/19/2019  04:21 AM) |
| 10/20/2019 Sun | | | | | | | | | | | | | Mesa Royalty Trust, Inst Holders, 3Q 2019 (MTR) (Dow Jones Institutional News - Factiva, 10/20/2019  04:00 AM) |
| 10/21/2019 Mon | 20,379,314 | $50.46 | $0.00 | 0.98% | 0.69% | 0.75% | 1.46% | 1.96% | -0.98% | -1.33 | 18.73% | -$0.49 | 07:16 EDT NVR price target raised to $4,000 from $3,725 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/21/2019 ) |
| | | | | | | | | | | | | | 07:38 EDT EVO Payments initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/21/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 10/21/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 10/21/2019 ) |
| | | | | | | | | | | | | | DBRS Morningstar Research Report (Refinitiv - Manual, 10/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/21/2019 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Inst Holders, 3Q 2019 (WFC) (Dow Jones Institutional News - Factiva, 10/21/2019 03:09 AM) |
| | | | | | | | | | | | | | EVO Payments Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/21/2019  07:22 AM) |
| | | | | | | | | | | | | | NVR Inc Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/21/2019  07:42 AM) |
| | | | | | | | | | | | | | Consolidated Edison Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/21/2019  07:44 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Schlumberger Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/21/2019  07:45 AM) |
| | | | | | | | | | | | | | Wells Fargo Finally Has a CEO. Here's What He Has To Do (Dow Jones Institutional News - Factiva, 10/21/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Finally Has a CEO. Here's What He Has to Do. (Dow Jones Institutional News - Factiva, 10/21/2019  08:30 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 10/21/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Finally Has a CEO. Here's What He Has To Do -- Update (Dow Jones Institutional News - Factiva, 10/21/2019  11:06 AM) |
| | | | | | | | | | | | | | Wells Fargo Finally Has a CEO. Here's What He Has To Do; Lingering effects of accounts scandal, revenue declines and more await banking veteran Charles Scharf (The Wall Street Journal Online - Factiva, 10/21/2019  11:06 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO Has a Big To-Do List -- Market Talk (Dow Jones Institutional News - Factiva, 10/21/2019  11:44 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO Has a Big To-Do List -- Market Talk (Dow Jones Institutional News - Factiva, 10/21/2019  11:44 AM) |
| | | | | | | | | | | | | | Press Release: Principal Reaches Wells Fargo IRT Integration Milestone; Names Key Platforms to Bring Combined Suite of the Best Capabilities to Customers (Dow Jones Institutional News - Factiva, 10/21/2019  11:59 AM) |
| | | | | | | | | | | | | | Principal Reaches Wells Fargo IRT Integration Milestone; Names Key Platforms to Bring Combined Suite of the Best Capabilities to Customers (Business Wire - Factiva, 10/21/2019  11:59 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO Has a Big To-Do List -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 10/21/2019  12:10 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 10/21/2019  12:20 PM) |
| | | | | | | | | | | | | | Northern Oil and Gas, Inc. Announces Expansion of Senior Secured Credit Facility and Launch of Consent Solicitation (Business Wire - Factiva, 10/21/2019  09:47 PM) |
| 10/22/2019 Tue | 19,474,216 | $50.62 | $0.00 | 0.32% | -0.36% | 0.10% | 1.15% | 0.33% | -0.02% | -0.02 | 98.26% | -$0.01 | 09:09 EDT Dollar Tree price target raised to $140 from $130 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | 09:11 EDT Lennox price target lowered to $255 from $265 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | 09:18 EDT Nvidia price target raised to $220 from $200 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | 09:24 EDT Wayfair price target lowered to $123 from $140 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | 14:54 EDT Wells Fargo downgraded to Hold from Buy at Odeon CapitalOdeon Capital... (Theflyonthewall.com - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | 17:51 EDT BNY Mellon vice chairman leaves lender, WSJ saysBill Daley, former... (Theflyonthewall.com - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: New Wells Fargo Chief Has a Full Plate --- Scharf faces lingering effects of accounts scandal, falling revenue, other issues (The Wall Street Journal - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | MSC Industrial downgraded to Underperform from Market Perform at Wells Fargo (Theflyonthewall.com - Factiva, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/22/2019 ) |
| | | | | | | | | | | | | | New Wells Fargo Chief Has a Full Plate -- WSJ (Dow Jones Institutional News - Factiva, 10/22/2019  02:32 AM) |
| | | | | | | | | | | | | | Norwest Equity Partners Expands With Office in South Florida (Business Wire - Factiva, 10/22/2019  06:00 AM) |
| | | | | | | | | | | | | | MSC Industrial Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  07:16 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Coty's Problems Won't Be Solved By Selling The Professional Beauty Business, Analysts Say -- MarketWatch (Dow Jones Institutional News - Factiva, 10/22/2019  08:21 AM) |
| | | | | | | | | | | | | | Update: Coty's Problems Won't Be Solved By Selling The Professional Beauty Business, Analysts Say -- MarketWatch (Dow Jones Institutional News - Factiva, 10/22/2019  08:22 AM) |
| | | | | | | | | | | | | | Dollar Tree Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  09:26 AM) |
| | | | | | | | | | | | | | The Standing Repo Facility Debate; Fed Adds $58.15 Billion in Liquidity; The Hot Trade: Buying Everything (WSJ Pro Central Banking - Factiva, 10/22/2019  09:57 AM) |
| | | | | | | | | | | | | | Lennox Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  11:16 AM) |
| | | | | | | | | | | | | | Nvidia Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  11:17 AM) |
| | | | | | | | | | | | | | Restaurant Brands Intl Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  11:19 AM) |
| | | | | | | | | | | | | | Texas Roadhouse Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  11:21 AM) |
| | | | | | | | | | | | | | Wayfair Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/22/2019  11:22 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Foundation Donates $9 Million to Local Housing Affordability, Neighborhood Revitalization Programs (Dow Jones Institutional News - Factiva, 10/22/2019  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Foundation Donates $9 Million to Local Housing Affordability, Neighborhood Revitalization Programs (Business Wire - Factiva, 10/22/2019  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Bank of America Merrill Lynch Future of Financials 2019 Conference (Business Wire - Factiva, 10/22/2019  02:00 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the Bank of America Merrill Lynch Future of Financials 2019 Conference (Dow Jones Institutional News - Factiva, 10/22/2019  02:02 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Common Stock Dividend (Dow Jones Institutional News - Factiva, 10/22/2019  03:15 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Common Stock Dividend (Business Wire - Factiva, 10/22/2019  03:15 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2019 Wed | 15,154,572 | $50.93 | $0.00 | 0.61% | 0.29% | 0.07% | 0.11% | 0.40% | 0.22% | 0.29 | 77.12% | $0.11 | Destination Maternity Can Access Cash to Fund Chapter 11; Maternity-wear company strikes a deal to use lender cash, an unusual move in retail bankruptcies (WSJ Pro Bankruptcy - Factiva, 10/22/2019  05:47 PM) <br><br> BRIEF-Wells Fargo &amp; Sets Quarterly Dividend Of $0.51 Per Share (Reuters News - Factiva, 10/22/2019  06:37 PM) <br><br> 07:10 EDT Chipotle price target raised to $803 from $796 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/23/2019 ) <br><br> 07:14 EDT PulteGroup price target raised to $42 from $34 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/23/2019 ) <br><br> 08:53 EDT Retail Marketing Society to hold an eventRetail Winners &amp; Losers: The... (Theflyonthewall.com - Factiva, 10/23/2019 ) <br><br> 09:08 EDT CBS price target lowered to $31 from $40 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/23/2019 ) <br><br> SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2019 ) <br><br> SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2019 ) <br><br> SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/23/2019 ) <br><br> Coty's problems won't be solved by selling the professional beauty business, (Dow Jones Newswires Chinese (English) - Factiva, 10/23/2019  03:05 AM) <br><br> AH Belo Corporation Class A, Inst Holders, 3Q 2019 (AHC) (Dow Jones Institutional News - Factiva, 10/23/2019  03:19 AM) <br><br> Cyanotech Corporation, Inst Holders, 3Q 2019 (CYAN) (Dow Jones Institutional News - Factiva, 10/23/2019  03:29 AM) <br><br> Casella Waste Systems Inc Cl, Inst Holders, 3Q 2019 (CWST) (Dow Jones Institutional News - Factiva, 10/23/2019  03:36 AM) <br><br> MAYVILLE ENGINEERING CO INC COM, Inst Holders, 3Q 2019 (MEC) (Dow Jones Institutional News - Factiva, 10/23/2019  04:01 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Sherwin-Williams Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  07:47 AM) |
| | | | | | | | | | | | | | PulteGroup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  08:04 AM) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  08:05 AM) |
| | | | | | | | | | | | | | Companies to Interview on the Spot at 9th Annual 'Veterans on Wall Street' Symposium (Business Wire - Factiva, 10/23/2019  08:05 AM) |
| | | | | | | | | | | | | | Press Release: Companies to Interview on the Spot at 9th Annual 'Veterans on Wall Street' Symposium (Dow Jones Institutional News - Factiva, 10/23/2019 08:05 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Grants Aim to Improve Financial Health for Struggling Families (Dow Jones Institutional News - Factiva, 10/23/2019  10:12 AM) |
| | | | | | | | | | | | | | Wells Fargo Grants Aim to Improve Financial Health for Struggling Families (Business Wire - Factiva, 10/23/2019  10:12 AM) |
| | | | | | | | | | | | | | CBS Corp Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:30 PM) |
| | | | | | | | | | | | | | Discover Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:31 PM) |
| | | | | | | | | | | | | | Murphy USA Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:32 PM) |
| | | | | | | | | | | | | | NextEra Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:33 PM) |
| | | | | | | | | | | | | | Paccar Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:34 PM) |
| | | | | | | | | | | | | | Procter &amp; Gamble Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:36 PM) |
| | | | | | | | | | | | | | Travelers Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/23/2019  01:37 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Arch Coal, Cision, Invesco (Reuters News - Factiva, 10/23/2019  06:26 PM) |
| 10/24/2019 Thu | 17,730,618 | $51.10 | $0.00 | 0.33% | 0.19% | -0.23% | -0.48% | -0.20% | 0.53% | 0.71 | 47.75% | $0.27 | 07:37 EDT Microsoft's fiscal year 2020 off to 'strong start,' says Wells... (Theflyonthewall.com - Factiva, 10/24/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:40 EDT Meritage Homes price target raised to $82 from $70 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/24/2019 ) |
| | | | | | | | | | | | | | 15:02 EDT Wells Fargo sees no impact on bb2121 from Bluebird Bio executive... (Theflyonthewall.com - Factiva, 10/24/2019 ) |
| | | | | | | | | | | | | | O'Reilly Automotive price target raised to $455 from $450 at Wells Fargo (Theflyonthewall.com - Factiva, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/24/2019 ) |
| | | | | | | | | | | | | | Amphenol Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 07:49 AM) |
| | | | | | | | | | | | | | Banc of California Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 07:50 AM) |
| | | | | | | | | | | | | | BOK Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 07:57 AM) |
| | | | | | | | | | | | | | Edwards Lifesciences Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 07:59 AM) |
| | | | | | | | | | | | | | Invesco Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 08:00 AM) |
| | | | | | | | | | | | | | Meritage Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 08:01 AM) |
| | | | | | | | | | | | | | NextGen Healthcare Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019 08:02 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | O'Reilly Automotive Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019  08:07 AM) |
| | | | | | | | | | | | | | RPC Inc Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019  08:08 AM) |
| | | | | | | | | | | | | | Bank of Butterfield Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019  08:09 AM) |
| | | | | | | | | | | | | | Montana Homeownership to Get $3.4 Million Boost From Wells Fargo (Business Wire - Factiva, 10/24/2019  11:45 AM) |
| | | | | | | | | | | | | | Press Release: Montana Homeownership to Get $3.4 Million Boost From Wells Fargo (Dow Jones Institutional News - Factiva, 10/24/2019  11:45 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 10/24/2019  12:32 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Acorda Therapeutics, BankUnited, Microsoft (Reuters News - Factiva, 10/24/2019  06:15 PM) |
| 10/25/2019 Fri | 17,433,347 | $51.57 | $0.00 | 0.92% | 0.40% | 0.07% | 0.60% | 0.79% | 0.13% | 0.17 | 86.42% | $0.07 | 07:09 EDT Albemarle price target lowered to $65 from $75 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/25/2019 ) |
| | | | | | | | | | | | | | 07:12 EDT Allegion price target raised to $125 from $115 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/25/2019 ) |
| | | | | | | | | | | | | | 07:14 EDT Alliance Data downgraded to Market Perform at Wells Fargo, price... (Theflyonthewall.com - Factiva, 10/25/2019 ) |
| | | | | | | | | | | | | | 17:24 EDT Wells Fargo cuts over 200 business bankers in U.S., Reuters saysWells... (Theflyonthewall.com - Factiva, 10/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/25/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 10/25/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Alliance Data Systems Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  06:28 AM) |
| | | | | | | | | | | | | | BRIEF-Hamilton Beach Brands Holding Co - Kitchen Collection And Wells Fargo Bank Entered Forbearance Agreement - SEC Filing (Reuters News - Factiva, 10/25/2019  07:30 AM) |
| | | | | | | | | | | | | | Albemarle Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  08:24 AM) |
| | | | | | | | | | | | | | Allegion Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  08:25 AM) |
| | | | | | | | | | | | | | Avnet Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  09:33 AM) |
| | | | | | | | | | | | | | BJ's Restaurants Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  09:34 AM) |
| | | | | | | | | | | | | | Intel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  09:35 AM) |
| | | | | | | | | | | | | | Packaging Corp of America Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  09:36 AM) |
| | | | | | | | | | | | | | Yum Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  09:36 AM) |
| | | | | | | | | | | | | | SVB Financial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/25/2019  09:37 AM) |
| | | | | | | | | | | | | | Press Release: UBS Launches Five New ETRACS ETNs (Dow Jones Institutional News - Factiva, 10/25/2019  10:00 AM) |
| | | | | | | | | | | | | | UBS Launches Five New ETRACS ETNs (Business Wire - Factiva, 10/25/2019 10:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Present at the 38th Annual BancAnalysts Association of Boston Conference (Dow Jones Institutional News - Factiva, 10/25/2019  02:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the 38(th) Annual BancAnalysts Association of Boston Conference (Business Wire - Factiva, 10/25/2019  02:00 PM) |
| | | | | | | | | | | | | | EXCLUSIVE-Wells Fargo lays off more than 200 business bankers in U.S. - sources (Reuters News - Factiva, 10/25/2019  05:05 PM) |
| | | | | | | | | | | | | | Wells Fargo Lays Off More Than 200 Bankers in U.S.-- Reuters (Dow Jones Institutional News - Factiva, 10/25/2019  05:47 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Lays Off More Than 200 Bankers in U.S.-- Reuters (Dow Jones Newswires Chinese (English) - Factiva, 10/25/2019  05:52 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 10/25/2019  06:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 10/25/2019  06:13 PM) |
| 10/26/2019 Sat | | | | | | | | | | | | | EXCLUSIVE-Wells Fargo lays off more than 200 business bankers in U.S. - sources (Reuters News - Factiva, 10/26/2019  02:49 PM) |
| 10/27/2019 Sun | | | | | | | | | | | | | |
| 10/28/2019 Mon | 23,914,846 | $51.65 | $0.00 | 0.16% | 0.56% | -0.05% | -0.05% | 0.53% | -0.38% | -0.51 | 61.13% | -$0.19 | 06:13 EDT IMV Inc. initiated with a Market Perform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/28/2019 ) |
| | | | | | | | | | | | | | 06:50 EDT Charter price target raised to $450 from $400 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/28/2019 ) |
| | | | | | | | | | | | | | 06:54 EDT Tiffany price target raised to $100 from $80 at Wells Fargo Wells... (Theflyonthewall.com - Factiva, 10/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/28/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/28/2019 ) |
| | | | | | | | | | | | | | RPT-EXCLUSIVE-Wells Fargo lays off more than 200 business bankers in U.S. -sources (Reuters News - Factiva, 10/28/2019  06:00 AM) |
| | | | | | | | | | | | | | Charter Communications Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/28/2019  08:08 AM) |
| | | | | | | | | | | | | | Illinois Tool Works Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/28/2019  08:10 AM) |
| | | | | | | | | | | | | | Proofpoint Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/28/2019  08:11 AM) |
| | | | | | | | | | | | | | Tiffany &amp; Co Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/28/2019  08:12 AM) |
| | | | | | | | | | | | | | Ellie Mae and Wells Fargo Funding Expand Encompass Investor Connect Integration (Business Wire - Factiva, 10/28/2019  09:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 10/29/2019 Tue | 21,063,049 | $52.17 | $0.00 | 1.01% | -0.09% | 0.37% | 0.31% | 0.32% | 0.69% | 0.94 | 35.08% | $0.36 | Press Release: Ellie Mae and Wells Fargo Funding Expand Encompass Investor Connect Integration (Dow Jones Institutional News - Factiva, 10/28/2019 09:03 AM) <br><br> BRIEF-Ellie Mae And Wells Fargo Funding Expand Encompass Investor Connect Integration (Reuters News - Factiva, 10/28/2019 09:13 AM) <br><br> UPDATE 1-EXCLUSIVE-Wells Fargo lays off more than 200 business bankers in U.S. -sources (Reuters News - Factiva, 10/28/2019 10:08 AM) <br><br> Exclusive: Wells Fargo lays off more than 200 business bankers in U.S. - sources (Reuters News - Factiva, 10/28/2019 10:11 AM) <br><br> Wells Fargo &amp; Company - Early Redemption(s) (Business Wire Regulatory Disclosure - Factiva, 10/28/2019 01:58 PM) <br><br> 07:00 EDT Canadian National initiated with a Market Perform at Wells Fargo... (Theflyonthewall.com - Factiva, 10/29/2019 ) <br><br> 07:00 EDT Canadian Pacific initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/29/2019 ) <br><br> 07:00 EDT CSX initiated with a Market Perform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 10/29/2019 ) <br><br> 07:00 EDT Norfolk Southern initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/29/2019 ) <br><br> 07:01 EDT Union Pacific initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/29/2019 ) <br><br> 07:09 EDT Beyond Meat price target lowered to $100 from $125 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/29/2019 ) <br><br> S&P Global Ratings Research Report (Capital IQ - Manual, 10/29/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) <br><br> SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/29/2019 ) |
| | | | | | | | | | | | | | Wells Fargo: How Bull Markets End (Business Wire - Factiva, 10/29/2019 08:00 AM) |
| | | | | | | | | | | | | | Canadian Natl Railway Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:44 AM) |
| | | | | | | | | | | | | | Canadian Pacific Railway Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:46 AM) |
| | | | | | | | | | | | | | CSX Corp Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:46 AM) |
| | | | | | | | | | | | | | FedEx Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:47 AM) |
| | | | | | | | | | | | | | Kansas City Southern Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:48 AM) |
| | | | | | | | | | | | | | United Parcel Service Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:49 AM) |
| | | | | | | | | | | | | | Norfolk Southern Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:50 AM) |
| | | | | | | | | | | | | | Union Pacific Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  09:51 AM) |
| | | | | | | | | | | | | | Beyond Meat Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  10:00 AM) |
| | | | | | | | | | | | | | Essex Property Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  10:03 AM) |
| | | | | | | | | | | | | | Spotify Technology Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/29/2019  10:14 AM) |
| | | | | | | | | | | | | | Press Release: Fitch to Affirm Ratings of Indiana Fin Auth (IN Univ Health) Hosp Rev Bds Ser 2011B (Dow Jones Institutional News - Factiva, 10/29/2019 10:51 AM) |
| | | | | | | | | | | | | | Wells Fargo On Pace for Record Nine-Day Winning Streak -- Data Talk (Dow Jones Institutional News - Factiva, 10/29/2019  11:04 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 10/29/2019  12:49 PM) |
| | | | | | | | | | | | | | Press Release: Western Pennsylvania Homeownership to Get $3.3 Million Boost (Dow Jones Institutional News - Factiva, 10/29/2019  02:45 PM) |
| | | | | | | | | | | | | | Western Pennsylvania Homeownership to Get $3.3 Million Boost (Business Wire - Factiva, 10/29/2019  02:45 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Alphabet, Citrix Systems, Tiffany &amp; Co (Reuters News - Factiva, 10/29/2019  06:26 PM) |
| 10/30/2019 Wed | 16,155,863 | $52.03 | $0.00 | -0.27% | 0.34% | -0.45% | -1.10% | -0.49% | 0.22% | 0.30 | 76.29% | $0.12 | 06:17 EDT Revance upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/30/2019 ) |
| | | | | | | | | | | | | | 06:42 EDT Wells Fargo upgrades Revance to Outperform, boosts target to $20Wells... (Theflyonthewall.com - Factiva, 10/30/2019 ) |
| | | | | | | | | | | | | | 07:09 EDT Cummins price target raised to $180 from $165 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/30/2019 ) |
| | | | | | | | | | | | | | 17:00 EDT Wells Fargo cuts prime rate to 4.75% from 5%Wells Fargo Bank, N.A.,... (Theflyonthewall.com - Factiva, 10/30/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 10/30/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/30/2019 ) |
| | | | | | | | | | | | | | Zendesk price target lowered to $100 from $115 at Wells Fargo (Theflyonthewall.com - Factiva, 10/30/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | MOVES-Resolution life appoints two non-executive directors (Reuters News - Factiva, 10/30/2019  05:48 AM) |
| | | | | | | | | | | | | | BRIEF-On October 28, 2019, Juniper Networks Inc Entered Into An Accelerated Share Repurchase Agreement With Wells Fargo Bank, National Association (Reuters News - Factiva, 10/30/2019  07:36 AM) |
| | | | | | | | | | | | | | Revance Therapeutics Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2019  07:39 AM) |
| | | | | | | | | | | | | | Cummins Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2019  10:20 AM) |
| | | | | | | | | | | | | | Digital Realty Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2019  10:21 AM) |
| | | | | | | | | | | | | | Eaton Corp. Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2019  10:22 AM) |
| | | | | | | | | | | | | | Zendesk Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/30/2019  10:23 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Bank Decreases Prime Rate to 4.75 Percent (Dow Jones Institutional News - Factiva, 10/30/2019  05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Bank Decreases Prime Rate to 4.75 Percent (Business Wire - Factiva, 10/30/2019  05:00 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Bank Decreases Prime Rate To 4.75% (Reuters News - Factiva, 10/30/2019  06:02 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $400,000 to California Wildfire Relief Efforts (Dow Jones Institutional News - Factiva, 10/30/2019  06:03 PM) |
| | | | | | | | | | | | | | CORRECTING and REPLACING: Wells Fargo Donates $400,000 to California Wildfire Relief Efforts (Business Wire - Factiva, 10/30/2019  11:06 PM) |
| 10/31/2019 Thu | 18,814,737 | $51.63 | $0.00 | -0.77% | -0.29% | -0.18% | -0.55% | -0.67% | -0.09% | -0.13 | 89.79% | -$0.05 | 06:45 EDT Wells Fargo downgrades Owens-Illinois, admits volume growth thesis... (Theflyonthewall.com - Factiva, 10/31/2019 ) |
| | | | | | | | | | | | | | 07:20 EDT Apple price target raised to $245 from $215 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 10/31/2019 ) |
| | | | | | | | | | | | | | 07:25 EDT Equinix price target raised to $620 from $545 at Wells FargoWells... (Theflyonthewall.com - Factiva, 10/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 10/31/2019) |
| | | | | | | | | | | | | | Owens-Illinois Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 06:53 AM) |
| | | | | | | | | | | | | | Apple Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:10 AM) |
| | | | | | | | | | | | | | CME Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:12 AM) |
| | | | | | | | | | | | | | Equinix Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:13 AM) |
| | | | | | | | | | | | | | FMC Corporation Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:14 AM) |
| | | | | | | | | | | | | | IDEX Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:15 AM) |
| | | | | | | | | | | | | | KLA Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:36 AM) |
| | | | | | | | | | | | | | Nordson Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:36 AM) |
| | | | | | | | | | | | | | RenaissanceRe Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:37 AM) |
| | | | | | | | | | | | | | Allstate Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:38 AM) |
| | | | | | | | | | | | | | Wingstop Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:38 AM) |
| | | | | | | | | | | | | | Yum Brands Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 10/31/2019 08:39 AM) |
| | | | | | | | | | | | | | Press Release: John Hancock Tax-Advantaged Dividend Income Fund Notice to Shareholders - Sources of Distribution Under Section 19(a) (Dow Jones Institutional News - Factiva, 10/31/2019 04:19 PM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2019 Fri | 16,359,347 | $52.18 | $0.00 | 1.07% | 0.97% | 0.48% | 1.11% | 1.91% | -0.84% | -1.16 | 24.95% | -$0.43 | Press Release: BetterInvesting Magazine Releases January Stock To Study And Undervalued Stock Choices For Investors' Informational And Educational Use (Dow Jones Institutional News - Factiva, 10/31/2019  04:49 PM)<br><br>New Wells Fargo CEO says he wants to fix problems, isn't a 'wallflower' (Reuters News - Factiva, 10/31/2019  05:26 PM)<br><br>New Wells Fargo CEO says he wants to fix problems, isn't a 'wallflower' (Reuters News - Factiva, 10/31/2019  05:29 PM)<br><br>07:09 EDT CyrusOne price target lowered to $78 from $85 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/01/2019 )<br><br>SEC Form 10-Q - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/01/2019 )<br><br>Stock Traders Daily Research Research Report (Refinitiv - Manual, 11/01/2019 )<br><br>Arista Networks Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2019  07:47 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | CoreSite Realty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2019 07:50 AM) |
| | | | | | | | | | | | | | Global Payments Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2019 07:52 AM) |
| | | | | | | | | | | | | | Idacorp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2019 07:53 AM) |
| | | | | | | | | | | | | | MSCI Inc Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/01/2019 07:55 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - Early Redemption(s) (Business Wire Regulatory Disclosure - Factiva, 11/01/2019 12:17 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Real Estate Investment Corporation Announces Redemption of Its Series A Preferred Stock (Dow Jones Institutional News - Factiva, 11/01/2019 01:08 PM) |
| | | | | | | | | | | | | | Wells Fargo Real Estate Investment Corporation Announces Redemption of Its Series A Preferred Stock (Business Wire - Factiva, 11/01/2019 01:08 PM) |
| | | | | | | | | | | | | | BRIEF-TPG Specialty Lending Says On Nov. 1, Co, Wells Fargo Bank, National Association Entered Into A Second Supplemental Indenture (Reuters News - Factiva, 11/01/2019 04:19 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-CyrusOne, Verisk Analytics, Yeti Holdings (Reuters News - Factiva, 11/01/2019 06:30 PM) |
| 11/02/2019 Sat | | | | | | | | | | | | | Wells Fargo Executive Pioneered Index Funds -- WSJ (Dow Jones Institutional News - Factiva, 11/02/2019 02:32 AM) |
| | | | | | | | | | | | | | The Moments That Mattered at Iowa's Democratic Dinner; Pete Buttigieg sought to channel Barack Obama , and Elizabeth Warren hit back at critics (The Wall Street Journal Online - Factiva, 11/02/2019 08:41 AM) |
| 11/03/2019 Sun | | | | | | | | | | | | | When Things Get Tough, Companies Split Chairman, CEO Roles (Dow Jones Institutional News - Factiva, 11/03/2019 05:59 AM) |
| | | | | | | | | | | | | | When Things Get Tough, Companies Split Chairman, CEO Roles -- Update (Dow Jones Institutional News - Factiva, 11/03/2019 04:19 PM) |
| | | | | | | | | | | | | | When Things Get Tough, Companies Split Chairman, CEO Roles -- 2nd Update (Dow Jones Institutional News - Factiva, 11/03/2019 05:39 PM) |
| | | | | | | | | | | | | | When Things Get Tough, Companies Split Chairman, CEO Roles; From Boeing to WeWork, a record number of big U.S. companies are dividing their leadership roles—often after a crisis (The Wall Street Journal Online - Factiva, 11/03/2019 05:39 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/04/2019 Mon | 17,559,945 | $52.72 | $0.00 | 1.03% | 0.37% | 0.53% | 1.03% | 1.25% | -0.22% | -0.30 | 76.73% | -$0.11 | 05:17 EDT Marvell upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/04/2019 ) |
| | | | | | | | | | | | | | 06:36 EDT Wells Fargo upgrades Marvell to Outperform, boosts price target to... (Theflyonthewall.com - Factiva, 11/04/2019 ) |
| | | | | | | | | | | | | | 06:41 EDT Wells Fargo calls bottom in BlackRock Capital shares, upgrades to... (Theflyonthewall.com - Factiva, 11/04/2019 ) |
| | | | | | | | | | | | | | 07:10 EDT Lululemon price target raised to $230 from $210 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/04/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Business News: More Big Companies Divide Their Chairman, CEO Roles (The Wall Street Journal - Factiva, 11/04/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/04/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Refinitiv - Manual, 11/04/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/04/2019 ) |
| | | | | | | | | | | | | | BlackRock Capital Invt Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  06:38 AM) |
| | | | | | | | | | | | | | Marvell Technology Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  06:57 AM) |
| | | | | | | | | | | | | | Liberty Property Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  07:07 AM) |
| | | | | | | | | | | | | | lululemon Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  08:10 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Supports Veterans with Housing, Career Transition Assistance (Dow Jones Institutional News - Factiva, 11/04/2019  08:10 AM) |
| | | | | | | | | | | | | | Wells Fargo Supports Veterans with Housing, Career Transition Assistance (Business Wire - Factiva, 11/04/2019  08:10 AM) |
| | | | | | | | | | | | | | Dominion Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  08:46 AM) |
| | | | | | | | | | | | | | Marvell Stock Gains After Wells Fargo Upgrade -- MarketWatch (Dow Jones Institutional News - Factiva, 11/04/2019  08:47 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Parker-Hannifin Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  08:48 AM) |
| | | | | | | | | | | | | | World Wrestling Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  08:49 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Asgns Wells Fargo Comm Mortgage Tr 2019-C54 Prelim Rtgs (Dow Jones Institutional News - Factiva, 11/04/2019  04:16 PM) |
| | | | | | | | | | | | | | Mark Myers to Retire After 39 Years With Wells Fargo (Business Wire - Factiva, 11/04/2019  04:30 PM)<br>Press Release: Mark Myers to Retire After 39 Years With Wells Fargo (Dow Jones Institutional News - Factiva, 11/04/2019  04:30 PM) |
| | | | | | | | | | | | | | BRIEF-Mark Myers To Retire After 39 Years With Wells Fargo (Reuters News - Factiva, 11/04/2019  05:33 PM)<br>U.S. RESEARCH ROUNDUP-Fitbit, Harley-Davidson, United States Cellular (Reuters News - Factiva, 11/04/2019  05:44 PM) |
| | | | | | | | | | | | | | *Senreve Raises $16.75M Series A Led by Norwest Venture Partners (Dow Jones Institutional News - Factiva, 11/04/2019  07:29 PM) |
| | | | | | | | | | | | | | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2019-C54; Presale Issued (Dow Jones Institutional News - Factiva, 11/04/2019  09:05 PM) |
| 11/05/2019 Tue | 25,965,273 | $53.30 | $0.00 | 1.10% | -0.13% | 0.55% | 0.81% | 0.62% | 0.48% | 0.66 | 50.87% | $0.25 | 06:41 EDT Prudential downgraded to Market Perform at Wells Fargo, price target... (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | 06:43 EDT Owl Rock downgraded to Underperform at Wells Fargo on valuationWells... (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | 07:07 EDT Adobe price target raised to $285 from $275 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | 07:09 EDT Home Depot price target raised to $260 from $250 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | 07:11 EDT Lowe's price target raised to $130 from $125 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | 08:22 EDT Sientra upgraded to Outperform from Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/05/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | 08:29 EDT Correction: Sientra not upgraded at Wells Fargo, already Outperform... (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | 08:30 EDT Correction: Sientra maintained an Outperform at Wells FargoWELS (Theflyonthewall.com - Factiva, 11/05/2019 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 11/05/2019 ) |
| | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Refinitiv - Manual, 11/05/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 11/05/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 11/05/2019 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/05/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 11/05/2019 ) |
| | | | | | | | | | | | | | Prudential Financial Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019  07:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Business Owners Highlight Priority Issues for 2020 Campaign (Dow Jones Institutional News - Factiva, 11/05/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Survey: Business Owners Highlight Priority Issues for 2020 Campaign (Business Wire - Factiva, 11/05/2019  08:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Acushnet Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:17 AM) |
| | | | | | | | | | | | | | Adobe Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:18 AM) |
| | | | | | | | | | | | | | AptarGroup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:19 AM) |
| | | | | | | | | | | | | | Consolidated Edison Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:19 AM) |
| | | | | | | | | | | | | | Diodes Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:20 AM) |
| | | | | | | | | | | | | | Lowe's Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:21 AM) |
| | | | | | | | | | | | | | RealReal Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:22 AM) |
| | | | | | | | | | | | | | Home Depot Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:23 AM) |
| | | | | | | | | | | | | | SS&C Technologies Is Maintained at Buy by Wells Fargo (Dow Jones Institutional News - Factiva, 11/05/2019 08:24 AM) |
| | | | | | | | | | | | | | *Fitch Downgrades WFCM 2016-C34 (Dow Jones Institutional News - Factiva, 11/05/2019 01:10 PM) |
| 11/06/2019 Wed | 22,051,098 | $53.80 | $0.00 | 0.94% | 0.07% | 0.34% | -0.12% | 0.21% | 0.73% | 1.01 | 31.48% | $0.39 | 05:50 EDT Wells Fargo downgrades Fate Therapeutics, cuts target to $16 from... (Theflyonthewall.com - Factiva, 11/06/2019 ) |
| | | | | | | | | | | | | | 05:53 EDT Momenta initiated with an Outperform at Wells FargoWells Fargo analyst... (Theflyonthewall.com - Factiva, 11/06/2019 ) |
| | | | | | | | | | | | | | 07:36 EDT Crown Holdings price target raised to $85 from $75 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/06/2019 ) |
| | | | | | | | | | | | | | 07:39 EDT Potential deal size in Xerox-HP report gives Wells Fargo... (Theflyonthewall.com - Factiva, 11/06/2019 ) |
| | | | | | | | | | | | | | International Flavors price target raised to $135 from $125 at Wells Fargo (Theflyonthewall.com - Factiva, 11/06/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 11/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/06/2019 ) |
| | | | | | | | | | | | | | Fate Therapeutics Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  06:24 AM) |
| | | | | | | | | | | | | | Productiv Raises $20M in Series B Funding to Maximize SaaS Value with Application Engagement Analytics (Business Wire - Factiva, 11/06/2019  07:30 AM) |
| | | | | | | | | | | | | | Becton Dickinson Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:17 AM) |
| | | | | | | | | | | | | | Black Hills Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:18 AM) |
| | | | | | | | | | | | | | Crown Holdings Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:19 AM) |
| | | | | | | | | | | | | | Intl Flavors &amp; Fragrances Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:21 AM) |
| | | | | | | | | | | | | | Jack Henry &amp; Associates Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:22 AM) |
| | | | | | | | | | | | | | Microchip Tech Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:23 AM) |
| | | | | | | | | | | | | | Ryman Hospitality Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/06/2019  08:25 AM) |
| | | | | | | | | | | | | | Nuts a Growing Source of Agricultural Growth: Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 11/06/2019  02:43 PM) |
| 11/07/2019 Thu | 23,452,471 | $54.00 | $0.51 | 1.32% | 0.31% | 0.41% | 0.60% | 0.92% | 0.40% | 0.56 | 57.80% | $0.22 | 07:17 EST Nevro price target raised to $105 from $86 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/07/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 11/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/07/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/07/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/07/2019 ) |
| | | | | | | | | | | | | | Antero Midstream Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  06:39 AM) |
| | | | | | | | | | | | | | Fox Corp. Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  07:53 AM) |
| | | | | | | | | | | | | | Apple Hospitality REIT Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  08:00 AM) |
| | | | | | | | | | | | | | Nevro Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  08:01 AM) |
| | | | | | | | | | | | | | Sealed Air Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  08:02 AM) |
| | | | | | | | | | | | | | Westlake Chemical Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  08:03 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments On 15 monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 11/07/2019  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments On 15 monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 11/07/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Names William M. Daley Vice Chairman of Public Affairs (Business Wire - Factiva, 11/07/2019  10:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Names William M. Daley Vice Chairman of Public Affairs (Dow Jones Institutional News - Factiva, 11/07/2019  10:01 AM) |
| | | | | | | | | | | | | | Daley Follows Scharf From BNY to Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 11/07/2019  10:44 AM) |
| | | | | | | | | | | | | | Daley Follows Scharf From BNY to Wells Fargo -- Market Talk (Dow Jones Institutional News - Factiva, 11/07/2019  10:44 AM) |
| | | | | | | | | | | | | | Wells Fargo Names William Daley Vice Chairman of Public Affairs &gt;WFC (Dow Jones Institutional News - Factiva, 11/07/2019  10:46 AM) |
| | | | | | | | | | | | | | Ralph Lauren Aims To Snag Younger Shoppers -- Market Talk (Dow Jones Institutional News - Factiva, 11/07/2019  10:54 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo taps Bill Daley, former White House official, head of public affairs (Reuters News - Factiva, 11/07/2019  11:08 AM) |
| | | | | | | | | | | | | | Wells Fargo taps Bill Daley, former White House official, head of public affairs (Reuters News - Factiva, 11/07/2019  11:11 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo: Latest Investor Confidence Survey Shows Slight Improvement (Dow Jones Institutional News - Factiva, 11/07/2019  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo: Latest Investor Confidence Survey Shows Slight Improvement (Business Wire - Factiva, 11/07/2019  12:00 PM) |
| | | | | | | | | | | | | | USA Compression Partners Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  12:29 PM) |
| | | | | | | | | | | | | | Fossil Group Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  12:30 PM) |
| | | | | | | | | | | | | | Coty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  12:31 PM) |
| | | | | | | | | | | | | | CenturyLink Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/07/2019  12:32 PM) |
| | | | | | | | | | | | | | REUTERS SUMMIT-T. Rowe Price's McPherson sees green light for value stocks (Reuters News - Factiva, 11/07/2019  01:31 PM) |
| | | | | | | | | | | | | | T. Rowe Price's McPherson sees green light for value stocks (Reuters News - Factiva, 11/07/2019  01:35 PM) |
| 11/08/2019 Fri | 14,722,656 | $54.10 | $0.00 | 0.19% | 0.28% | -0.25% | -0.10% | 0.10% | 0.09% | 0.12 | 90.31% | $0.05 | 07:21 EST Disney price target lowered to $167 from $173 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/08/2019 ) |
| | | | | | | | | | | | | | 11:38 EST Wells Fargo ordered to pay over $14M by CFTC for violating conduct... (Theflyonthewall.com - Factiva, 11/08/2019 ) |
| | | | | | | | | | | | | | 24 EST Gap price target lowered to $16 from $20 at Wells Fargo (Theflyonthewall.com - Factiva, 11/08/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 11/08/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 11/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/08/2019 ) |
| | | | | | | | | | | | | | As WeWork Grew, Wall Street Lent It Money and Credibility (Dow Jones Institutional News - Factiva, 11/08/2019  05:30 AM) |
| | | | | | | | | | | | | | As WeWork Grew, Wall Street Lent It Money and Credibility; Banks arranged giant fees and strict protections that reflected concerns about the business model (The Wall Street Journal Online - Factiva, 11/08/2019  05:30 AM) |
| | | | | | | | | | | | | | As WeWork Grew, Wall Street Lent It Money, Credibility (Dow Jones Institutional News - Factiva, 11/08/2019  08:10 AM) |
| | | | | | | | | | | | | | Air Products &amp; Chemicals Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:48 AM) |
| | | | | | | | | | | | | | Atmos Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:49 AM) |
| | | | | | | | | | | | | | Cracker Barrel Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:50 AM) |
| | | | | | | | | | | | | | Penumbra Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:51 AM) |
| | | | | | | | | | | | | | Jack In The Box Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:54 AM) |
| | | | | | | | | | | | | | Disney Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:55 AM) |
| | | | | | | | | | | | | | Teradata Is Maintained at Underperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:56 AM) |
| | | | | | | | | | | | | | CVS Health Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/08/2019  10:57 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | *CFTC: Orders Wells Fargo to Pay Over $14M In Connection With Violating Swap Dealer Business Conduct Standards (Dow Jones Institutional News - Factiva, 11/08/2019  11:40 AM) |
| | | | | | | | | | | | | | Wells Fargo Launches Third Annual Food Bank Program to Fight Hunger During the Holidays (Business Wire - Factiva, 11/08/2019  11:45 AM) |
| | | | | | | | | | | | | | U.S. CFTC orders Wells Fargo Bank to pay $14 mln over alleged violations (Reuters News - Factiva, 11/08/2019  11:48 AM) |
| | | | | | | | | | | | | | Wells Fargo Ordered to Pay $14 Million (Dow Jones Institutional News - Factiva, 11/08/2019  12:58 PM) |
| | | | | | | | | | | | | | UPDATE 2-U.S. CFTC orders Wells Fargo to pay $14 mln over unfair foreign exchange trade (Reuters News - Factiva, 11/08/2019  01:13 PM) |
| | | | | | | | | | | | | | U.S. CFTC orders Wells Fargo to pay $14 million over unfair foreign exchange trade (Reuters News - Factiva, 11/08/2019  01:16 PM) |
| | | | | | | | | | | | | | Wells Fargo Ordered to Pay $14 Million -- Update (Dow Jones Institutional News - Factiva, 11/08/2019  01:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Ordered to Pay $14 Million (Dow Jones Newswires Chinese (English) - Factiva, 11/08/2019  01:29 PM) |
| 11/09/2019 Sat | | | | | | | | | | | | | Banks Harbored Doubts on WeWork (The Wall Street Journal - Factiva, 11/09/2019 ) |
| | | | | | | | | | | | | | Banks Harbored Doubts on WeWork -- WSJ (Dow Jones Institutional News - Factiva, 11/09/2019  02:32 AM) |
| 11/10/2019 Sun | | | | | | | | | | | | | As WeWork Grew, Wall Street Lent It Money and Credibility (Dow Jones Newswires Chinese (English) - Factiva, 11/10/2019  10:05 PM) |
| 11/11/2019 Mon | 10,659,938 | $54.05 | $0.00 | -0.09% | -0.20% | -0.03% | -0.17% | -0.28% | 0.18% | 0.26 | 79.49% | $0.10 | 07:31 EST BellRing Brands initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/11/2019 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company - Early Redemption (Business Wire Regulatory Disclosure - Factiva, 11/11/2019  03:38 AM) |
| | | | | | | | | | | | | | BellRing Brands Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/11/2019  07:57 AM) |
| | | | | | | | | | | | | | Ameren Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/11/2019  08:27 AM) |
| | | | | | | | | | | | | | Chesapeake Utilities Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/11/2019  08:29 AM) |
| | | | | | | | | | | | | | Duke Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/11/2019  08:31 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 11/12/2019 Tue | 15,187,629 | $54.22 | $0.00 | 0.31% | 0.16% | -0.12% | -0.51% | -0.14% | 0.46% | 0.64 | 52.10% | $0.25 | 06:41 EST Stitch Fix price target raised to $24 from $20 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/12/2019 ) |
| | | | | | | | | | | | | | 16:31 EST Wells Fargo names Kara McShane head of commercial real estateWells... (Theflyonthewall.com - Factiva, 11/12/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 11/12/2019 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/12/2019 ) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  07:55 AM) |
| | | | | | | | | | | | | | Berry Petroleum Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  07:56 AM) |
| | | | | | | | | | | | | | Brookfield Renewable Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  07:57 AM) |
| | | | | | | | | | | | | | Cabot Oil &amp; Gas Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  07:58 AM) |
| | | | | | | | | | | | | | Cimarex Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  07:59 AM) |
| | | | | | | | | | | | | | Concho Resources Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Innovation Incubator Expands to Include Housing Affordability Solutions (Dow Jones Institutional News - Factiva, 11/12/2019 08:00 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Innovation Incubator Expands to Include Housing Affordability Solutions (Business Wire - Factiva, 11/12/2019  08:00 AM) |
| | | | | | | | | | | | | | ContinentalRes Oklahoma Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:01 AM) |
| | | | | | | | | | | | | | Devon Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:02 AM) |
| | | | | | | | | | | | | | Diamondback Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:03 AM) |
| | | | | | | | | | | | | | DXC Technology Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:06 AM) |
| | | | | | | | | | | | | | Earthstone Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:07 AM) |
| | | | | | | | | | | | | | Enable Midstream Prtnr Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:07 AM) |
| | | | | | | | | | | | | | EOG Resources Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:10 AM) |
| | | | | | | | | | | | | | EQT Corp Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:11 AM) |
| | | | | | | | | | | | | | Evolus Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:12 AM) |
| | | | | | | | | | | | | | Jagged Peak Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:14 AM) |
| | | | | | | | | | | | | | Marathon Oil Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:15 AM) |
| | | | | | | | | | | | | | Matador Resources Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:16 AM) |
| | | | | | | | | | | | | | Noble Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:17 AM) |
| | | | | | | | | | | | | | Parsley Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:18 AM) |
| | | | | | | | | | | | | | PDC Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:19 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Pioneer Natural Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:20 AM) |
| | | | | | | | | | | | | | SM Energy Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:21 AM) |
| | | | | | | | | | | | | | EW Scripps Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:22 AM) |
| | | | | | | | | | | | | | Stitch Fix Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:22 AM) |
| | | | | | | | | | | | | | Hain Celestial Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:23 AM) |
| | | | | | | | | | | | | | Viper Energy Partners Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:24 AM) |
| | | | | | | | | | | | | | Whiting Petroleum Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:25 AM) |
| | | | | | | | | | | | | | Wright Medical Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/12/2019  08:26 AM) |
| | | | | | | | | | | | | | Advance Auto Parts Comps Disappoint -- Market Talk (Dow Jones Institutional News - Factiva, 11/12/2019  01:29 PM) |
| | | | | | | | | | | | | | Advance Auto Parts Comps Disappoint -- Market Talk (Dow Jones Institutional News - Factiva, 11/12/2019  01:29 PM) |
| | | | | | | | | | | | | | Kara McShane Named Head of Commercial Real Estate (Business Wire - Factiva, 11/12/2019  04:30 PM) |
| | | | | | | | | | | | | | Press Release: Kara McShane Named Head of Commercial Real Estate (Dow Jones Institutional News - Factiva, 11/12/2019  04:30 PM) |
| | | | | | | | | | | | | | Vendors squeezed in Wells Fargo cost cutting push (Reuters News - Factiva, 11/12/2019  04:46 PM) |
| | | | | | | | | | | | | | Vendors squeezed in Wells Fargo cost cutting push (Reuters News - Factiva, 11/12/2019  04:49 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Names Kara Mcshane, Head Of Commercial Real Estate Within Its Wholesale Banking group (Reuters News - Factiva, 11/12/2019  05:05 PM) |
| 11/13/2019 Wed | 16,937,719 | $53.29 | $0.00 | -1.72% | 0.09% | -0.55% | -0.88% | -0.71% | -1.01% | -1.42 | 15.83% | -$0.55 | 07:27 EST D.R. Horton price target raised to $67 from $54 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/13/2019 ) |
| | | | | | | | | | | | | | Cardlytics Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/13/2019  09:40 AM) |
| | | | | | | | | | | | | | DR Horton Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/13/2019  09:41 AM) |
| | | | | | | | | | | | | | IHS Markit Is Maintained at Outperform by Wells Fargo Is Maintained at Outperform by (Dow Jones Institutional News - Factiva, 11/13/2019  09:42 AM) |
| | | | | | | | | | | | | | Linde Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/13/2019  09:42 AM) |
| | | | | | | | | | | | | | Canada Goose Shares Sink 13% As Company's Reluctance To Lift Guidance Raises Concern -- MarketWatch (Dow Jones Institutional News - Factiva, 11/13/2019  01:36 PM) |
| | | | | | | | | | | | | | Canada Goose shares sink 13% as company's reluctance to lift guidance raises conce (Dow Jones Newswires Chinese (English) - Factiva, 11/13/2019  02:03 PM) |
| | | | | | | | | | | | | | Wells Fargo Has a New CEO. Deutsche Bank Has Questions. (Barron's Online - Factiva, 11/13/2019  04:23 PM) |
| | | | | | | | | | | | | | Wells Fargo Has a New CEO. Deutsche Bank Has Questions. -- Barrons.com (Dow Jones Institutional News - Factiva, 11/13/2019  04:23 PM) |
| 11/14/2019 Thu | 16,498,145 | $53.49 | $0.00 | 0.38% | 0.11% | -0.01% | -0.19% | 0.03% | 0.35% | 0.48 | 62.93% | $0.18 | 06:09 EST Epam Systems initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/14/2019 ) |
| | | | | | | | | | | | | | 07:10 EST Cisco price target lowered to $58 from $60 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/14/2019 ) |
| | | | | | | | | | | | | | 07:11 EST NetApp price target raised to $60 from $50 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/14/2019 ) |
| | | | | | | | | | | | | | 09:20 EST Wells Fargo general counsel Allen Parker to leave the company in March... (Theflyonthewall.com - Factiva, 11/14/2019 ) |
| | | | | | | | | | | | | | 09:25 EST Wells Fargo to hold a conference2019 Investor IT Boot Camp will be... (Theflyonthewall.com - Factiva, 11/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/14/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/14/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/14/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 11/14/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 11/14/2019 ) |
| | | | | | | | | | | | | | EPAM Systems Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/14/2019  06:19 AM) |
| | | | | | | | | | | | | | Cisco Systems Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/14/2019  07:21 AM) |
| | | | | | | | | | | | | | Norwest Venture closes $2 billion fund, its biggest to date (Reuters News - Factiva, 11/14/2019  07:30 AM) |
| | | | | | | | | | | | | | Norwest Venture Partners Closes $2 Billion Fund, NVP XV (Business Wire - Factiva, 11/14/2019  07:30 AM) |
| | | | | | | | | | | | | | Norwest Venture Partners Raises $2 Billion for Latest Fund; The firm makes growth-equity investments from the Wells Fargo-backed fund, which surpassed the $1.5 billion collected for its 2018 predecessor (WSJ Pro Private Equity - Factiva, 11/14/2019  07:30 AM) |
| | | | | | | | | | | | | | Norwest Venture Partners Raises $2 Billion for Latest Fund; The firm makes growth-equity investments from the Wells Fargo-backed fund, which surpassed the $1.5 billion collected for its 2018 predecessor (WSJ Pro Venture Capital - Factiva, 11/14/2019  07:30 AM) |
| | | | | | | | | | | | | | Centerbridge's Gallogy to Retire | Norwest Raises $2 Billion | Alpine Collects Largest Fund Yet (WSJ Pro Central Banking - Factiva, 11/14/2019  08:44 AM) |
| | | | | | | | | | | | | | Allen Parker to Leave Wells Fargo to Pursue Other Business Opportunities (Business Wire - Factiva, 11/14/2019  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Allen Parker to Leave Wells Fargo to Pursue Other Business Opportunities (Dow Jones Institutional News - Factiva, 11/14/2019  09:00 AM) |
| | | | | | | | | | | | | | VC Daily: Norwest Amasses Mega Growth Fund; China's VC Boom Ends; WeWork's Losses Widen; Turning Milk Into Plants (WSJ Pro Venture Capital - Factiva, 11/14/2019  09:00 AM) |
| | | | | | | | | | | | | | Centerbridge's Gallogy to Retire | Norwest Raises $2 Billion | Alpine Collects Largest Fund Yet (WSJ Pro Private Equity - Factiva, 11/14/2019  09:03 AM) |
| | | | | | | | | | | | | | Wells Fargo General Counsel, Former Interim CEO Parker to Leave &gt;WFC (Dow Jones Institutional News - Factiva, 11/14/2019  09:17 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | | | Abnormal Price Reaction | |
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Wells Fargo former interim CEO Allen Parker to step down as general counsel (Reuters News - Factiva, 11/14/2019  09:18 AM) |
| | | | | | | | | | | | | | BRIEF-Allen Parker To Leave Wells Fargo To Pursue Other Business Opportunities (Reuters News - Factiva, 11/14/2019  09:34 AM) |
| | | | | | | | | | | | | | Wells Fargo General Counsel, Former Interim CEO Parker to Leave &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 11/14/2019  09:35 AM) |
| | | | | | | | | | | | | | Wells Fargo General Counsel, Former Interim CEO Parker to Leave -- Update (Dow Jones Institutional News - Factiva, 11/14/2019  09:52 AM) |
| | | | | | | | | | | | | | Wells Fargo's General Counsel, Former Interim CEO Parker to Leave (Dow Jones Institutional News - Factiva, 11/14/2019  10:00 AM) |
| | | | | | | | | | | | | | UPDATE 2-Wells Fargo former interim CEO Parker steps down as general counsel (Reuters News - Factiva, 11/14/2019  10:35 AM) |
| | | | | | | | | | | | | | Wells Fargo former interim CEO Parker steps down as general counsel (Reuters News - Factiva, 11/14/2019  10:37 AM) |
| | | | | | | | | | | | | | NALCAB, LiftFund and Wells Fargo Announce Launch of Largest National Loan Fund for the Growth of Latino-Owned Small Businesses (Business Wire - Factiva, 11/14/2019  10:40 AM) |
| | | | | | | | | | | | | | Press Release: NALCAB, LiftFund and Wells Fargo Announce Launch of Largest National Loan Fund for the Growth of Latino-Owned Small Businesses (Dow Jones Institutional News - Factiva, 11/14/2019  10:42 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 11/14/2019  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 11/14/2019  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo General Counsel, Former Interim CEO Parker to Leave; C. Allen Parker stepped into interim chief role in March, then returned to general counsel post in October (The Wall Street Journal Online - Factiva, 11/14/2019  11:47 AM) |
| | | | | | | | | | | | | | Wells Fargo's General Counsel, Former Interim CEO Parker to Leave -- Update (Dow Jones Institutional News - Factiva, 11/14/2019  11:47 AM) |
| | | | | | | | | | | | | | Press Release: S&amp;PGR Asgns Michael Dennis Sullivan Irvcble Tr 2019 Nts Rtg (Dow Jones Institutional News - Factiva, 11/14/2019  12:53 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo: Adam Taback Named Chief Investment Officer for Private Wealth Management (Business Wire - Factiva, 11/14/2019 01:00 PM) |
| | | | | | | | | | | | | | *Wells Fargo: Adam Taback Named Chief Investment Officer for Private Wealth Management (Dow Jones Institutional News - Factiva, 11/14/2019 01:02 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Names Adam Taback As Chief Investment Officer For Private Wealth Management (Reuters News - Factiva, 11/14/2019 01:16 PM) |
| | | | | | | | | | | | | | *Fitch Affirms WBCMT 2006-C28 (Dow Jones Institutional News - Factiva, 11/14/2019 02:11 PM) |
| | | | | | | | | | | | | | Norwest Venture Partners Collects $2B -- Market Talk (Dow Jones Institutional News - Factiva, 11/14/2019 03:37 PM) |
| | | | | | | | | | | | | | Norwest Venture Partners Collects $2B -- Market Talk (Dow Jones Institutional News - Factiva, 11/14/2019 03:37 PM) |
| | | | | | | | | | | | | | Berkshire Reduces Wells Fargo Stake -- Market Talk (Dow Jones Institutional News - Factiva, 11/14/2019 05:06 PM) |
| | | | | | | | | | | | | | Berkshire Reduces Wells Fargo Stake -- Market Talk (Dow Jones Institutional News - Factiva, 11/14/2019 05:06 PM) |
| | | | | | | | | | | | | | BRIEF-Berkshire Hathaway Cuts Share Stake In Wells Fargo (Reuters News - Factiva, 11/14/2019 05:06 PM) |
| | | | | | | | | | | | | | Berkshire Reduces Wells Fargo Stake -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 11/14/2019 05:58 PM) |
| | | | | | | | | | | | | | Bankrupt Destination Maternity Seeks Buyer; Several potential bidders have expressed interest in acquiring the maternity wear retailer out of bankruptcy (WSJ Pro Bankruptcy - Factiva, 11/14/2019 06:59 PM) |
| | | | | | | | | | | | | | Press Release: UBS Files Registration Statement for Eight ETRACS ETN Exchange Offers (Dow Jones Institutional News - Factiva, 11/14/2019 07:30 PM) |
| | | | | | | | | | | | | | UBS Files Registration Statement for Eight ETRACS ETN Exchange Offers (Business Wire - Factiva, 11/14/2019 07:30 PM) |
| | | | | | | | | | | | | | Press Release: UBS Announces Proposal to Redeem 13 ETRACS ETNs in 2020 (Dow Jones Institutional News - Factiva, 11/14/2019 07:40 PM) |
| | | | | | | | | | | | | | UBS Announces Proposal to Redeem 13 ETRACS ETNs in 2020 (Business Wire - Factiva, 11/14/2019 07:40 PM) |
| 11/15/2019 Fri | 15,225,623 | $53.80 | $0.00 | 0.58% | 0.79% | -0.37% | -0.16% | 0.48% | 0.10% | 0.13 | 89.42% | $0.05 | 05:29 EST Mitek Systems downgraded on USAA litigation risk at Roth CapitalRoth... (Theflyonthewall.com - Factiva, 11/15/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 07:06 EST Nvidia price target raised to $240 from $220 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/15/2019 ) |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Fargo Legal Chief To Depart (The Wall Street Journal - Factiva, 11/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/15/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 11/15/2019 ) |
| | | | | | | | | | | | | | Wells Fargo Legal Chief To Depart -- WSJ (Dow Jones Institutional News - Factiva, 11/15/2019  02:32 AM) |
| | | | | | | | | | | | | | Nvidia Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2019  07:20 AM) |
| | | | | | | | | | | | | | Powell Says Fed is Optimistic on Economy as Officials Signal Comfort With Rates; Bank of Mexico Cuts (WSJ Pro Central Banking - Factiva, 11/15/2019 08:38 AM) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2019  09:17 AM) |
| | | | | | | | | | | | | | CenterPoint Energy Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2019  09:18 AM) |
| | | | | | | | | | | | | | Navistar Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/15/2019  09:19 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 11/15/2019  03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 11/15/2019  03:00 PM) |
| 11/16/2019 Sat | | | | | | | | | | | | | |
| 11/17/2019 Sun | | | | | | | | | | | | | |
| 11/18/2019 Mon | 14,374,870 | $54.00 | $0.00 | 0.37% | 0.05% | 0.12% | 0.35% | 0.33% | 0.04% | 0.06 | 95.21% | $0.02 | 06:29 EST BRP Group initiated with an Outperform at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/18/2019 ) |
| | | | | | | | | | | | | | 11:27 EST T-Mobile CEO transition 'not a big surprise,' says Wells FargoAfter... (Theflyonthewall.com - Factiva, 11/18/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/18/2019 ) |
| | | | | | | | | | | | | | BRP Group Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/18/2019  07:03 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/19/2019 Tue | 14,436,526 | $54.03 | $0.00 | 0.06% | -0.05% | 0.27% | 0.14% | 0.24% | -0.18% | -0.26 | 79.69% | -$0.10 | Owens Corning Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/18/2019  07:15 AM)<br><br>Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 11/18/2019  08:41 AM)<br><br>07:19 EST AMD price target raised to $48 from $40 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/19/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/19/2019 )<br><br>Press Release: Wells Fargo Launches Ability to Send Payments on the RTP(R) Network (Dow Jones Institutional News - Factiva, 11/19/2019  08:00 AM)<br><br>Wells Fargo Launches Ability to Send Payments on the RTP(R) Network (Business Wire - Factiva, 11/19/2019  08:00 AM)<br><br>Advanced Micro Devices Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/19/2019  08:12 AM)<br><br>Apollon Wealth Management, LLC Taps Wells Fargo Advisors Veteran Matthew Jahn to Join Its Growing Platform (Business Wire - Factiva, 11/19/2019  08:30 AM)<br><br>BRIEF-Wells Fargo Launches Ability To Send Payments On The RTP Network (Reuters News - Factiva, 11/19/2019  08:43 AM)<br><br>Press Release: Media Alert: Rambus to Present at Credit Suisse and Wells Fargo Investor Conferences (Dow Jones Institutional News - Factiva, 11/19/2019  04:09 PM)<br><br>Press Release: VMware to Present at the 2019 Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 11/19/2019  04:28 PM)<br><br>Northern Oregon Homeownership to Get $7.1 Million Boost (Business Wire - Factiva, 11/19/2019  04:45 PM)<br><br>Press Release: Northern Oregon Homeownership to Get $7.1 Million Boost (Dow Jones Institutional News - Factiva, 11/19/2019  04:45 PM) |
| 11/20/2019 Wed | 14,994,768 | $53.54 | $0.00 | -0.91% | -0.35% | -0.05% | -0.23% | -0.48% | -0.43% | -0.60 | 55.15% | -$0.23 | 06:21 EST Wells Fargo downgrades Berry Petroleum, cuts price target to $9 from... (Theflyonthewall.com - Factiva, 11/20/2019 )<br><br>16:11 EST Wells Fargo names Ray Fischer to lead Cards, Retail, Merchant... (Theflyonthewall.com - Factiva, 11/20/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2019 )<br><br>SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2019) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2019 ) |
| | | | | | | | | | | | | | SEC Form SC 13D/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/20/2019 ) |
| | | | | | | | | | | | | | Berry Petroleum Cut to Market Perform From Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/20/2019  06:18 AM) |
| | | | | | | | | | | | | | Wells Fargo: Upper-Income Investors Place High Value on Charitable Giving (Business Wire - Factiva, 11/20/2019  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo: Upper-Income Investors Place High Value on Charitable Giving (Dow Jones Institutional News - Factiva, 11/20/2019  09:06 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Changes in Payments, Virtual Solutions and Innovation Group (Dow Jones Institutional News - Factiva, 11/20/2019  04:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Changes in Payments, Virtual Solutions and Innovation Group (Business Wire - Factiva, 11/20/2019  04:10 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Appoints Ray Fischer As Head Of Cards, Retail And Merchant Services (Reuters News - Factiva, 11/20/2019  04:14 PM) |
| | | | | | | | | | | | | | Wells Fargo: Ray Fischer to Join Wells Fargo as Head of Cards, Retail and Merchant Services &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 11/20/2019  04:14 PM) |
| | | | | | | | | | | | | | Wells Fargo: PVSI Head Avid Modjtabai to Retire in March (Dow Jones Institutional News - Factiva, 11/20/2019  05:50 PM) |
| | | | | | | | | | | | | | Wells Fargo: PVSI Head Avid Modjtabai to Retire in March (Dow Jones Newswires Chinese (English) - Factiva, 11/20/2019  06:08 PM) |
| 11/21/2019 Thu | 16,186,126 | $53.56 | $0.00 | 0.04% | -0.15% | 0.10% | 0.41% | 0.14% | -0.10% | -0.14 | 89.06% | -$0.05 | 07:09 EST Tiffany price target raised to $125 from $100 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/21/2019 ) |
| | | | | | | | | | | | | | 09:27 EST Cardlytics announces start of phased launch with Wells Fargo... (Theflyonthewall.com - Factiva, 11/21/2019 ) |
| | | | | | | | | | | | | | 16:01 EST Iovance financing concerns misplaced, says Well Fargo Wells Fargo... (Theflyonthewall.com - Factiva, 11/21/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/21/2019 ) |
| | | | | | | | | | | | | | NorthWestern Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/21/2019  06:48 AM) |
| | | | | | | | | | | | | | Tiffany &amp; Co Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/21/2019  07:56 AM) |
| | | | | | | | | | | | | | Maalka Wins SBIR Funding, Access to International Markets (Business Wire - Factiva, 11/21/2019  08:02 AM) |
| | | | | | | | | | | | | | Press Release: Discovery CEO Of Global Direct-To-Consumer Peter Faricy to Present At The Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 11/21/2019  08:30 AM) |
| | | | | | | | | | | | | | Press Release: Cardlytics (NASDAQ: CDLX) Files Form 8-K Announcing Wells Fargo Launch (Dow Jones Institutional News - Factiva, 11/21/2019  09:09 AM) |
| | | | | | | | | | | | | | Catalyst seeks financing to top Hudson's Bay deal-sources (Reuters News - Factiva, 11/21/2019  10:21 AM) |
| | | | | | | | | | | | | | Press Release: Scripps to present on business strategies at Wells Fargo TMT Summit on Dec. 3 (Dow Jones Institutional News - Factiva, 11/21/2019  02:45 PM) |
| | | | | | | | | | | | | | Diodes Incorporated to Present at the Wells Fargo TMT Summit on December 3 (Business Wire - Factiva, 11/21/2019  04:05 PM) |
| | | | | | | | | | | | | | Earthstone Energy, Inc. Announces New Five-Year Revolving Credit Facility with $325 Million Borrowing Base (Business Wire - Factiva, 11/21/2019  04:05 PM) |
| | | | | | | | | | | | | | Press Release: Avnet to Participate in Raymond James and Wells Fargo Conferences in December (Dow Jones Institutional News - Factiva, 11/21/2019  04:34 PM) |
| | | | | | | | | | | | | | Press Release: Diodes Incorporated to Present at the Wells Fargo TMT Summit on December 3 (Dow Jones Institutional News - Factiva, 11/21/2019  04:39 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2019 Fri | 13,823,402 | $54.28 | $0.00 | 1.34% | 0.21% | 0.53% | 0.73% | 1.02% | 0.33% | 0.46 | 64.59% | $0.18 | 06:54 EST Splunk price target raised to $175 from $165 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/22/2019 ) |
| | | | | | | | | | | | | | 07:00 EST Ross Stores price target raised to $125 from $116 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/22/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/22/2019 ) |
| | | | | | | | | | | | | | Splunk Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  07:19 AM) |
| | | | | | | | | | | | | | Ross Stores Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  07:20 AM) |
| | | | | | | | | | | | | | Diamondrock Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  07:25 AM) |
| | | | | | | | | | | | | | Diamondrock Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  07:56 AM) |
| | | | | | | | | | | | | | Jack In The Box Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  08:02 AM) |
| | | | | | | | | | | | | | Weingarten Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  08:02 AM) |
| | | | | | | | | | | | | | Brady Corp Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/22/2019  09:02 AM) |
| | | | | | | | | | | | | | *Fitch Rates Wells Fargo Mortgage Backed Securities 2019-4 Trust (Dow Jones Institutional News - Factiva, 11/22/2019  11:42 AM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2019-4 Trust (Dow Jones Institutional News - Factiva, 11/22/2019  01:49 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 11/22/2019  04:59 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 11/22/2019  04:59 PM) |
| | | | | | | | | | | | | | *Closed-End Funds Advised By Wells Fargo Funds Management Renew Share Repurchase Programs &gt;EOD (Dow Jones Institutional News - Factiva, 11/22/2019  05:00 PM) |
| | | | | | | | | | | | | | Closed-End Funds Advised by Wells Fargo Funds Management Renew Share Repurchase Programs (Business Wire - Factiva, 11/22/2019  05:00 PM) |
| 11/23/2019 Sat | | | | | | | | | | | | | |
| 11/24/2019 Sun | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 11/24/2019 ) |
| 11/25/2019 Mon | 15,560,980 | $54.21 | $0.00 | -0.13% | 0.77% | -0.07% | -0.17% | 0.70% | -0.83% | -1.16 | 24.69% | -$0.45 | 05 EST Wells Fargo downgrades Netflix to Underperform on 'expensive' subscriber growth (Theflyonthewall.com - Factiva, 11/25/2019 ) |
| | | | | | | | | | | | | | 06:00 EST ON Semiconductor initiated with a Market Perform at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/25/2019 ) |
| | | | | | | | | | | | | | 06:06 EST Rapt Therapeutics initiated with an Outperform at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/25/2019 ) |
| | | | | | | | | | | | | | 10:34 EDT Wells Fargo turns bearish on Netflix on 'expensive' subscriber... (Theflyonthewall.com - Factiva, 11/25/2019 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 11/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/25/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/25/2019 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 11/25/2019 ) |
| | | | | | | | | | | | | | RAPT Therapeutics Initiated at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/25/2019  06:37 AM) |
| | | | | | | | | | | | | | Netflix Cut to Underperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/25/2019  06:39 AM) |
| | | | | | | | | | | | | | ON Semiconductor Initiated at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/25/2019  06:41 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Deckers Outdoor Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/25/2019  07:01 AM) |
| | | | | | | | | | | | | | Netflix Stock Falls After Wells Fargo Turns Bearish -- MarketWatch (Dow Jones Institutional News - Factiva, 11/25/2019  08:31 AM) |
| | | | | | | | | | | | | | Netflix stock falls after Wells Fargo turns bearish (Dow Jones Newswires Chinese (English) - Factiva, 11/25/2019  08:54 AM) |
| | | | | | | | | | | | | | iHeartMedia Chairman and Chief Executive Officer Bob Pittman and President, Chief Operating Officer and Chief Financial Officer Rich Bressler to Participate in Wells Fargo TMT Summit (Business Wire - Factiva, 11/25/2019  11:43 AM) |
| | | | | | | | | | | | | | Press Release: iHeartMedia Chairman and Chief Executive Officer Bob Pittman and President, Chief Operating Officer and Chief Financial Officer Rich Bressler to Participate in Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 11/25/2019  11:50 AM) |
| 11/26/2019 Tue | 18,081,019 | $53.81 | $0.00 | -0.74% | 0.23% | -0.29% | -0.46% | -0.18% | -0.56% | -0.78 | 43.87% | -$0.30 | 08:59 EST TD Ameritrade upgraded to Market Perform from Underperform at Wells... (Theflyonthewall.com - Factiva, 11/26/2019 ) |
| | | | | | | | | | | | | | 09:05 EST Wells downgrades CenterPoint Energy to Market Perform on higher equity... (Theflyonthewall.com - Factiva, 11/26/2019 ) |
| | | | | | | | | | | | | | 09:22 EST Nutanix price target raised to $38 from $25 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/26/2019 ) |
| | | | | | | | | | | | | | 51 EST TD Ameritrade upgraded to Market Perform from Underperform at Wells Fargo (Theflyonthewall.com - Factiva, 11/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/26/2019 ) |
| | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/26/2019 ) |
| | | | | | | | | | | | | | Cincinnati Bell to Present at Wells Fargo 2019 TMT Summit (Business Wire - Factiva, 11/26/2019  09:38 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Meet with Analysts and Investors (Dow Jones Institutional News - Factiva, 11/26/2019  10:00 AM) |
| | | | | | | | | | | | | | TEGNA's Presentation at 2019 Wells Fargo TMT Summit to be Webcast (Business Wire - Factiva, 11/26/2019  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo to Meet with Analysts and Investors (Business Wire - Factiva, 11/26/2019  10:00 AM) |
| | | | | | | | | | | | | | Nutanix Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 11/26/2019  10:29 AM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Goldman Sachs US Financial Services Conference 2019 (Business Wire - Factiva, 11/26/2019  12:15 PM) |
| | | | | | | | | | | | | | Xperi to Present at the 2019 Wells Fargo TMT Summit (Business Wire - Factiva, 11/26/2019  04:05 PM) |
| | | | | | | | | | | | | | Press Release: Dotdash to Participate at Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 11/26/2019  04:22 PM) |
| | | | | | | | | | | | | | Press Release: Xperi to Present at the 2019 Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 11/26/2019  04:27 PM) |
| | | | | | | | | | | | | | Press Release: Dycom Industries, Inc. To Present At The 2019 Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 11/26/2019  04:34 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2019 Wed | 16,355,412 | $54.34 | $0.00 | 0.98% | 0.42% | -0.08% | -0.06% | 0.37% | 0.62% | 0.86 | 38.91% | $0.33 | Moody's Affirms Wells Fargo's Sq Assessment As A Residential Master Servicer (Dow Jones Institutional News - Factiva, 11/26/2019  05:07 PM)<br><br>U.S. RESEARCH ROUNDUP- Acadia Pharmaceuticals, Pagseguro Digital, Tiffany &amp; Co (Reuters News - Factiva, 11/26/2019  06:03 PM)<br><br>07:03 EST Box price target raised to $22 from $20 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/27/2019 )<br><br>15:29 EST VMware price target raised to $200 from $180 at Wells FargoEarlier... (Theflyonthewall.com - Factiva, 11/27/2019 )<br><br>Moody's Research Report (Capital IQ - Manual, 11/27/2019 )<br>Sadif Analytics Research Report (Refinitiv - Manual, 11/27/2019 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/27/2019 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/27/2019 )<br><br>Sadif Analytics Research Report (Refinitiv - Manual, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/27/2019 ) |
| | | | | | | | | | | | | | Wright Reports Research Report (Refinitiv - Manual, 11/27/2019 ) |
| | | | | | | | | | | | | | Box to Present at the Wells Fargo TMT Summit 2019 (Business Wire - Factiva, 11/27/2019  08:00 AM) |
| | | | | | | | | | | | | | Press Release: Box to Present at the Wells Fargo TMT Summit 2019 (Dow Jones Institutional News - Factiva, 11/27/2019  08:04 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Names Leaders to Key Philanthropy Roles (Dow Jones Institutional News - Factiva, 11/27/2019  09:08 AM) |
| | | | | | | | | | | | | | Wells Fargo Names Leaders to Key Philanthropy Roles (Business Wire - Factiva, 11/27/2019  09:08 AM) |
| | | | | | | | | | | | | | Moody's Withdraws The Rating On A Single Note Issued By Wells Fargo &amp; Company In 2016 For Business Reasons (Dow Jones Institutional News - Factiva, 11/27/2019  01:00 PM) |
| 11/28/2019 Thu | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 11/28/2019  12:29 PM) |
| 11/29/2019 Fri | 10,508,630 | $54.46 | $0.00 | 0.22% | -0.38% | 0.23% | 0.13% | -0.12% | 0.34% | 0.48 | 63.47% | $0.19 | 08:43 EST BRP Inc. price target raised to C$70 from C$54 at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/29/2019 ) |
| | | | | | | | | | | | | | 08:46 EST Deere price target raised to $177 from $170 at Wells FargoWells Fargo... (Theflyonthewall.com - Factiva, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 11/29/2019 ) |
| | | | | | | | | | | | | | MGEX Wheat Delivery Intentions Breakdown - Nov 29 (Dow Jones Institutional News - Factiva, 11/29/2019  07:00 AM ) |
| 11/30/2019 Sat | | | | | | | | | | | | | |
| 12/01/2019 Sun | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 12/01/2019 ) |
| 12/02/2019 Mon | 20,253,309 | $53.62 | $0.00 | -1.54% | -0.85% | 0.38% | 0.76% | -0.16% | -1.38% | -1.92 | 5.74% | -$0.75 | 06:01 EST Wells Fargo downgraded to Underperform from Market Perform at Raymond... (Theflyonthewall.com - Factiva, 12/02/2019 ) |
| | | | | | | | | | | | | | 08:26 EST Wells Fargo to hold a summitWells Fargo TMT Summit will be held in Las... (Theflyonthewall.com - Factiva, 12/02/2019 ) |
| | | | | | | | | | | | | | 16:11 EST Wells Fargo names Scott Powell COOWells Fargo &amp; Company (WFC)... (Theflyonthewall.com - Factiva, 12/02/2019 ) |
| | | | | | | | | | | | | | 26 EST Raymond James downgrades Wells Fargo to Underperform on expected earnings cuts (Theflyonthewall.com - Factiva, 12/02/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/02/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | The Economy Matters Research Report (Capital IQ - Manual, 12/02/2019 ) |
| | | | | | | | | | | | | | Norwest Equity Partners Sells Its Investment Interest in Christy Sports to TZP Group (Business Wire - Factiva, 12/02/2019  06:00 AM) |
| | | | | | | | | | | | | | Press Release: Norwest Equity Partners Sells Its Investment Interest in Christy Sports to TZP Group (Dow Jones Institutional News - Factiva, 12/02/2019 06:21 AM) |
| | | | | | | | | | | | | | Wells Fargo's Stock Slips After Raymond James Downgrades To Underperform - MarketWatch (Dow Jones Institutional News - Factiva, 12/02/2019  07:26 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | AutoZone Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/02/2019 07:43 AM) |
| | | | | | | | | | | | | | Kroger Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/02/2019 07:46 AM) |
| | | | | | | | | | | | | | NexTier Oilfield Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/02/2019 07:47 AM) |
| | | | | | | | | | | | | | Wells Fargo's stock slips after Raymond James downgrades to underperform (Dow Jones Newswires Chinese (English) - Factiva, 12/02/2019 07:54 AM) |
| | | | | | | | | | | | | | MGEX Wheat Delivery Intentions Breakdown - Dec 2 (Dow Jones Institutional News - Factiva, 12/02/2019 09:50 AM) |
| | | | | | | | | | | | | | Press Release: Hemisphere Media Group Announces Participation at the Wells Fargo TMT Summit (Dow Jones Institutional News - Factiva, 12/02/2019 04:09 PM) |
| | | | | | | | | | | | | | *Wells Fargo Names Scott Powell Chief Operating Officer &gt;WFC (Dow Jones Institutional News - Factiva, 12/02/2019 04:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Names Scott Powell Chief Operating Officer (Business Wire - Factiva, 12/02/2019 04:10 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Names Scott Powell Chief Operating Officer (Reuters News - Factiva, 12/02/2019 04:13 PM) |
| | | | | | | | | | | | | | Wells Fargo names Scott Powell as COO (Reuters News - Factiva, 12/02/2019 04:28 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says Scott Powell Will Receive Base Salary At Initial Annual Rate Of $1.75 Million (Reuters News - Factiva, 12/02/2019 04:33 PM) |
| | | | | | | | | | | | | | Wells Fargo Taps Santander US Chief as Chief Oper Officer (Dow Jones Institutional News - Factiva, 12/02/2019 05:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Taps Santander US Chief as Chief Oper Officer (Dow Jones Newswires Chinese (English) - Factiva, 12/02/2019 05:53 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Apple, Biogen, Wells Fargo (Reuters News - Factiva, 12/02/2019 06:16 PM) |
| | | | | | | | | | | | | | UPDATE 2-Wells Fargo adds more external bankers to top ranks (Reuters News - Factiva, 12/02/2019 06:35 PM) |
| | | | | | | | | | | | | | Wells Fargo adds more external bankers to top ranks (Reuters News - Factiva, 12/02/2019 06:42 PM) |
| 12/03/2019 Tue | 25,760,216 | $52.58 | $0.00 | -1.94% | -0.65% | -0.54% | -0.74% | -1.40% | -0.54% | -0.76 | 44.61% | -$0.29 | Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 12/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/03/2019 ) |
| | | | | | | | | | | | | | Jazz Pharmaceuticals Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/03/2019  08:37 AM) |
| | | | | | | | | | | | | | U.S.-Israeli startup Gong raises $65 mln, doubling total funding (Reuters News - Factiva, 12/03/2019  08:56 AM) |
| | | | | | | | | | | | | | U.S.-Israeli startup Gong raises $65 million, doubling total funding (Reuters News - Factiva, 12/03/2019  08:59 AM) |
| | | | | | | | | | | | | | Wells Fargo Investment Institute Releases '2020 Outlook: A Call for Resilience' (Business Wire - Factiva, 12/03/2019  12:00 PM) |
| | | | | | | | | | | | | | Allegion Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/03/2019  01:02 PM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2019-C54 (Dow Jones Institutional News - Factiva, 12/03/2019  02:53 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Rates Wells Fargo Commercial Mortgage Trust 2019-C54 (Dow Jones Institutional News - Factiva, 12/03/2019  03:39 PM) |
| | | | | | | | | | | | | | Hess Midstream Partners LP to Participate in Wells Fargo Midstream and Utility Symposium (Business Wire - Factiva, 12/03/2019  04:42 PM) |
| | | | | | | | | | | | | | Press Release: Hess Midstream Partners LP to Participate in Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/03/2019  04:42 PM) |
| | | | | | | | | | | | | | Palo Alto Networks, Inc. (PANW) CEO Nikesh Arora Presents at Wells Fargo TMT Summit 2019 (Transcript) &gt;PANW (Dow Jones Institutional News - Factiva, 12/03/2019  08:12 PM) |
| 12/04/2019 Wed | 18,868,398 | $53.24 | $0.00 | 1.26% | 0.64% | 0.32% | 0.64% | 1.24% | 0.01% | 0.02 | 98.54% | $0.01 | 12:42 EST Wells Fargo's HR department rebuked by banking regulator, WSJ... (Theflyonthewall.com - Factiva, 12/04/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 12/04/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Refinitiv - Manual, 12/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/04/2019 ) |
| | | | | | | | | | | | | | UnitedHealth Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2019  07:16 AM) |
| | | | | | | | | | | | | | Dave &amp; Busters Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/04/2019  07:49 AM) |
| | | | | | | | | | | | | | *Banking Regulator Rebuked Wells Fargo's Human-Resources Department -- Sources (Dow Jones Institutional News - Factiva, 12/04/2019  12:35 PM) |
| | | | | | | | | | | | | | Wells Fargo HR Department Draws Rebuke From Top Banking Regulator (Dow Jones Newswires Chinese (English) - Factiva, 12/04/2019  12:54 PM) |
| | | | | | | | | | | | | | Banking regulator rebuked Wells Fargo's HR department -WSJ (Reuters News - Factiva, 12/04/2019  01:07 PM) |
| | | | | | | | | | | | | | UPDATE 1-Banking regulator rebuked Wells Fargo's HR department -WSJ (Reuters News - Factiva, 12/04/2019  01:48 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 12/04/2019  04:00 PM) |
| | | | | | | | | | | | | | Press Release: ONE Gas to Participate in Wells Fargo Midstream &amp; Utility Symposium (Dow Jones Institutional News - Factiva, 12/04/2019  04:15 PM) |
| | | | | | | | | | | | | | NJR Announces Public Offering of Common Stock (Business Wire - Factiva, 12/04/2019  04:33 PM) |
| | | | | | | | | | | | | | Press Release: NJR Announces Public Offering of Common Stock (Dow Jones Institutional News - Factiva, 12/04/2019  04:33 PM) |
| | | | | | | | | | | | | | Press Release: Chesapeake Utilities Corporation to Attend Wells Fargo Securities 18th Annual Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/04/2019  04:46 PM) |
| | | | | | | | | | | | | | Banking Regulator Rebukes Wells Fargo's HR Operations (Dow Jones Institutional News - Factiva, 12/04/2019  06:14 PM) |
| | | | | | | | | | | | | | Banking Regulator Rebukes Wells Fargo's HR Operations; OCC cited backlog of employee complaints and compensation structures that don't do enough to prevent wrongdoing (The Wall Street Journal Online - Factiva, 12/04/2019  06:14 PM) |
| | | | | | | | | | | | | | NJR Announces Pricing of Common Stock Offering (Business Wire - Factiva, 12/04/2019  08:26 PM) |
| | | | | | | | | | | | | | Press Release: NJR Announces Pricing of Common Stock Offering (Dow Jones Institutional News - Factiva, 12/04/2019  08:26 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/2019 Thu | 13,499,709 | $53.23 | $0.00 | -0.02% | 0.18% | 0.31% | 0.35% | 0.62% | -0.64% | -0.90 | 36.99% | -$0.34 | 08:23 EST Wells Fargo to hold analyst and investor meetingAnalyst and Investor... (Theflyonthewall.com - Factiva, 12/05/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 12/05/2019 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 12/05/2019 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 12/05/2019 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 12/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/05/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/05/2019 ) |
| | | | | | | | | | | | | | Wells Fargo's List of Woes Grows --- Top regulator rebukes bank's HR operations as lender struggles to put scandal behind it (The Wall Street Journal - Factiva, 12/05/2019 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 12/05/2019 12:00 AM) |
| | | | | | | | | | | | | | Wells Fargo's List of Woes Grows -- WSJ (Dow Jones Institutional News - Factiva, 12/05/2019 02:32 AM) |
| | | | | | | | | | | | | | At Home Group Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/05/2019 08:31 AM) |
| | | | | | | | | | | | | | Campbell Soup Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/05/2019 08:32 AM) |
| | | | | | | | | | | | | | RH Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/05/2019 08:33 AM) |
| | | | | | | | | | | | | | Semtech Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/05/2019 08:35 AM) |
| | | | | | | | | | | | | | Press Release: Magellan Midstream to Present at Wells Fargo Midstream (Dow Jones Institutional News - Factiva, 12/05/2019 09:00 AM) |
| 12/06/2019 Fri | 18,325,935 | $54.37 | $0.00 | 2.14% | 0.91% | 0.36% | 0.49% | 1.48% | 0.66% | 0.94 | 34.99% | $0.35 | JPMorgan Research Report (Capital IQ - Manual, 12/06/2019 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 12/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market | [7] Excess Industry 1 | [8] Excess Industry 2 | [9] Predicted | [10] Abnormal | [11] | [12] | [13] Abnormal Price | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/06/2019 ) |
| | | | | | | | | | | | | | Ulta Beauty Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2019  09:23 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 15 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 12/06/2019 10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 15 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 12/06/2019  10:00 AM) |
| | | | | | | | | | | | | | Carvana Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2019  10:10 AM) |
| | | | | | | | | | | | | | Edwards Lifesciences Is Maintained at Outperform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2019  10:11 AM) |
| | | | | | | | | | | | | | Greif Is Maintained at Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/06/2019  10:12 AM) |
| | | | | | | | | | | | | | Press Release: TC PipeLines, LP to attend 18th annual Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/06/2019 11:05 AM) |
| | | | | | | | | | | | | | NuStar to Participate in the Wells Fargo Securities Research, Economics &amp; Strategy 18th Annual Midstream and Utility Symposium (Business Wire - Factiva, 12/06/2019  03:46 PM) |
| | | | | | | | | | | | | | Press Release: NuStar to Participate in the Wells Fargo Securities Research, Economics &amp; Strategy 18th Annual Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/06/2019  03:46 PM) |
| 12/07/2019 Sat | | | | | | | | | | | | | |
| 12/08/2019 Sun | | | | | | | | | | | | | |
| 12/09/2019 Mon | 15,107,447 | $53.92 | $0.00 | -0.83% | -0.30% | 0.11% | 0.08% | -0.17% | -0.66% | -0.93 | 35.52% | -$0.36 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/09/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/09/2019 ) |
| | | | | | | | | | | | | | Fate Therapeutics Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/09/2019  06:39 AM) |
| | | | | | | | | | | | | | bluebird bio Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/09/2019  09:03 AM) |
| | | | | | | | | | | | | | Home Depot Stock Is 'Best-in-Class.' Why Right Now Is the Time to Buy, According to Analysts -- Barrons.com (Dow Jones Institutional News - Factiva, 12/09/2019  10:26 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 12/10/2019 Tue | 15,959,626 | $53.69 | $0.00 | -0.43% | -0.10% | 0.17% | 0.43% | 0.24% | -0.67% | -0.94 | 34.89% | -$0.36 | The Time to Buy Home Depot Stock Is Now, Analysts Say (Barron's Online - Factiva, 12/09/2019  11:42 AM)<br><br>ADVISORY/ Wells Fargo and FHLB Dallas to Award $8K in Funds to Help The Samaritan House (Business Wire - Factiva, 12/09/2019  04:28 PM)<br><br>USA Compression Partners, LP to Participate in 2019 Wells Fargo Midstream and Utility Symposium (Business Wire - Factiva, 12/09/2019  04:30 PM)<br><br>Press Release: UBS Commences Exchange Offers for Eight ETRACS ETNs (Dow Jones Institutional News - Factiva, 12/09/2019  04:38 PM)<br><br>UBS Commences Exchange Offers for Eight ETRACS ETNs (Business Wire - Factiva, 12/09/2019  04:38 PM)<br><br>06:12 EST Wells Fargo to host conference call2020 Outlook Conference Call to be... (Theflyonthewall.com - Factiva, 12/10/2019 )<br><br>08:24 EST Wells Fargo CFO says 'everything on the table' in CEO reviewCFO John... (Theflyonthewall.com - Factiva, 12/10/2019 )<br><br>12:29 EST Wells Fargo offers $0 trades for stocks and exchange traded fundsWells... (Theflyonthewall.com - Factiva, 12/10/2019 )<br><br>Refinitiv StreetEvents Research Report (Refinitiv - Manual, 12/10/2019 )<br><br>Refinitiv StreetEvents Research Report (Refinitiv - Manual, 12/10/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2019 )<br><br>SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/10/2019 )<br><br>Prologis Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/10/2019  07:05 AM)<br><br>Kilroy Realty Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/10/2019  07:06 AM)<br><br>STAG Industrial Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/10/2019  07:08 AM)<br><br>W. P. Carey Raised to Outperform From Market Perform by Wells Fargo (Dow Jones Institutional News - Factiva, 12/10/2019  07:31 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/11/2019 Wed | 16,834,475 | $53.17 | $0.00 | -0.97% | 0.30% | -0.44% | -0.66% | -0.33% | -0.64% | -0.89 | 37.52% | -$0.34 | Enterprise Products to Participate in Wells Fargo Midstream and Utility Symposium (Business Wire - Factiva, 12/10/2019  09:44 AM) |
| | | | | | | | | | | | | | Press Release: Enterprise Products to Participate in Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/10/2019  09:44 AM) |
| | | | | | | | | | | | | | Press Release: PBF Logistics to attend Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/10/2019  04:15 PM) |
| | | | | | | | | | | | | | Press Release: Targa Resources Corp. to Participate in Wells Fargo Annual Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/10/2019  04:43 PM) |
| | | | | | | | | | | | | | Press Release: Delek Logistics Partners, LP to Participate in the Wells Fargo Securities Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/10/2019  05:03 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company (WFC) Presents at WFII 2020 Outlook Conference Call (Transcript) &gt;WFC (Dow Jones Institutional News - Factiva, 12/10/2019  09:34 PM) |
| | | | | | | | | | | | | | 08:23 EST Wells Fargo to hold a symposium18th Annual Midstream and Utility... (Theflyonthewall.com - Factiva, 12/11/2019 ) |
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 12/11/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/11/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 12/11/2019 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 12/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/11/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/11/2019 ) |
| | | | | | | | | | | | | | Genesis Energy, L.P. to Present at the Wells Fargo 2019 Midstream &amp; Utility Symposium (Business Wire - Factiva, 12/11/2019  06:00 AM) |
| | | | | | | | | | | | | | REMINDER/ Wells Fargo and FHLB Dallas to Award $8K in Funds to Help The Samaritan House (Business Wire - Factiva, 12/11/2019  06:13 AM) |
| | | | | | | | | | | | | | NGL Energy Partners LP to Attend Wells Fargo Midstream and Utility Symposium (Business Wire - Factiva, 12/11/2019  06:30 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Press Release: NGL Energy Partners LP to Attend Wells Fargo Midstream and Utility Symposium (Dow Jones Institutional News - Factiva, 12/11/2019  06:30 AM) |
| | | | | | | | | | | | | | UnitedHealth Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2019  07:25 AM) |
| | | | | | | | | | | | | | Humana Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/11/2019  07:26 AM) |
| | | | | | | | | | | | | | There's More Bad News for the Worst Stock in the Dow This Year (Barron's Online - Factiva, 12/11/2019  12:08 PM) |
| | | | | | | | | | | | | | There's More Bad News for the Worst Stock in the Dow This Year -- Barrons.com (Dow Jones Institutional News - Factiva, 12/11/2019  12:08 PM) |
| | | | | | | | | | | | | | Lenders to Take Control of Clover Technologies in Prepackaged Bankruptcy; The private-equity-owned tech refurbishment company will restructure $650 million of debt in chapter 11 (WSJ Pro Bankruptcy - Factiva, 12/11/2019  03:23 PM) |
| | | | | | | | | | | | | | Lenders to Take Control of Clover Technologies in Prepackaged Bankruptcy; The private-equity-owned tech refurbishment company will restructure $650 million of debt in chapter 11 (WSJ Pro Private Equity - Factiva, 12/11/2019  03:23 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Ameren, Potbelly, Vale (Reuters News - Factiva, 12/11/2019  06:23 PM) |
| 12/12/2019 Thu | 19,121,951 | $54.36 | $0.00 | 2.24% | 0.86% | 1.10% | 1.98% | 2.74% | -0.50% | -0.74 | 45.94% | -$0.26 | 08:24 EST Wells Fargo to hold a symposium18th Annual Midstream and Utility... (Theflyonthewall.com - Factiva, 12/12/2019 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 12/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/12/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/12/2019 ) |
| | | | | | | | | | | | | | lululemon Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/12/2019  09:46 AM) |
| | | | | | | | | | | | | | $8K Grant Awarded to Samaritan House, Inc. in Las Vegas, New Mexico (Business Wire - Factiva, 12/12/2019  10:22 AM) |
| | | | | | | | | | | | | | Wells Fargo Tweaks Advisor Pay on Smaller Accounts (Barron's Online - Factiva, 12/12/2019  05:34 PM) |
| | | | | | | | | | | | | | Wells Fargo Tweaks Advisor Pay on Smaller Accounts -- Barrons.com (Dow Jones Institutional News - Factiva, 12/12/2019  05:34 PM) |
| 12/13/2019 Fri | 19,179,788 | $53.79 | $0.00 | -1.05% | 0.03% | -0.42% | -0.77% | -0.68% | -0.37% | -0.55 | 58.00% | -$0.20 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/13/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/13/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/13/2019 ) |
| | | | | | | | | | | | | | Coty Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/13/2019  07:48 AM) |
| | | | | | | | | | | | | | Discovery Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/13/2019  07:55 AM) |
| 12/14/2019 Sat | | | | | | | | | | | | | PriceTarget Research Research Report (Refinitiv - Manual, 12/14/2019 ) |
| 12/15/2019 Sun | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 12/15/2019 ) |
| 12/16/2019 Mon | 19,793,887 | $54.22 | $0.00 | 0.80% | 0.72% | -0.36% | -0.28% | 0.26% | 0.54% | 0.80 | 42.26% | $0.29 | 15 EST Wells Fargo, City of Philadelphia agree to resolve litigation (Theflyonthewall.com - Factiva, 12/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/16/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/16/2019 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 12/16/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 12/16/2019 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 12/16/2019 ) |
| | | | | | | | | | | | | | RenaissanceRe Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/16/2019  06:27 AM) |
| | | | | | | | | | | | | | Wall Street banks court moderate Democrats to blunt Warren's hostility (Reuters News - Factiva, 12/16/2019  07:00 AM) |
| | | | | | | | | | | | | | Wall Street banks court moderate Democrats to blunt Warren's hostility (Reuters News - Factiva, 12/16/2019  07:09 AM) |
| | | | | | | | | | | | | | Kennametal Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/16/2019  07:15 AM) |
| | | | | | | | | | | | | | Parker-Hannifin Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/16/2019  07:17 AM) |
| | | | | | | | | | | | | | Arch Capital Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/16/2019  07:44 AM) |
| | | | | | | | | | | | | | Boston Scientific Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/16/2019  07:45 AM) |
| | | | | | | | | | | | | | *City of Philadelphia, Wells Fargo Resolve Litigation (Dow Jones Institutional News - Factiva, 12/16/2019  10:14 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 12/17/2019 Tue | 16,723,358 | $54.34 | $0.00 | 0.22% | 0.03% | 0.51% | 0.79% | 0.82% | -0.60% | -0.91 | 36.52% | -$0.33 | City of Philadelphia and Wells Fargo Resolve Litigation (Business Wire - Factiva, 12/16/2019  10:14 AM) |
| | | | | | | | | | | | | | Wells Fargo Settles Philadelphia Lawsuit for $10 Million (Dow Jones Institutional News - Factiva, 12/16/2019  10:32 AM) |
| | | | | | | | | | | | | | Wells Fargo Settles Philadelphia Lawsuit for $10 Million (Dow Jones Newswires Chinese (English) - Factiva, 12/16/2019  10:49 AM) |
| | | | | | | | | | | | | | BRIEF-City Of Philadelphia And Wells Fargo Resolve Litigation (Reuters News - Factiva, 12/16/2019  02:32 PM) |
| | | | | | | | | | | | | | Norwest Equity Partners Grows Business Services Portfolio with Clover Imaging Group Acquisition (Business Wire - Factiva, 12/16/2019  03:30 PM) |
| | | | | | | | | | | | | | *Fifth Third Bancorp Entered Accelerated Share Repurchase Transaction With Wells Fargo (Dow Jones Institutional News - Factiva, 12/16/2019  04:22 PM) |
| | | | | | | | | | | | | | 36 EST Wells Fargo 'pleased' Fed, FDIC found 2019 Resolution Plan free of deficiencies (Theflyonthewall.com - Factiva, 12/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/17/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/17/2019 ) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 12/17/2019  08:31 AM) |
| | | | | | | | | | | | | | Goldman Sachs Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/17/2019  09:53 AM) |
| | | | | | | | | | | | | | Intercept Pharmaceuticals Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/17/2019  09:57 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Issues Statement on 2019 Resolution Plan Feedback by Federal Reserve and FDIC (Dow Jones Institutional News - Factiva, 12/17/2019  04:35 PM) |
| | | | | | | | | | | | | | Wells Fargo Issues Statement on 2019 Resolution Plan Feedback by Federal Reserve and FDIC (Business Wire - Factiva, 12/17/2019  04:35 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Issues Statement On 2019 Resolution Plan Feedback By Federal Reserve And FDIC (Reuters News - Factiva, 12/17/2019  04:39 PM) |
| | | | | | | | | | | | | | Regulators Find Shortcomings in Resolution Plans at Six Large U.S. Banks -- Update (Dow Jones Institutional News - Factiva, 12/17/2019  05:52 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2019 Wed | 18,868,265 | $53.67 | $0.00 | -1.23% | -0.02% | -0.36% | -0.07% | -0.39% | -0.85% | -1.27 | 20.71% | -$0.46 | Regulators Find Shortcomings in Resolution Plans at Six Large U.S. Banks; The banks must address the shortcomings by the end of March (The Wall Street Journal Online - Factiva, 12/17/2019  05:52 PM)<br><br>Regulators Fault Banks' Living Wills (The Wall Street Journal - Factiva, 12/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2019 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/18/2019 )<br><br>Press Release: Cogitativo Raises $18.5M Series B round of financing (Dow Jones Institutional News - Factiva, 12/18/2019  07:00 AM)<br><br>Carnival Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/18/2019  08:20 AM)<br><br>Extra Space Storage Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/18/2019  08:22 AM)<br><br>WPX Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/18/2019  08:26 AM)<br><br>Banks' Regulatory Shortcomings May Carry Negative Governance -- ESG Insight (Dow Jones Institutional News - Factiva, 12/18/2019  11:52 AM)<br><br>*Correction: Fitch Affirms Wells Fargo &amp; Company at 'A+'; Outlook Stable (Dow Jones Institutional News - Factiva, 12/18/2019  01:40 PM)<br><br>Moody's: Servicing Transfer To Sls From Wells Fargo On 56 Rmbs Transactions Has No Negative Ratings Impact (Dow Jones Institutional News - Factiva, 12/18/2019  03:03 PM) |
| 12/19/2019 Thu | 18,133,501 | $53.63 | $0.00 | -0.07% | 0.46% | -0.41% | -0.78% | -0.23% | 0.16% | 0.23 | 81.71% | $0.08 | 08:08 EST Wells Fargo downgraded to Sell from Hold at Odeon CapitalOdeon Capital... (Theflyonthewall.com - Factiva, 12/19/2019 )<br><br>10:09 EST Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 12/19/2019 )<br><br>Acquisdata Pty Ltd. Research Report (Capital IQ - Manual, 12/19/2019 )<br><br>Acquisdata Pty Ltd. Research Report (Refinitiv - Manual, 12/19/2019 )<br><br>Sandler O'Neill & Partners Research Report (Refinitiv - Manual, 12/19/2019 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/19/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 12/19/2019 ) |
| | | | | | | | | | | | | | Pembina Pipeline Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2019  07:21 AM) |
| | | | | | | | | | | | | | Annaly Capital Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2019  07:23 AM) |
| | | | | | | | | | | | | | Apollo Global Management Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2019  07:50 AM) |
| | | | | | | | | | | | | | Ares Management Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2019  07:51 AM) |
| | | | | | | | | | | | | | Micron Technology Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2019  07:53 AM) |
| | | | | | | | | | | | | | PNM Resources Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/19/2019  07:54 AM) |
| | | | | | | | | | | | | | UPDATE 1-Senior U.S. lawmaker to seek testimony of Wells Fargo's board (Reuters News - Factiva, 12/19/2019  03:48 PM) |
| | | | | | | | | | | | | | Press Release: Hudson Technologies Enters Into New Revolving Credit Facility and Announces Definitive Amendments to Existing Term Loan Credit Facility (Dow Jones Institutional News - Factiva, 12/19/2019  04:10 PM) |
| | | | | | | | | | | | | | Press Release: John Hancock Tax-Advantaged Dividend Income Fund Notice to Shareholders - Sources of Distribution Under Section 19(a) (Dow Jones Institutional News - Factiva, 12/19/2019  04:19 PM) |
| | | | | | | | | | | | | | UPDATE 2-Senior U.S. lawmaker to seek testimony of Wells Fargo's board (Reuters News - Factiva, 12/19/2019  05:35 PM) |
| | | | | | | | | | | | | | Senior U.S. lawmaker to seek testimony of Wells Fargo's board (Reuters News - Factiva, 12/19/2019  05:39 PM) |
| 12/20/2019 Fri | 66,323,247 | $53.33 | $0.00 | -0.56% | 0.51% | -0.41% | -0.46% | -0.06% | -0.50% | -0.75 | 45.64% | -$0.27 | 06:18 EST Senior U.S. lawmaker to seek testimony of Wells Fargo, Reuters saysLaw... (Theflyonthewall.com - Factiva, 12/20/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 12/20/2019 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 12/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/20/2019 ) |
| | | | | | | | | | | | | | Nike Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:13 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Nvidia Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:15 AM) |
| | | | | | | | | | | | | | Apergy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:16 AM) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:17 AM) |
| | | | | | | | | | | | | | ASML Holding Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:18 AM) |
| | | | | | | | | | | | | | Darden Restaurants Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:20 AM) |
| | | | | | | | | | | | | | Diodes Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:21 AM) |
| | | | | | | | | | | | | | JPMorgan Chase Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:25 AM) |
| | | | | | | | | | | | | | Microchip Tech Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:26 AM) |
| | | | | | | | | | | | | | REV Group Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:27 AM) |
| | | | | | | | | | | | | | Lam Research Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:28 AM) |
| | | | | | | | | | | | | | Semtech Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:30 AM) |
| | | | | | | | | | | | | | Silicon Laboratories Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/20/2019  08:31 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Tks Var Rtg Acts On Wachovia Bk Comm Mtg Tr Ser 2004-C12 (Dow Jones Institutional News - Factiva, 12/20/2019  02:12 PM) |
| | | | | | | | | | | | | | *Fitch Takes Various Actions on WBCMT 2004-C12 (Dow Jones Institutional News - Factiva, 12/20/2019  04:00 PM) |
| 12/21/2019 Sat | | | | | | | | | | | | | |
| 12/22/2019 Sun | | | | | | | | | | | | | |
| 12/23/2019 Mon | 17,638,360 | $53.81 | $0.00 | 0.90% | 0.08% | -0.29% | 0.03% | -0.22% | 1.12% | 1.68 | 9.50% | $0.60 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/23/2019 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/23/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/23/2019 ) |
| | | | | | | | | | | | | | Performance Food Group Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 12/23/2019  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 12/23/2019  09:07 AM) |
| | | | | | | | | | | | | | Wells Fargo Announces Fourth Quarter 2019 Earnings Information (Business Wire - Factiva, 12/23/2019  11:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Fourth Quarter 2019 Earnings Information (Dow Jones Institutional News - Factiva, 12/23/2019  11:01 AM) |
| 12/24/2019 Tue | 4,635,459 | $53.82 | $0.00 | 0.02% | -0.01% | 0.15% | 0.22% | 0.21% | -0.19% | -0.29 | 77.58% | -$0.10 | |
| 12/25/2019 Wed | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 12/25/2019 ) |
| 12/26/2019 Thu | 12,517,137 | $54.15 | $0.00 | 0.61% | 0.52% | 0.05% | 0.38% | 0.74% | -0.13% | -0.19 | 85.16% | -$0.07 | 38 EST Railcar leasing becomes 'weak spot' for U.S banks like Wells Fargo, WSJ reports (Theflyonthewall.com - Factiva, 12/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/26/2019 ) |
| | | | | | | | | | | | | | *Banks Own Thousands of Railcars but Don't Know What to Do With Them (Dow Jones Institutional News - Factiva, 12/26/2019  05:30 AM) |
| | | | | | | | | | | | | | Banks Own Thousands of Railcars but Don't Know What to Do With Them; Wells Fargo and other banks lease out railcars that carry coal, grain and other commodities; the business is becoming a weak spot (The Wall Street Journal Online - Factiva, 12/26/2019  05:30 AM) |
| | | | | | | | | | | | | | Banks Own Thousands of Railcars but Don't Know What to Do With Them (Dow Jones Institutional News - Factiva, 12/26/2019  06:30 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 12/27/2019 Fri | 9,892,762 | $53.92 | $0.00 | -0.42% | 0.01% | -0.09% | -0.22% | -0.17% | -0.25% | -0.37 | 70.98% | -$0.14 | BRIEF-Freedom Oil And Gas Enters Forbearance Agreement With Wells Fargo Bank (Reuters News - Factiva, 12/26/2019  08:08 PM) |
| | | | | | | | | | | | | | Business News: Railcars Are Posing A Problem For Banks (The Wall Street Journal - Factiva, 12/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/27/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/27/2019 ) |
| | | | | | | | | | | | | | Railcars Are Posing A Problem For Banks -- WSJ (Dow Jones Institutional News - Factiva, 12/27/2019  02:32 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 12/27/2019  04:49 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 12/27/2019  04:49 PM) |
| 12/28/2019 Sat | | | | | | | | | | | | | |
| 12/29/2019 Sun | | | | | | | | | | | | | |
| 12/30/2019 Mon | 10,900,535 | $53.60 | $0.00 | -0.59% | -0.56% | 0.30% | 0.35% | -0.18% | -0.41% | -0.61 | 54.13% | -$0.22 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/30/2019 ) |
| | | | | | | | | | | | | | Wyze Labs: Some User Data Was Exposed (Dow Jones Newswires Chinese (English) - Factiva, 12/30/2019  02:25 PM) |
| 12/31/2019 Tue | 12,566,101 | $53.80 | $0.00 | 0.37% | 0.30% | 0.01% | 0.03% | 0.33% | 0.04% | 0.07 | 94.67% | $0.02 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 12/31/2019 ) |
| | | | | | | | | | | | | | Expect a Correction, Bigger Swings, and a Late Stock Rally in 2020, Wells Fargo Says -- Barrons.com (Dow Jones Institutional News - Factiva, 12/31/2019 10:26 AM) |
| 01/01/2020 Wed | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/01/2020 ) |
| 01/02/2020 Thu | 16,806,063 | $53.75 | $0.00 | -0.09% | 0.86% | 0.13% | 0.05% | 1.04% | -1.13% | -1.70 | 9.15% | -$0.61 | 06:27 EST Wells Fargo downgraded to Underperform from Neutral at BairdBaird... (Theflyonthewall.com - Factiva, 01/02/2020 ) |
| | | | | | | | | | | | | | 09:42 EST Wells Fargo downgraded at Baird on more cautious industry viewBaird... (Theflyonthewall.com - Factiva, 01/02/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/02/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/02/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/02/2020 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 01/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/02/2020) |
| | | | | | | | | | | | | | AI Offers an Edge as Cybersecurity Sector Consolidates; Companies that use machine learning are likely to stand out in 2020, investors say (WSJ Pro Cybersecurity - Factiva, 01/02/2020  05:30 AM) |
| | | | | | | | | | | | | | AI Offers an Edge as Cybersecurity Sector Consolidates; Companies that use machine learning are likely to stand out in 2020, investors say (The Wall Street Journal Online - Factiva, 01/02/2020  05:30 AM) |
| | | | | | | | | | | | | | T Rowe Price Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2020  06:27 AM) |
| | | | | | | | | | | | | | BlackRock Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2020  06:28 AM) |
| | | | | | | | | | | | | | G-III Apparel Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2020  06:36 AM) |
| | | | | | | | | | | | | | WestRock Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/02/2020  06:38 AM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Badger Meter, Citigroup, Fastly (Reuters News - Factiva, 01/02/2020  05:47 PM) |
| 01/03/2020 Fri | 15,609,670 | $53.42 | $0.00 | -0.61% | -0.70% | -0.26% | -0.67% | -1.25% | 0.64% | 0.95 | 34.58% | $0.34 | CFRA Equity Research Research Report (Refinitiv - Manual, 01/03/2020) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/03/2020) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/03/2020 ) |
| 01/04/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/04/2020 ) |
| 01/05/2020 Sun | | | | | | | | | | | | | |
| 01/06/2020 Mon | 13,200,655 | $53.10 | $0.00 | -0.60% | 0.36% | -0.38% | -0.76% | -0.26% | -0.34% | -0.50 | 61.98% | -$0.18 | 48 EST Wells Fargo downgraded to Equal Weight from Overweight at Barclays (Theflyonthewall.com - Factiva, 01/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/06/2020 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - Early Redemption (Business Wire Regulatory Disclosure - Factiva, 01/06/2020  04:57 AM) |
| | | | | | | | | | | | | | Arch Capital Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/06/2020  06:43 AM) |
| | | | | | | | | | | | | | Volatility Strategies' Exposure to Stocks Is High -- Market Talk (Dow Jones Institutional News - Factiva, 01/06/2020  09:54 AM) |
| | | | | | | | | | | | | | Volatility Strategies' Exposure to Stocks Is High -- Market Talk (Dow Jones Institutional News - Factiva, 01/06/2020  09:54 AM) |
| | | | | | | | | | | | | | Mastercard Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/06/2020  10:38 AM) |
| | | | | | | | | | | | | | Visa Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/06/2020  10:39 AM) |
| 01/07/2020 Tue | 13,285,117 | $52.66 | $0.00 | -0.83% | -0.27% | -0.29% | -0.72% | -0.83% | 0.01% | 0.01 | 99.37% | $0.00 | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/07/2020 ) |
| | | | | | | | | | | | | | Enable Midstream Prtnr Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/07/2020  09:12 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 01/08/2020 Wed | 16,587,622 | $52.82 | $0.00 | 0.30% | 0.49% | 0.06% | 0.21% | 0.65% | -0.34% | -0.51 | 60.84% | -$0.18 | Press Release: UBS Declares Coupon Payments On 26 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 01/07/2020  10:00 AM) |

Press Release: UBS Declares Coupon Payments On 26 ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 01/07/2020  10:00 AM)

UBS Declares Coupon Payments On 26 ETRACS Exchange Traded Notes (Business Wire - Factiva, 01/07/2020  10:00 AM)

Jefferies Research Report (Capital IQ - Manual, 01/08/2020 )
Jefferies Research Report (Refinitiv - Manual, 01/08/2020 )
Morningstar, Inc. Research Report (Capital IQ - Manual, 01/08/2020 )

Morningstar, Inc. Research Report (Capital IQ - Manual, 01/08/2020 )

Morningstar, Inc. Research Report (Refinitiv - Manual, 01/08/2020 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/08/2020 )

Zacks Equity Research Research Report (Capital IQ - Manual, 01/08/2020 )

Zacks Equity Research Research Report (Capital IQ - Manual, 01/08/2020 )

Zacks Equity Research Research Report (Refinitiv - Manual, 01/08/2020 )

*IBM Working With Over 100 Organizations to Advance Practical Quantum Computing; Signs New Collaborations With Anthem, Delta Airlines, Goldman Sachs, Wells Fargo, Woodside Energy, Los Alamos National Laboratory, Stanford University, Georgia Tech, and Startups to Global Quantum Ecosystem (Dow Jones Institutional News - Factiva, 01/08/2020  07:00 AM)

Press Release: IBM Working with Over 100 Organizations to Advance Practical Quantum Computing; Signs New Collaborations with Anthem, Delta Airlines, Goldman Sachs, Wells Fargo, Woodside Energy, Los Alamos National Laboratory, Stanford University, Georgia Tech, and Startups to Global Quantum Ecosystem (Dow Jones Institutional News - Factiva, 01/08/2020  07:00 AM)

Hologic Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  09:19 AM)

Icon Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  09:21 AM)

Mettler-Toledo Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  09:27 AM)

Bio-Techne Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  09:32 AM)

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Thermo Fisher Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  09:34 AM) |
| | | | | | | | | | | | | | Tabula Rasa HealthCare Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:45 AM) |
| | | | | | | | | | | | | | HMS Holdings Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:51 AM) |
| | | | | | | | | | | | | | HealthEquity Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:52 AM) |
| | | | | | | | | | | | | | Maximus Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:54 AM) |
| | | | | | | | | | | | | | Teladoc Health Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:56 AM) |
| | | | | | | | | | | | | | Cerner Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:58 AM) |
| | | | | | | | | | | | | | Change Healthcare Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  10:59 AM) |
| | | | | | | | | | | | | | Evolent Health Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  11:01 AM) |
| | | | | | | | | | | | | | Omnicell Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  11:03 AM) |
| | | | | | | | | | | | | | Vocera Communications Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/08/2020  11:04 AM) |
| | | | | | | | | | | | | | NYSE American New 52-Week Highs And Lows (Dow Jones Institutional News - Factiva, 01/08/2020  01:18 PM) |
| 01/09/2020 Thu | 20,818,099 | $52.73 | $0.00 | -0.17% | 0.70% | 0.11% | -0.28% | 0.71% | -0.88% | -1.32 | 19.08% | -$0.47 | Democratic lawmaker rebukes Wells Fargo rebate request (Reuters News - Factiva, 01/09/2020  06:00 AM) |
| | | | | | | | | | | | | | Democratic lawmaker rebukes Wells Fargo rebate request (Reuters News - Factiva, 01/09/2020  06:43 AM) |
| | | | | | | | | | | | | | Macquarie Infrastructure Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  08:36 AM) |
| | | | | | | | | | | | | | E*Trade Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  09:54 AM) |
| | | | | | | | | | | | | | Interactive Brokers Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  09:57 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | LPL Financial Holdings Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  09:58 AM) |
| | | | | | | | | | | | | | Raymond James Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  09:59 AM) |
| | | | | | | | | | | | | | Stifel Financial Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:01 AM) |
| | | | | | | | | | | | | | TD Ameritrade Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:03 AM) |
| | | | | | | | | | | | | | Accenture Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:16 AM) |
| | | | | | | | | | | | | | ASGN Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:16 AM) |
| | | | | | | | | | | | | | Cognizant Tech Solutions Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:16 AM) |
| | | | | | | | | | | | | | EPAM Systems Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:22 AM) |
| | | | | | | | | | | | | | Infosys Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:27 AM) |
| | | | | | | | | | | | | | Genpact Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:29 AM) |
| | | | | | | | | | | | | | CACI International Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:32 AM) |
| | | | | | | | | | | | | | Science Applications Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:39 AM) |
| | | | | | | | | | | | | | Berry Petroleum Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:50 AM) |
| | | | | | | | | | | | | | ContinentalRes Oklahoma Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:52 AM) |
| | | | | | | | | | | | | | Cabot Oil &amp; Gas Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:56 AM) |
| | | | | | | | | | | | | | Concho Resources Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:57 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | EOG Resources Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  10:59 AM) |
| | | | | | | | | | | | | | Earthstone Energy Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:02 AM) |
| | | | | | | | | | | | | | Diamondback Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:04 AM) |
| | | | | | | | | | | | | | Lincoln Park Bancorp Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:12 AM) |
| | | | | | | | | | | | | | Laredo Petroleum Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:13 AM) |
| | | | | | | | | | | | | | Matador Resources Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:19 AM) |
| | | | | | | | | | | | | | Noble Energy Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:20 AM) |
| | | | | | | | | | | | | | PDC Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:26 AM) |
| | | | | | | | | | | | | | Parsley Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:27 AM) |
| | | | | | | | | | | | | | Pioneer Natural Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:28 AM) |
| | | | | | | | | | | | | | SM Energy Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:29 AM) |
| | | | | | | | | | | | | | Cimarex Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:31 AM) |
| | | | | | | | | | | | | | Baker Hughes Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:37 AM) |
| | | | | | | | | | | | | | Halliburton Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:39 AM) |
| | | | | | | | | | | | | | National Oilwell Varco Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:41 AM) |
| | | | | | | | | | | | | | Nabors Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:42 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Liberty Oilfield Services Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:44 AM) |
| | | | | | | | | | | | | | ProPetro Holding Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:45 AM) |
| | | | | | | | | | | | | | Nine Energy Service Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:46 AM) |
| | | | | | | | | | | | | | Oil States Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:47 AM) |
| | | | | | | | | | | | | | Solaris Oilfield Infra Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:48 AM) |
| | | | | | | | | | | | | | Select Energy Services Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  11:49 AM) |
| | | | | | | | | | | | | | Greenbrier Cos Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/09/2020  12:02 PM) |
| | | | | | | | | | | | | | *Fitch Downgrades WBCMT 2005-C17 (Dow Jones Institutional News - Factiva, 01/09/2020  12:14 PM) |
| 01/10/2020 Fri | 13,778,540 | $52.50 | $0.00 | -0.44% | -0.28% | -0.46% | -0.61% | -0.97% | 0.53% | 0.79 | 43.08% | $0.28 | 18:13 EST Jury tells Wells Fargo to pay $102.8M in USAA patent case, Bloomberg... (Theflyonthewall.com - Factiva, 01/10/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 01/10/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 01/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/10/2020 ) |
| | | | | | | | | | | | | | Validea Research Report (Refinitiv - Manual, 01/10/2020 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co expected to post earnings of $1.12 a share - Earnings Preview (Reuters News - Factiva, 01/10/2020  08:39 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo &amp; Co:Profits of $1.12 per share anticipated for fourth quarter (Reuters News - Factiva, 01/10/2020  08:40 AM) |
| | | | | | | | | | | | | | DIARY-U.S. earnings week ahead (Reuters News - Factiva, 01/10/2020  01:06 PM) |
| 01/11/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/11/2020 ) |
| | | | | | | | | | | | | | 'We Need to Be a Technology Company.' Wells Fargo Struggles With Aging Systems. (Dow Jones Institutional News - Factiva, 01/11/2020  05:30 AM) |
| | | | | | | | | | | | | | 'We Need to Be a Technology Company.' Wells Fargo Struggles With Aging Systems. The bank has struggled to update old systems, making it harder to satisfy regulators and hampering key businesses (The Wall Street Journal Online - Factiva, 01/11/2020  05:30 AM) |
| 01/12/2020 Sun | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 01/12/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 01/12/2020 ) |
| | | | | | | | | | | | | | Bank Stocks Had a Bonanza in 2019. Earnings Will Be More Blah. Lower rates were a mixed bag for big banks; here's what to watch for in banks' quarterly results (The Wall Street Journal Online - Factiva, 01/12/2020  08:00 AM) |
| | | | | | | | | | | | | | JPMorgan Chase, Goldman Sachs, Delta, and Other Stocks for Investors to Watch This Week -- Barrons.com (Dow Jones Institutional News - Factiva, 01/12/2020  02:59 PM) |
| | | | | | | | | | | | | | Wells Fargo Struggles With Aging Systems (Dow Jones Institutional News - Factiva, 01/12/2020  07:00 PM) |
| 01/13/2020 Mon | 25,207,426 | $52.11 | $0.00 | -0.74% | 0.71% | 0.09% | 0.09% | 0.83% | -1.57% | -2.35 | 2.06% * | -$0.82 | 06:45 EST Wells Fargo struggles to update old systems with modern technology,... (Theflyonthewall.com - Factiva, 01/13/2020 ) |
| | | | | | | | | | | | | | Banks' Profits to Reflect Lower Rates --- Fourth-quarter reports beginning this week will show positive, negative impacts (The Wall Street Journal - Factiva, 01/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/13/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Struggles With Aging Systems (The Wall Street Journal - Factiva, 01/13/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Struggles With Aging Systems -- WSJ (Dow Jones Institutional News - Factiva, 01/13/2020  02:32 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Jobs Report Should Help Keep Fed on Sidelines; Fed's 2014 Transcripts Released; Japan's Inflation Lessons (WSJ Pro Central Banking - Factiva, 01/13/2020  09:39 AM) |
| | | | | | | | | | | | | | Cyber Daily: New California Privacy Law Gives Consumers With Breached Data a Right to Damages (WSJ Pro Cybersecurity - Factiva, 01/13/2020  09:49 AM) |
| | | | | | | | | | | | | | New Wells Fargo CEO brings Wall Street swagger to storied bank (Reuters News - Factiva, 01/13/2020  01:26 PM) |
| | | | | | | | | | | | | | New Wells Fargo CEO brings Wall Street swagger to storied bank (Reuters News - Factiva, 01/13/2020  01:38 PM) |
| | | | | | | | | | | | | | J.P. Morgan Chase And Citigroup Stocks Rise Before Earnings, Wells Fargo's Falls -- MarketWatch (Dow Jones Institutional News - Factiva, 01/13/2020  02:54 PM) |
| 01/14/2020 Tue | 56,678,417 | $49.30 | $0.00 | -5.39% | -0.10% | 0.22% | 1.04% | 0.50% | -5.89% | -8.61 | 0.00% ** | -$3.07 | 08:02 EST Wells Fargoreports Q4 adjusted EPS 93c, consensus $1.12 (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 08:02 EST Wells Fargoreports Q4 EPS 60c, consensus $1.12Reports Q4 revenue... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 08:04 EST Wells Fargo reports Q4 net interest income $11.2B, down $1.4BReports... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 08:05 EST Wells Fargo's new CEO Scharf says franchise has 'made some serious... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 08:06 EST Wells Fargo drops 2.3% after Q4 results miss estimates (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 08:10 EST Wells Fargo reports digital active customers of 30.3M at Q4-endReports... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 08:11 EST Wells Fargo says expects to recognize $1.3B reduction in ACL related... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:03 EST Wells Fargo CEO Scharf says 'I don't have all the answers yet' (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:03 EST Wells Fargo CEO Scharf says working to get to know companyNew CEO... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:04 EST Wells Fargo CEO Scharf says bank has made some 'terrible' mistakesSays... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:07 EST Wells Fargo CEO Scharf says 'there is still much work to do'Scharf... (Theflyonthewall.com - Factiva, 01/14/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | 10:08 EST Wells Fargo CEO Scharf says bank is 'well into search for new general... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:10 EST Wells Fargo CEO Scharf says regulators 'tough, but fair' (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:11 EST Wells Fargo CEO Scharf says underlying franchise 'as valuable as ever' (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:13 EST Wells Fargo CEO Scharf says 'well aware' expenses are too high (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:13 EST Wells Fargo CEO Scharf: Rate of customer and revenue growth 'too low' (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:23 EST Wells Fargo CFO says expects retail deposit costs to begin to decline... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | 10:25 EST Wells Fargo CFO sees NII down low- to mid-single digits in 2020Sees... (Theflyonthewall.com - Factiva, 01/14/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | BMO Capital Markets Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Deutsche Bank Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Jefferies Research Report (Refinitiv - Manual, 01/14/2020 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 01/14/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/14/2020) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/14/2020) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 01/14/2020) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | ValuEngine, Inc Research Report (Refinitiv - Manual, 01/14/2020) |
| | | | | | | | | | | | | | JPMorgan profit gets boost from trading, underwriting (Reuters News - Factiva, 01/14/2020  06:56 AM) |
| | | | | | | | | | | | | | US STOCKS-Futures pause after rally, JPMorgan results draw cheer (Reuters News - Factiva, 01/14/2020  07:47 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Reports Fourth Quarter 2019 Financial Results (Dow Jones Institutional News - Factiva, 01/14/2020  07:59 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo quarterly profit slumps 55% (Reuters News - Factiva, 01/14/2020 07:59 AM) |
| | | | | | | | | | | | | | Wells Fargo Reports Fourth Quarter 2019 Financial Results (Business Wire - Factiva, 01/14/2020  07:59 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Reports Qtrly Revenue Of $19.9 Bln (Reuters News - Factiva, 01/14/2020  08:10 AM) |
| | | | | | | | | | | | | | Wells Fargo's Results Sink on Legal Reserves (Dow Jones Institutional News - Factiva, 01/14/2020  08:10 AM) |
| | | | | | | | | | | | | | Wells Fargo Shares Slide 2.8% Premarket After Profit And Revenue Miss -- MarketWatch (Dow Jones Institutional News - Factiva, 01/14/2020  08:13 AM) |
| | | | | | | | | | | | | | Wells Fargo's Results Sink on Legal Reserves (Dow Jones Institutional News - Factiva, 01/14/2020  08:20 AM) |
| | | | | | | | | | | | | | Wells Fargo's Results Sink on Legal Reserves (Dow Jones Newswires Chinese (English) - Factiva, 01/14/2020  08:27 AM) |
| | | | | | | | | | | | | | Wells Fargo Stock Drops After Earnings Fall Short of Wall Street Expectations -- Barrons.com (Dow Jones Institutional News - Factiva, 01/14/2020  08:46 AM) |
| | | | | | | | | | | | | | TE Connectivity Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/14/2020  09:29 AM) |
| | | | | | | | | | | | | | Stock Market Opens Flat As Wall Street Weighs Bank Results In Unofficial Start To Fourth-quarter Earnings -- MarketWatch (Dow Jones Institutional News - Factiva, 01/14/2020  09:32 AM) |
| | | | | | | | | | | | | | Stock market opens flat as Wall Street weighs bank results in unofficial start to four (Dow Jones Newswires Chinese (English) - Factiva, 01/14/2020  09:46 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO Lays Out Work to Be Done -- Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  10:39 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO Lays Out Work to Be Done -- Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  10:39 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  10:46 AM) |
| | | | | | | | | | | | | | Wells Fargo's Rising Expenses Miss Targets -- Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  10:46 AM) |
| | | | | | | | | | | | | | Wells Fargo's Rising Expenses Miss Targets -- Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  10:46 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | VC Daily: Fintech VCs Win With Plaid-Visa Deal; Fifth Wall Ventures Creating Sustainability Fund; VC Investing Bull Run Continues (WSJ Pro Venture Capital - Factiva, 01/14/2020 10:47 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-JPMorgan Chase, Wells Fargo, GameStop, Boston Scientific (Reuters News - Factiva, 01/14/2020 11:10 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo is finance's big opportunity (Reuters News - Factiva, 01/14/2020 11:48 AM) |
| | | | | | | | | | | | | | Big Banks Ended 2019 on a High Note (NYTimes.com Feed - Factiva, 01/14/2020 11:55 AM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-JPMorgan Chase, Wells Fargo, GameStop, Tesla, Boston Scientific (Reuters News - Factiva, 01/14/2020 12:09 PM) |
| | | | | | | | | | | | | | WRAPUP 1-U.S. bank executives offer cautious optimism heading into 2020 (Reuters News - Factiva, 01/14/2020 12:16 PM) |
| | | | | | | | | | | | | | U.S. bank executives offer cautious optimism heading into 2020 (Reuters News - Factiva, 01/14/2020 12:30 PM) |
| | | | | | | | | | | | | | Wells Fargo's Results Sink on Legal Reserves -- 4th Update (Dow Jones Institutional News - Factiva, 01/14/2020 12:35 PM) |
| | | | | | | | | | | | | | UPDATE 4-Wells Fargo's new chief pledges more cost cuts as profit slumps (Reuters News - Factiva, 01/14/2020 12:37 PM) |
| | | | | | | | | | | | | | Wells Fargo's new chief pledges more cost cuts as profit slumps (Reuters News - Factiva, 01/14/2020 12:39 PM) |
| | | | | | | | | | | | | | More Wells Fargo Advisors Head for Exits (Barron's Online - Factiva, 01/14/2020 12:47 PM) |
| | | | | | | | | | | | | | More Wells Fargo Advisors Head for Exits -- Barrons.com (Dow Jones Institutional News - Factiva, 01/14/2020 12:47 PM) |
| | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-JPMorgan Chase, Wells Fargo, GameStop, Tesla (Reuters News - Factiva, 01/14/2020 01:39 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co reports results for the quarter ended in December - Earnings Summary (Reuters News - Factiva, 01/14/2020 01:55 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co: Profits of 93 cents announced for fourth quarter (Reuters News - Factiva, 01/14/2020 01:56 PM) |
| | | | | | | | | | | | | | *S&amp;PGRBulletin: Wells Fargo Rtgs Unchanged By Lower Earnings (Dow Jones Institutional News - Factiva, 01/14/2020 01:57 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo on Pace for Largest Percent Decrease Since February 2018 -- Data Talk (Dow Jones Institutional News - Factiva, 01/14/2020  02:28 PM) |
| | | | | | | | | | | | | | Big Banks Post Big Profits Thanks to Strong U.S. Economy; JPMorgan Chase and Citigroup reported big fourth-quarter earnings, but Wells Fargo was hit by a legal charge (The Wall Street Journal Online - Factiva, 01/14/2020  02:54 PM) |
| | | | | | | | | | | | | | *Fitch Ratings: Wells Fargo 4Q19 Earnings Results Hit by Further Litigation Accruals (Dow Jones Institutional News - Factiva, 01/14/2020  04:28 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO: A Wonderful Bank That Made 'Some Terrible Mistakes'; Bank's quarterly profit fell sharply as it set aside legal reserves for fake-accounts scandal (The Wall Street Journal Online - Factiva, 01/14/2020  04:28 PM) |
| | | | | | | | | | | | | | Wells Fargo Shares Fall 5.4% after Legal Costs Hurt Profit (Dow Jones Institutional News - Factiva, 01/14/2020  04:28 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Announces Changes to Global Dividend Opportunity Fund Portfolio Management Team (Dow Jones Institutional News - Factiva, 01/14/2020  05:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Announces Changes to Global Dividend Opportunity Fund Portfolio Management Team (Business Wire - Factiva, 01/14/2020  05:00 PM) |
| | | | | | | | | | | | | | S&amp;P: Wells Fargo 4Q Below Expectations But Business Lines Well Positioned -- Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  06:06 PM) |
| | | | | | | | | | | | | | S&amp;P: Wells Fargo 4Q Below Expectations But Business Lines Well Positioned -- Market Talk (Dow Jones Institutional News - Factiva, 01/14/2020  06:06 PM) |
| 01/15/2020 Wed | 47,147,978 | $48.32 | $0.00 | -1.99% | 0.20% | -0.65% | -1.97% | -1.24% | -0.75% | -1.12 | 26.36% | -$0.37 | 06:02 EST Wells Fargo downgraded to Neutral from Overweight at Piper... (Theflyonthewall.com - Factiva, 01/15/2020 ) |
| | | | | | | | | | | | | | 07:31 EST Wells Fargo price target lowered to $53 from $57 at BMO CapitalBMO... (Theflyonthewall.com - Factiva, 01/15/2020 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Argus Research Company Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Big Banks Spin an Anxious Year Into Gold (The New York Times - Factiva, 01/15/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/15/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/15/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/15/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/15/2020 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | U.S. News: Fake-Accounts Scandal Haunts Wells Fargo (The Wall Street Journal - Factiva, 01/15/2020 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 01/15/2020 ) |
| | | | | | | | | | | | | | S&amp;P: Wells Fargo 4Q Below Expectations But Business Lines Well Positioned -- Market (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2020  12:41 AM) |
| | | | | | | | | | | | | | Wells Fargo's New CEO Lays Out Work to Be Done -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 01/15/2020  12:46 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Fake-Account Scandal Haunts Wells Fargo -- WSJ (Dow Jones Institutional News - Factiva, 01/15/2020  02:32 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo and Enterprise Community Partners Launch the Housing Affordability Breakthrough Challenge (Dow Jones Institutional News - Factiva, 01/15/2020  06:55 AM) |
| | | | | | | | | | | | | | Wells Fargo and Enterprise Community Partners Launch the Housing Affordability Breakthrough Challenge (Business Wire - Factiva, 01/15/2020  06:55 AM) |
| | | | | | | | | | | | | | Oaktree Specialty Lending Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2020  07:15 AM) |
| | | | | | | | | | | | | | Global Trade Finance Market 2020-2024: BNP Paribas SA, Citigroup Inc., HSBC Holdings Plc, JPMorgan Chase &amp; Co. and Wells Fargo &amp; Co. - ResearchAndMarkets.com (Business Wire - Factiva, 01/15/2020  07:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 01/15/2020  08:13 AM) |
| | | | | | | | | | | | | | Albemarle Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2020  08:28 AM) |
| | | | | | | | | | | | | | Westlake Chemical Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2020  08:30 AM) |
| | | | | | | | | | | | | | Citigroup Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2020  08:32 AM) |
| | | | | | | | | | | | | | Eastman Chemical Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2020  08:33 AM) |
| | | | | | | | | | | | | | Zymeworks Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/15/2020  08:38 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Neutral by UBS (Dow Jones Institutional News - Factiva, 01/15/2020  09:13 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Scores Highest in Wealth Management Mobile App Satisfaction (Dow Jones Institutional News - Factiva, 01/15/2020  10:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Scores Highest in Wealth Management Mobile App Satisfaction (Business Wire - Factiva, 01/15/2020  10:00 AM) |
| | | | | | | | | | | | | | A New CEO Isn't Enough to Make Wells Fargo's Problems Disappear (Barron's Online - Factiva, 01/15/2020  12:39 PM) |
| | | | | | | | | | | | | | A New CEO Isn't Enough to Make Wells Fargo's Problems Disappear -- Barrons.com (Dow Jones Institutional News - Factiva, 01/15/2020  12:39 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Wells Fargo Shareholders Have Been Left Behind in Stock-Market Rally (Dow Jones Institutional News - Factiva, 01/15/2020  02:07 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Atlantica Yield, JPMorgan Chase &amp; Co, Ubiquiti (Reuters News - Factiva, 01/15/2020  06:17 PM) |
| | | | | | | | | | | | | | Wells Fargo Shareholders Have Been Left Behind in Stock-Market Rally (Dow Jones Institutional News - Factiva, 01/15/2020  08:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Shareholders Have Been Left Behind in Stock-Market Rally (Dow Jones Institutional News - Factiva, 01/15/2020  08:30 PM) |
| 01/16/2020 Thu | 37,020,214 | $49.25 | $0.00 | 1.92% | 0.83% | -0.14% | -0.52% | 0.42% | 1.51% | 2.24 | 2.69% * | $0.73 | 09:14 EST Wells Fargo having online banking connection issues, DownDetector... (Theflyonthewall.com - Factiva, 01/16/2020 ) |
| | | | | | | | | | | | | | 10:09 EST Wells Fargo downgraded to Underperform from Sector Perform at RBC... (Theflyonthewall.com - Factiva, 01/16/2020 ) |
| | | | | | | | | | | | | | 10:14 EST RBC downgrades Wells Fargo to Underperform, says now not the time to... (Theflyonthewall.com - Factiva, 01/16/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 01/16/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 01/16/2020 )<br>Morningstar, Inc. Research Report (Capital IQ - Manual, 01/16/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/16/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/16/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 01/16/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 01/16/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/16/2020 ) |
| | | | | | | | | | | | | | GRAPHIC-What to watch as Q4 earnings kick into high gear (Reuters News - Factiva, 01/16/2020  07:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Baxter International Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:04 AM) |
| | | | | | | | | | | | | | Inspire Medical Systems Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:06 AM) |
| | | | | | | | | | | | | | Occidental Petroleum Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:08 AM) |
| | | | | | | | | | | | | | Ping Identity Holding Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:10 AM) |
| | | | | | | | | | | | | | Salesforce.com Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:11 AM) |
| | | | | | | | | | | | | | Semtech Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:13 AM) |
| | | | | | | | | | | | | | ServiceNow Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:15 AM) |
| | | | | | | | | | | | | | Splunk Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/16/2020  08:16 AM) |
| | | | | | | | | | | | | | What to watch as fourth-quarter earnings kick into high gear (Reuters News - Factiva, 01/16/2020  08:46 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Neutral by Credit Suisse (Dow Jones Institutional News - Factiva, 01/16/2020  08:56 AM) |
| | | | | | | | | | | | | | Morgan Stanley Clears Bar in 2019, Then Raises It; Firm's fourth-quarter profit soared, capping off a mixed week for big U.S. banks (The Wall Street Journal Online - Factiva, 01/16/2020  12:29 PM) |
| | | | | | | | | | | | | | Edward Jones Added More Than 1,000 Advisors Last Year (Barron's Online - Factiva, 01/16/2020  02:59 PM) |
| | | | | | | | | | | | | | Edward Jones' Strong Growth -- Barrons.com (Dow Jones Institutional News - Factiva, 01/16/2020  02:59 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Donates $250,000 to Australia Wildfire Relief Efforts (Dow Jones Institutional News - Factiva, 01/16/2020  06:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Donates $250,000 to Australia Wildfire Relief Efforts (Business Wire - Factiva, 01/16/2020  06:00 PM) |
| 01/17/2020 Fri | 29,669,233 | $49.18 | $0.00 | -0.14% | 0.39% | 0.08% | -0.04% | 0.38% | -0.52% | -0.78 | 43.66% | -$0.26 | Barclays Research Report (Capital IQ - Manual, 01/17/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 01/17/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/17/2020 ) |
| | | | | | | | | | | | | | Pinterest Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2020  07:06 AM) |
| | | | | | | | | | | | | | Apollo Global Management Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2020  10:00 AM) |
| | | | | | | | | | | | | | Ares Management Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2020  10:00 AM) |
| | | | | | | | | | | | | | Teleflex Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2020  10:05 AM) |
| | | | | | | | | | | | | | Hamilton Lane Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2020  10:07 AM) |
| | | | | | | | | | | | | | MyoKardia Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/17/2020  10:08 AM) |
| | | | | | | | | | | | | | Wells Fargo Shareholders Have Been Left Behind in Stock-Market Rally; Shares of the bank are back where they started before its sales-practices scandal erupted in 2016 (The Wall Street Journal Online - Factiva, 01/17/2020  04:26 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Advisor Attrition (Barron's Online - Factiva, 01/17/2020  04:47 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Advisor Attrition -- Barrons.com (Dow Jones Institutional News - Factiva, 01/17/2020  04:47 PM) |
| | | | | | | | | | | | | | The Week's Gainers and Losers on the S&amp;P 500 -- Jan. 13-17 (Dow Jones Institutional News - Factiva, 01/17/2020  05:38 PM) |
| 01/18/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/18/2020 ) |
| | | | | | | | | | | | | | EXCHANGE --- Markets News -- Abreast of the Market: Wells Fargo Stock Trails Bank Rivals (The Wall Street Journal - Factiva, 01/18/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2020 Sun | | | | | | | | | | | | | Stocks: Wells Fargo Stock Trails Bank Rivals -- WSJ (Dow Jones Institutional News - Factiva, 01/18/2020 02:32 AM) |
| | | | | | | | | | | | | | Delta Apparel Inc, Inst Holders, 4Q 2019 (DLA) (Dow Jones Institutional News - Factiva, 01/19/2020 03:44 AM) |
| | | | | | | | | | | | | | Ciner Resources LP, Inst Holders, 4Q 2019 (CINR) (Dow Jones Institutional News - Factiva, 01/19/2020 03:51 AM) |
| | | | | | | | | | | | | | Permianville Royalty Trust, Inst Holders, 4Q 2019 (PVL) (Dow Jones Institutional News - Factiva, 01/19/2020 04:17 AM) |
| 01/20/2020 Mon | | | | | | | | | | | | | Mesa Royalty Trust, Inst Holders, 4Q 2019 (MTR) (Dow Jones Institutional News - Factiva, 01/20/2020 04:02 AM) |
| 01/21/2020 Tue | 30,858,265 | $48.94 | $0.00 | -0.49% | -0.26% | -0.57% | -0.81% | -1.09% | 0.60% | 0.91 | 36.69% | $0.29 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/21/2020 ) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company, Inst Holders, 4Q 2019 (WFC) (Dow Jones Institutional News - Factiva, 01/21/2020 03:18 AM) |
| | | | | | | | | | | | | | JELD-WEN Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/21/2020 07:43 AM) |
| | | | | | | | | | | | | | Bank of Japan Leaves Policy Unchanged; Focus on Fed Communications; Harker: Inflation Nearing Target (WSJ Pro Central Banking - Factiva, 01/21/2020 09:31 AM) |
| | | | | | | | | | | | | | Holdout Banks Blocked From Challenging Alta Mesa Sale; Bankruptcy judge rejects bank lenders bid to block Alta Mesa's proposed $320 million sale (WSJ Pro Bankruptcy - Factiva, 01/21/2020 07:40 PM) |
| 01/22/2020 Wed | 20,367,677 | $48.56 | $0.00 | -0.78% | 0.04% | 0.32% | 0.18% | 0.28% | -1.06% | -1.60 | 11.28% | -$0.52 | Morgan Stanley Research Report (Capital IQ - Manual, 01/22/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/22/2020 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 01/22/2020 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 01/22/2020 ) |
| | | | | | | | | | | | | | CSW Industrials Inc, Inst Holders, 4Q 2019 (CSWI) (Dow Jones Institutional News - Factiva, 01/22/2020 03:44 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Cultured-Meat Startup Grabs $161 Million for Expansion; Memphis Meat plans to build a production facility so it can sell cultured beef, chicken to consumers (WSJ Pro Venture Capital - Factiva, 01/22/2020  07:00 AM) |
| | | | | | | | | | | | | | Jazz Pharmaceuticals Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/22/2020  09:17 AM) |
| | | | | | | | | | | | | | Karuna Therapeutics Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/22/2020  10:07 AM) |
| | | | | | | | | | | | | | Teva Pharmaceuticals Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/22/2020  10:09 AM) |
| 01/23/2020 Thu | 17,297,943 | $48.22 | $0.00 | -0.70% | 0.13% | -0.31% | -0.29% | -0.25% | -0.45% | -0.67 | 50.67% | -$0.22 | 12:27 EST OCC plans enforcement actions against former Wells Fargo execs,... (Theflyonthewall.com - Factiva, 01/23/2020 ) |
| | | | | | | | | | | | | | 13:12 EST OCC issues notice of charges against five ex-Wells Fargo executivesThe... (Theflyonthewall.com - Factiva, 01/23/2020 ) |
| | | | | | | | | | | | | | 13:58 EST Wells Fargo to determine if further action appropriate after OCC... (Theflyonthewall.com - Factiva, 01/23/2020 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Refinitiv - Manual, 01/23/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/23/2020 ) |
| | | | | | | | | | | | | | Trefis Research Report (Refinitiv - Manual, 01/23/2020 ) |
| | | | | | | | | | | | | | AH Belo Corporation Class A, Inst Holders, 4Q 2019 (AHC) (Dow Jones Institutional News - Factiva, 01/23/2020  03:16 AM) |
| | | | | | | | | | | | | | Cyanotech Corporation, Inst Holders, 4Q 2019 (CYAN) (Dow Jones Institutional News - Factiva, 01/23/2020  03:33 AM) |
| | | | | | | | | | | | | | Casella Waste Systems Inc Cl, Inst Holders, 4Q 2019 (CWST) (Dow Jones Institutional News - Factiva, 01/23/2020  03:35 AM) |
| | | | | | | | | | | | | | MAYVILLE ENGINEERING CO INC COM, Inst Holders, 4Q 2019 (MEC) (Dow Jones Institutional News - Factiva, 01/23/2020  04:01 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Press Release: Wells Fargo, Scholarship America Call for Veterans Seeking Scholarships, Grants (Dow Jones Institutional News - Factiva, 01/23/2020 07:50 AM) |
| | | | | | | | | | | | | | Wells Fargo, Scholarship America Call for Veterans Seeking Scholarships, Grants (Business Wire - Factiva, 01/23/2020 07:50 AM) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:42 AM) |
| | | | | | | | | | | | | | Abbott Labs Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:43 AM) |
| | | | | | | | | | | | | | Citrix Systems Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:49 AM) |
| | | | | | | | | | | | | | Cracker Barrel Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:50 AM) |
| | | | | | | | | | | | | | Dominos Pizza Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:51 AM) |
| | | | | | | | | | | | | | Red Robin Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:55 AM) |
| | | | | | | | | | | | | | Restaurant Brands Intl Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:57 AM) |
| | | | | | | | | | | | | | Wendy's Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/23/2020 08:59 AM) |
| | | | | | | | | | | | | | Press Release: LPL Financial Welcomes Financial Advisor William Matesich Sr. (Dow Jones Institutional News - Factiva, 01/23/2020 09:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 01/23/2020 11:29 AM) |
| | | | | | | | | | | | | | *S&amp;PGR Asgns Wells Fargo Comm Mtg Tr 2020-SOP Certs Prelim Rtgs (Dow Jones Institutional News - Factiva, 01/23/2020 12:00 PM) |
| | | | | | | | | | | | | | U.S. regulator plans enforcement actions against former Wells Fargo executives - source (Reuters News - Factiva, 01/23/2020 12:12 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - Early Redemption (Business Wire Regulatory Disclosure - Factiva, 01/23/2020 01:07 PM) |
| | | | | | | | | | | | | | *OCC Charges Five Ex Wells Fargo Executives Over Their Roles in Bank's Systemic Sales Practices Misconduct (Dow Jones Institutional News - Factiva, 01/23/2020 01:17 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | OCC Sanctions Former Wells Fargo CEO, Other Executives, in Fake-Account Scandal (Dow Jones Institutional News - Factiva, 01/23/2020 01:37 PM) |
| | | | | | | | | | | | | | OCC Sanctions Former Wells Fargo CEO, Other Executives, in Fake-Account Scandal (Dow Jones Institutional News - Factiva, 01/23/2020 01:40 PM) |
| | | | | | | | | | | | | | *Wells Fargo Responds to OCC Actions Regarding Former Employees (Dow Jones Institutional News - Factiva, 01/23/2020 01:55 PM) |
| | | | | | | | | | | | | | Wells Fargo Responds to OCC Actions Regarding Former Employees (Business Wire - Factiva, 01/23/2020 01:55 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Responds To OCC Actions Regarding Former Employees (Reuters News - Factiva, 01/23/2020 02:02 PM) |
| | | | | | | | | | | | | | OCC Sanctions Former Wells Fargo CEO, Other Executives, in Fake-Account Scandal (Dow Jones Newswires Chinese (English) - Factiva, 01/23/2020 02:05 PM) |
| | | | | | | | | | | | | | Wells Fargo's Ex-Chief Fined $17.5 Million Over Fake Accounts (NYTimes.com Feed - Factiva, 01/23/2020 02:06 PM) |
| | | | | | | | | | | | | | OCC Seeks Fines And Bans Against 5 Ex-Wells Fargo Executives, Bans Former CEO Stumpf For Life -- MarketWatch (Dow Jones Institutional News - Factiva, 01/23/2020 02:21 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 01/23/2020 03:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Ex-CEO Banned, to Pay $17 Million in Fake-Account Scandal -- Update (Dow Jones Institutional News - Factiva, 01/23/2020 03:29 PM) |
| | | | | | | | | | | | | | Update: OCC Seeks Fines And Bans Against 5 Ex-Wells Fargo Executives, Bans Former CEO Stumpf For Life -- MarketWatch (Dow Jones Institutional News - Factiva, 01/23/2020 03:37 PM) |
| | | | | | | | | | | | | | Wells Fargo's Ex-CEO Is Banned From Banking in Blowback After Scandal -- Barrons.com (Dow Jones Institutional News - Factiva, 01/23/2020 03:45 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 01/23/2020 04:00 PM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo fine is one half of a double deterrent (Reuters News - Factiva, 01/23/2020 04:28 PM) |
| | | | | | | | | | | | | | UPDATE 4-U.S. bank regulator charges ex-Wells Fargo executives for role in sales scandal (Reuters News - Factiva, 01/23/2020 06:22 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2020 Fri | 21,239,603 | $47.57 | $0.00 | -1.35% | -0.90% | -0.35% | -0.91% | -1.67% | 0.32% | 0.47 | 63.61% | $0.15 | U.S. bank regulator charges ex-Wells Fargo executives for role in sales scandal (Reuters News - Factiva, 01/23/2020 06:23 PM)<br><br>Wells Fargo Ex-CEO Banned, to Pay $17 Million in Fake-Account Scandal -- 2nd Update (Dow Jones Institutional News - Factiva, 01/23/2020 08:46 PM)<br><br>Wells Fargo Ex-CEO Banned, to Pay $17 Million in Fake-Account Scandal; Regulator bars John Stumpf from banking industry; other executives also charged (The Wall Street Journal Online - Factiva, 01/23/2020 08:46 PM)<br><br>Former Chief Of Wells Fargo To Be Penalized With Rare Fine (The New York Times - Factiva, 01/24/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/24/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/24/2020 )<br><br>SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/24/2020 )<br><br>Wells Fargo Ex-CEO Is Banned For Life --- Stumpf agrees not to work in industry again, is fined $17.5 million over fake accounts (The Wall Street Journal - Factiva, 01/24/2020 )<br><br>Wells Fargo Ex-CEO Is Banned For Life -- WSJ (Dow Jones Institutional News - Factiva, 01/24/2020 02:32 AM)<br><br>Wells Fargo &amp; Co - Early Redemption - Replacement (Business Wire Regulatory Disclosure - Factiva, 01/24/2020 07:18 AM)<br><br>Banc of California Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020 07:58 AM)<br><br>Berry Petroleum Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020 07:59 AM)<br><br>Cabot Oil &amp; Gas Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020 08:00 AM)<br><br>Centene Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020 08:01 AM)<br><br>Concho Resources Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020 08:02 AM)<br><br>Diamondback Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020 08:04 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Discover Financial Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020  08:06 AM) |
| | | | | | | | | | | | | | SVB Financial Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020  08:08 AM) |
| | | | | | | | | | | | | | Travelers Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020  08:09 AM) |
| | | | | | | | | | | | | | Union Pacific Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020  08:10 AM) |
| | | | | | | | | | | | | | WPX Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/24/2020  08:11 AM) |
| | | | | | | | | | | | | | FACTBOX-Remaining hurdles for scandal-hit Wells Fargo (Reuters News - Factiva, 01/24/2020  01:37 PM) |
| | | | | | | | | | | | | | U.S. bank regulator sharpens teeth on Wells Fargo, surprising critics (Reuters News - Factiva, 01/24/2020  02:19 PM) |
| | | | | | | | | | | | | | Remaining hurdles for scandal-hit Wells Fargo (Reuters News - Factiva, 01/24/2020  05:26 PM) |
| | | | | | | | | | | | | | U.S. bank regulator sharpens teeth on Wells Fargo, surprising critics (Reuters News - Factiva, 01/24/2020  05:26 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP- Braskem, JetBlue Airways, Yelp (Reuters News - Factiva, 01/24/2020  06:08 PM) |
| 01/25/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 01/25/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/25/2020 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 01/25/2020 ) |
| 01/26/2020 Sun | | | | | | | | | | | | | |
| 01/27/2020 Mon | 18,156,167 | $47.10 | $0.00 | -0.99% | -1.58% | 0.17% | 0.38% | -1.36% | 0.37% | 0.56 | 57.64% | $0.18 | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-A12B - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/27/2020 ) |
| | | | | | | | | | | | | | SEC Form CERT - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/27/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | *Wells Fargo AM Sees 2020 Eurozone Growth Not Far Above 1% (Dow Jones Institutional News - Factiva, 01/27/2020  07:14 AM) |
| | | | | | | | | | | | | | *Signs of Increased Infrastructure Spending in Germany, Netherlands: Wells Fargo AM (Dow Jones Institutional News - Factiva, 01/27/2020  07:16 AM) |
| | | | | | | | | | | | | | *Eurozone Interest Rates Too Low to Have Much Impact, Could be Counterproductive: Wells Fargo AM (Dow Jones Institutional News - Factiva, 01/27/2020  07:29 AM) |
| | | | | | | | | | | | | | *Fixed Income Outlook Constructive: Wells Fargo AM (Dow Jones Institutional News - Factiva, 01/27/2020  07:30 AM) |
| | | | | | | | | | | | | | *Demand for Short-Duration Euro Credit Funds to Remain Strong: Wells Fargo AM (Dow Jones Institutional News - Factiva, 01/27/2020  07:31 AM) |
| | | | | | | | | | | | | | *Italian 10-Year Government Bond Yields 'Amazingly Low': Wells Fargo AM (Dow Jones Institutional News - Factiva, 01/27/2020  07:35 AM) |
| | | | | | | | | | | | | | Fund Manager Roundup: Wells Fargo AM Cautiously Optimistic on Eurozone (Dow Jones Institutional News - Factiva, 01/27/2020  09:28 AM) |
| 01/28/2020 Tue | 16,673,308 | $47.37 | $0.00 | 0.57% | 1.01% | 0.12% | 0.13% | 1.10% | -0.53% | -0.80 | 42.66% | -$0.25 | 05:30 EST Wells Fargo upgraded to Neutral from Underperform at BairdBaird... (Theflyonthewall.com - Factiva, 01/28/2020 ) |
| | | | | | | | | | | | | | 09:23 EST Wells Fargo upgraded to Neutral at Bairdas reported previously, Baird... (Theflyonthewall.com - Factiva, 01/28/2020 ) |
| | | | | | | | | | | | | | 10:13 EST Fly Intel: Top five analyst upgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 01/28/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/28/2020 ) |
| | | | | | | | | | | | | | Intuit Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/28/2020  07:10 AM) |
| | | | | | | | | | | | | | 8X8 Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/28/2020  07:11 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | HubSpot Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/28/2020  07:12 AM) |
| | | | | | | | | | | | | | Coupa Software Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/28/2020  07:13 AM) |
| | | | | | | | | | | | | | Wells Fargo Raised to Neutral From Underperform by Baird (Dow Jones Institutional News - Factiva, 01/28/2020  07:24 AM) |
| | | | | | | | | | | | | | CACI International Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/28/2020  10:59 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Common Stock Dividend (Dow Jones Institutional News - Factiva, 01/28/2020  02:30 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Common Stock Dividend (Business Wire - Factiva, 01/28/2020  02:30 PM) |
| | | | | | | | | | | | | | Moody's Takes Action On $58.8 Million Issued By Wells Fargo Mortgage Backed Securities 2019-2 Trust (Dow Jones Institutional News - Factiva, 01/28/2020  02:43 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Sets Quarterly Dividend Of $0.51Per Share (Reuters News - Factiva, 01/28/2020  06:18 PM) |
| 01/29/2020 Wed | 16,189,560 | $47.27 | $0.00 | -0.21% | -0.08% | -0.03% | -0.54% | -0.51% | 0.30% | 0.45 | 65.45% | $0.14 | 16:57 EST Wells Fargo files $66B mixed securities shelf (Theflyonthewall.com - Factiva, 01/29/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/29/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 01/29/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 01/29/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2020 ) |
| | | | | | | | | | | | | | SEC Form S-3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/29/2020 ) |
| | | | | | | | | | | | | | Apple Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:28 AM) |
| | | | | | | | | | | | | | Ashland Global Holdings Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:29 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Booz Allen Hamilton Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:30 AM) |
| | | | | | | | | | | | | | Chipotle Mexican Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:32 AM) |
| | | | | | | | | | | | | | PulteGroup Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:36 AM) |
| | | | | | | | | | | | | | TCF Financial Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:36 AM) |
| | | | | | | | | | | | | | Canadian Natl Railway Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/29/2020  08:38 AM) |
| | | | | | | | | | | | | | Credit Suisse Private Banking, 2020 - Allfunds Group, Wells Fargo Advisors, Prive Technologies, J.Safra Sarasin Holding &amp; BANK-now - ResearchAndMarkets.com (Business Wire - Factiva, 01/29/2020  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 01/29/2020  01:10 PM) |
| | | | | | | | | | | | | | Wells Fargo files for up to $66 bln mixed shelf offering (Reuters News - Factiva, 01/29/2020  05:39 PM) |
| | | | | | | | | | | | | | Wells Fargo files for up to $66 billion mixed shelf offering (Reuters News - Factiva, 01/29/2020  05:45 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Files For Mixed Shelf Of Up to $66.0 Bln (Reuters News - Factiva, 01/29/2020  06:10 PM) |
| 01/30/2020 Thu | 14,760,210 | $47.91 | $0.00 | 1.35% | 0.32% | 0.95% | 0.71% | 1.07% | 0.28% | 0.43 | 67.09% | $0.13 | Plunkett Research, Ltd. Research Report (Capital IQ - Manual, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/30/2020 ) |
| | | | | | | | | | | | | | The Business Research Company Research Report (Refinitiv - Manual, 01/30/2020 ) |
| | | | | | | | | | | | | | Press Release: Insurtech Leader Policygenius Announces $100M Series D Round, Led by KKR (Dow Jones Institutional News - Factiva, 01/30/2020 07:00 AM) |
| | | | | | | | | | | | | | ServiceNow Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/30/2020  08:23 AM) |
| | | | | | | | | | | | | | Lam Research Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/30/2020  08:30 AM) |
| | | | | | | | | | | | | | Ralph Lauren Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/30/2020  08:31 AM) |
| | | | | | | | | | | | | | T Rowe Price Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/30/2020  08:32 AM) |
| | | | | | | | | | | | | | Illumina Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/30/2020  08:33 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Foundation Donates $100,000 to Earthquake Relief Efforts in Puerto Rico (Dow Jones Institutional News - Factiva, 01/30/2020 08:41 AM) |
| | | | | | | | | | | | | | Wells Fargo Foundation Donates $100,000 to Earthquake Relief Efforts in Puerto Rico (Business Wire - Factiva, 01/30/2020  08:41 AM) |
| | | | | | | | | | | | | | Wells Fargo Expands Financing for Diverse Small Businesses (Business Wire - Factiva, 01/30/2020  10:33 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Expands Financing for Diverse Small Businesses (Dow Jones Institutional News - Factiva, 01/30/2020  10:57 AM) |
| | | | | | | | | | | | | | Policygenius Raises $100 Mln Led by KKR (Dow Jones Institutional News - Factiva, 01/30/2020  02:20 PM) |
| 01/31/2020 Fri | 23,080,445 | $46.94 | $0.00 | -2.02% | -1.76% | -0.05% | -0.19% | -1.93% | -0.10% | -0.15 | 87.99% | -$0.05 | 07:09 EST Citrix enters $1B accelerated share repurchase tansactionCitrix... (Theflyonthewall.com - Factiva, 01/31/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 01/31/2020 ) |
| | | | | | | | | | | | | | *Citrix Announces $1 Billion Accelerated Share Repurchase &gt;CTXS (Dow Jones Institutional News - Factiva, 01/31/2020  07:05 AM) |
| | | | | | | | | | | | | | Deckers Outdoor Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:31 AM) |
| | | | | | | | | | | | | | Edwards Lifesciences Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:39 AM) |
| | | | | | | | | | | | | | Fair Isaac Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:40 AM) |
| | | | | | | | | | | | | | LPL Financial Holdings Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:41 AM) |
| | | | | | | | | | | | | | Murphy Oil Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:44 AM) |
| | | | | | | | | | | | | | Roper Technologies Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:45 AM) |
| | | | | | | | | | | | | | Thermo Fisher Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:47 AM) |
| | | | | | | | | | | | | | Visa Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:49 AM) |
| | | | | | | | | | | | | | WW Grainger Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:51 AM) |
| | | | | | | | | | | | | | Xcel Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 01/31/2020  08:54 AM) |
| | | | | | | | | | | | | | BRIEF-Stein Mart Enters Into Transaction To Become A Private Company (Reuters News - Factiva, 01/31/2020  12:15 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Press Release: John Hancock Tax-Advantaged Dividend Income Fund Notice to Shareholders - Sources of Distribution Under Section 19(a) (Dow Jones Institutional News - Factiva, 01/31/2020  04:32 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Says On Jan 28 John Baker II Informed He Will Not Stand For Re-Election To Board (Reuters News - Factiva, 01/31/2020  04:39 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly Distributions (Dow Jones Institutional News - Factiva, 01/31/2020  05:28 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly Distributions (Business Wire - Factiva, 01/31/2020  05:28 PM) |
| 02/01/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 02/01/2020 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 02/01/2020 ) |
| | | | | | | | | | | | | | As Market Booms, Wells Fargo Financial Advisers Struggle (Dow Jones Institutional News - Factiva, 02/01/2020  05:30 AM) |
| | | | | | | | | | | | | | As Market Booms, Wells Fargo Financial Advisers Struggle; Wealth-management profits barely budge after fake-account scandal (The Wall Street Journal Online - Factiva, 02/01/2020  05:30 AM) |
| 02/02/2020 Sun | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual, 02/02/2020 ) |
| | | | | | | | | | | | | | As Market Booms, Wells Fargo Advisers Struggle (Dow Jones Institutional News - Factiva, 02/02/2020  08:20 PM) |
| 02/03/2020 Mon | 15,471,985 | $47.12 | $0.00 | 0.38% | 0.73% | -0.13% | 0.06% | 0.61% | -0.23% | -0.35 | 72.95% | -$0.11 | Sadif Analytics Research Report (Refinitiv - Manual, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/03/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Wealth Advisers Struggle as Market Booms (The Wall Street Journal - Factiva, 02/03/2020 ) |
| | | | | | | | | | | | | | Stocks: Wells Fargo Wealth Advisers Struggle as Market Booms -- WSJ (Dow Jones Institutional News - Factiva, 02/03/2020  02:32 AM) |
| | | | | | | | | | | | | | *Fitch to Rate Wells Fargo Commercial Mortgage Trust 2020-C55; Presale Issued (Dow Jones Institutional News - Factiva, 02/03/2020  01:57 PM) |
| 02/04/2020 Tue | 14,973,286 | $47.26 | $0.00 | 0.30% | 1.51% | -0.51% | -0.11% | 1.08% | -0.78% | -1.19 | 23.48% | -$0.37 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | SEC Form UPLOAD - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/04/2020 ) |
| | | | | | | | | | | | | | Home-Loan Banks May Soon Channel Funds to More Mortgage Players; Regulator weighs letting $1.1 trillion network of government-chartered cooperatives, founded to support community lenders, expand to nonbank firms and REITs (The Wall Street Journal Online - Factiva, 02/04/2020  05:30 AM) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Wells Fargo Adviser Exodus, Energy Bond Threat, Auto Industry Misstep (Dow Jones Institutional News - Factiva, 02/04/2020  06:02 AM) |
| | | | | | | | | | | | | | Rocky Road for Wells Fargo's Wealth Business (Barron's Online - Factiva, 02/04/2020  11:46 AM) |
| | | | | | | | | | | | | | Rocky Road for Wells Fargo's Wealth Business -- Barrons.com (Dow Jones Institutional News - Factiva, 02/04/2020  11:46 AM) |
| | | | | | | | | | | | | | MOVES-Wells Fargo hires Santander executive to oversee sales practices (Reuters News - Factiva, 02/04/2020  02:53 PM) |
| | | | | | | | | | | | | | UPDATE 1-MOVES-Wells Fargo hires Santander executive to oversee sales practices (Reuters News - Factiva, 02/04/2020  03:32 PM) |
| | | | | | | | | | | | | | Nautilus, Inc. Announces A New $70,000,000 Credit Facility Comprised of a $55,000,000 Asset-Based Revolver and a $15,000,000 Term Loan Provided by Wells Fargo (Business Wire - Factiva, 02/04/2020  04:05 PM) |
| | | | | | | | | | | | | | Press Release: Nautilus, Inc. Announces A New $70,000,000 Credit Facility Comprised of a $55,000,000 Asset-Based Revolver and a $15,000,000 Term Loan Provided by Wells Fargo (Dow Jones Institutional News - Factiva, 02/04/2020  04:05 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Press Release: Wells Fargo Utilities and High Income Fund Announces Sources of Distribution (Dow Jones Institutional News - Factiva, 02/04/2020  04:46 PM) |
| | | | | | | | | | | | | | Wells Fargo Utilities and High Income Fund Announces Sources of Distribution (Business Wire - Factiva, 02/04/2020  04:46 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Reports 8.59% Passive Stake In Neenah Inc As Of December 31, 2019 (Reuters News - Factiva, 02/04/2020  05:09 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reports A 10.98% Passive Stake In Central Garden &amp; Pet Co As Of Dec. 31, 2019 (Reuters News - Factiva, 02/04/2020  06:06 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Reports Passive Stake In Delta Apparel Of 9.98 % As Of Dec 31, 2019 (Reuters News - Factiva, 02/04/2020  06:07 PM) |
| 02/05/2020 Wed | 20,141,773 | $48.31 | $0.00 | 2.22% | 1.12% | 0.78% | 1.14% | 2.08% | 0.14% | 0.22 | 82.99% | $0.07 | Key Lenders Weigh Bigger Role (The Wall Street Journal - Factiva, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/05/2020 ) |
| | | | | | | | | | | | | | The Business Research Company Research Report (Capital IQ - Manual, 02/05/2020 ) |
| | | | | | | | | | | | | | Boost Insurance Raises $14 Million For White-Label Insurance; New York startup offers white-label policies such as cyber, pet and identity theft insurance (WSJ Pro Venture Capital - Factiva, 02/05/2020  07:00 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 02/06/2020 Thu | 18,259,189 | $47.98 | $0.51 | 0.37% | 0.35% | -0.48% | -0.63% | -0.37% | 0.74% | 1.14 | 25.82% | $0.36 | Wells Fargo to Pay $79 Million to Settle Class Action (Barron's Online - Factiva, 02/05/2020  02:55 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $79 Million to Settle Class Action -- Barrons.com (Dow Jones Institutional News - Factiva, 02/05/2020  02:55 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Amazon.com, Plantronics, Valvoline (Reuters News - Factiva, 02/05/2020  06:42 PM) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 02/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/06/2020 ) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Survey: Optimism Softens, but Business Owners look to Marketing to Attract New Customers in 2020 (Dow Jones Institutional News - Factiva, 02/06/2020  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Survey: Optimism Softens, but Business Owners look to Marketing to Attract New Customers in 2020 (Business Wire - Factiva, 02/06/2020  08:00 AM) |
| | | | | | | | | | | | | | Biogen Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/06/2020  08:03 AM) |
| | | | | | | | | | | | | | Cadence Design Systems Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/06/2020  08:04 AM) |
| | | | | | | | | | | | | | Cognizant Tech Solutions Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/06/2020  08:06 AM) |
| | | | | | | | | | | | | | O'Reilly Automotive Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/06/2020  08:07 AM) |
| | | | | | | | | | | | | | RenaissanceRe Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/06/2020  08:08 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Spotify Technology Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/06/2020  08:09 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 15 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 02/06/2020 10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 15 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 02/06/2020  10:00 AM) |
| 02/07/2020 Fri | 13,174,648 | $47.84 | $0.00 | -0.29% | -0.52% | 0.24% | 0.36% | -0.21% | -0.08% | -0.13 | 89.60% | -$0.04 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/07/2020 ) |
| | | | | | | | | | | | | | Becton Dickinson Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  08:59 AM) |
| | | | | | | | | | | | | | Brookfield Renewable Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:00 AM) |
| | | | | | | | | | | | | | Choice Hotels Intl Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:01 AM) |
| | | | | | | | | | | | | | CoreSite Realty Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:03 AM) |
| | | | | | | | | | | | | | DXC Technology Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:05 AM) |
| | | | | | | | | | | | | | Genpact Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:07 AM) |
| | | | | | | | | | | | | | Hilton Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:08 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | NortonLifeLock Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:09 AM) |
| | | | | | | | | | | | | | Pinterest Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:11 AM) |
| | | | | | | | | | | | | | Skechers Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:18 AM) |
| | | | | | | | | | | | | | Willis Towers Watson Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:19 AM) |
| | | | | | | | | | | | | | Zendesk Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/07/2020  09:21 AM) |
| | | | | | | | | | | | | | KBRA Assigns Preliminary Ratings to Wells Fargo Mortgage Backed Securities Trust 2020-1 (WFMBS 2020-1) (Business Wire - Factiva, 02/07/2020  03:53 PM) |
| | | | | | | | | | | | | | Moody's Assigns Provisional Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2020-1 Trust (Dow Jones Institutional News - Factiva, 02/07/2020  04:23 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Wealth Challenges (Barron's Online - Factiva, 02/07/2020  04:45 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo's Wealth Challenges -- Barrons.com (Dow Jones Institutional News - Factiva, 02/07/2020  04:45 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Lowers 3 Ratings From 3 U.S. CMBS Deals (Dow Jones Institutional News - Factiva, 02/07/2020  05:38 PM) |
| 02/08/2020 Sat | | | | | | | | | | | | | PriceTarget Research Research Report (Refinitiv - Manual, 02/08/2020 ) |
| 02/09/2020 Sun | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 02/09/2020 ) |
| 02/10/2020 Mon | 18,124,754 | $47.77 | $0.00 | -0.15% | 0.75% | -0.55% | -0.67% | -0.05% | -0.09% | -0.15 | 88.38% | -$0.05 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/10/2020 ) |
| | | | | | | | | | | | | | Exelon Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/10/2020  09:22 AM) |
| | | | | | | | | | | | | | National Oilwell Varco Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/10/2020  09:50 AM) |
| 02/11/2020 Tue | 13,686,081 | $47.99 | $0.00 | 0.46% | 0.17% | 0.25% | 0.32% | 0.43% | 0.03% | 0.05 | 95.79% | $0.02 | 05 EST Wells Fargo hires JPMorgan's Weinbach to lead Consumer Lending (Theflyonthewall.com - Factiva, 02/11/2020 ) |
| | | | | | | | | | | | | | 11:34 EST Wells Fargo to reorganize from three to five business units, WSJ says (Theflyonthewall.com - Factiva, 02/11/2020 ) |
| | | | | | | | | | | | | | 11:37 EST Wells Fargo to split three business units into five in reorganization,... (Theflyonthewall.com - Factiva, 02/11/2020 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 02/11/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 02/11/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 02/11/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/11/2020 ) |
| | | | | | | | | | | | | | Velocity Financial Initiated at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2020  06:16 AM) |
| | | | | | | | | | | | | | Nvidia Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2020  09:56 AM) |
| | | | | | | | | | | | | | Restaurant Brands Intl Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2020  10:04 AM) |
| | | | | | | | | | | | | | Simon Property Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2020  10:08 AM) |
| | | | | | | | | | | | | | RingCentral Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2020  10:11 AM) |
| | | | | | | | | | | | | | Advance Auto Parts Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/11/2020  10:13 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | *Wells Fargo Reorganizes Reporting Lines, Creating Five Business Units (Dow Jones Institutional News - Factiva, 02/11/2020  11:30 AM) |
| | | | | | | | | | | | | | Wells Fargo to overhaul reporting lines - WSJ (Reuters News - Factiva, 02/11/2020  11:53 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Organizational Changes (Dow Jones Institutional News - Factiva, 02/11/2020  12:00 PM) |
| | | | | | | | | | | | | | Scharf Puts Stamp on Wells Fargo With Overhaul of Reporting Lines (Dow Jones Institutional News - Factiva, 02/11/2020  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Organizational Changes (Business Wire - Factiva, 02/11/2020  12:00 PM) |
| | | | | | | | | | | | | | Mike Weinbach to Join Wells Fargo to lead Consumer Lending (Business Wire - Factiva, 02/11/2020  12:03 PM) |
| | | | | | | | | | | | | | Press Release: Mike Weinbach to Join Wells Fargo to lead Consumer Lending (Dow Jones Institutional News - Factiva, 02/11/2020  12:03 PM) |
| | | | | | | | | | | | | | Charles Scharf Puts Stamp on Wells Fargo With Overhaul of Reporting Lines (Dow Jones Newswires Chinese (English) - Factiva, 02/11/2020  12:17 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Announces Organizational Changes (Reuters News - Factiva, 02/11/2020  12:30 PM) |
| | | | | | | | | | | | | | Scharf Puts Stamp on Wells Fargo With Overhaul of Reporting Lines--Update (Dow Jones Newswires Chinese (English) - Factiva, 02/11/2020  01:05 PM) |
| | | | | | | | | | | | | | Charles Scharf Puts Stamp on Wells Fargo With Overhaul of Reporting Lines; Move marks the chief executive's first major structural change since the bank's fake-account scandal (The Wall Street Journal Online - Factiva, 02/11/2020  01:57 PM) |
| | | | | | | | | | | | | | Scharf Puts Stamp on Wells Fargo With Overhaul of Reporting Lines--Update (Dow Jones Institutional News - Factiva, 02/11/2020  01:57 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 02/11/2020  04:00 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Issued $3 Billion Senior Redeemable Fixed-To-Floating Rate Notes (Reuters News - Factiva, 02/11/2020  04:58 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO Scharf shakes up management at scandal-hit bank (Reuters News - Factiva, 02/11/2020  05:36 PM) |
| 02/12/2020 Wed | 16,668,133 | $47.79 | $0.00 | -0.42% | 0.66% | -0.56% | -0.57% | -0.17% | -0.25% | -0.39 | 69.50% | -$0.12 | 12:06 EST Wells Fargo ends mandatory arbitration for future sexual harassment... (Theflyonthewall.com - Factiva, 02/12/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Banking &amp; Finance: Wells Fargo Shuffles Its Business Units (The Wall Street Journal - Factiva, 02/12/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 02/12/2020 ) |
| | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 02/12/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2020 ) |
| | | | | | | | | | | | | | SEC Form S-3/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/12/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Shuffles Its Business Units -- WSJ (Dow Jones Institutional News - Factiva, 02/12/2020  02:32 AM) |
| | | | | | | | | | | | | | Lyft Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/12/2020  06:54 AM) |
| | | | | | | | | | | | | | Wingstop Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/12/2020  07:47 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Partial Redemption of Its Series T Preferred Stock and Related Depositary Shares (Dow Jones Institutional News - Factiva, 02/12/2020  08:00 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Announces Redemption of Its Series K Preferred Stock (Dow Jones Institutional News - Factiva, 02/12/2020  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Partial Redemption of Its Series T Preferred Stock and Related Depositary Shares (Business Wire - Factiva, 02/12/2020  08:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Announces Redemption of Its Series K Preferred Stock (Business Wire - Factiva, 02/12/2020  08:00 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Announces Partial Redemption Of Its Series T Preferred Stock (Reuters News - Factiva, 02/12/2020  08:18 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Announces Redemption Of Its Series K Preferred Stock (Reuters News - Factiva, 02/12/2020  08:19 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Taking Résumés for Wealth and Investment Management Chief (Barron's Online - Factiva, 02/12/2020 10:26 AM) |
| | | | | | | | | | | | | | Wells Fargo Taking Résumés for Wealth and Investment Management Chief -- Barrons.com (Dow Jones Institutional News - Factiva, 02/12/2020 10:26 AM) |
| | | | | | | | | | | | | | *Wells Fargo Ends Mandatory Arbitration for Future Employee Claims of Sexual Harassment (Dow Jones Institutional News - Factiva, 02/12/2020 12:05 PM) |
| | | | | | | | | | | | | | Wells Fargo Ends Mandatory Arbitration For Future Employee Claims of Sexual Harassment (Business Wire - Factiva, 02/12/2020 12:05 PM) |
| | | | | | | | | | | | | | Wells Fargo ends forced arbitration for sexual harassment claims (Reuters News - Factiva, 02/12/2020 12:29 PM) |
| | | | | | | | | | | | | | Wells Fargo Ends Mandatory Arbitration For Future Employee Claims of Sexual Harassment (Dow Jones Institutional News - Factiva, 02/12/2020 01:08 PM) |
| | | | | | | | | | | | | | UPDATE 2-Wells Fargo ends forced arbitration for sexual harassment claims (Reuters News - Factiva, 02/12/2020 02:10 PM) |
| | | | | | | | | | | | | | Wells Fargo ends forced arbitration for sexual harassment claims (Reuters News - Factiva, 02/12/2020 02:46 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co Files For Mixed Shelf Of Up To $86 Bln And Amends Previous One - SEC Filing (Reuters News - Factiva, 02/12/2020 06:03 PM) |
| 02/13/2020 Thu | 12,529,964 | $48.12 | $0.00 | 0.69% | -0.14% | 0.13% | 0.30% | 0.03% | 0.66% | 1.05 | 29.72% | $0.31 | JPMorgan Research Report (Refinitiv - Manual, 02/13/2020 ) Moody's Research Report (Capital IQ - Manual, 02/13/2020 ) Morgan Stanley Research Report (Refinitiv - Manual, 02/13/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 02/13/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 02/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 5 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 5 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/13/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Ends Mandatory Arbitration For Future Employee Claims of Sexual Harassment (Dow Jones Newswires Chinese (English) - Factiva, 02/13/2020  12:57 AM) |
| | | | | | | | | | | | | | Wells Fargo Takes First Steps to Repair Its Governance Reputation -- ESG Insight (Dow Jones Newswires Chinese (English) - Factiva, 02/13/2020  01:14 AM) |
| | | | | | | | | | | | | | WSJ Wealth Adviser Briefing: Small-Cap Health, Wells Fargo Overhaul, Oil Hedging (Dow Jones Institutional News - Factiva, 02/13/2020  06:02 AM) |
| | | | | | | | | | | | | | Xilinx Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  07:19 AM) |
| | | | | | | | | | | | | | Applied Materials Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:04 AM) |
| | | | | | | | | | | | | | BJ's Restaurants Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:05 AM) |
| | | | | | | | | | | | | | Cognizant Tech Solutions Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:06 AM) |
| | | | | | | | | | | | | | CyrusOne Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:07 AM) |
| | | | | | | | | | | | | | Equinix Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:08 AM) |
| | | | | | | | | | | | | | Global Payments Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:10 AM) |
| | | | | | | | | | | | | | NetApp Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:18 AM) |
| | | | | | | | | | | | | | Shopify Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:21 AM) |
| | | | | | | | | | | | | | State Street Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/13/2020  08:22 AM) |
| | | | | | | | | | | | | | Wells Fargo Takes Lead on Sexual Harassment -- Barrons.com (Dow Jones Institutional News - Factiva, 02/13/2020  11:33 AM) |
| | | | | | | | | | | | | | Wells Fargo Takes the Lead on Sexual Harassment (Barron's Online - Factiva, 02/13/2020  11:33 AM) |
| | | | | | | | | | | | | | Wells Fargo to Present at the Credit Suisse 21(st) Annual Financial Services Forum (Business Wire - Factiva, 02/13/2020  02:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to eliminate about 700 jobs in Manila (Reuters News - Factiva, 02/13/2020  08:21 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 02/14/2020 Fri | 15,526,365 | $48.22 | $0.00 | 0.21% | 0.20% | -0.10% | -0.45% | -0.15% | 0.36% | 0.57 | 56.74% | $0.17 | 32 EST Berkshire Hathaway takes new stakes in Kroger, Biogen (Theflyonthewall.com - Factiva, 02/14/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 02/14/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 02/14/2020 ) |
| | | | | | | | | | | | | | SEC Form 13F-HR - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G/A - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/14/2020 ) |
| | | | | | | | | | | | | | Ameren Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:29 AM) |
| | | | | | | | | | | | | | Baxter International Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:30 AM) |
| | | | | | | | | | | | | | Bio-Rad Laboratories Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:32 AM) |
| | | | | | | | | | | | | | Black Knight Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:34 AM) |
| | | | | | | | | | | | | | Fidelity National Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:35 AM) |
| | | | | | | | | | | | | | Fortis Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:36 AM) |
| | | | | | | | | | | | | | Lowe's Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:37 AM) |
| | | | | | | | | | | | | | Intl Flavors &amp; Fragrances Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:38 AM) |
| | | | | | | | | | | | | | Linde Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:39 AM) |
| | | | | | | | | | | | | | Nvidia Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:41 AM) |
| | | | | | | | | | | | | | Synopsys Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:42 AM) |
| | | | | | | | | | | | | | Home Depot Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/14/2020  08:43 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | BRIEF-Adage Capital Partners Dissolves Share Stake In Abbvie Cuts Stake In Verizon Communications, Wells Fargo &amp; Twitter Inc (Reuters News - Factiva, 02/14/2020  12:42 PM) |
| | | | | | | | | | | | | | *S&amp;PGR Assigns Wells Fargo Commercial Mortgage Tr 2020-SOP Rtgs (Dow Jones Institutional News - Factiva, 02/14/2020  01:14 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Dow Jones Institutional News - Factiva, 02/14/2020  02:00 PM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Company Declares Cash Dividends on Preferred Stock (Business Wire - Factiva, 02/14/2020  02:00 PM) |
| | | | | | | | | | | | | | Alta Mesa Judge Taps Mediator After $320 Million Bankruptcy Sale; Unsecured creditors had pushed for the appointment, though bank lender Wells Fargo opposed it (WSJ Pro Bankruptcy - Factiva, 02/14/2020  02:55 PM) |
| | | | | | | | | | | | | | Alta Mesa Judge Taps Mediator After $320 Million Bankruptcy Sale; Unsecured creditors had pushed for the appointment, though bank lender Wells Fargo opposed it (WSJ Pro Private Equity - Factiva, 02/14/2020  02:55 PM) |
| | | | | | | | | | | | | | Week's Best: Changes Afoot at Wells Fargo (Barron's Online - Factiva, 02/14/2020  04:58 PM) |
| | | | | | | | | | | | | | Week's Best: Changes Afoot at Wells Fargo -- Barrons.com (Dow Jones Institutional News - Factiva, 02/14/2020  04:58 PM) |
| | | | | | | | | | | | | | BRIEF-Berkshire Hathaway Cuts Share Stake In Wells Fargo &amp; Co, Takes Stake in Biogen (Reuters News - Factiva, 02/14/2020  05:01 PM) |
| | | | | | | | | | | | | | Warren Buffett's Berkshire Hathaway Cuts Wells Fargo Stake (Barron's Online - Factiva, 02/14/2020  06:08 PM) |
| | | | | | | | | | | | | | Warren Buffett's Berkshire Hathaway Cuts Wells Fargo Stake -- Barrons.com (Dow Jones Institutional News - Factiva, 02/14/2020  06:08 PM) |
| | | | | | | | | | | | | | UPDATE 2-Buffett's Berkshire buys Kroger and Biogen, reduces Wells Fargo and Goldman stakes (Reuters News - Factiva, 02/14/2020  06:23 PM) |
| | | | | | | | | | | | | | Buffett's Berkshire buys Kroger and Biogen, reduces Wells Fargo and Goldman stakes (Reuters News - Factiva, 02/14/2020  08:18 PM) |
| 02/15/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 02/15/2020 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 02/15/2020 ) |
| 02/16/2020 Sun | | | | | | | | | | | | | |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 02/17/2020 Mon | | | | | | | | | | | | | Laura Ashley says major shareholder, lender in funding talks (Reuters News - Factiva, 02/17/2020  02:29 AM) |
| | | | | | | | | | | | | | Laura Ashley Confirms Funding Talks With Wells Fargo; Rules out Cash Injection From MUI (Dow Jones Institutional News - Factiva, 02/17/2020  02:31 AM) |
| | | | | | | | | | | | | | UPDATE 1-Laura Ashley says major shareholder, lender in funding talks (Reuters News - Factiva, 02/17/2020  03:10 AM) |
| 02/18/2020 Tue | 22,427,844 | $46.99 | $0.00 | -2.55% | -0.27% | -0.46% | -1.12% | -1.13% | -1.42% | -2.27 | 2.52% * | -$0.69 | 08:44 EST MGP Ingredients refinances credit facilityMGP Ingredients announced it... (Theflyonthewall.com - Factiva, 02/18/2020 ) |
| | | | | | | | | | | | | | SEC Form 3 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/18/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/18/2020 ) |
| | | | | | | | | | | | | | Mohawk Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/18/2020  07:33 AM) |
| | | | | | | | | | | | | | Sealed Air Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/18/2020  07:35 AM) |
| | | | | | | | | | | | | | Press Release: MGP Ingredients Refinances Credit Facility, Expanding Borrowing Capacity in Support of Growth Strategy (Dow Jones Institutional News - Factiva, 02/18/2020  08:30 AM) |
| | | | | | | | | | | | | | What Warren Buffett Might Tell Investors in His Annual Letter This Week -- Barrons.com (Dow Jones Institutional News - Factiva, 02/18/2020  12:12 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo &amp; Co says On Feb 18, Issued C$ 1 Billion 2.493% Notes Due Feb 18, 2027 (Reuters News - Factiva, 02/18/2020  02:27 PM) |
| 02/19/2020 Wed | 15,602,522 | $47.09 | $0.00 | 0.21% | 0.49% | 0.28% | 0.63% | 0.85% | -0.64% | -1.00 | 31.98% | -$0.30 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/19/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/19/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/19/2020 ) |
| | | | | | | | | | | | | | SEC Form CORRESP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/19/2020 ) |
| | | | | | | | | | | | | | Norwest Invests in Software Service Provider for First Responders; Envisage Technologies develops training and compliance software used by police and firefighters (WSJ Pro Private Equity - Factiva, 02/19/2020  07:00 AM) |
| | | | | | | | | | | | | | Athene Holding Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/19/2020  07:38 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | HealthEquity Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/19/2020  07:41 AM) |
| | | | | | | | | | | | | | Sonoco Products Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/19/2020  07:48 AM) |
| | | | | | | | | | | | | | Laura Ashley says Wells Fargo to lend for immediate needs (Reuters News - Factiva, 02/19/2020  08:14 AM) |
| | | | | | | | | | | | | | Laura Ashley Shares Rise as MUI and Wells Fargo Reach Funding Agreement (Dow Jones Institutional News - Factiva, 02/19/2020  08:35 AM) |
| | | | | | | | | | | | | | Millennial Workers Are On Pace to Have More Retirement Income (Business Wire - Factiva, 02/19/2020  09:00 AM) |
| | | | | | | | | | | | | | Press Release: Millennial Workers Are On Pace to Have More Retirement Income (Dow Jones Institutional News - Factiva, 02/19/2020  09:00 AM) |
| | | | | | | | | | | | | | PE Daily: Norwest Backs Software Maker Envisage | H.I.G.'s VIP Cinema Goes Ch. 11 | CardWorks Sells to Ally (WSJ Pro Private Equity - Factiva, 02/19/2020  09:18 AM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 02/19/2020  03:30 PM) |
| | | | | | | | | | | | | | Smucker Cutting Cord On Jif Snacking Line -- Market Talk (Dow Jones Institutional News - Factiva, 02/19/2020  03:30 PM) |
| | | | | | | | | | | | | | Smucker Cutting Cord On Jif Snacking Line -- Market Talk (Dow Jones Institutional News - Factiva, 02/19/2020  03:30 PM) |
| | | | | | | | | | | | | | Dividends Reported February 19 (Dow Jones Institutional News - Factiva, 02/19/2020  05:12 PM) |
| 02/20/2020 Thu | 15,965,494 | $47.34 | $0.00 | 0.53% | -0.38% | 0.28% | 0.84% | 0.19% | 0.34% | 0.53 | 59.54% | $0.16 | 10:35 EDT Wells Fargo cuts AMD rating as shares due for 'breather'Shares of AMD... (Theflyonthewall.com - Factiva, 02/20/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/20/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/20/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/20/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/20/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/20/2020 ) |
| | | | | | | | | | | | | | American Water Works Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/20/2020  07:51 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br><br>t-stat | [12]<br><br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Entergy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/20/2020  08:09 AM) |
| | | | | | | | | | | | | | ManTech Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/20/2020  08:10 AM) |
| | | | | | | | | | | | | | Fidelity's Parent Company Fidelity Spinning out Its Akoya Personal Wealth Data Sta (Dow Jones Newswires Chinese (English) - Factiva, 02/20/2020  08:59 AM) |
| | | | | | | | | | | | | | Wells Fargo Foundation Increased Access to Housing, Jobs, Financial Coaching in 2019 (Business Wire - Factiva, 02/20/2020  09:00 AM) |
| | | | | | | | | | | | | | Fidelity's Parent Company Is Spinning Out Its Akoya Personal-Data Startup; FMR wants to jump-start use of platform that gives consumers more control over how their financial data is shared (The Wall Street Journal Online - Factiva, 02/20/2020  12:30 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Dow Jones Institutional News - Factiva, 02/20/2020  07:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Closed-End Funds Declare Monthly and Quarterly Distributions (Business Wire - Factiva, 02/20/2020  07:26 PM) |
| | | | | | | | | | | | | | Wells Fargo Is Said to Be Near Settlements Over Sales Practices (NYTimes.com Feed - Factiva, 02/20/2020  07:32 PM) |
| | | | | | | | | | | | | | Wells Fargo close to settlements with DOJ, SEC over sales scandal - NYT (Reuters News - Factiva, 02/20/2020  08:50 PM) |
| 02/21/2020 Fri | 21,729,106 | $47.70 | $0.00 | 0.76% | -1.06% | 0.11% | -0.08% | -0.92% | 1.68% | 2.63 | 0.96% ** | $0.80 | 06:08 EST Wells Fargo prepares to settle over sales practices abuses, NY Times... (Theflyonthewall.com - Factiva, 02/21/2020 ) |
| | | | | | | | | | | | | | 16:09 EST Wells Fargo confirms $3B settlement to resolve outstanding DOJ/SEC... (Theflyonthewall.com - Factiva, 02/21/2020 ) |
| | | | | | | | | | | | | | Banking; Wells Fargo to Settle Over Abusive Practices (The New York Times - Factiva, 02/21/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 02/21/2020 ) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | SEC Form CORRESP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/21/2020 ) |
| | | | | | | | | | | | | | PRESS DIGEST-New York Times business news - Feb 21 (Reuters News - Factiva, 02/21/2020  12:29 AM) |
| | | | | | | | | | | | | | Editas Medicine Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  06:40 AM) |
| | | | | | | | | | | | | | What Warren Buffett Might Tell Investors in His Annual Letter Tomorrow (Barron's Online - Factiva, 02/21/2020  07:10 AM) |
| | | | | | | | | | | | | | Albemarle Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  07:36 AM) |
| | | | | | | | | | | | | | Eversource Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  07:38 AM) |
| | | | | | | | | | | | | | Idacorp Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  07:38 AM) |
| | | | | | | | | | | | | | Jack In The Box Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  07:39 AM) |
| | | | | | | | | | | | | | Nordson Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  07:39 AM) |
| | | | | | | | | | | | | | SBA Communications Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/21/2020  07:40 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Texas Roadhouse Is Maintained at Equal-Weight by Wells Fargo Is Maintained at Equal-Weight by (Dow Jones Institutional News - Factiva, 02/21/2020  07:41 AM) |
| | | | | | | | | | | | | | Wells Fargo Nears Settlement With Government Over Fake-Account Scandal (Dow Jones Institutional News - Factiva, 02/21/2020  10:37 AM) |
| | | | | | | | | | | | | | Wells Fargo Nears Settlement With Government Over Fake-Account Scandal (Dow Jones Newswires Chinese (English) - Factiva, 02/21/2020  10:49 AM) |
| | | | | | | | | | | | | | Wells Fargo Nears Settlement With Justice Department, SEC Over Fake-Account Scandal (Dow Jones Institutional News - Factiva, 02/21/2020  10:50 AM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 02/21/2020  11:00 AM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 02/21/2020  11:00 AM) |
| | | | | | | | | | | | | | Wells Fargo Nears Settlement With Government Over Fake-Account Scandal -- Update (Dow Jones Institutional News - Factiva, 02/21/2020  12:27 PM) |
| | | | | | | | | | | | | | U.S. FEDERAL AUTHORITIES WILL SOON ANNOUNCE SETTLEMENT RELATING TO WELLS FARGO'S MULTI-YEAR SALES PRACTICE SCANDAL -SOURCES (Reuters News - Factiva, 02/21/2020  01:29 PM) |
| | | | | | | | | | | | | | U.S. authorities will soon announce deal relating to Wells Fargo's sales practices scandal -sources (Reuters News - Factiva, 02/21/2020  01:43 PM) |
| | | | | | | | | | | | | | Wells Fargo Nears Settlement With Government Over Fake-Account Scandal (Barron's Online - Factiva, 02/21/2020  02:37 PM) |
| | | | | | | | | | | | | | Wells Fargo Nears Settlement With Government Over Fake-Account Scandal -- Barrons.com (Dow Jones Institutional News - Factiva, 02/21/2020  02:37 PM) |
| | | | | | | | | | | | | | The Price of Wells Fargo's Fake Account Scandal Grows by $3 Billion (NYTimes.com Feed - Factiva, 02/21/2020  04:06 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Reaches Settlements to Resolve Outstanding DOJ and SEC Investigations Related to Historical Community Bank Sales Practices (Dow Jones Institutional News - Factiva, 02/21/2020  04:07 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches Settlements to Resolve Outstanding DOJ and SEC Investigations Related to Historical Community Bank Sales Practices (Business Wire - Factiva, 02/21/2020  04:07 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO AGREES TO ENTER INTO DEFERRED PROSECUTION AGREEMENT TO RESOLVE PROBE INTO FRAUDULENT SALES PRACTICES -U.S. JUSTICE DEPARTMENT (Reuters News - Factiva, 02/21/2020  04:08 PM) |
| | | | | | | | | | | | | | WELLS FARGO ADMITS IT PRESSURED EMPLOYEES TO MEET 'UNREALISTIC' SALES GOALS, RESULTING IN MILLIONS OF ACCOUNTS OPENED UNDER FALSE PRETENSES -OFFICIAL (Reuters News - Factiva, 02/21/2020  04:08 PM) |
| | | | | | | | | | | | | | WELLS FARGO TO PAY $3 BILLION TO JUSTICE DEPARTMENT, SECURITIES AND EXCHANGE COMMISSION TO RESOLVE CRIMINAL, CIVIL LIABILITY RELATED TO PROBE -JUSTICE DEPARTMENT (Reuters News - Factiva, 02/21/2020  04:08 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches Settlement With Government Over Fake-Account Scandal (Dow Jones Institutional News - Factiva, 02/21/2020  04:10 PM) |
| | | | | | | | | | | | | | Wells Fargo Settles Fake-account Scandal For $3 Billion -- MarketWatch (Dow Jones Institutional News - Factiva, 02/21/2020  04:18 PM) |
| | | | | | | | | | | | | | WELLS FARGO MUST PROVIDE 'FULL COOPERATION' FOR THE NEXT THREE YEARS, INCLUDING WITH ONGOING GOVERNMENT INVESTIGATIONS -DOJ OFFICIAL (Reuters News - Factiva, 02/21/2020  04:22 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches Settlement With Government Over Fake-Account Scandal (Dow Jones Newswires Chinese (English) - Factiva, 02/21/2020  04:27 PM) |
| | | | | | | | | | | | | | PENALTY OF $500 MILLION TO BE PAID TO SEC WILL SETTLE FRAUD CHARGES AGAINST WELLS FARGO FOR MISLEADING INVESTORS - SEC OFFICIAL (Reuters News - Factiva, 02/21/2020  04:32 PM) |
| | | | | | | | | | | | | | WELLS FARGO CEO CHARLIE SCHARF SAYS BANK IS 'COMMITTING ALL NECESSARY RESOURCES TO ENSURE THAT NOTHING LIKE THIS HAPPENS AGAIN' -STATEMENT (Reuters News - Factiva, 02/21/2020  04:42 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Reaches Settlements To Resolve Outstanding DOJ And SEC Investigations Over Sales Practices (Reuters News - Factiva, 02/21/2020  04:56 PM) |
| | | | | | | | | | | | | | FACTBOX-Remaining hurdles for scandal-hit Wells Fargo (Reuters News - Factiva, 02/21/2020  05:06 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Factbox: Remaining hurdles for scandal-hit Wells Fargo (Reuters News - Factiva, 02/21/2020  05:13 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to Pay $3 Billion to Settle Fake-Account Claims (Barron's Online - Factiva, 02/21/2020  05:37 PM) |
| | | | | | | | | | | | | | Wells Fargo Agrees to Pay $3 Billion to Settle Fake-Account Claims -- Barrons.com (Dow Jones Institutional News - Factiva, 02/21/2020  05:37 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches Settlement With Government Over Fake-Accounts Scandal -- Update (Dow Jones Institutional News - Factiva, 02/21/2020  07:20 PM) |
| | | | | | | | | | | | | | Wells Fargo Reaches Settlement With Government Over Fake-Accounts Scandal; Bank to pay $3 billion to settle investigations by the Justice Department and SEC (The Wall Street Journal Online - Factiva, 02/21/2020 07:20 PM) |
| | | | | | | | | | | | | | UPDATE 5-Wells Fargo to pay $3 bln to U.S., admits pressuring workers in fake-accounts scandal (Reuters News - Factiva, 02/21/2020  07:32 PM) |
| | | | | | | | | | | | | | Wells Fargo to pay $3 billion to U.S., admits pressuring workers in fake-accounts scandal (Reuters News - Factiva, 02/21/2020  07:42 PM) |
| 02/22/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 02/22/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Settles U.S. Probes --- Bank will pay $3 billion to resolve government investigations into its fake-account scandal (The Wall Street Journal - Factiva, 02/22/2020 ) |
| | | | | | | | | | | | | | Wells Fargo to Pay $3 Billion In Fraud-Actions Settlement (The New York Times - Factiva, 02/22/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Settles U.S. Probes -- WSJ (Dow Jones Institutional News - Factiva, 02/22/2020 02:32 AM) |
| 02/23/2020 Sun | | | | | | | | | | | | | |
| 02/24/2020 Mon | 23,075,930 | $46.39 | $0.00 | -2.75% | -3.34% | 0.34% | 0.32% | -2.30% | -0.45% | -0.69 | 49.39% | -$0.21 | 06:09 EST Wells Fargo settlement positive, but more work needed, says Piper... (Theflyonthewall.com - Factiva, 02/24/2020 ) |
| | | | | | | | | | | | | | 06:34 EST Buffett says Berkshire buying Bank of America, sold shares of Wells... (Theflyonthewall.com - Factiva, 02/24/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual, 02/24/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/24/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/24/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/24/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/24/2020 ) |
| | | | | | | | | | | | | | SEC Form CORRESP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/24/2020 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | Zacks Equity Research Research Report (Refinitiv - Manual, 02/24/2020 ) |
| | | | | | | | | | | | | | Pembina Pipeline Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/24/2020  07:18 AM) |
| | | | | | | | | | | | | | Wells Fargo Has an Opportunity to Improve Its Corporate Governance -- ESG Insight (Dow Jones Institutional News - Factiva, 02/24/2020  07:25 AM) |
| | | | | | | | | | | | | | BUFFETT SAYS WELLS FARGO HAD A 'DUMB INCENTIVE SYSTEM' AND IGNORED IT UPON LEARNING ABOUT IT; SAYS SHAREHOLDERS WOULD HAVE BEEN BETTER OFF HAD WELLS FARGO ATTACKED ITS PROBLEMS SOONER (Reuters News - Factiva, 02/24/2020  07:30 AM) |
| | | | | | | | | | | | | | US STOCKS-Futures plummet as investors dump stocks on fears of pandemic (Reuters News - Factiva, 02/24/2020  08:08 AM) |
| | | | | | | | | | | | | | Fed Governor Discusses Expanded Inflation Tool Kit; Markets Slide as Virus Cases Mount Outside Asia; Debating Digital Currencies (WSJ Pro Central Banking - Factiva, 02/24/2020  09:20 AM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo fines are only one step for investors (Reuters News - Factiva, 02/24/2020  10:12 AM) |
| | | | | | | | | | | | | | *Fitch Rtgs: Wells Fargo DOJ and SEC Settlements Credit Neutral in Near Term (Dow Jones Institutional News - Factiva, 02/24/2020  12:46 PM) |
| | | | | | | | | | | | | | *S&amp;PGRBulletin: Wells Fargo Settles Major Legal Overhang (Dow Jones Institutional News - Factiva, 02/24/2020  02:26 PM) |
| 02/25/2020 Tue | 31,110,106 | $45.12 | $0.00 | -2.74% | -3.03% | -0.14% | -1.09% | -3.13% | 0.39% | 0.60 | 55.03% | $0.18 | 07:53 EST Wells Fargo to hold a conference23rd Annual Real Estate Securities... (Theflyonthewall.com - Factiva, 02/25/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | SEC Form EFFECT - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/25/2020 ) |
| | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 02/25/2020 ) |
| | | | | | | | | | | | | | For Wells Fargo and former executives, $3 billion-deal with U.S. may not be the end (Reuters News - Factiva, 02/25/2020  08:00 AM) |
| | | | | | | | | | | | | | 1Life Healthcare Initiated at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2020  08:10 AM) |
| | | | | | | | | | | | | | Palo Alto Networks Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2020  08:12 AM) |
| | | | | | | | | | | | | | Merit Medical Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2020  08:13 AM) |
| | | | | | | | | | | | | | Emergent Biosolutions Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/25/2020  08:15 AM) |
| | | | | | | | | | | | | | For Wells Fargo and former executives, $3 billion-deal with U.S. may not be the end (Reuters News - Factiva, 02/25/2020  03:43 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Moody's Announces Completion Of A Periodic Review Of Ratings Of Wells Fargo &amp; Company (Dow Jones Institutional News - Factiva, 02/25/2020 04:35 PM) |
| | | | | | | | | | | | | | Alta Mesa Can Pay $150 Million to Bank Lenders; Judge approves interim pay down to Wells Fargo-led lenders but pushes back plan-filing deadline until after next week's mediation session (WSJ Pro Bankruptcy - Factiva, 02/25/2020 06:40 PM) |
| | | | | | | | | | | | | | Alta Mesa Can Pay $150 Million to Bank Lenders; Judge approves interim pay down to Wells Fargo-led lenders but pushes back plan-filing deadline until after next week's mediation session (WSJ Pro Private Equity - Factiva, 02/25/2020 06:40 PM) |
| 02/26/2020 Wed | 27,437,440 | $44.14 | $0.00 | -2.17% | -0.36% | -0.16% | -0.53% | -0.72% | -1.46% | -2.22 | 2.87% * | -$0.66 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/26/2020 ) |
| | | | | | | | | | | | | | Wells Fargo workers seek Washington's help with internal gripes (Reuters News - Factiva, 02/26/2020  12:07 AM) |
| | | | | | | | | | | | | | RealReal Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020  07:47 AM) |
| | | | | | | | | | | | | | Iovance Biotherapeutics Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020  07:48 AM) |
| | | | | | | | | | | | | | Inspire Medical Systems Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020  07:50 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Makes Strategic Investment In DadeSystems (Reuters News - Factiva, 02/26/2020  08:35 AM) |
| | | | | | | | | | | | | | American States Water Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020  09:36 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| 02/27/2020 Thu | 41,180,045 | $42.47 | $0.00 | -3.78% | -4.40% | 0.37% | 0.34% | -3.20% | -0.58% | -0.87 | 38.67% | -$0.26 | AptarGroup Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020 09:37 AM) |
| | | | | | | | | | | | | | Nevro Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020 09:38 AM) |
| | | | | | | | | | | | | | Oneok Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/26/2020 09:38 AM) |
| | | | | | | | | | | | | | Wells Fargo workers seek Washington's help with internal gripes (Reuters News - Factiva, 02/26/2020 02:37 PM) |
| | | | | | | | | | | | | | 08:54 EST Wells Fargo sees NII down mid-single digits in 2020 vs. 2019Comments... (Theflyonthewall.com - Factiva, 02/27/2020 ) |
| | | | | | | | | | | | | | 08:55 EST Wells Fargo CFO says too early to give specific expense guidance (Theflyonthewall.com - Factiva, 02/27/2020 ) |
| | | | | | | | | | | | | | 08:55 EST Wells Fargo CFO sees short-term costs in line with current run rate (Theflyonthewall.com - Factiva, 02/27/2020 ) |
| | | | | | | | | | | | | | 09:03 EST Wells Fargo CFO says coronavirus likely to impact business environment (Theflyonthewall.com - Factiva, 02/27/2020 ) |
| | | | | | | | | | | | | | 18:19 EST SEC fines Wells Fargo $35M over investment recommendation practicesThe... (Theflyonthewall.com - Factiva, 02/27/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Refinitiv - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | EVERCORE ISI Research Report (Refinitiv - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | Refinitiv StreetEvents Research Report (Refinitiv - Manual, 02/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 10-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | Abnormal | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/27/2020) |
| | | | | | | | | | | | | | Wendy's Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/27/2020  08:28 AM) |
| | | | | | | | | | | | | | *Fitch Assigns Final Ratings to Wells Fargo Commercial Mortgage Trust 2020-C55 (Dow Jones Institutional News - Factiva, 02/27/2020  12:55 PM) |
| | | | | | | | | | | | | | Best Buy Nailed Holidays But Warns on Coronavirus -- Market Talk (Dow Jones Institutional News - Factiva, 02/27/2020  02:35 PM) |
| | | | | | | | | | | | | | Best Buy Nailed Holidays But Warns on Coronavirus -- Market Talk (Dow Jones Institutional News - Factiva, 02/27/2020  02:35 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Eight Cmbs Classes Of Wells Fargo Commercial Mortgage Trust 2020-C55 (Dow Jones Institutional News - Factiva, 02/27/2020  03:05 PM) |
| | | | | | | | | | | | | | *SEC: Wells Fargo Settles Charges Over Recommendations of Single-Inverse ETF Investments (Dow Jones Institutional News - Factiva, 02/27/2020  04:25 PM) |
| | | | | | | | | | | | | | SEC Settles Charges Vs Wells Fargo Clearing Services and Wells Fargo Advisors Financial Network for 'Failing Reasonably to Supervise Investment Advisers and Registered Representatives' (Dow Jones Newswires Chinese (English) - Factiva, 02/27/2020  04:29 PM) |
| | | | | | | | | | | | | | U.S. SEC orders Wells Fargo to pay $35 million penalty (Reuters News - Factiva, 02/27/2020  04:36 PM) |
| | | | | | | | | | | | | | UPDATE 2-U.S. SEC orders Wells Fargo pay $35 mln for recommendations of high-risk products (Reuters News - Factiva, 02/27/2020  05:46 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $35 Million to Settle ETF Probe (Dow Jones Institutional News - Factiva, 02/27/2020  05:50 PM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to Pay $35 Million to Settle ETF Probe; SEC says sales controls weren't sufficient over products called too risky for some investors (The Wall Street Journal Online - Factiva, 02/27/2020  05:50 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $35 Million to Settle ETF Probe (Dow Jones Institutional News - Factiva, 02/27/2020  06:00 PM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $35 Million to Settle ETF Probe (Dow Jones Newswires Chinese (English) - Factiva, 02/27/2020  06:06 PM) |
| | | | | | | | | | | | | | Moody's Assigns Definitive Ratings To Prime Rmbs Issued By Wells Fargo Mortgage Backed Securities 2020-1 Trust (Dow Jones Institutional News - Factiva, 02/27/2020  07:29 PM) |
| | | | | | | | | | | | | | SEC orders Wells Fargo pay $35 million for recommendations of high-risk products (Reuters News - Factiva, 02/27/2020  08:53 PM) |
| 02/28/2020 Fri | 71,710,072 | $40.85 | $0.00 | -3.81% | -0.79% | -1.58% | -2.02% | -2.98% | -0.84% | -1.25 | 21.44% | -$0.36 | 06:24 EST Wells Fargo upgraded to Neutral from Underweight at Atlantic... (Theflyonthewall.com - Factiva, 02/28/2020 ) |
| | | | | | | | | | | | | | 08:33 EST Wells Fargo selects Workday Human Capital Management for HR services... (Theflyonthewall.com - Factiva, 02/28/2020 ) |
| | | | | | | | | | | | | | 10:07 EST Fly Intel: Top five analyst upgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 02/28/2020 ) |
| | | | | | | | | | | | | | Barclays Research Report (Refinitiv - Manual, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 02/28/2020 ) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 02/28/2020  12:00 AM) |
| | | | | | | | | | | | | | Wells Fargo &amp; Co - FRN Variable Rate Fix (Business Wire Regulatory Disclosure - Factiva, 02/28/2020  02:17 AM) |
| | | | | | | | | | | | | | Switch Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/28/2020  07:54 AM) |
| | | | | | | | | | | | | | Glaukos Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/28/2020  07:56 AM) |
| | | | | | | | | | | | | | Crown Castle Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/28/2020  07:57 AM) |
| | | | | | | | | | | | | | OGE Energy Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/28/2020  07:58 AM) |
| | | | | | | | | | | | | | Acushnet Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/28/2020  07:59 AM) |
| | | | | | | | | | | | | | Trade Desk Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 02/28/2020  08:01 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Selects Workday to Help Transform HR (Dow Jones Institutional News - Factiva, 02/28/2020  08:30 AM) |
| | | | | | | | | | | | | | Wells Fargo to Pay $35M to Settle SEC -- Barrons.com (Dow Jones Institutional News - Factiva, 02/28/2020  01:26 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to Pay $35M to Settle SEC Probe (Barron's Online - Factiva, 02/28/2020  01:26 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Liquidate Wells Fargo Capital X and First Union Capital II Resulting in the Cancellation of Capital Securities and Distribution of Underlying Debentures to Holders (Dow Jones Institutional News - Factiva, 02/28/2020  03:15 PM) |
| | | | | | | | | | | | | | Wells Fargo to Liquidate Wells Fargo Capital X and First Union Capital II Resulting in the Cancellation of Capital Securities and Distribution of Underlying Debentures to Holders (Business Wire - Factiva, 02/28/2020  03:15 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Is Fined Again (Barron's Online - Factiva, 02/28/2020  05:03 PM) |
| | | | | | | | | | | | | | Week's Best: Wells Fargo Is Fined Again -- Barrons.com (Dow Jones Institutional News - Factiva, 02/28/2020  05:03 PM) |
| | | | | | | | | | | | | | MGEX Wheat Delivery Intentions Breakdown - Feb 28 (Dow Jones Institutional News - Factiva, 02/28/2020  06:49 PM) |
| 02/29/2020 Sat | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 02/29/2020 ) |
| 03/01/2020 Sun | | | | | | | | | | | | | Stock Traders Daily Research Research Report (Refinitiv - Manual, 03/01/2020 ) |
| 03/02/2020 Mon | 44,231,229 | $42.26 | $0.00 | 3.45% | 4.61% | 0.02% | -0.61% | 3.66% | -0.21% | -0.32 | 75.30% | -$0.09 | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/02/2020 ) |
| | | | | | | | | | | | | | Chesapeake Utilities Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  07:55 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Discovery Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  07:58 AM) |
| | | | | | | | | | | | | | Foot Locker Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  07:59 AM) |
| | | | | | | | | | | | | | Southwest Gas Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  08:00 AM) |
| | | | | | | | | | | | | | NiSource Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  08:01 AM) |
| | | | | | | | | | | | | | South Jersey Industries Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  08:04 AM) |
| | | | | | | | | | | | | | Western Midstream Ptrs Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/02/2020  08:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 03/02/2020  09:39 AM) |
| | | | | | | | | | | | | | UPDATE 1-Citigroup and Wells Fargo restrict all cross border travel as coronavirus spreads (Reuters News - Factiva, 03/02/2020  12:45 PM) |
| | | | | | | | | | | | | | Citigroup and Wells Fargo restrict all cross border travel as coronavirus spreads (Reuters News - Factiva, 03/02/2020  12:49 PM) |
| | | | | | | | | | | | | | Supply-Chain Pressure Continues to Build -- Market Talk (Dow Jones Institutional News - Factiva, 03/02/2020  01:03 PM) |
| | | | | | | | | | | | | | Supply-Chain Pressure Continues to Build -- Market Talk (Dow Jones Institutional News - Factiva, 03/02/2020  01:03 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Utilities and High Income Fund Announces Sources of Distribution (Dow Jones Institutional News - Factiva, 03/02/2020  04:56 PM) |
| | | | | | | | | | | | | | Wells Fargo Utilities and High Income Fund Announces Sources of Distribution (Business Wire - Factiva, 03/02/2020  04:56 PM) |
| | | | | | | | | | | | | | Moody's Affirms Wells Fargo's Sq Assessments (Dow Jones Institutional News - Factiva, 03/02/2020  05:15 PM) |
| 03/03/2020 Tue | 45,091,021 | $40.53 | $0.00 | -4.09% | -2.80% | -0.66% | -1.15% | -3.54% | -0.55% | -0.83 | 40.97% | -$0.23 | 14:08 EST Wells Fargo to introduce no fee bank account, limited overdraft fee... (Theflyonthewall.com - Factiva, 03/03/2020 ) |
| | | | | | | | | | | | | | 16:45 EST Wells Fargo cuts prime rate by 50bps to 4.25%Wells Fargo Bank, N.A.,... (Theflyonthewall.com - Factiva, 03/03/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 03/03/2020 ) |
| | | | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 03/03/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/03/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/03/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/03/2020 ) |
| | | | | | | | | | | | | | Wall Street backs away from Arctic drilling amid Alaska political heat (Reuters News - Factiva, 03/03/2020  01:01 AM) |
| | | | | | | | | | | | | | ManTech Raised to Equal-Weight From Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/03/2020  06:02 AM) |
| | | | | | | | | | | | | | Booz Allen Hamilton Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/03/2020  06:04 AM) |
| | | | | | | | | | | | | | Fortress Announces Appointment of Timothy J. Sloan as Senior Advisor (Business Wire - Factiva, 03/03/2020  08:59 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Introduce No Overdraft Fee Bank Account and a Limited Overdraft Fee Account (Dow Jones Institutional News - Factiva, 03/03/2020  11:10 AM) |
| | | | | | | | | | | | | | Wells Fargo to Introduce No Overdraft Fee Bank Account and a Limited Overdraft Fee Account (Business Wire - Factiva, 03/03/2020  11:10 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo To Introduce No Overdraft Fee Bank Account, A Limited Overdraft Fee Account (Reuters News - Factiva, 03/03/2020  11:19 AM) |
| | | | | | | | | | | | | | Banks Earnings Will Suffer on Rate Cuts -- Market Talk (Dow Jones Institutional News - Factiva, 03/03/2020  11:36 AM) |
| | | | | | | | | | | | | | Banks Earnings Will Suffer on Rate Cuts -- Market Talk (Dow Jones Institutional News - Factiva, 03/03/2020  11:36 AM) |
| | | | | | | | | | | | | | Banks Earnings Will Suffer on Rate Cuts -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 03/03/2020  11:48 AM) |
| | | | | | | | | | | | | | Wells Fargo Plans Two Accounts Intended to Expand Access to Mainstream Bank Services (Dow Jones Institutional News - Factiva, 03/03/2020  12:53 PM) |
| | | | | | | | | | | | | | Wells Fargo to introduce no overdraft fee bank account, limited overdraft account (Reuters News - Factiva, 03/03/2020  01:25 PM) |
| | | | | | | | | | | | | | Wells Fargo Plans Two Accounts Intended to Expand Access to Mainstream Bank Services (Dow Jones Newswires Chinese (English) - Factiva, 03/03/2020 01:45 PM) |
| | | | | | | | | | | | | | Wells Fargo on Pace for Lowest Close Since October 2013 -- Data Talk (Dow Jones Institutional News - Factiva, 03/03/2020  03:01 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal | |
| | | | | | | | | | | | | Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 03/04/2020 Wed | 33,881,480 | $41.40 | $0.00 | 2.15% | 4.24% | -1.17% | -2.42% | 1.38% | 0.77% | 1.16 | 24.75% | $0.31 | Press Release: Wells Fargo Bank Decreases Prime Rate to 4.25 Percent (Dow Jones Institutional News - Factiva, 03/03/2020  04:45 PM) |
| | | | | | | | | | | | | | Wells Fargo Bank Decreases Prime Rate to 4.25 Percent (Business Wire - Factiva, 03/03/2020  04:45 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Alphabet, Facebook, Motorola Solutions (Reuters News - Factiva, 03/03/2020  06:23 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Bank Decreases Prime Rate To 4.25% (Reuters News - Factiva, 03/03/2020  06:29 PM) |
| | | | | | | | | | | | | | 15:21 EST Wells Fargo says raising minimum wages in majority of U.S. (Theflyonthewall.com - Factiva, 03/04/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 03/04/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Refinitiv - Manual, 03/04/2020 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | | | Wright Reports Research Report (Refinitiv - Manual, 03/04/2020 ) |
| | | | | | | | | | | | | | Chipotle Mexican Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  05:11 AM) |
| | | | | | | | | | | | | | AptarGroup Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  06:27 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | Regal Beloit Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  08:12 AM) |
| | | | | | | | | | | | | | Benefitfocus Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  08:13 AM) |
| | | | | | | | | | | | | | Ross Stores Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  08:14 AM) |
| | | | | | | | | | | | | | VIVUS Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  08:16 AM) |
| | | | | | | | | | | | | | Infinity Pharmaceuticals Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/04/2020  08:17 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 03/04/2020  08:21 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Asset Management Launches Municipal Sustainability Fund (Dow Jones Institutional News - Factiva, 03/04/2020  09:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Launches Municipal Sustainability Fund (Business Wire - Factiva, 03/04/2020  09:30 AM) |
| | | | | | | | | | | | | | Ameriprise Financial Welcomes Two Teams From Wells Fargo and Stifel With $272 Million in Assets (Business Wire - Factiva, 03/04/2020  10:14 AM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Asset Management Launches Municipal Sustainability Fund (Reuters News - Factiva, 03/04/2020  01:04 PM) |
| | | | | | | | | | | | | | Wells Fargo Raised to Hold From Sell by CFRA (Dow Jones Institutional News - Factiva, 03/04/2020  01:06 PM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Raise Minimum Hourly Pay Levels in a Majority of Its U.S. Markets (Dow Jones Institutional News - Factiva, 03/04/2020  03:20 PM) |
| | | | | | | | | | | | | | Wells Fargo to Raise Minimum Hourly Pay Levels in a Majority of Its U.S. Markets (Business Wire - Factiva, 03/04/2020  03:20 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo To Raise Minimum Hourly Pay Levels In A Majority Of Its U.S. Markets (Reuters News - Factiva, 03/04/2020  03:24 PM) |
| | | | | | | | | | | | | | Wells Fargo Says It Will Increase Minimum Hourly Wage For Over 20,000 U.S. Employees (Dow Jones Institutional News - Factiva, 03/04/2020  03:38 PM) |
| | | | | | | | | | | | | | Wells Fargo Says It Will Increase Minimum Hourly Wage For Over 20,000 U.S. Employees (Dow Jones Newswires Chinese (English) - Factiva, 03/04/2020  03:48 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo to raise minimum pay in most of its U.S. markets (Reuters News - Factiva, 03/04/2020  04:06 PM) |
| | | | | | | | | | | | | | Moody's: Transfer Of Mortgage Insurance Premium Payment Obligation To SIs From Wells Fargo From 8 Rmbs Transactions Has No Negative Ratings Impact (Dow Jones Institutional News - Factiva, 03/04/2020  07:30 PM) |
| | | | | | | | | | | | | | Wells Fargo Was Promised Soft Handling by Trump Appointee, Democrats Say (NYTimes.com Feed - Factiva, 03/04/2020  07:43 PM) |
| | | | | | | | | | | | | | Wells Fargo to raise minimum pay in most of its U.S. markets (Reuters News - Factiva, 03/04/2020  07:50 PM) |
| | | | | | | | | | | | | | UPDATE 2-Congressional report says Wells Fargo not complying with regulatory settlements (Reuters News - Factiva, 03/04/2020  09:45 PM) |
| 03/05/2020 Thu | 45,037,864 | $38.90 | $0.00 | -6.04% | -3.35% | -1.11% | -1.64% | -4.75% | -1.29% | -1.95 | 5.36% | -$0.53 | 06:21 EST Trump apointee promised Wells Fargo 'political' oversight, NY Times... (Theflyonthewall.com - Factiva, 03/05/2020 ) |
| | | | | | | | | | | | | | 15:18 EST Wells Fargo limits U.S. employee air travel amid coronavirus,... (Theflyonthewall.com - Factiva, 03/05/2020 ) |
| | | | | | | | | | | | | | Democrats Say Trump Appointee Reassured Wells Fargo of Soft Touch (The New York Times - Factiva, 03/05/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/05/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/05/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/05/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/05/2020 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 03/05/2020 ) |
| | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| Date | Volume | Price | Dividend | Return | | | | | | | | | |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 4 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/05/2020 ) |
| | | | | | | | | | | | | | PRESS DIGEST- New York Times business news - March 5 (Reuters News - Factiva, 03/05/2020  01:48 AM) |
| | | | | | | | | | | | | | Novocure Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  07:14 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 03/05/2020  08:24 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Teva Pharmaceuticals Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  09:33 AM) |
| | | | | | | | | | | | | | TriplePoint Venture Grwth Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  09:34 AM) |
| | | | | | | | | | | | | | Zoom Video Communications Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  09:38 AM) |
| | | | | | | | | | | | | | Guidewire Software Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  09:39 AM) |
| | | | | | | | | | | | | | Campbell Soup Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  09:40 AM) |
| | | | | | | | | | | | | | Dollar Tree Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/05/2020  10:03 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo Announces Plans to Provide DACA Recipients Credit Products (Dow Jones Institutional News - Factiva, 03/05/2020  12:00 PM) |
| | | | | | | | | | | | | | Wells Fargo Announces Plans to Provide DACA Recipients Credit Products (Business Wire - Factiva, 03/05/2020  12:00 PM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO RESTRICTS ALL NON-ESSENTIAL DOMESTIC AIR TRAVEL - STATEMENT (Reuters News - Factiva, 03/05/2020  12:14 PM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO RESTRICTS ALL NON-ESSENTIAL DOMESTIC AIR TRAVEL - STATEMENT (Reuters Health E-Line - Factiva, 03/05/2020  12:14 PM) |
| | | | | | | | | | | | | | Wells Fargo restricts domestic business air travel amid coronavirus outbreak (Reuters News - Factiva, 03/05/2020  12:30 PM) |
| | | | | | | | | | | | | | Wells Fargo restricts domestic business air travel amid coronavirus outbreak (Reuters Health E-Line - Factiva, 03/05/2020  12:30 PM) |
| | | | | | | | | | | | | | BRIEF-Wells Fargo Announces Plans To Provide Daca Recipients Credit Products (Reuters News - Factiva, 03/05/2020  12:56 PM) |
| | | | | | | | | | | | | | Wells Fargo says DACA recipients to get access to credit products (Reuters News - Factiva, 03/05/2020  01:11 PM) |
| | | | | | | | | | | | | | UPDATE 1-Wells Fargo restricts domestic business air travel amid coronavirus outbreak (Reuters Health E-Line - Factiva, 03/05/2020  01:27 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Market Return | Excess Industry 1 Return | Excess Industry 2 Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo Expands Credit Products for DACA Recipients (Dow Jones Institutional News - Factiva, 03/05/2020  01:42 PM) |
| | | | | | | | | | | | | | Maxine Waters Says Wells Fargo Board Members Should Resign (NYTimes.com Feed - Factiva, 03/05/2020  02:25 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Colgate-Palmolive, Pepsico, Titan International (Reuters News - Factiva, 03/05/2020  06:03 PM) |
| | | | | | | | | | | | | | UPDATE 2-U.S. financial companies prep for new normal amid coronavirus outbreak (Reuters News - Factiva, 03/05/2020  06:09 PM) |
| | | | | | | | | | | | | | U.S. financial companies prep for new normal amid coronavirus outbreak (Reuters News - Factiva, 03/05/2020  06:16 PM) |
| | | | | | | | | | | | | | UPDATE 2-Former Wells Fargo CEO Sloan may face Justice Dept. probe over Congressional testimony (Reuters News - Factiva, 03/05/2020  08:06 PM) |
| 03/06/2020 Fri | 56,766,462 | $37.09 | $0.00 | -4.65% | -1.68% | -1.37% | -2.70% | -3.98% | -0.68% | -1.03 | 30.47% | -$0.26 | 16:05 EST Wells Fargo chief accounting officer Richard Levy to retireWells Fargo... (Theflyonthewall.com - Factiva, 03/06/2020 ) |
| | | | | | | | | | | | | | Lawmaker Says 2 Board Members Of Wells Fargo Should Step Down (The New York Times - Factiva, 03/06/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/06/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/06/2020 ) |
| | | | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/06/2020 ) |
| | | | | | | | | | | | | | MGEX Wheat Delivery Intentions Breakdown - Mar 6 (Dow Jones Institutional News - Factiva, 03/06/2020  06:19 AM) |
| | | | | | | | | | | | | | Long Lines at Wells Fargo--To Bash the Company -- Overheard (Dow Jones Institutional News - Factiva, 03/06/2020  07:30 AM) |
| | | | | | | | | | | | | | Long Lines at Wells Fargo—to Bash the Company; Ahead of congressional testimony, the bank's critics in Washington are practically writing the book they will throw at it (The Wall Street Journal Online - Factiva, 03/06/2020  07:30 AM) |
| | | | | | | | | | | | | | Wells Fargo Is Maintained at Neutral by Citigroup (Dow Jones Institutional News - Factiva, 03/06/2020  08:38 AM) |
| | | | | | | | | | | | | | Wells Fargo Asset Management Wins Seven 2020 Lipper Fund Awards (Business Wire - Factiva, 03/06/2020  09:15 AM) |
| | | | | | | | | | | | | | Press Release: UBS Declares Coupon Payments on 15 Monthly Pay ETRACS Exchange Traded Notes (Dow Jones Institutional News - Factiva, 03/06/2020  10:00 AM) |
| | | | | | | | | | | | | | UBS Declares Coupon Payments on 15 Monthly Pay ETRACS Exchange Traded Notes (Business Wire - Factiva, 03/06/2020  10:00 AM) |
| | | | | | | | | | | | | | Press Release: Richard Levy to Retire from Wells Fargo (Dow Jones Institutional News - Factiva, 03/06/2020  04:04 PM) |
| | | | | | | | | | | | | | Richard Levy to Retire from Wells Fargo (Business Wire - Factiva, 03/06/2020  04:04 PM) |
| | | | | | | | | | | | | | Wells Fargo's Accounting Chief Plans To Retire (Dow Jones Institutional News - Factiva, 03/06/2020  04:25 PM) |
| | | | | | | | | | | | | | Wells Fargo's Accounting Chief Plans To Retire (Dow Jones Newswires Chinese (English) - Factiva, 03/06/2020  04:32 PM) |
| | | | | | | | | | | | | | BRIEF-Chief Accounting Officer Richard Levy To Retire From Wells Fargo (Reuters News - Factiva, 03/06/2020  04:35 PM) |
| 03/07/2020 Sat | | | | | | | | | | | | | EXCHANGE --- Heard on the Street: Overheard (The Wall Street Journal - Factiva, 03/07/2020 ) |
| | | | | | | | | | | | | | OVERHEARD -- WSJ (Dow Jones Institutional News - Factiva, 03/07/2020  02:32 AM) |
| | | | | | | | | | | | | | Insiders Buy Up Stock at Verizon, Wells Fargo, Union Pacific, Papa John's (Barron's Online - Factiva, 03/07/2020  07:00 AM) |
| 03/08/2020 Sun | | | | | | | | | | | | | Press Release: Wells Fargo Donates $6.25 Million to Aid in Coronavirus Response (Dow Jones Institutional News - Factiva, 03/08/2020  04:21 PM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | | Excess | Excess | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 03/09/2020 Mon | 53,277,150 | $32.48 | $0.00 | -12.43% | -7.56% | -2.63% | -5.78% | -11.73% | -0.70% | -1.07 | 28.60% | -$0.26 | Wells Fargo Donates $6.25 Million to Aid in Coronavirus Response (Business Wire - Factiva, 03/08/2020  04:21 PM) |
| | | | | | | | | | | | | | 06:04 EDT Wells Fargo: Elizabeth Duke, James Quigley resign from board of... (Theflyonthewall.com - Factiva, 03/09/2020 ) |
| | | | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | JPMorgan Research Report (Refinitiv - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Refinitiv - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | Piper Sandler Companies Research Report (Refinitiv - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | RBC Capital Markets Research Report (Refinitiv - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/09/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/09/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/09/2020 ) |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/09/2020 ) |
| | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | UBS Research Report (Refinitiv - Manual, 03/09/2020 ) |
| | | | | | | | | | | | | | Elizabeth A. Duke and James H. Quigley Resign From Wells Fargo Board (Business Wire - Factiva, 03/09/2020  06:00 AM) |
| | | | | | | | | | | | | | Press Release: Elizabeth A. Duke and James H. Quigley Resign From Wells Fargo Board (Dow Jones Institutional News - Factiva, 03/09/2020  06:00 AM) |
| | | | | | | | | | | | | | BRIEF-Elizabeth A. Duke And James H. Quigley Resign From Wells Fargo Board (Reuters News - Factiva, 03/09/2020  06:04 AM) |
| | | | | | | | | | | | | | Wells Fargo board chair Elizabeth Duke steps down (Reuters News - Factiva, 03/09/2020  06:05 AM) |
| | | | | | | | | | | | | | Wells Fargo Chairman Elizabeth Duke Resigns &gt;WFC (Dow Jones Institutional News - Factiva, 03/09/2020  06:23 AM) |
| | | | | | | | | | | | | | Wells Fargo Chairman Elizabeth Duke Resigns &gt;WFC (Dow Jones Newswires Chinese (English) - Factiva, 03/09/2020  06:46 AM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|------|------|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Wells Fargo's Chairwoman, Betsy Duke, Resigns After Critical Report (NYTimes.com Feed - Factiva, 03/09/2020  07:10 AM) |
| | | | | | | | | | | | | | Wells Chair Duke Resigns Ahead of House Hearing -- Market Talk (Dow Jones Institutional News - Factiva, 03/09/2020  07:13 AM) |
| | | | | | | | | | | | | | Wells Chair Duke Resigns Ahead of House Hearing -- Market Talk (Dow Jones Institutional News - Factiva, 03/09/2020  07:13 AM) |
| | | | | | | | | | | | | | Wells Fargo Chairman Elizabeth Duke Resigns (Dow Jones Institutional News - Factiva, 03/09/2020  07:20 AM) |
| | | | | | | | | | | | | | Wells Fargo Chairman Elizabeth Duke Resigns -- Update (Dow Jones Institutional News - Factiva, 03/09/2020  08:10 AM) |
| | | | | | | | | | | | | | Hot Stocks to Watch: WFC (Dow Jones Newswires Chinese (English) - Factiva, 03/09/2020  08:48 AM) |
| | | | | | | | | | | | | | Arrow Electronics Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  08:52 AM) |
| | | | | | | | | | | | | | Choice Hotels Intl Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  08:53 AM) |
| | | | | | | | | | | | | | Equity Lifestyle Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  08:55 AM) |
| | | | | | | | | | | | | | Hilton Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  08:56 AM) |
| | | | | | | | | | | | | | Hyatt Hotels Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  08:57 AM) |
| | | | | | | | | | | | | | Sun Communities Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  08:57 AM) |
| | | | | | | | | | | | | | Marriott Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  09:00 AM) |
| | | | | | | | | | | | | | Norfolk Southern Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  09:01 AM) |
| | | | | | | | | | | | | | Union Pacific Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  09:02 AM) |
| | | | | | | | | | | | | | Ryman Hospitality Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  09:03 AM) |
| | | | | | | | | | | | | | T-Mobile US Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/09/2020  09:03 AM) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] t-stat | [12] p-Value | [13] Abnormal Price Reaction | [14] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2020 Tue | 40,078,709 | $35.08 | $0.00 | 8.00% | 4.93% | 0.67% | 2.05% | 5.75% | 2.26% | 3.45 | 0.08% ** | $0.73 | Wells Fargo Chairman Elizabeth Duke Resigns -- 2nd Update (Dow Jones Institutional News - Factiva, 03/09/2020  09:21 AM)<br><br>Wells Fargo Is Maintained at Equal-Weight by Morgan Stanley (Dow Jones Institutional News - Factiva, 03/09/2020  09:53 AM)<br><br>UPDATE 3-Wells Fargo directors step down days before grilling by U.S. Congress (Reuters News - Factiva, 03/09/2020  01:14 PM)<br><br>Wells Fargo Chairman Elizabeth Duke Resigns -- 3rd Update (Dow Jones Institutional News - Factiva, 03/09/2020  02:22 PM)<br><br>Wells Fargo Chairman Elizabeth Duke Resigns; Board member James Quigley also quits, ahead of Congressional hearing this week (The Wall Street Journal Online - Factiva, 03/09/2020  02:22 PM)<br><br>Wells Fargo reports confirmed case of coronavirus in California office (Reuters News - Factiva, 03/09/2020  04:44 PM)<br><br>08:08 EDT House Financial Services Committee to hold a hearingThe Committee... (Theflyonthewall.com - Factiva, 03/10/2020 )<br><br>CFRA Equity Research Research Report (Refinitiv - Manual, 03/10/2020 )<br><br>Credit Suisse Research Report (Capital IQ - Manual, 03/10/2020 )<br><br>Credit Suisse Research Report (Refinitiv - Manual, 03/10/2020 )<br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 )<br><br>SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 ) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Market Return | [7] Excess Industry 1 Return | [8] Excess Industry 2 Return | [9] Predicted Return | [10] Abnormal Return | [11] | [12] | [13] Abnormal Price Reaction | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | | | SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 ) |
| | | | | | | | | | | | | | SEC Form SC 13G - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/10/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Chair Resigns Amid Criticism (The New York Times - Factiva, 03/10/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Chairwoman Resigns Ahead of Hearing (The Wall Street Journal - Factiva, 03/10/2020 ) |
| | | | | | | | | | | | | | Wells Fargo Chairwoman Resigns Ahead of Hearing -- WSJ (Dow Jones Institutional News - Factiva, 03/10/2020  02:32 AM) |
| | | | | | | | | | | | | | Change Healthcare Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/10/2020  05:48 AM) |
| | | | | | | | | | | | | | Wells Fargo's new chief executive to make first appearance before Congress (Reuters News - Factiva, 03/10/2020  06:00 AM) |
| | | | | | | | | | | | | | SM Energy Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/10/2020  07:36 AM) |
| | | | | | | | | | | | | | PDC Energy Coverage Assumed by Wells Fargo at Overweight (Dow Jones Institutional News - Factiva, 03/10/2020  07:38 AM) |
| | | | | | | | | | | | | | Laredo Petroleum Coverage Assumed by Wells Fargo at Equal-Weight (Dow Jones Institutional News - Factiva, 03/10/2020  07:44 AM) |
| | | | | | | | | | | | | | Noble Energy Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/10/2020  07:47 AM) |
| | | | | | | | | | | | | | QEP Resources Coverage Assumed by Wells Fargo at Equal-Weight (Dow Jones Institutional News - Factiva, 03/10/2020  07:48 AM) |
| | | | | | | | | | | | | | Whiting Petroleum Coverage Assumed by Wells Fargo at Underweight (Dow Jones Institutional News - Factiva, 03/10/2020  07:52 AM) |
| | | | | | | | | | | | | | Berry Petroleum Coverage Assumed by Wells Fargo at Equal-Weight (Dow Jones Institutional News - Factiva, 03/10/2020  08:01 AM) |
| | | | | | | | | | | | | | Berry Petroleum Coverage Assumed by Wells Fargo at Equal-Weight (Dow Jones Institutional News - Factiva, 03/10/2020  08:01 AM) |
| | | | | | | | | | | | | | Centennial Resource Devt Coverage Assumed by Wells Fargo at Equal-Weight (Dow Jones Institutional News - Factiva, 03/10/2020  08:04 AM) |

Appendix C
Wells Fargo & Company News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Excess<br>Industry 1<br>Return | [8]<br>Excess<br>Industry 2<br>Return | [9]<br>Predicted<br>Return | [10]<br>Abnormal<br>Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal<br>Price<br>Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Boston Properties, Cubic, Independence Realty Trust (Reuters News - Factiva, 03/10/2020  09:30 AM) |
| | | | | | | | | | | | | | WELLS FARGO &amp; CO CEO CHARLIE SCHARF TESTIFIES BEFORE THE HOUSE FINANCIAL SERVICES COMMITTEE (Reuters News - Factiva, 03/10/2020  10:29 AM) |
| | | | | | | | | | | | | | WELLS FARGO CEO SAYS REMEDIATION PLANS WILL LIKELY GO UNTIL 2021 (Reuters News - Factiva, 03/10/2020  10:29 AM) |
| | | | | | | | | | | | | | Press Release: Wells Fargo to Invest in African American Minority Depository Institutions (Dow Jones Institutional News - Factiva, 03/10/2020  11:17 AM) |
| | | | | | | | | | | | | | Wells Fargo to Invest in African American Minority Depository Institutions (Business Wire - Factiva, 03/10/2020  11:17 AM) |
| | | | | | | | | | | | | | More Than 60,000 Wells Fargo Employees Have Been Working From Home (Dow Jones Institutional News - Factiva, 03/10/2020  11:32 AM) |
| | | | | | | | | | | | | | More Than 60,000 Wells Fargo Employees Have Been Working From Home (Dow Jones Newswires Chinese (English) - Factiva, 03/10/2020  11:36 AM) |
| | | | | | | | | | | | | | Wells Fargo to Invest Up to $50 Million in African-American Minority Depository Firms (Dow Jones Institutional News - Factiva, 03/10/2020  11:38 AM) |
| | | | | | | | | | | | | | Wells Fargo  to Invest Up to $50 Million in African-American Minority Depository Firms (Dow Jones Newswires Chinese (English) - Factiva, 03/10/2020  12:18 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Bank's Past Conduct Was 'Deeply Disturbing' (Dow Jones Institutional News - Factiva, 03/10/2020  02:15 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Bank's Past Conduct Was 'Deeply Disturbing' (Dow Jones Institutional News - Factiva, 03/10/2020  02:20 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Bank's Past Conduct Was 'Deeply Disturbing' (Dow Jones Newswires Chinese (English) - Factiva, 03/10/2020  02:44 PM) |
| | | | | | | | | | | | | | U.S. House lawmaker asks Justice Department whether former Wells Fargo CEO Sloan broke law in 'misleading' Congress (Reuters News - Factiva, 03/10/2020  02:47 PM) |
| | | | | | | | | | | | | | U.S. House lawmaker asks Justice Department whether former Wells Fargo CEO Sloan broke law in 'misleading' Congress (Reuters News - Factiva, 03/10/2020  02:51 PM) |
| | | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 03/10/2020  03:00 PM) |

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>Market Return | [7]<br>Excess Industry 1 Return | [8]<br>Excess Industry 2 Return | [9]<br>Predicted Return | [10]<br>Abnormal Return | [11]<br>t-stat | [12]<br>p-Value | [13]<br>Abnormal Price Reaction | [14]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UPDATE 1-Morgan Stanley confirms New York employee tests positive for coronavirus (Reuters News - Factiva, 03/10/2020  03:50 PM) |
| | | | | | | | | | | | | | News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/10/2020  04:00 PM) |
| | | | | | | | | | | | | | BREAKINGVIEWS-Wells Fargo stuck on hidden route to recovery (Reuters News - Factiva, 03/10/2020  04:15 PM) |
| | | | | | | | | | | | | | Press Release: Stephen F. East Elected to Toll Brothers' Board of Directors (Dow Jones Institutional News - Factiva, 03/10/2020  04:54 PM) |
| | | | | | | | | | | | | | Latest Wells Fargo Chief Promises to Reform 'Broken' Culture (NYTimes.com Feed - Factiva, 03/10/2020  05:02 PM) |
| | | | | | | | | | | | | | Wells Fargo Closes Up 8%, Largest Percent Increase Since August 2011 -- Data Talk (Dow Jones Institutional News - Factiva, 03/10/2020  05:09 PM) |
| | | | | | | | | | | | | | Wells Fargo Shares Rally Most Since 2011 -- Market Talk (Dow Jones Institutional News - Factiva, 03/10/2020  05:22 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-Boston Properties, Cubic, Independence Realty Trust (Reuters News - Factiva, 03/10/2020  06:07 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO: Bank's Past Conduct Was 'Deeply Disturbing'; Charles Scharf tells lawmakers the bank needs to operate 'fundamentally differently' (The Wall Street Journal Online - Factiva, 03/10/2020  06:07 PM) |
| | | | | | | | | | | | | | Wells Fargo CEO tells Congress bank has doubled down on regulatory issues (Reuters News - Factiva, 03/10/2020  09:51 PM) |
| 03/11/2020 Wed | 44,784,160 | $32.33 | $0.00 | -7.84% | -4.86% | -0.12% | -0.02% | -4.48% | -3.36% | -5.10 | 0.00% ** | -$1.18 | 05:53 EDT Wells Fargo CEO says substantial change underway, Reuters reportsWells... (Theflyonthewall.com - Factiva, 03/11/2020 ) |
| | | | | | | | | | | | | | 08:46 EDT House Financial Services Committee to hold a hearingThe Committee... (Theflyonthewall.com - Factiva, 03/11/2020 ) |
| | | | | | | | | | | | | | Business News: Wells Fargo Chief Calls Bank's Conduct 'Disturbing' (The Wall Street Journal - Factiva, 03/11/2020 ) |
| | | | | | | | | | | | | | BuySellSignals Research Research Report (Refinitiv - Manual, 03/11/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/11/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/11/2020 ) |
| | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/11/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Morningstar, Inc. Research Report (Refinitiv - Manual, 03/11/2020 )

Morningstar, Inc. Research Report (Refinitiv - Manual, 03/11/2020 )

SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/11/2020 )

SEC Form 8-K - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/11/2020 )

Wells Fargo Chief Visits Capitol Hill, Promising Reform (The New York Times - Factiva, 03/11/2020 )

News Highlights: Top Financial Services News of the Day (Dow Jones Institutional News - Factiva, 03/11/2020  12:00 AM)

White House, major banking heads to talk economic response to coronavirus (Reuters News - Factiva, 03/11/2020  01:00 AM)

Wells Fargo Shares Rally Most Since 2011 -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 03/11/2020  01:05 AM)

Wells Fargo Chief Calls Bank's Conduct 'Disturbing' -- WSJ (Dow Jones Institutional News - Factiva, 03/11/2020  02:32 AM)

After the Market Rout, Preferred Stocks Are Yielding an Appealing 5% -- Barrons.com (Dow Jones Institutional News - Factiva, 03/11/2020  06:14 AM)

After the Market Rout, Preferred Stocks Are Yielding an Appealing 5% (Barron's Online - Factiva, 03/11/2020  06:15 AM)

American States Water Raised to Equal-Weight From Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  07:10 AM)

Air Products &amp; Chemicals Raised to Overweight From Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:04 AM)

Anaplan Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:09 AM)

Ceridian HCM Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:11 AM)

Coupa Software Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:11 AM)

DXC Technology Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:13 AM)

Appendix C
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | Essential Utilities Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:14 AM) |
| | | | | | | | | | | | | | Guidewire Software Is Maintained at Underweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:15 AM) |
| | | | | | | | | | | | | | HubSpot Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:16 AM) |
| | | | | | | | | | | | | | Occidental Petroleum Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:18 AM) |
| | | | | | | | | | | | | | Perrigo Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:19 AM) |
| | | | | | | | | | | | | | Twilio Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:21 AM) |
| | | | | | | | | | | | | | Vail Resorts Is Maintained at Equal-Weight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:22 AM) |
| | | | | | | | | | | | | | WPX Energy Is Maintained at Overweight by Wells Fargo (Dow Jones Institutional News - Factiva, 03/11/2020  08:25 AM) |
| | | | | | | | | | | | | | Moody's Assigns Aa2/ Vmig 1 To Wells Fargo Stage Trust Floating Rate Trust Receipts Series 2020-001 (Dow Jones Institutional News - Factiva, 03/11/2020 11:15 AM) |
| | | | | | | | | | | | | | Former Wells Fargo Board Members Grilled in Congress -- Market Talk (Dow Jones Institutional News - Factiva, 03/11/2020  12:03 PM) |
| | | | | | | | | | | | | | Former Wells Fargo Board Members Grilled in Congress -- Market Talk (Dow Jones Institutional News - Factiva, 03/11/2020  12:03 PM) |
| | | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 03/11/2020  12:03 PM) |
| | | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 03/11/2020  12:20 PM) |
| | | | | | | | | | | | | | U.S. RESEARCH ROUNDUP-MRC Global, Nextier Oilfield Solutions, TTM Technologies (Reuters News - Factiva, 03/11/2020  06:16 PM) |
| 03/12/2020 Thu | 68,447,627 | $27.20 | $0.00 | -15.87% | -9.46% | -0.27% | 1.22% | -8.18% | -7.69% | -11.66 | 0.00% ** | -$2.49 | JPMorgan Research Report (Capital IQ - Manual, 03/12/2020 ) JPMorgan Research Report (Refinitiv - Manual, 03/12/2020 ) SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/12/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/12/2020 ) |
| | | | | | | | | | | | | | SEC Form 424B2 - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/12/2020 ) |

**Appendix C**
**Wells Fargo & Company News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Excess Industry 1 | Excess Industry 2 | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | | SEC Form FWP - Wells Fargo & Co (SEC Edgar - SEC Edgar, 03/12/2020 ) |
| | | | | | | | | | | | | | NYSE New 52-Week Highs And Lows -15- (Dow Jones Newswires Chinese (English) - Factiva, 03/12/2020  02:27 PM) |

**Notes:**

[1] to [12] See Appendix E.

[13] = [10] * [3] on prior trading day.

[13] For the Wells Fargo chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of Wells Fargo SEC filings from May 30, 2018 to March 12, 2020 from the SEC website.  The list of analyst reports is based on reports available from the Refinitiv and Capital IQ electronic databases.  For news articles contained in the chronology, I searched Factiva.  Due to the extensive media coverage, I include in the chronology only stories for the following sources obtained from Factiva using the company code "Wells Fargo & Company": Barron's – All sources; Business Wire – All sources; Dow Jones Newswires- All sources; Reuters – All sources; The New York Times – All sources; The Wall Street Journal – All sources; and Theflyonthewall.com.  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

**Appendix D**

**Event Study Procedure**

A.  The Market Model and Control Period Used for the Event Study

1.      For the event study analysis typically utilized to evaluate *Cammer* Factor V, I employ a standard regression procedure referred to as the "market model."  The market model applies generally-accepted and peer-reviewed econometric methods to estimate a predicted return of Wells Fargo common stock and quantify the typical variation of returns of Wells Fargo common stock.  During the Class Period, on each trading day (*i.e.,* a date when the U.S. stock market is open for the buying and selling of common stock), the predicted return is then compared to the actual return to determine (using the typical variation estimated from the market model) whether the actual return is outside the bounds of what would be expected by chance.

2.      The market model regression I have employed includes as "explanatory variables" the general market returns and the returns to two industry indexes.  They are called explanatory variables because they are used to explain and account for the outside influences on the variation in the daily returns to Wells Fargo common stock.  The specification of this market model can be written as:

$R_t = \alpha + \beta_1(Rm_t) + \beta_2(\text{BROAD INDUSTRY}_t) + \beta_3(\text{FOCUSED INDUSTRY}_t) + \varepsilon_t$, where t represents each trading day.[1]

---

[1]   This equation is a time-series where the variables are measured at comparable times. In this case, the time interval is at the daily close of trading.  Because day t is a date on which the U.S. stock market is open for the buying and selling of common stock (*i.e.*, a trading day), weekends, holidays and certain other dates will be excluded and unless stated otherwise, "day" refers to a trading day.

For example, the number of trading days per annum and per month for the NYSE is found at: https://www.nyse.com/publicdocs/Trading_Days.pdf.  For examples of holidays when the NYSE is closed, *see* https://www.nyse.com/markets/hours-calendars.

In this equation, $R_t$ is the daily percentage return of Wells Fargo common stock on day t, $Rm_t$ is a proxy for the daily market return on day t, and the $INDUSTRY_t$ terms are proxies for the daily industry returns on day t.[2]

3.    I utilize daily data measuring these three explanatory variables over a specified interval (*i.e.,* the "Control Period") and apply ordinary least squares regression procedures to estimate the *parameters* of the regression (namely $\alpha$, $\beta_1$, $\beta_2$, $\beta_3$ and the standard error of the regression).[3]  In regression analysis, and thus the standard event study analysis, control periods are constructed for a specified number of days to quantitatively represent a typical distribution of returns.  In my event study, to estimate the predicted return and return variation of Wells Fargo common stock, I use my academic-based standard 120  days as a Control Period.  Specifically, for each day where I am estimating a predicted return and return variation, (I refer to this as day $t_0$), I use the prior 120 days (*i.e.,* days $t_{-120}$ through $t_{-1}$) as the Control Period.

---

[2]    For the general market index, I use the commonly-utilized S&P 500 Total Return Index (Bloomberg identifier SPTR), which Wells Fargo refers to in its Annual Reports when comparing its stock performance to the movements of the general market (2018 Annual Report at p. 283; 2019 Annual Report at p. 259; 2020 and Annual Report at p. 243). To account for industry influences, I utilize a broad-based industry index ("BROAD INDUSTRY" index) and a more focused industry index ("FOCUSED INDUSTRY" index).  For the BROAD INDUSTRY index, I use the S&P 500 Financial Sector Total Return Index (Bloomberg identifier SPTRFINL).  For the FOCUSED INDUSTRY index, I use the S&P 500 Banks Total Return Index (Bloomberg identifier SPTR5BNK).  I remove Wells Fargo's contribution to these market and industry indexes using daily weights obtained from Bloomberg.

Both industry indexes are measured net of the general market index return.  To net the market return, I regress the industry return on the market return over 120 days prior to the day before the Class Period to the end of the Class Period (*i.e.,* December 4, 2017 to March 12, 2020) and use the obtained residual return (*i.e.,* the respective industry returns netting out market effects) as the industry returns in my market models for Wells Fargo.

[3]    The control period is also referred to as the estimation period.  "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window.  The majority of events studies use an estimation period before the event."  Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282, 291 (June 1990).

4.     In the Class Period there are 450 returns on days when the U.S. stock market is open for the buying and selling of Wells Fargo common stock.  I process 450 market model regressions to separately evaluate the return on each of these days.[4]  In other words, I construct 450 "rolling regressions," each of which uses the return records for prior 120 days, and separately estimate a set of parameters (namely $\alpha$, $\beta_1$, $\beta_2$ and $\beta_3$ and the standard error of the regression) for each day $t_0$ throughout the Class Period.[5]

B.  <u>Using Dummy Variables to Account and Adjust for Atypical Returns During a Control Period</u>

5.     Because a control period is meant to represent a typical return distribution, along with the market and industry indexes, I include in the market model what are referred to as "dummy variables"[6] to account and adjust for possible atypical variation in the daily returns to Wells Fargo common stock from disclosures of important firm-specific information on any specified day during each of the Control Periods.  I include a dummy variable when there is a release of important Wells Fargo-specific information, because these "Dummy Dates" could possibly have atypical returns in reaction to such information.  Thus, should that single Dummy Date have a large, atypical abnormal return caused not by chance, but by Wells Fargo's disclosure of material, unanticipated firm-specific information, it could change the mix of information in the market that is important to investors and could potentially bias the regression parameters estimated from the market model.  The use of dummy variables, or simply excluding anomalous dates or periods, is a

---

[4]     I estimate an additional regression for the day prior to the start of the Class Period, which is used in the autocorrelation analysis.

[5]     The coefficients explaining the variation in the returns of Wells Fargo common stock range from 0.80 to 1.13 for $\beta_1$, range from -0.33 to 1.07 for $\beta_2$, and range from 0.13 to 1.20 for $\beta_3$.  The adjusted R-squared measures range from 49.4% to 90.7%.  The average adjusted R-squared measure is approximately 69.1%.  The results for all regressions are provided in **Appendix E**.

[6]     A dummy variable (also referred to as an indicator, control, or intervention variable) is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates.  In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

widely used and generally accepted econometric technique employed in the academic finance literature.[7]  For example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[8]   Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient parameter estimates on the real explanatory variables."[9]  It is also consistent with methods courts have relied upon to certify securities classes.[10]

6.     Specifically, I use a dummy variable on 15 Dummy Dates.  These are days that fall within the 450 Control Periods and are the days on which Wells Fargo's price would be expected to be impacted by either a corrective disclosure alleged in the Complaint

---

[7]  For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin. 129, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ. 253, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn. 70, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis 27, 27-28 (1986).

[8]  Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons, 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

[9]  *Id*. at 441.

[10]  For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7 (N.D. Ill. Mar. 5, 2015): "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements.  Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media."  (citations omitted).

or a date on which the Company announced earnings, announced preliminary earnings results, or provided new or updated guidance.[11]

C. Using the Parameters to Estimate Abnormal Returns

7.     As discussed above, I estimate 450 sets of regression coefficients after accounting and adjusting for outside influences and possible atypical disclosures.  I then use the coefficients of these 450 regressions to calculate 450 predicted and abnormal daily returns.  For each day $t_0$, I use the estimated set of coefficients (namely $\alpha$, $\beta_1$, $\beta_2$ and $\beta_3$), along with the actual measures of the three index returns – $Rmt_0$, BROAD INDUSTRY$t_0$, and FOCUSED INDUSTRY$t_0$ – to calculate the predicted return for Wells Fargo common stock for day $t_0$.  I then subtract this predicted return from the actual return of Well Fargo common stock on day $t_0$ to calculate the "abnormal return" on day $t_0$.  This abnormal return is the firm-specific return of Wells Fargo common stock that is not explained by outside influences.

D. Using the Standard Error of the Regression to Calculate the Probability of Observing the Abnormal Return Outside of the Bounds of What Would be Expected by Chance

8.     The $\varepsilon_t$ or the residual term on day t in the market model regression is the measure of the portion of the return of Wells Fargo common stock on that day that *is not*

---

[11]  For each of the disclosure dates for which a dummy variable was assigned, I determined whether the disclosure was after the market closed and, if so, the following day was used as the price impact date.  I obtained the time stamps and determined the impact dates for the releases.  Sources: Business Wire via Factiva and SEC filings from EDGAR.  For the corrective disclosures, the pleaded dates of the stock price impacts are used and five daily dummy variables are assigned for the first five days in the event window of March 5-12, 2020 (March 12, 2020 does not belong to any Control Period).  Source: Complaint, ¶¶237-263.

The 15 Dummy Dates are: 1/12/2018; 4/13/2018; 5/7/2018; 7/13/2018; 10/12/2018; 1/15/2019; 4/12/2019; 7/16/2019; 10/15/2019; 1/14/2020; 3/5/2020; 3/6/2020; 3/9/2020; 3/10/2020; and 3/11/2020.  Note that certain Dummy Dates occur prior to the start of the Class Period because the Control Periods used for calculating abnormal returns for the first 120 days of the Class Period cover days prior to the Class Period.  In addition, the last alleged corrective disclosure date, 3/12/2020, is not a Dummy Date because it does not fall within any of the Control Periods.

explained by outside influences (as captured by market and industry variables) or possible atypical disclosures (as captured by Dummy Dates).  All the daily $\varepsilon_t$ terms from a Control Period are used to calculate a variance and standard deviation, otherwise known as the residual variance and standard error of the regression, respectively.  As discussed above, I also estimate 450 standard errors for 450 regressions.  For each of the 450 regressions, the standard errors are used to calculate t-statistics and the probabilities of observing each t-statistic (referred to as the "p-value").  The p-value is the likelihood of observing the abnormal return being outside the bounds of what would be expected by chance or due to random volatility alone, which is calculated for each date during the Class Period.

9.     To summarize, for each date in the Class Period, I estimate a market model which allows me to calculate the abnormal return and the standard error of the regression. I then use these measures to calculate the probability of observing whether that abnormal return is extraordinarily large (positive) or small (negative).  Using this procedure, I determine whether the magnitude of the actual return I observe on each day of the Class Period is outside the bounds of what would be expected by chance.

E.  Example Evaluating Wells Fargo Return Observed on September 27, 2019

10.    For example, as shown in **Appendix E**, on September 27, 2019, I use a Control Period from April 8, 2019 to September 26, 2019 and, because there are earnings announcements during this period, I include April 12, 2019 and July 16, 2019 as Dummy Dates.  Using this 120-day Control Period, I estimate the regression parameters: $\alpha$=0.00, $\beta_1$=1.07, $\beta_2$=0.65, and $\beta_3$=0.42.  Using these coefficients and actual index returns on September 27, 2019, I calculate the predicted return for Wells Fargo common stock on September 27, 2019 to be 0.39%.  Because the actual return is 3.77%, this results in an abnormal return of 3.38% (=3.77% - 0.39%).  The regression also estimates a standard error of 0.007, which allows me to calculate a t-statistic of 4.84 (=3.38% / 0.007) and a p-value of 0.00.  In other words, for September 27, 2019, I can reject the null hypothesis of the return to Wells Fargo common stock of 3.77% being no different from the market model predicted return with virtual certainty, as it is far outside the bounds of what would be expected by chance, *i.e.*, under the null hypothesis, there is virtually zero chance of observing this return.

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Excess Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 5/30/18 | 16,416,151 | $54.23 | $0.00 | 2.42% | 1.28% | 0.58% | 0.53% | 0.00 | 1.11 | 0.44 | 0.55 | 1.93% | 0.49% | 0.01 | 0.50 | 61.57% |
| 5/31/18 | 17,515,910 | $53.99 | $0.00 | -0.44% | -0.67% | -0.13% | 0.05% | 0.00 | 1.12 | 0.45 | 0.57 | -0.84% | 0.40% | 0.01 | 0.42 | 67.26% |
| 6/1/18 | 14,100,194 | $54.69 | $0.00 | 1.30% | 1.09% | -0.04% | 0.07% | 0.00 | 1.12 | 0.41 | 0.61 | 1.19% | 0.11% | 0.01 | 0.11 | 90.91% |
| 6/4/18 | 10,593,684 | $54.83 | $0.00 | 0.26% | 0.45% | -0.16% | -0.23% | 0.00 | 1.12 | 0.39 | 0.62 | 0.23% | 0.03% | 0.01 | 0.03 | 97.69% |
| 6/5/18 | 11,883,887 | $54.50 | $0.00 | -0.60% | 0.08% | -0.46% | -0.64% | 0.00 | 1.13 | 0.36 | 0.65 | -0.55% | -0.05% | 0.01 | -0.06 | 95.60% |
| 6/6/18 | 15,848,187 | $55.58 | $0.00 | 1.98% | 0.85% | 0.97% | 1.41% | 0.00 | 1.13 | 0.35 | 0.65 | 2.15% | -0.17% | 0.01 | -0.18 | 85.66% |
| 6/7/18 | 17,299,554 | $55.63 | $0.00 | 0.09% | -0.05% | 0.34% | 0.28% | 0.00 | 1.13 | 0.30 | 0.66 | 0.14% | -0.05% | 0.01 | -0.06 | 95.39% |
| 6/8/18 | 12,965,922 | $55.68 | $0.00 | 0.09% | 0.32% | -0.04% | -0.17% | 0.00 | 1.13 | 0.28 | 0.67 | 0.16% | -0.07% | 0.01 | -0.08 | 93.79% |
| 6/11/18 | 13,518,437 | $55.51 | $0.00 | -0.31% | 0.11% | -0.36% | -0.51% | 0.00 | 1.13 | 0.28 | 0.68 | -0.40% | 0.09% | 0.01 | 0.10 | 91.85% |
| 6/12/18 | 13,608,329 | $55.38 | $0.00 | -0.23% | 0.18% | -0.50% | -0.58% | 0.00 | 1.13 | 0.27 | 0.68 | -0.40% | 0.17% | 0.01 | 0.19 | 85.28% |
| 6/13/18 | 14,901,056 | $55.16 | $0.00 | -0.40% | -0.40% | 0.15% | 0.19% | 0.00 | 1.13 | 0.30 | 0.65 | -0.37% | -0.03% | 0.01 | -0.03 | 97.51% |
| 6/14/18 | 18,189,125 | $54.74 | $0.00 | -0.76% | 0.29% | -1.21% | -1.72% | 0.00 | 1.13 | 0.31 | 0.64 | -1.24% | 0.47% | 0.01 | 0.52 | 60.32% |
| 6/15/18 | 35,715,787 | $54.98 | $0.00 | 0.44% | -0.10% | 0.08% | 0.09% | 0.00 | 1.13 | 0.31 | 0.63 | -0.11% | 0.55% | 0.01 | 0.60 | 55.02% |
| 6/18/18 | 17,856,741 | $55.08 | $0.00 | 0.18% | -0.22% | 0.17% | 0.51% | 0.00 | 1.12 | 0.38 | 0.56 | 0.02% | 0.16% | 0.01 | 0.18 | 86.13% |
| 6/19/18 | 16,654,795 | $55.08 | $0.00 | 0.00% | -0.40% | 0.11% | 0.30% | 0.00 | 1.12 | 0.38 | 0.56 | -0.32% | 0.32% | 0.01 | 0.36 | 72.08% |
| 6/20/18 | 16,545,649 | $54.48 | $0.00 | -1.09% | 0.18% | -0.41% | -0.14% | 0.00 | 1.12 | 0.38 | 0.56 | -0.11% | -0.98% | 0.01 | -1.09 | 27.90% |
| 6/21/18 | 21,191,614 | $54.37 | $0.00 | -0.20% | -0.63% | 0.54% | 0.86% | 0.00 | 1.11 | 0.47 | 0.50 | -0.10% | -0.10% | 0.01 | -0.11 | 91.16% |
| 6/22/18 | 24,542,020 | $53.94 | $0.00 | -0.79% | 0.20% | -0.68% | -1.40% | 0.00 | 1.11 | 0.46 | 0.51 | -0.89% | 0.10% | 0.01 | 0.11 | 91.66% |
| 6/25/18 | 21,069,575 | $53.96 | $0.00 | 0.04% | -1.39% | 0.41% | 0.41% | 0.00 | 1.11 | 0.47 | 0.49 | -1.23% | 1.26% | 0.01 | 1.39 | 16.59% |
| 6/26/18 | 14,409,122 | $53.43 | $0.00 | -0.98% | 0.23% | -0.54% | -0.34% | 0.00 | 1.08 | 0.66 | 0.37 | -0.30% | -0.68% | 0.01 | -0.74 | 45.93% |
| 6/27/18 | 19,520,867 | $53.28 | $0.00 | -0.28% | -0.87% | -0.37% | -0.30% | 0.00 | 1.08 | 0.70 | 0.35 | -1.39% | 1.10% | 0.01 | 1.21 | 22.91% |
| 6/28/18 | 13,837,294 | $53.63 | $0.00 | 0.66% | 0.63% | 0.26% | 0.54% | 0.00 | 1.07 | 0.66 | 0.37 | 0.97% | -0.32% | 0.01 | -0.34 | 73.23% |
| 6/29/18 | 43,888,493 | $55.44 | $0.00 | 3.37% | 0.05% | -0.41% | -0.64% | 0.00 | 1.07 | 0.67 | 0.37 | -0.55% | 3.92% | 0.01 | 4.27 | 0.00% ** |
| 7/2/18 | 21,204,896 | $56.32 | $0.00 | 1.59% | 0.30% | 0.30% | 0.38% | 0.00 | 1.07 | 0.73 | 0.28 | 0.61% | 0.98% | 0.01 | 1.00 | 32.04% |
| 7/3/18 | 12,830,436 | $55.56 | $0.00 | -1.35% | -0.49% | -0.47% | -0.79% | 0.00 | 1.07 | 0.76 | 0.27 | -1.12% | -0.23% | 0.01 | -0.23 | 81.53% |
| 7/5/18 | 16,788,632 | $55.24 | $0.00 | -0.58% | 0.90% | -0.56% | -0.49% | 0.00 | 1.07 | 0.72 | 0.29 | 0.38% | -0.96% | 0.01 | -0.97 | 33.49% |
| 7/6/18 | 12,389,247 | $55.89 | $0.00 | 1.18% | 0.85% | -0.44% | -0.43% | 0.00 | 1.06 | 0.78 | 0.26 | 0.42% | 0.76% | 0.01 | 0.77 | 44.33% |
| 7/9/18 | 16,683,969 | $56.77 | $0.00 | 1.57% | 0.90% | 1.45% | 1.98% | 0.00 | 1.07 | 0.75 | 0.28 | 2.57% | -1.00% | 0.01 | -1.01 | 31.49% |
| 7/10/18 | 15,581,357 | $56.62 | $0.00 | -0.26% | 0.36% | -0.72% | -1.07% | 0.00 | 1.06 | 0.73 | 0.26 | -0.47% | 0.20% | 0.01 | 0.20 | 83.88% |
| 7/11/18 | 15,641,421 | $56.07 | $0.00 | -0.97% | -0.71% | 0.31% | 0.45% | 0.00 | 1.06 | 0.63 | 0.34 | -0.45% | -0.52% | 0.01 | -0.53 | 59.65% |
| 7/12/18 | 18,236,134 | $56.03 | $0.00 | -0.07% | 0.90% | -0.72% | -0.76% | 0.00 | 1.06 | 0.63 | 0.34 | 0.18% | -0.25% | 0.01 | -0.26 | 79.59% |
| 7/13/18 | 34,345,394 | $55.36 | $0.00 | -1.20% | 0.12% | -0.50% | -1.03% | 0.00 | 1.06 | 0.66 | 0.32 | -0.59% | -0.61% | 0.01 | -0.62 | 53.61% |
| 7/16/18 | 25,538,677 | $56.99 | $0.00 | 2.94% | -0.13% | 1.89% | 3.41% | 0.00 | 1.06 | 0.66 | 0.32 | 2.15% | 0.80% | 0.01 | 0.81 | 41.94% |
| 7/17/18 | 21,649,009 | $56.56 | $0.00 | -0.75% | 0.41% | -0.18% | -0.15% | 0.00 | 1.07 | 0.58 | 0.41 | 0.22% | -0.97% | 0.01 | -0.99 | 32.48% |
| 7/18/18 | 19,913,894 | $56.57 | $0.00 | 0.02% | 0.22% | 1.46% | 0.61% | 0.00 | 1.06 | 0.58 | 0.39 | 1.25% | -1.23% | 0.01 | -1.25 | 21.32% |
| 7/19/18 | 22,219,397 | $56.33 | $0.00 | -0.42% | -0.38% | -1.07% | -0.85% | 0.00 | 1.07 | 0.32 | 0.56 | -1.32% | 0.90% | 0.01 | 0.91 | 36.73% |
| 7/20/18 | 17,466,990 | $56.41 | $0.00 | 0.14% | -0.09% | 0.34% | 1.03% | 0.00 | 1.08 | 0.24 | 0.61 | 0.53% | -0.39% | 0.01 | -0.39 | 69.59% |
| 7/23/18 | 24,584,057 | $58.00 | $0.00 | 2.82% | 0.16% | 1.07% | 1.64% | 0.00 | 1.08 | 0.27 | 0.58 | 1.33% | 1.49% | 0.01 | 1.50 | 13.69% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 7/24/18 | 27,245,014 | $58.35 | $0.00 | 0.60% | 0.48% | -0.18% | -0.20% | 0.00 | 1.08 | 0.27 | 0.61 | 0.28% | 0.33% | 0.01 | 0.32 | 74.62% |
| 7/25/18 | 15,506,626 | $58.23 | $0.00 | -0.21% | 0.92% | -0.67% | -0.50% | 0.00 | 1.08 | 0.28 | 0.60 | 0.44% | -0.65% | 0.01 | -0.65 | 52.02% |
| 7/26/18 | 14,165,306 | $58.31 | $0.00 | 0.14% | -0.31% | 0.23% | 0.32% | 0.00 | 1.07 | 0.39 | 0.54 | -0.14% | 0.28% | 0.01 | 0.27 | 78.39% |
| 7/27/18 | 17,662,862 | $58.63 | $0.00 | 0.55% | -0.67% | 0.98% | 1.53% | 0.00 | 1.07 | 0.38 | 0.55 | 0.43% | 0.12% | 0.01 | 0.12 | 90.85% |
| 7/30/18 | 22,699,873 | $58.49 | $0.00 | -0.24% | -0.57% | 0.72% | 1.26% | 0.00 | 0.89 | 0.45 | 0.49 | 0.42% | -0.66% | 0.01 | -0.75 | 45.51% |
| 7/31/18 | 21,633,939 | $57.29 | $0.00 | -2.05% | 0.52% | -1.09% | -1.57% | 0.00 | 0.96 | 0.25 | 0.64 | -0.76% | -1.29% | 0.01 | -1.57 | 11.88% |
| 8/1/18 | 19,192,778 | $57.65 | $0.00 | 0.63% | -0.11% | 0.10% | 0.75% | 0.00 | 0.95 | 0.25 | 0.65 | 0.40% | 0.23% | 0.01 | 0.27 | 78.65% |
| 8/2/18 | 13,489,479 | $58.29 | $0.00 | 1.11% | 0.50% | -0.55% | -0.22% | 0.00 | 0.95 | 0.24 | 0.66 | 0.19% | 0.92% | 0.01 | 1.11 | 27.09% |
| 8/3/18 | 13,720,359 | $58.83 | $0.00 | 0.93% | 0.47% | 0.09% | 0.16% | 0.00 | 0.97 | 0.17 | 0.71 | 0.59% | 0.34% | 0.01 | 0.40 | 68.70% |
| 8/6/18 | 13,360,502 | $58.89 | $0.00 | 0.10% | 0.37% | 0.10% | -0.37% | 0.00 | 0.98 | 0.16 | 0.72 | 0.12% | -0.02% | 0.01 | -0.03 | 97.82% |
| 8/7/18 | 13,811,287 | $58.82 | $0.00 | -0.12% | 0.29% | 0.26% | -0.03% | 0.00 | 0.97 | 0.21 | 0.68 | 0.31% | -0.43% | 0.01 | -0.53 | 59.67% |
| 8/8/18 | 13,779,623 | $59.19 | $0.00 | 0.63% | -0.03% | 0.29% | 0.62% | 0.00 | 0.97 | 0.17 | 0.70 | 0.44% | 0.19% | 0.01 | 0.23 | 81.67% |
| 8/9/18 | 15,859,809 | $58.44 | $0.43 | -0.54% | -0.11% | -0.33% | -0.55% | 0.00 | 0.96 | 0.18 | 0.70 | -0.57% | 0.03% | 0.01 | 0.04 | 96.87% |
| 8/10/18 | 16,170,067 | $58.05 | $0.00 | -0.67% | -0.68% | -0.43% | -0.39% | 0.00 | 0.96 | 0.17 | 0.70 | -1.02% | 0.35% | 0.01 | 0.44 | 66.01% |
| 8/13/18 | 19,541,107 | $57.61 | $0.00 | -0.76% | -0.40% | -0.57% | -1.04% | 0.00 | 0.96 | 0.16 | 0.71 | -1.22% | 0.46% | 0.01 | 0.58 | 56.51% |
| 8/14/18 | 14,860,350 | $58.07 | $0.00 | 0.80% | 0.65% | 0.20% | 0.39% | 0.00 | 0.95 | 0.16 | 0.71 | 0.92% | -0.12% | 0.01 | -0.15 | 88.01% |
| 8/15/18 | 17,378,407 | $57.99 | $0.00 | -0.14% | -0.75% | 0.13% | -0.25% | 0.00 | 0.95 | 0.14 | 0.72 | -0.87% | 0.74% | 0.01 | 0.92 | 35.80% |
| 8/16/18 | 19,992,527 | $58.66 | $0.00 | 1.16% | 0.82% | 0.41% | 0.37% | 0.00 | 0.96 | 0.18 | 0.69 | 1.13% | 0.03% | 0.01 | 0.04 | 97.02% |
| 8/17/18 | 13,737,555 | $58.86 | $0.00 | 0.34% | 0.34% | -0.13% | -0.25% | 0.00 | 0.96 | 0.14 | 0.71 | 0.14% | 0.20% | 0.01 | 0.25 | 80.06% |
| 8/20/18 | 11,403,362 | $59.03 | $0.00 | 0.29% | 0.25% | 0.14% | 0.11% | 0.00 | 0.95 | 0.17 | 0.70 | 0.35% | -0.06% | 0.01 | -0.08 | 93.98% |
| 8/21/18 | 17,943,462 | $58.96 | $0.00 | -0.12% | 0.21% | 0.22% | 0.42% | 0.00 | 0.94 | 0.16 | 0.70 | 0.55% | -0.67% | 0.01 | -0.84 | 40.06% |
| 8/22/18 | 20,829,648 | $59.17 | $0.00 | 0.36% | -0.04% | -0.23% | -0.15% | 0.00 | 0.93 | 0.14 | 0.71 | -0.16% | 0.52% | 0.01 | 0.65 | 51.76% |
| 8/23/18 | 19,655,815 | $58.62 | $0.00 | -0.93% | -0.15% | -0.28% | -0.22% | 0.00 | 0.93 | 0.12 | 0.72 | -0.31% | -0.62% | 0.01 | -0.77 | 44.16% |
| 8/24/18 | 14,366,641 | $58.69 | $0.00 | 0.12% | 0.63% | -0.33% | -0.70% | 0.00 | 0.95 | 0.17 | 0.69 | 0.08% | 0.04% | 0.01 | 0.05 | 95.66% |
| 8/27/18 | 19,915,340 | $59.10 | $0.00 | 0.70% | 0.78% | 0.59% | 0.69% | 0.00 | 0.95 | 0.25 | 0.64 | 1.36% | -0.67% | 0.01 | -0.85 | 39.93% |
| 8/28/18 | 19,330,297 | $59.07 | $0.00 | -0.05% | 0.03% | -0.10% | -0.22% | 0.00 | 0.94 | 0.23 | 0.65 | -0.10% | 0.05% | 0.01 | 0.06 | 95.37% |
| 8/29/18 | 14,436,658 | $58.96 | $0.00 | -0.19% | 0.59% | -0.60% | -0.84% | 0.00 | 0.94 | 0.23 | 0.65 | -0.09% | -0.10% | 0.01 | -0.12 | 90.11% |
| 8/30/18 | 14,801,114 | $58.46 | $0.00 | -0.85% | -0.42% | -0.28% | -0.22% | 0.00 | 0.93 | 0.17 | 0.68 | -0.55% | -0.30% | 0.01 | -0.38 | 70.69% |
| 8/31/18 | 16,720,205 | $58.48 | $0.00 | 0.03% | 0.02% | -0.08% | -0.16% | 0.00 | 0.93 | 0.17 | 0.69 | -0.07% | 0.10% | 0.01 | 0.13 | 89.62% |
| 9/4/18 | 19,003,707 | $58.80 | $0.00 | 0.55% | -0.16% | 0.74% | 0.77% | 0.00 | 0.93 | 0.17 | 0.69 | 0.53% | 0.01% | 0.01 | 0.02 | 98.58% |
| 9/5/18 | 22,332,414 | $58.95 | $0.00 | 0.26% | -0.29% | 0.36% | 0.30% | 0.00 | 0.92 | 0.16 | 0.69 | 0.04% | 0.21% | 0.01 | 0.28 | 78.36% |
| 9/6/18 | 20,756,866 | $57.93 | $0.00 | -1.73% | -0.32% | -0.05% | -0.21% | 0.00 | 0.92 | 0.16 | 0.69 | -0.42% | -1.32% | 0.01 | -1.69 | 9.47% |
| 9/7/18 | 21,482,401 | $57.40 | $0.00 | -0.91% | -0.21% | 0.22% | 0.18% | 0.00 | 0.93 | 0.16 | 0.69 | 0.01% | -0.93% | 0.01 | -1.21 | 22.95% |
| 9/10/18 | 15,623,360 | $57.46 | $0.00 | 0.10% | 0.19% | -0.26% | -0.45% | 0.00 | 0.93 | 0.15 | 0.71 | -0.14% | 0.25% | 0.01 | 0.32 | 74.87% |
| 9/11/18 | 22,160,341 | $57.38 | $0.00 | -0.14% | 0.39% | -0.25% | -0.10% | 0.00 | 0.93 | 0.22 | 0.65 | 0.29% | -0.43% | 0.01 | -0.56 | 57.57% |
| 9/12/18 | 23,868,803 | $55.94 | $0.00 | -2.51% | 0.06% | -0.79% | -1.14% | 0.00 | 0.93 | 0.23 | 0.64 | -0.81% | -1.70% | 0.01 | -2.22 | 2.87% * |
| 9/13/18 | 26,954,770 | $55.00 | $0.00 | -1.68% | 0.58% | -0.60% | -1.16% | 0.00 | 0.90 | 0.22 | 0.66 | -0.34% | -1.35% | 0.01 | -1.73 | 8.62% |
| 9/14/18 | 20,997,594 | $54.73 | $0.00 | -0.49% | 0.05% | 0.75% | 0.37% | 0.00 | 0.88 | 0.17 | 0.70 | 0.47% | -0.96% | 0.01 | -1.22 | 22.35% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] Excess Industry 1 | [8] Excess Industry 2 | [9] | [10] | [11] Coefficient Excess | [12] Excess | [13] Predicted | [14] Abnormal | [15] Root | [16] | [17] |
| Date | Volume | Price | Dividend | Return | Market Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/18 | 21,959,479 | $54.31 | $0.00 | -0.77% | -0.55% | 0.31% | 0.67% | 0.00 | 0.90 | 0.08 | 0.77 | 0.07% | -0.84% | 0.01 | -1.06 | 29.19% |
| 9/18/18 | 22,055,213 | $54.50 | $0.00 | 0.35% | 0.54% | -0.13% | -0.45% | 0.00 | 0.89 | 0.12 | 0.73 | 0.16% | 0.19% | 0.01 | 0.24 | 81.17% |
| 9/19/18 | 17,046,211 | $55.22 | $0.00 | 1.32% | 0.11% | 1.71% | 2.37% | 0.00 | 0.89 | 0.08 | 0.76 | 2.05% | -0.73% | 0.01 | -0.92 | 35.86% |
| 9/20/18 | 20,308,059 | $55.55 | $0.00 | 0.60% | 0.79% | 0.01% | 0.21% | 0.00 | 0.87 | 0.06 | 0.75 | 0.85% | -0.26% | 0.01 | -0.32 | 74.61% |
| 9/21/18 | 36,158,566 | $54.99 | $0.00 | -1.01% | -0.02% | -0.25% | -0.46% | 0.00 | 0.83 | 0.05 | 0.76 | -0.37% | -0.64% | 0.01 | -0.81 | 41.74% |
| 9/24/18 | 19,604,704 | $54.26 | $0.00 | -1.33% | -0.34% | -0.64% | -0.57% | 0.00 | 0.82 | 0.03 | 0.78 | -0.73% | -0.60% | 0.01 | -0.76 | 44.95% |
| 9/25/18 | 15,207,508 | $54.23 | $0.00 | -0.06% | -0.12% | -0.24% | -0.15% | 0.00 | 0.81 | 0.08 | 0.75 | -0.23% | 0.17% | 0.01 | 0.22 | 82.63% |
| 9/26/18 | 22,025,149 | $53.16 | $0.00 | -1.97% | -0.31% | -0.85% | -1.03% | 0.00 | 0.81 | 0.07 | 0.75 | -1.09% | -0.89% | 0.01 | -1.12 | 26.36% |
| 9/27/18 | 19,990,966 | $52.82 | $0.00 | -0.64% | 0.30% | -0.58% | -0.83% | 0.00 | 0.82 | 0.09 | 0.75 | -0.43% | -0.21% | 0.01 | -0.27 | 79.12% |
| 9/28/18 | 18,588,642 | $52.56 | $0.00 | -0.49% | 0.01% | -1.07% | -1.22% | 0.00 | 0.82 | 0.06 | 0.78 | -1.00% | 0.51% | 0.01 | 0.65 | 51.80% |
| 10/1/18 | 17,215,502 | $52.25 | $0.00 | -0.59% | 0.37% | 0.05% | -0.10% | 0.00 | 0.85 | 0.02 | 0.80 | 0.25% | -0.84% | 0.01 | -1.06 | 29.16% |
| 10/2/18 | 17,509,572 | $52.13 | $0.00 | -0.23% | -0.03% | 0.14% | 0.07% | 0.00 | 0.84 | -0.01 | 0.81 | 0.03% | -0.26% | 0.01 | -0.33 | 74.48% |
| 10/3/18 | 18,444,899 | $52.65 | $0.00 | 1.00% | 0.06% | 0.77% | 1.27% | 0.00 | 0.85 | -0.02 | 0.83 | 1.09% | -0.10% | 0.01 | -0.12 | 90.38% |
| 10/4/18 | 21,417,765 | $53.51 | $0.00 | 1.63% | -0.82% | 1.65% | 1.85% | 0.00 | 0.85 | -0.02 | 0.83 | 0.81% | 0.82% | 0.01 | 1.04 | 30.00% |
| 10/5/18 | 14,792,969 | $53.19 | $0.00 | -0.60% | -0.55% | 0.23% | 0.13% | 0.00 | 0.83 | 0.05 | 0.79 | -0.33% | -0.27% | 0.01 | -0.34 | 73.60% |
| 10/8/18 | 12,858,245 | $53.67 | $0.00 | 0.90% | -0.05% | 0.64% | 0.65% | 0.00 | 0.84 | 0.04 | 0.80 | 0.52% | 0.39% | 0.01 | 0.49 | 62.59% |
| 10/9/18 | 15,918,641 | $53.53 | $0.00 | -0.26% | -0.11% | -0.19% | -0.55% | 0.00 | 0.84 | 0.04 | 0.81 | -0.54% | 0.28% | 0.01 | 0.35 | 72.46% |
| 10/10/18 | 21,875,871 | $52.43 | $0.00 | -2.05% | -3.30% | 0.48% | 1.46% | 0.00 | 0.84 | 0.03 | 0.80 | -1.57% | -0.48% | 0.01 | -0.61 | 54.40% |
| 10/11/18 | 33,147,930 | $51.44 | $0.00 | -1.89% | -2.06% | -0.75% | -0.49% | 0.00 | 0.91 | -0.02 | 0.82 | -2.27% | 0.38% | 0.01 | 0.50 | 62.01% |
| 10/12/18 | 32,067,278 | $52.11 | $0.00 | 1.30% | 1.43% | -1.50% | -2.32% | 0.00 | 0.89 | -0.04 | 0.82 | -0.59% | 1.89% | 0.01 | 2.44 | 1.61% * |
| 10/15/18 | 34,118,920 | $53.24 | $0.00 | 2.17% | -0.62% | -0.02% | -0.09% | 0.00 | 0.89 | -0.04 | 0.83 | -0.64% | 2.80% | 0.01 | 3.61 | 0.05% ** |
| 10/16/18 | 28,227,162 | $53.73 | $0.00 | 0.92% | 2.16% | -0.63% | -1.02% | 0.00 | 0.84 | 0.06 | 0.75 | 1.02% | -0.10% | 0.01 | -0.13 | 89.85% |
| 10/17/18 | 23,524,241 | $54.46 | $0.00 | 1.36% | -0.03% | 0.95% | 1.31% | 0.00 | 0.86 | 0.04 | 0.75 | 1.00% | 0.35% | 0.01 | 0.44 | 66.10% |
| 10/18/18 | 22,533,342 | $53.10 | $0.00 | -2.50% | -1.42% | 0.08% | -0.09% | 0.00 | 0.86 | 0.04 | 0.76 | -1.26% | -1.23% | 0.01 | -1.53 | 12.81% |
| 10/19/18 | 19,521,017 | $52.89 | $0.00 | -0.40% | -0.03% | 0.47% | 0.32% | 0.00 | 0.90 | -0.02 | 0.80 | 0.23% | -0.63% | 0.01 | -0.77 | 44.20% |
| 10/22/18 | 17,621,456 | $51.65 | $0.00 | -2.34% | -0.41% | -1.56% | -2.07% | 0.00 | 0.89 | -0.03 | 0.81 | -2.00% | -0.34% | 0.01 | -0.42 | 67.46% |
| 10/23/18 | 25,529,823 | $51.56 | $0.00 | -0.17% | -0.55% | -0.25% | -0.11% | 0.00 | 0.90 | -0.02 | 0.81 | -0.59% | 0.41% | 0.01 | 0.51 | 61.12% |
| 10/24/18 | 31,161,536 | $50.19 | $0.00 | -2.66% | -3.09% | 0.67% | 0.91% | 0.00 | 0.89 | -0.03 | 0.82 | -2.05% | -0.61% | 0.01 | -0.75 | 45.38% |
| 10/25/18 | 29,366,058 | $51.86 | $0.00 | 3.33% | 1.85% | -0.45% | -0.20% | 0.00 | 0.91 | -0.12 | 0.88 | 1.53% | 1.79% | 0.01 | 2.22 | 2.81% * |
| 10/26/18 | 30,053,794 | $51.25 | $0.00 | -1.18% | -1.74% | 0.54% | 0.95% | 0.00 | 0.96 | -0.25 | 0.97 | -0.90% | -0.28% | 0.01 | -0.34 | 73.28% |
| 10/29/18 | 30,541,316 | $52.23 | $0.00 | 1.91% | -0.68% | 1.55% | 2.01% | 0.00 | 0.97 | -0.26 | 0.98 | 0.90% | 1.01% | 0.01 | 1.24 | 21.80% |
| 10/30/18 | 24,911,154 | $52.69 | $0.00 | 0.88% | 1.58% | 0.01% | -0.56% | 0.00 | 0.98 | -0.24 | 0.99 | 1.00% | -0.11% | 0.01 | -0.14 | 88.94% |
| 10/31/18 | 23,667,388 | $53.23 | $0.00 | 1.02% | 1.09% | 0.33% | 0.76% | 0.00 | 0.96 | -0.23 | 0.99 | 1.72% | -0.69% | 0.01 | -0.85 | 39.80% |
| 11/1/18 | 17,654,776 | $53.56 | $0.00 | 0.62% | 1.06% | -0.67% | -0.74% | 0.00 | 0.95 | -0.21 | 0.97 | 0.42% | 0.20% | 0.01 | 0.24 | 80.95% |
| 11/2/18 | 18,285,668 | $53.61 | $0.00 | 0.09% | -0.63% | 0.77% | 0.83% | 0.00 | 0.95 | -0.22 | 0.97 | 0.04% | 0.06% | 0.01 | 0.07 | 94.56% |
| 11/5/18 | 18,989,967 | $53.66 | $0.00 | 0.09% | 0.57% | 0.95% | 0.19% | 0.00 | 0.95 | -0.22 | 0.97 | 0.51% | -0.42% | 0.01 | -0.51 | 60.84% |
| 11/6/18 | 20,696,823 | $53.55 | $0.00 | -0.20% | 0.64% | -0.10% | -0.36% | 0.00 | 0.95 | -0.29 | 1.02 | 0.26% | -0.46% | 0.01 | -0.57 | 57.19% |
| 11/7/18 | 20,668,529 | $53.58 | $0.00 | 0.06% | 2.14% | -0.83% | -1.13% | 0.00 | 0.94 | -0.25 | 1.00 | 1.09% | -1.03% | 0.01 | -1.28 | 20.42% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 11/8/18 | 22,429,345 | $53.16 | $0.43 | 0.02% | -0.20% | 0.68% | 0.89% | 0.00 | 0.92 | -0.26 | 1.01 | 0.52% | -0.50% | 0.01 | -0.62 | 53.89% |
| 11/9/18 | 18,972,193 | $53.04 | $0.00 | -0.23% | -0.91% | 0.00% | 0.10% | 0.00 | 0.91 | -0.28 | 1.03 | -0.76% | 0.54% | 0.01 | 0.67 | 50.63% |
| 11/12/18 | 19,003,290 | $52.35 | $0.00 | -1.30% | -1.98% | 0.12% | 0.40% | 0.00 | 0.90 | -0.28 | 1.02 | -1.45% | 0.15% | 0.01 | 0.18 | 85.40% |
| 11/13/18 | 28,102,033 | $52.74 | $0.00 | 0.74% | -0.15% | 0.78% | 0.84% | 0.00 | 0.89 | -0.20 | 0.99 | 0.49% | 0.25% | 0.01 | 0.33 | 74.24% |
| 11/14/18 | 24,788,368 | $52.15 | $0.00 | -1.12% | -0.73% | -0.58% | -0.88% | 0.00 | 0.88 | -0.16 | 0.95 | -1.43% | 0.31% | 0.01 | 0.41 | 68.19% |
| 11/15/18 | 23,220,058 | $52.82 | $0.00 | 1.28% | 1.09% | 0.32% | 0.89% | 0.00 | 0.88 | -0.15 | 0.95 | 1.72% | -0.43% | 0.01 | -0.58 | 56.21% |
| 11/16/18 | 18,872,541 | $52.94 | $0.00 | 0.23% | 0.23% | -0.12% | -0.34% | 0.00 | 0.87 | -0.14 | 0.92 | -0.14% | 0.36% | 0.01 | 0.49 | 62.82% |
| 11/19/18 | 20,215,542 | $53.32 | $0.00 | 0.72% | -1.69% | 1.76% | 2.12% | 0.00 | 0.85 | -0.16 | 0.92 | 0.20% | 0.52% | 0.01 | 0.70 | 48.75% |
| 11/20/18 | 22,999,613 | $52.54 | $0.00 | -1.46% | -1.81% | -0.14% | 0.13% | 0.00 | 0.84 | -0.13 | 0.91 | -1.43% | -0.03% | 0.01 | -0.04 | 96.80% |
| 11/21/18 | 16,946,294 | $52.43 | $0.00 | -0.21% | 0.32% | -0.22% | -0.68% | 0.00 | 0.84 | -0.12 | 0.91 | -0.37% | 0.16% | 0.01 | 0.21 | 83.32% |
| 11/23/18 | 11,139,394 | $51.83 | $0.00 | -1.14% | -0.65% | -0.15% | -0.09% | 0.00 | 0.84 | -0.11 | 0.90 | -0.65% | -0.49% | 0.01 | -0.66 | 50.78% |
| 11/26/18 | 20,581,730 | $52.88 | $0.00 | 2.03% | 1.56% | 0.46% | 0.62% | 0.00 | 0.84 | -0.11 | 0.90 | 1.78% | 0.25% | 0.01 | 0.33 | 73.87% |
| 11/27/18 | 18,044,608 | $53.19 | $0.00 | 0.59% | 0.32% | -0.28% | -0.35% | 0.00 | 0.85 | -0.11 | 0.90 | -0.06% | 0.65% | 0.01 | 0.87 | 38.66% |
| 11/28/18 | 23,713,256 | $54.35 | $0.00 | 2.18% | 2.31% | -0.66% | -0.98% | 0.00 | 0.85 | -0.11 | 0.90 | 1.11% | 1.08% | 0.01 | 1.44 | 15.33% |
| 11/29/18 | 14,978,735 | $54.04 | $0.00 | -0.57% | -0.19% | -0.57% | -0.61% | 0.00 | 0.88 | -0.12 | 0.90 | -0.68% | 0.11% | 0.01 | 0.14 | 88.83% |
| 11/30/18 | 18,939,274 | $54.28 | $0.00 | 0.44% | 0.84% | -0.18% | 0.03% | 0.00 | 0.88 | -0.12 | 0.90 | 0.75% | -0.31% | 0.01 | -0.41 | 68.30% |
| 12/3/18 | 21,261,736 | $54.24 | $0.00 | -0.07% | 1.11% | -0.64% | -0.75% | 0.00 | 0.87 | -0.11 | 0.89 | 0.33% | -0.41% | 0.01 | -0.54 | 59.26% |
| 12/4/18 | 33,280,486 | $51.78 | $0.00 | -4.54% | -3.22% | -0.89% | -1.03% | 0.00 | 0.87 | -0.10 | 0.89 | -3.65% | -0.88% | 0.01 | -1.17 | 24.61% |
| 12/6/18 | 40,310,215 | $51.09 | $0.00 | -1.33% | -0.11% | -1.23% | -1.67% | 0.00 | 0.90 | -0.09 | 0.91 | -1.56% | 0.22% | 0.01 | 0.29 | 76.86% |
| 12/7/18 | 28,510,478 | $50.26 | $0.00 | -1.62% | -2.32% | 0.69% | 0.43% | 0.00 | 0.90 | -0.09 | 0.90 | -1.81% | 0.18% | 0.01 | 0.24 | 80.85% |
| 12/10/18 | 34,524,589 | $48.80 | $0.00 | -2.90% | 0.21% | -1.47% | -2.40% | 0.00 | 0.89 | -0.08 | 0.90 | -1.90% | -1.00% | 0.01 | -1.33 | 18.74% |
| 12/11/18 | 32,388,554 | $47.76 | $0.00 | -2.13% | -0.01% | -0.87% | -1.01% | 0.00 | 0.90 | -0.11 | 0.94 | -0.93% | -1.20% | 0.01 | -1.58 | 11.70% |
| 12/12/18 | 42,819,963 | $47.74 | $0.00 | -0.04% | 0.55% | -0.07% | -0.36% | 0.00 | 0.90 | -0.14 | 0.97 | 0.09% | -0.13% | 0.01 | -0.17 | 86.16% |
| 12/13/18 | 35,227,105 | $47.03 | $0.00 | -1.49% | 0.01% | -0.48% | -0.87% | 0.00 | 0.90 | -0.14 | 0.98 | -0.83% | -0.66% | 0.01 | -0.86 | 39.08% |
| 12/14/18 | 25,913,029 | $46.54 | $0.00 | -1.04% | -1.90% | 1.07% | 1.41% | 0.00 | 0.90 | -0.17 | 1.01 | -0.54% | -0.50% | 0.01 | -0.65 | 51.50% |
| 12/17/18 | 29,443,311 | $46.61 | $0.00 | 0.15% | -2.09% | 1.24% | 1.59% | 0.00 | 0.92 | -0.21 | 1.03 | -0.63% | 0.78% | 0.01 | 1.03 | 30.43% |
| 12/18/18 | 26,740,046 | $46.52 | $0.00 | -0.19% | 0.02% | -0.48% | -0.69% | 0.00 | 0.91 | -0.23 | 1.05 | -0.66% | 0.47% | 0.01 | 0.62 | 53.87% |
| 12/19/18 | 34,287,569 | $45.67 | $0.00 | -1.83% | -1.53% | 0.48% | 0.14% | 0.00 | 0.92 | -0.21 | 1.04 | -1.43% | -0.40% | 0.01 | -0.52 | 60.18% |
| 12/20/18 | 43,969,930 | $46.04 | $0.00 | 0.81% | -1.60% | 0.87% | 1.25% | 0.00 | 0.93 | -0.24 | 1.07 | -0.43% | 1.24% | 0.01 | 1.64 | 10.33% |
| 12/21/18 | 55,577,917 | $45.12 | $0.00 | -2.00% | -2.06% | 0.30% | -0.07% | 0.00 | 0.92 | -0.26 | 1.12 | -2.15% | 0.15% | 0.01 | 0.22 | 82.58% |
| 12/24/18 | 18,049,856 | $43.60 | $0.00 | -3.37% | -2.70% | 0.67% | 0.90% | 0.00 | 0.91 | -0.25 | 1.11 | -1.74% | -1.63% | 0.01 | -2.48 | 1.47% * |
| 12/26/18 | 27,770,258 | $45.59 | $0.00 | 4.56% | 4.97% | -0.66% | -0.89% | 0.00 | 0.94 | -0.27 | 1.11 | 3.77% | 0.80% | 0.01 | 1.18 | 23.95% |
| 12/27/18 | 27,005,326 | $45.53 | $0.00 | -0.13% | 0.87% | 0.32% | -0.18% | 0.00 | 0.98 | -0.31 | 1.14 | 0.46% | -0.59% | 0.01 | -0.87 | 38.42% |
| 12/28/18 | 23,635,066 | $45.78 | $0.00 | 0.55% | -0.11% | 0.17% | 0.14% | 0.00 | 0.97 | -0.33 | 1.16 | -0.11% | 0.66% | 0.01 | 0.99 | 32.52% |
| 12/31/18 | 16,544,485 | $46.08 | $0.00 | 0.66% | 0.86% | 0.12% | -0.08% | 0.00 | 0.98 | -0.32 | 1.18 | 0.63% | 0.03% | 0.01 | 0.04 | 96.49% |
| 1/2/19 | 20,295,244 | $46.94 | $0.00 | 1.87% | 0.11% | 0.57% | 1.74% | 0.00 | 0.98 | -0.32 | 1.18 | 1.89% | -0.02% | 0.01 | -0.03 | 97.34% |
| 1/3/19 | 22,262,061 | $46.57 | $0.00 | -0.79% | -2.47% | 0.42% | 1.57% | 0.00 | 0.98 | -0.32 | 1.18 | -0.78% | 0.00% | 0.01 | -0.01 | 99.40% |
| 1/4/19 | 23,343,629 | $47.95 | $0.00 | 2.96% | 3.44% | -0.36% | -0.20% | 0.00 | 0.98 | -0.32 | 1.18 | 3.16% | -0.20% | 0.01 | -0.30 | 76.34% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 1/7/19 | 21,858,290 | $47.64 | $0.00 | -0.65% | 0.71% | -0.44% | -0.50% | 0.00 | 0.98 | -0.31 | 1.18 | 0.16% | -0.80% | 0.01 | -1.22 | 22.51% |
| 1/8/19 | 19,702,853 | $47.54 | $0.00 | -0.21% | 0.98% | -1.01% | -1.11% | 0.00 | 0.98 | -0.32 | 1.20 | -0.14% | -0.07% | 0.01 | -0.11 | 91.34% |
| 1/9/19 | 18,837,660 | $47.80 | $0.00 | 0.55% | 0.44% | 0.08% | 0.17% | 0.00 | 0.98 | -0.33 | 1.20 | 0.52% | 0.03% | 0.01 | 0.04 | 96.82% |
| 1/10/19 | 16,208,449 | $47.75 | $0.00 | -0.10% | 0.46% | -0.32% | -0.65% | 0.00 | 0.98 | -0.27 | 1.16 | -0.31% | 0.20% | 0.01 | 0.31 | 75.84% |
| 1/11/19 | 20,006,939 | $47.87 | $0.00 | 0.25% | -0.02% | 0.22% | 0.33% | 0.00 | 0.98 | -0.20 | 1.13 | 0.22% | 0.03% | 0.01 | 0.04 | 96.63% |
| 1/14/19 | 23,827,571 | $48.42 | $0.00 | 1.15% | -0.53% | 1.30% | 2.06% | 0.00 | 0.99 | -0.25 | 1.17 | 1.48% | -0.33% | 0.01 | -0.51 | 61.17% |
| 1/15/19 | 27,447,612 | $47.67 | $0.00 | -1.55% | 1.10% | -0.16% | 0.02% | 0.00 | 0.98 | -0.23 | 1.13 | 1.04% | -2.59% | 0.01 | -4.04 | 0.01% ** |
| 1/16/19 | 32,026,431 | $48.94 | $0.00 | 2.66% | 0.20% | 2.00% | 2.59% | 0.00 | 0.98 | -0.23 | 1.12 | 2.55% | 0.12% | 0.01 | 0.18 | 85.59% |
| 1/17/19 | 25,738,840 | $49.23 | $0.00 | 0.59% | 0.77% | -0.25% | 0.15% | 0.00 | 0.98 | -0.26 | 1.15 | 0.91% | -0.31% | 0.01 | -0.49 | 62.58% |
| 1/18/19 | 36,380,310 | $50.01 | $0.00 | 1.58% | 1.32% | 0.33% | 0.09% | 0.00 | 0.98 | -0.24 | 1.13 | 1.21% | 0.37% | 0.01 | 0.58 | 56.27% |
| 1/22/19 | 33,975,480 | $49.86 | $0.00 | -0.30% | -1.42% | 0.42% | 0.66% | 0.00 | 0.98 | -0.23 | 1.13 | -0.84% | 0.54% | 0.01 | 0.85 | 39.82% |
| 1/23/19 | 16,806,655 | $50.12 | $0.00 | 0.52% | 0.22% | -0.20% | -0.26% | 0.00 | 0.98 | -0.26 | 1.16 | -0.12% | 0.64% | 0.01 | 1.01 | 31.38% |
| 1/24/19 | 17,862,377 | $49.98 | $0.00 | -0.28% | 0.14% | 0.12% | 0.25% | 0.00 | 0.98 | -0.26 | 1.15 | 0.33% | -0.61% | 0.01 | -0.96 | 33.66% |
| 1/25/19 | 20,192,224 | $50.13 | $0.00 | 0.30% | 0.86% | 0.02% | 0.23% | 0.00 | 0.98 | -0.26 | 1.14 | 1.03% | -0.73% | 0.01 | -1.15 | 25.35% |
| 1/28/19 | 19,913,150 | $49.82 | $0.00 | -0.62% | -0.79% | 0.64% | 1.07% | 0.00 | 0.97 | -0.18 | 1.08 | 0.20% | -0.82% | 0.01 | -1.29 | 19.97% |
| 1/29/19 | 11,927,559 | $49.85 | $0.00 | 0.06% | -0.15% | -0.12% | -0.18% | 0.00 | 0.97 | -0.16 | 1.06 | -0.41% | 0.47% | 0.01 | 0.74 | 46.19% |
| 1/30/19 | 16,885,059 | $50.09 | $0.00 | 0.48% | 1.58% | -1.21% | -1.90% | 0.00 | 0.97 | -0.17 | 1.07 | -0.39% | 0.88% | 0.01 | 1.37 | 17.31% |
| 1/31/19 | 24,934,702 | $48.91 | $0.45 | -1.46% | 0.90% | -1.04% | -1.98% | 0.00 | 0.97 | -0.15 | 1.04 | -1.10% | -0.35% | 0.01 | -0.55 | 58.34% |
| 2/1/19 | 21,123,467 | $48.91 | $0.00 | 0.00% | 0.10% | 0.57% | 0.03% | 0.00 | 0.97 | -0.16 | 1.05 | -0.04% | 0.04% | 0.01 | 0.07 | 94.80% |
| 2/4/19 | 17,547,768 | $49.06 | $0.00 | 0.31% | 0.68% | -0.30% | 0.08% | 0.00 | 0.97 | -0.16 | 1.05 | 0.71% | -0.40% | 0.01 | -0.62 | 53.61% |
| 2/5/19 | 14,784,891 | $49.27 | $0.00 | 0.43% | 0.47% | -0.66% | -0.97% | 0.00 | 0.97 | -0.12 | 1.03 | -0.55% | 0.98% | 0.01 | 1.52 | 13.13% |
| 2/6/19 | 12,145,716 | $49.22 | $0.00 | -0.10% | -0.21% | -0.02% | 0.22% | 0.00 | 0.98 | -0.14 | 1.04 | -0.08% | -0.03% | 0.01 | -0.04 | 96.84% |
| 2/7/19 | 24,189,661 | $48.08 | $0.00 | -2.32% | -0.91% | 0.18% | 0.68% | 0.00 | 0.98 | -0.14 | 1.04 | -0.30% | -2.01% | 0.01 | -3.12 | 0.23% ** |
| 2/8/19 | 20,641,299 | $47.65 | $0.00 | -0.89% | 0.11% | -0.60% | -0.80% | 0.00 | 0.99 | -0.09 | 1.00 | -0.76% | -0.14% | 0.01 | -0.20 | 83.98% |
| 2/11/19 | 15,995,875 | $47.65 | $0.00 | 0.00% | 0.07% | 0.23% | -0.02% | 0.00 | 0.99 | -0.09 | 1.00 | -0.08% | 0.08% | 0.01 | 0.13 | 89.88% |
| 2/12/19 | 22,033,149 | $49.05 | $0.00 | 2.94% | 1.28% | 0.13% | -0.04% | 0.00 | 0.99 | -0.09 | 1.00 | 1.09% | 1.85% | 0.01 | 2.78 | 0.64% ** |
| 2/13/19 | 13,770,948 | $49.02 | $0.00 | -0.06% | 0.31% | -0.07% | -0.24% | 0.00 | 1.00 | -0.05 | 0.98 | -0.02% | -0.04% | 0.01 | -0.06 | 95.53% |
| 2/14/19 | 16,456,463 | $48.52 | $0.00 | -1.02% | -0.22% | -0.89% | -0.60% | 0.00 | 1.01 | -0.06 | 0.99 | -0.87% | -0.15% | 0.01 | -0.22 | 82.86% |
| 2/15/19 | 19,346,194 | $49.22 | $0.00 | 1.44% | 1.09% | 0.92% | 1.46% | 0.00 | 1.01 | -0.03 | 0.98 | 2.38% | -0.94% | 0.01 | -1.37 | 17.26% |
| 2/19/19 | 15,121,740 | $49.38 | $0.00 | 0.33% | 0.16% | 0.07% | 0.02% | 0.00 | 0.99 | -0.02 | 0.95 | 0.06% | 0.27% | 0.01 | 0.39 | 69.52% |
| 2/20/19 | 16,742,573 | $49.81 | $0.00 | 0.87% | 0.19% | 0.39% | 0.62% | 0.00 | 0.99 | -0.03 | 0.95 | 0.66% | 0.22% | 0.01 | 0.31 | 75.42% |
| 2/21/19 | 16,938,768 | $49.56 | $0.00 | -0.50% | -0.34% | -0.04% | -0.05% | 0.00 | 1.00 | -0.02 | 0.96 | -0.50% | 0.00% | 0.01 | 0.00 | 99.86% |
| 2/22/19 | 15,848,242 | $49.02 | $0.00 | -1.09% | 0.66% | -0.84% | -1.07% | 0.00 | 1.00 | -0.02 | 0.96 | -0.46% | -0.63% | 0.01 | -0.92 | 35.88% |
| 2/25/19 | 16,564,091 | $49.66 | $0.00 | 1.31% | 0.13% | 0.26% | 0.44% | 0.00 | 1.00 | -0.01 | 0.96 | 0.43% | 0.88% | 0.01 | 1.28 | 20.27% |
| 2/26/19 | 16,997,795 | $49.59 | $0.00 | -0.14% | -0.08% | -0.12% | -0.41% | 0.00 | 1.00 | -0.02 | 0.97 | -0.58% | 0.44% | 0.01 | 0.63 | 52.92% |
| 2/27/19 | 17,454,958 | $49.90 | $0.00 | 0.63% | -0.05% | 0.44% | 0.67% | 0.00 | 1.00 | -0.01 | 0.96 | 0.49% | 0.14% | 0.01 | 0.20 | 84.42% |
| 2/28/19 | 17,786,633 | $49.89 | $0.00 | -0.02% | -0.25% | 0.06% | -0.25% | 0.00 | 1.00 | -0.01 | 0.96 | -0.60% | 0.58% | 0.01 | 0.84 | 40.50% |
| 3/1/19 | 19,051,640 | $50.03 | $0.00 | 0.28% | 0.70% | -0.14% | -0.31% | 0.00 | 1.00 | 0.00 | 0.95 | 0.30% | -0.02% | 0.01 | -0.03 | 97.43% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 3/4/19 | 16,697,031 | $50.11 | $0.00 | 0.16% | -0.39% | -0.21% | -0.03% | 0.00 | 1.00 | 0.02 | 0.94 | -0.52% | 0.68% | 0.01 | 0.99 | 32.38% |
| 3/5/19 | 14,235,444 | $49.89 | $0.00 | -0.44% | -0.11% | -0.15% | 0.01% | 0.00 | 0.99 | 0.01 | 0.94 | -0.18% | -0.26% | 0.01 | -0.38 | 70.68% |
| 3/6/19 | 14,210,992 | $49.82 | $0.00 | -0.14% | -0.65% | -0.02% | -0.09% | 0.00 | 0.99 | 0.01 | 0.94 | -0.83% | 0.69% | 0.01 | 1.00 | 31.85% |
| 3/7/19 | 19,047,337 | $49.68 | $0.00 | -0.28% | -0.80% | -0.21% | -0.10% | 0.00 | 0.99 | 0.01 | 0.94 | -0.97% | 0.69% | 0.01 | 1.00 | 31.91% |
| 3/8/19 | 17,400,006 | $49.80 | $0.00 | 0.24% | -0.21% | 0.25% | 0.51% | 0.00 | 0.98 | -0.01 | 0.93 | 0.21% | 0.03% | 0.01 | 0.05 | 96.25% |
| 3/11/19 | 19,471,722 | $49.76 | $0.00 | -0.08% | 1.48% | -0.49% | -0.68% | 0.00 | 0.98 | 0.02 | 0.90 | 0.78% | -0.86% | 0.01 | -1.29 | 19.89% |
| 3/12/19 | 18,299,327 | $49.65 | $0.00 | -0.22% | 0.30% | -0.09% | -0.36% | 0.00 | 0.98 | 0.10 | 0.85 | -0.07% | -0.15% | 0.01 | -0.23 | 81.94% |
| 3/13/19 | 21,647,268 | $49.92 | $0.00 | 0.54% | 0.70% | 0.02% | 0.12% | 0.00 | 0.98 | 0.07 | 0.87 | 0.74% | -0.20% | 0.01 | -0.30 | 76.48% |
| 3/14/19 | 20,160,716 | $50.35 | $0.00 | 0.86% | -0.06% | 0.51% | 0.77% | 0.00 | 0.98 | 0.07 | 0.88 | 0.60% | 0.26% | 0.01 | 0.40 | 69.16% |
| 3/15/19 | 46,117,420 | $50.66 | $0.00 | 0.62% | 0.50% | 0.14% | -0.06% | 0.00 | 0.98 | 0.08 | 0.90 | 0.41% | 0.21% | 0.01 | 0.32 | 75.03% |
| 3/18/19 | 23,843,330 | $51.73 | $0.00 | 2.11% | 0.36% | 0.60% | 0.79% | 0.00 | 0.99 | 0.08 | 0.90 | 1.08% | 1.04% | 0.01 | 1.58 | 11.76% |
| 3/19/19 | 19,911,941 | $51.41 | $0.00 | -0.62% | 0.00% | -0.73% | -0.85% | 0.00 | 0.99 | 0.09 | 0.90 | -0.86% | 0.24% | 0.01 | 0.36 | 71.82% |
| 3/20/19 | 20,632,372 | $50.40 | $0.00 | -1.96% | -0.27% | -1.76% | -2.50% | 0.00 | 0.99 | 0.07 | 0.91 | -2.68% | 0.72% | 0.01 | 1.09 | 27.94% |
| 3/21/19 | 24,132,773 | $49.86 | $0.00 | -1.07% | 1.11% | -1.39% | -2.86% | 0.00 | 0.98 | 0.07 | 0.89 | -1.57% | 0.49% | 0.01 | 0.75 | 45.76% |
| 3/22/19 | 27,975,797 | $48.31 | $0.00 | -3.11% | -1.88% | -0.69% | -1.58% | 0.00 | 0.98 | 0.09 | 0.86 | -3.26% | 0.15% | 0.01 | 0.23 | 82.21% |
| 3/25/19 | 17,227,557 | $48.08 | $0.00 | -0.48% | -0.07% | -0.27% | -0.47% | 0.00 | 0.98 | 0.10 | 0.85 | -0.50% | 0.02% | 0.01 | 0.03 | 97.35% |
| 3/26/19 | 16,989,637 | $49.01 | $0.00 | 1.93% | 0.71% | 0.35% | 0.59% | 0.00 | 0.98 | 0.13 | 0.83 | 1.22% | 0.71% | 0.01 | 1.08 | 28.13% |
| 3/27/19 | 16,912,046 | $48.77 | $0.00 | -0.49% | -0.46% | 0.10% | 0.13% | 0.00 | 0.98 | 0.13 | 0.84 | -0.33% | -0.16% | 0.01 | -0.24 | 80.70% |
| 3/28/19 | 15,881,613 | $49.09 | $0.00 | 0.66% | 0.37% | 0.51% | 0.94% | 0.00 | 0.98 | 0.14 | 0.83 | 1.23% | -0.57% | 0.01 | -0.87 | 38.62% |
| 3/29/19 | 53,590,815 | $48.32 | $0.00 | -1.57% | 0.70% | -0.25% | -0.31% | 0.00 | 0.98 | 0.15 | 0.82 | 0.40% | -1.97% | 0.01 | -2.98 | 0.35% ** |
| 4/1/19 | 42,015,467 | $48.81 | $0.00 | 1.01% | 1.16% | 1.30% | 2.01% | 0.00 | 0.98 | 0.12 | 0.83 | 2.94% | -1.92% | 0.01 | -2.82 | 0.56% ** |
| 4/2/19 | 35,393,648 | $48.21 | $0.00 | -1.23% | 0.02% | 0.09% | 0.60% | 0.00 | 0.95 | 0.13 | 0.78 | 0.46% | -1.69% | 0.01 | -2.41 | 1.77% * |
| 4/3/19 | 30,366,307 | $48.86 | $0.00 | 1.35% | 0.21% | 0.06% | 0.04% | 0.00 | 0.95 | 0.20 | 0.73 | 0.18% | 1.16% | 0.01 | 1.62 | 10.82% |
| 4/4/19 | 19,260,113 | $49.17 | $0.00 | 0.63% | 0.23% | 0.37% | 0.76% | 0.00 | 0.95 | 0.19 | 0.73 | 0.80% | -0.16% | 0.01 | -0.22 | 82.34% |
| 4/5/19 | 23,734,918 | $48.78 | $0.00 | -0.79% | 0.48% | -0.33% | -0.71% | 0.00 | 0.95 | 0.19 | 0.73 | -0.18% | -0.62% | 0.01 | -0.85 | 39.77% |
| 4/8/19 | 18,875,202 | $48.88 | $0.00 | 0.21% | 0.11% | 0.07% | 0.31% | 0.00 | 0.96 | 0.23 | 0.71 | 0.28% | -0.08% | 0.01 | -0.10 | 91.70% |
| 4/9/19 | 22,903,535 | $48.14 | $0.00 | -1.51% | -0.57% | -0.18% | -0.38% | 0.00 | 0.96 | 0.23 | 0.71 | -0.92% | -0.60% | 0.01 | -0.82 | 41.12% |
| 4/10/19 | 30,977,774 | $47.79 | $0.00 | -0.73% | 0.37% | 0.05% | 0.15% | 0.00 | 0.97 | 0.22 | 0.73 | 0.39% | -1.12% | 0.01 | -1.66 | 9.95% |
| 4/11/19 | 33,662,658 | $47.74 | $0.00 | -0.10% | 0.01% | 0.63% | 0.60% | 0.00 | 0.97 | 0.23 | 0.72 | 0.49% | -0.59% | 0.01 | -0.87 | 38.70% |
| 4/12/19 | 70,271,436 | $46.49 | $0.00 | -2.62% | 0.70% | 1.52% | 2.51% | 0.00 | 0.97 | 0.20 | 0.73 | 2.72% | -5.34% | 0.01 | -7.84 | 0.00% ** |
| 4/15/19 | 34,954,040 | $46.77 | $0.00 | 0.60% | -0.07% | -0.58% | -0.88% | 0.00 | 0.96 | 0.22 | 0.72 | -0.91% | 1.52% | 0.01 | 2.24 | 2.73% * |
| 4/16/19 | 25,217,106 | $47.65 | $0.00 | 1.88% | 0.04% | 1.33% | 1.26% | 0.00 | 0.96 | 0.24 | 0.69 | 1.15% | 0.73% | 0.01 | 1.06 | 29.33% |
| 4/17/19 | 25,143,950 | $47.55 | $0.00 | -0.21% | -0.22% | 0.48% | 1.69% | 0.00 | 0.96 | 0.30 | 0.66 | 0.98% | -1.19% | 0.01 | -1.72 | 8.83% |
| 4/18/19 | 22,416,772 | $47.58 | $0.00 | 0.06% | 0.16% | -0.40% | -0.67% | 0.00 | 0.96 | 0.44 | 0.55 | -0.48% | 0.54% | 0.01 | 0.78 | 43.97% |
| 4/22/19 | 15,972,578 | $47.26 | $0.00 | -0.67% | 0.11% | -0.31% | -0.11% | 0.00 | 0.95 | 0.44 | 0.55 | -0.17% | -0.50% | 0.01 | -0.71 | 47.79% |
| 4/23/19 | 16,434,297 | $47.35 | $0.00 | 0.19% | 0.89% | -0.32% | -0.56% | 0.00 | 0.93 | 0.56 | 0.47 | 0.29% | -0.10% | 0.01 | -0.15 | 87.94% |
| 4/24/19 | 17,831,759 | $47.48 | $0.00 | 0.27% | -0.22% | 0.11% | 0.10% | 0.00 | 0.93 | 0.56 | 0.47 | -0.19% | 0.47% | 0.01 | 0.69 | 49.02% |
| 4/25/19 | 23,042,832 | $47.51 | $0.00 | 0.06% | -0.04% | 0.35% | 0.20% | 0.00 | 0.93 | 0.53 | 0.48 | 0.14% | -0.08% | 0.01 | -0.12 | 90.70% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 4/26/19 | 13,035,469 | $47.96 | $0.00 | 0.95% | 0.47% | 0.48% | 0.38% | 0.00 | 0.93 | 0.54 | 0.47 | 0.78% | 0.17% | 0.01 | 0.25 | 80.06% |
| 4/29/19 | 16,918,706 | $48.27 | $0.00 | 0.65% | 0.11% | 0.88% | 1.35% | 0.00 | 0.94 | 0.53 | 0.48 | 1.12% | -0.47% | 0.01 | -0.70 | 48.49% |
| 4/30/19 | 18,525,135 | $48.41 | $0.00 | 0.29% | 0.10% | 0.09% | -0.30% | 0.00 | 0.93 | 0.55 | 0.46 | -0.10% | 0.39% | 0.01 | 0.58 | 56.14% |
| 5/1/19 | 17,542,090 | $48.23 | $0.00 | -0.37% | -0.75% | -0.04% | -0.06% | 0.00 | 0.93 | 0.57 | 0.45 | -0.85% | 0.48% | 0.01 | 0.71 | 47.86% |
| 5/2/19 | 16,883,119 | $48.30 | $0.00 | 0.15% | -0.21% | 0.42% | 0.83% | 0.00 | 0.94 | 0.72 | 0.36 | 0.31% | -0.17% | 0.01 | -0.25 | 80.11% |
| 5/3/19 | 16,571,509 | $48.65 | $0.00 | 0.72% | 0.98% | -0.14% | -0.31% | 0.00 | 0.94 | 0.73 | 0.34 | 0.62% | 0.10% | 0.01 | 0.16 | 87.68% |
| 5/6/19 | 19,279,924 | $48.43 | $0.00 | -0.45% | -0.44% | -0.16% | -0.11% | 0.00 | 0.95 | 0.72 | 0.35 | -0.64% | 0.19% | 0.01 | 0.29 | 77.35% |
| 5/7/19 | 23,919,136 | $47.17 | $0.00 | -2.60% | -1.64% | 0.17% | -0.04% | 0.00 | 0.95 | 0.73 | 0.35 | -1.52% | -1.09% | 0.01 | -1.65 | 10.20% |
| 5/8/19 | 19,814,429 | $47.00 | $0.00 | -0.36% | -0.16% | -0.08% | -0.28% | 0.00 | 0.97 | 0.70 | 0.37 | -0.39% | 0.03% | 0.01 | 0.05 | 96.09% |
| 5/9/19 | 23,246,873 | $46.74 | $0.45 | 0.40% | -0.27% | 0.22% | 0.17% | 0.00 | 0.97 | 0.72 | 0.36 | -0.13% | 0.54% | 0.01 | 0.81 | 41.73% |
| 5/10/19 | 19,983,545 | $47.15 | $0.00 | 0.88% | 0.40% | 0.11% | -0.34% | 0.00 | 0.97 | 0.73 | 0.35 | 0.26% | 0.61% | 0.01 | 0.92 | 35.75% |
| 5/13/19 | 23,304,706 | $46.33 | $0.00 | -1.74% | -2.41% | -0.31% | -0.91% | 0.00 | 0.98 | 0.77 | 0.33 | -2.98% | 1.24% | 0.01 | 1.87 | 6.38% |
| 5/14/19 | 21,267,557 | $46.49 | $0.00 | 0.35% | 0.82% | 0.00% | 0.14% | 0.00 | 0.96 | 0.80 | 0.29 | 0.75% | -0.40% | 0.01 | -0.60 | 55.02% |
| 5/15/19 | 20,123,347 | $45.84 | $0.00 | -1.40% | 0.62% | -1.05% | -1.51% | 0.00 | 0.95 | 0.80 | 0.29 | -0.77% | -0.63% | 0.01 | -0.93 | 35.24% |
| 5/16/19 | 20,764,061 | $45.90 | $0.00 | 0.13% | 0.92% | 0.20% | 0.31% | 0.00 | 0.96 | 0.79 | 0.30 | 1.05% | -0.92% | 0.01 | -1.36 | 17.73% |
| 5/17/19 | 22,273,628 | $45.70 | $0.00 | -0.44% | -0.57% | 0.05% | 0.11% | 0.00 | 0.96 | 0.81 | 0.29 | -0.57% | 0.14% | 0.01 | 0.20 | 83.83% |
| 5/20/19 | 18,854,327 | $45.45 | $0.00 | -0.55% | -0.67% | 0.94% | 1.16% | 0.00 | 0.96 | 0.81 | 0.29 | 0.35% | -0.90% | 0.01 | -1.32 | 18.98% |
| 5/21/19 | 18,416,379 | $46.33 | $0.00 | 1.94% | 0.84% | -0.08% | -0.13% | 0.00 | 0.96 | 0.77 | 0.30 | 0.61% | 1.33% | 0.01 | 1.94 | 5.43% |
| 5/22/19 | 13,155,037 | $46.10 | $0.00 | -0.50% | -0.28% | -0.17% | -0.47% | 0.00 | 0.96 | 0.77 | 0.30 | -0.63% | 0.13% | 0.01 | 0.19 | 85.04% |
| 5/23/19 | 17,643,677 | $45.56 | $0.00 | -1.17% | -1.18% | -0.20% | -0.50% | 0.00 | 0.96 | 0.78 | 0.29 | -1.53% | 0.36% | 0.01 | 0.52 | 60.35% |
| 5/24/19 | 13,425,455 | $46.17 | $0.00 | 1.34% | 0.14% | 0.64% | 0.94% | 0.00 | 0.94 | 0.78 | 0.29 | 0.81% | 0.53% | 0.01 | 0.77 | 44.18% |
| 5/28/19 | 19,984,800 | $45.59 | $0.00 | -1.26% | -0.83% | -0.14% | -0.18% | 0.00 | 0.95 | 0.80 | 0.29 | -1.06% | -0.20% | 0.01 | -0.29 | 77.29% |
| 5/29/19 | 16,058,804 | $45.48 | $0.00 | -0.24% | -0.69% | 0.69% | 0.72% | 0.00 | 0.95 | 0.80 | 0.29 | 0.01% | -0.25% | 0.01 | -0.36 | 72.00% |
| 5/30/19 | 13,775,877 | $45.05 | $0.00 | -0.95% | 0.23% | -0.62% | -1.39% | 0.00 | 0.95 | 0.78 | 0.30 | -0.77% | -0.17% | 0.01 | -0.25 | 80.36% |
| 5/31/19 | 17,540,547 | $44.37 | $0.00 | -1.51% | -1.30% | -0.03% | 0.02% | 0.00 | 0.94 | 0.74 | 0.32 | -1.33% | -0.18% | 0.01 | -0.26 | 79.54% |
| 6/3/19 | 20,172,450 | $44.52 | $0.00 | 0.34% | -0.28% | 1.05% | 1.01% | 0.00 | 0.94 | 0.76 | 0.31 | 0.75% | -0.41% | 0.01 | -0.60 | 54.98% |
| 6/4/19 | 21,082,046 | $45.68 | $0.00 | 2.61% | 2.14% | 0.44% | 1.40% | 0.00 | 0.94 | 0.73 | 0.33 | 2.70% | -0.09% | 0.01 | -0.13 | 89.43% |
| 6/5/19 | 13,705,360 | $45.86 | $0.00 | 0.39% | 0.83% | -0.27% | -0.76% | 0.00 | 0.94 | 0.73 | 0.30 | 0.26% | 0.13% | 0.01 | 0.19 | 84.93% |
| 6/6/19 | 16,020,500 | $45.92 | $0.00 | 0.13% | 0.64% | -0.22% | -0.37% | 0.00 | 0.93 | 0.67 | 0.32 | 0.25% | -0.12% | 0.01 | -0.18 | 85.51% |
| 6/7/19 | 14,980,033 | $45.63 | $0.00 | -0.63% | 1.07% | -1.27% | -2.23% | 0.00 | 0.93 | 0.68 | 0.31 | -0.64% | 0.00% | 0.01 | 0.01 | 99.47% |
| 6/10/19 | 15,242,691 | $46.27 | $0.00 | 1.40% | 0.46% | 0.40% | 0.91% | 0.00 | 0.93 | 0.68 | 0.30 | 0.90% | 0.50% | 0.01 | 0.75 | 45.33% |
| 6/11/19 | 15,078,315 | $46.26 | $0.00 | -0.02% | -0.03% | 0.07% | 0.73% | 0.00 | 0.93 | 0.67 | 0.31 | 0.19% | -0.21% | 0.01 | -0.31 | 75.38% |
| 6/12/19 | 22,470,396 | $44.91 | $0.00 | -2.92% | -0.18% | -0.59% | -0.90% | 0.00 | 0.94 | 0.66 | 0.31 | -0.91% | -2.00% | 0.01 | -3.02 | 0.31% ** |
| 6/13/19 | 15,629,455 | $45.29 | $0.00 | 0.85% | 0.44% | -0.21% | -0.24% | 0.00 | 0.95 | 0.70 | 0.31 | 0.10% | 0.75% | 0.01 | 1.09 | 27.81% |
| 6/14/19 | 16,147,536 | $45.59 | $0.00 | 0.66% | -0.15% | 0.44% | 0.63% | 0.00 | 0.94 | 0.73 | 0.29 | 0.28% | 0.39% | 0.01 | 0.56 | 57.59% |
| 6/17/19 | 13,420,383 | $45.27 | $0.00 | -0.70% | 0.10% | -1.02% | -1.11% | 0.00 | 0.96 | 0.71 | 0.29 | -1.05% | 0.35% | 0.01 | 0.51 | 60.91% |
| 6/18/19 | 18,611,118 | $46.10 | $0.00 | 1.83% | 0.97% | 0.28% | 0.72% | 0.00 | 0.96 | 0.69 | 0.29 | 1.24% | 0.59% | 0.01 | 0.88 | 38.34% |
| 6/19/19 | 17,787,583 | $45.65 | $0.00 | -0.98% | 0.31% | -0.45% | -1.15% | 0.00 | 0.92 | 0.70 | 0.30 | -0.45% | -0.53% | 0.01 | -0.79 | 42.85% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 6/20/19 | 19,205,212 | $45.86 | $0.00 | 0.46% | 0.96% | -0.49% | -0.94% | 0.00 | 0.87 | 0.69 | 0.32 | 0.13% | 0.33% | 0.01 | 0.50 | 61.99% |
| 6/21/19 | 39,186,157 | $46.89 | $0.00 | 2.25% | -0.14% | -0.24% | -0.13% | 0.00 | 0.89 | 0.78 | 0.26 | -0.41% | 2.65% | 0.01 | 4.05 | 0.01% ** |
| 6/24/19 | 21,854,440 | $46.27 | $0.00 | -1.32% | -0.16% | -0.06% | -0.26% | 0.00 | 0.88 | 0.68 | 0.32 | -0.31% | -1.01% | 0.01 | -1.45 | 14.90% |
| 6/25/19 | 20,813,975 | $46.14 | $0.00 | -0.28% | -0.95% | 0.71% | 0.44% | 0.00 | 0.88 | 0.67 | 0.33 | -0.28% | 0.00% | 0.01 | -0.01 | 99.57% |
| 6/26/19 | 17,106,752 | $45.89 | $0.00 | -0.74% | -0.12% | 0.04% | 0.70% | 0.00 | 0.88 | 0.75 | 0.26 | 0.04% | -0.78% | 0.01 | -1.12 | 26.57% |
| 6/27/19 | 13,391,603 | $46.29 | $0.00 | 1.07% | 0.39% | 0.55% | 0.39% | 0.00 | 0.92 | 0.92 | 0.14 | 0.85% | 0.22% | 0.01 | 0.32 | 74.93% |
| 6/28/19 | 31,030,908 | $47.32 | $0.00 | 2.23% | 0.57% | 0.78% | 1.79% | 0.00 | 0.91 | 0.95 | 0.13 | 1.40% | 0.82% | 0.01 | 1.18 | 23.99% |
| 7/1/19 | 15,163,101 | $47.69 | $0.00 | 0.78% | 0.77% | 0.37% | 0.48% | 0.00 | 0.92 | 0.88 | 0.18 | 1.05% | -0.27% | 0.01 | -0.39 | 70.02% |
| 7/2/19 | 12,107,292 | $47.23 | $0.00 | -0.96% | 0.31% | -0.43% | -0.87% | 0.00 | 0.91 | 0.87 | 0.18 | -0.32% | -0.65% | 0.01 | -0.93 | 35.63% |
| 7/3/19 | 10,438,423 | $47.66 | $0.00 | 0.91% | 0.79% | -0.14% | -0.63% | 0.00 | 0.91 | 0.86 | 0.19 | 0.40% | 0.51% | 0.01 | 0.72 | 47.02% |
| 7/5/19 | 10,801,597 | $47.77 | $0.00 | 0.23% | -0.17% | 0.61% | 1.06% | 0.00 | 0.92 | 0.89 | 0.17 | 0.50% | -0.27% | 0.01 | -0.38 | 70.24% |
| 7/8/19 | 13,189,258 | $47.53 | $0.00 | -0.50% | -0.48% | -0.08% | 0.01% | 0.00 | 0.92 | 0.89 | 0.17 | -0.59% | 0.09% | 0.01 | 0.13 | 90.03% |
| 7/9/19 | 12,595,046 | $47.83 | $0.00 | 0.63% | 0.15% | 0.21% | 0.44% | 0.00 | 0.92 | 0.89 | 0.17 | 0.32% | 0.31% | 0.01 | 0.44 | 66.05% |
| 7/10/19 | 12,784,891 | $47.15 | $0.00 | -1.42% | 0.47% | -0.86% | -1.23% | 0.00 | 0.92 | 0.88 | 0.17 | -0.61% | -0.81% | 0.01 | -1.16 | 24.98% |
| 7/11/19 | 19,751,364 | $47.14 | $0.00 | -0.02% | 0.23% | 0.42% | 0.78% | 0.00 | 0.92 | 0.87 | 0.18 | 0.64% | -0.66% | 0.01 | -0.93 | 35.22% |
| 7/12/19 | 12,792,576 | $47.36 | $0.00 | 0.47% | 0.47% | 0.15% | 0.05% | 0.00 | 0.91 | 0.89 | 0.16 | 0.48% | -0.02% | 0.01 | -0.03 | 98.00% |
| 7/15/19 | 21,338,425 | $46.71 | $0.00 | -1.37% | 0.03% | -0.47% | -0.97% | 0.00 | 0.91 | 0.88 | 0.17 | -0.64% | -0.73% | 0.01 | -1.04 | 30.07% |
| 7/16/19 | 37,548,254 | $45.30 | $0.00 | -3.02% | -0.32% | 0.29% | 0.29% | 0.00 | 0.93 | 0.87 | 0.17 | -0.09% | -2.92% | 0.01 | -4.14 | 0.01% ** |
| 7/17/19 | 24,502,071 | $45.21 | $0.00 | -0.20% | -0.65% | -0.18% | 0.58% | 0.00 | 0.93 | 0.88 | 0.17 | -0.77% | 0.57% | 0.01 | 0.81 | 41.80% |
| 7/18/19 | 19,412,549 | $45.82 | $0.00 | 1.35% | 0.36% | 0.45% | 0.55% | 0.00 | 0.92 | 0.81 | 0.22 | 0.72% | 0.63% | 0.01 | 0.89 | 37.59% |
| 7/19/19 | 21,848,288 | $46.03 | $0.00 | 0.46% | -0.62% | 0.16% | 0.35% | 0.00 | 0.93 | 0.82 | 0.22 | -0.46% | 0.91% | 0.01 | 1.29 | 20.02% |
| 7/22/19 | 17,974,066 | $46.48 | $0.00 | 0.98% | 0.28% | -0.10% | 0.07% | 0.00 | 0.91 | 0.80 | 0.24 | 0.11% | 0.86% | 0.01 | 1.21 | 22.75% |
| 7/23/19 | 21,150,178 | $47.20 | $0.00 | 1.55% | 0.68% | 0.42% | 0.94% | 0.00 | 0.91 | 0.78 | 0.25 | 1.11% | 0.44% | 0.01 | 0.61 | 54.35% |
| 7/24/19 | 29,357,158 | $48.45 | $0.00 | 2.65% | 0.46% | 0.35% | 0.55% | 0.00 | 0.90 | 0.78 | 0.27 | 0.77% | 1.88% | 0.01 | 2.63 | 0.96% ** |
| 7/25/19 | 20,562,036 | $48.09 | $0.00 | -0.74% | -0.52% | 0.02% | -0.34% | 0.00 | 0.93 | 0.81 | 0.24 | -0.60% | -0.14% | 0.01 | -0.19 | 84.71% |
| 7/26/19 | 21,641,763 | $49.30 | $0.00 | 2.52% | 0.73% | 0.16% | 0.29% | 0.00 | 0.93 | 0.87 | 0.21 | 0.83% | 1.69% | 0.01 | 2.31 | 2.25% * |
| 7/29/19 | 19,148,583 | $48.28 | $0.00 | -2.07% | -0.15% | -0.51% | -0.42% | 0.00 | 0.95 | 0.86 | 0.22 | -0.70% | -1.37% | 0.01 | -1.83 | 6.95% |
| 7/30/19 | 14,207,046 | $48.55 | $0.00 | 0.56% | -0.25% | 0.10% | 0.69% | 0.00 | 0.95 | 0.97 | 0.18 | -0.08% | 0.63% | 0.01 | 0.84 | 40.12% |
| 7/31/19 | 23,422,839 | $48.41 | $0.00 | -0.29% | -1.09% | 0.78% | 1.13% | 0.00 | 0.95 | 0.93 | 0.21 | -0.13% | -0.16% | 0.01 | -0.21 | 83.40% |
| 8/1/19 | 22,668,604 | $47.06 | $0.00 | -2.79% | -0.87% | -1.31% | -2.45% | 0.00 | 0.92 | 0.83 | 0.28 | -2.60% | -0.19% | 0.01 | -0.26 | 79.38% |
| 8/2/19 | 20,158,952 | $47.44 | $0.00 | 0.81% | -0.73% | 0.60% | 0.64% | 0.00 | 0.92 | 0.81 | 0.29 | -0.03% | 0.84% | 0.01 | 1.14 | 25.70% |
| 8/5/19 | 27,113,503 | $46.14 | $0.00 | -2.74% | -2.97% | -0.03% | -0.22% | 0.00 | 0.91 | 0.86 | 0.27 | -2.80% | 0.06% | 0.01 | 0.09 | 93.24% |
| 8/6/19 | 19,446,099 | $46.93 | $0.00 | 1.71% | 1.31% | 0.12% | -0.40% | 0.00 | 0.87 | 0.79 | 0.31 | 1.07% | 0.64% | 0.01 | 0.89 | 37.64% |
| 8/7/19 | 27,830,027 | $45.81 | $0.00 | -2.39% | 0.10% | -1.21% | -2.17% | 0.00 | 0.88 | 0.84 | 0.27 | -1.56% | -0.83% | 0.01 | -1.15 | 25.43% |
| 8/8/19 | 20,671,304 | $46.40 | $0.51 | 2.40% | 1.90% | -0.32% | -0.46% | 0.00 | 0.88 | 0.86 | 0.29 | 1.23% | 1.17% | 0.01 | 1.61 | 11.09% |
| 8/9/19 | 19,786,112 | $46.30 | $0.00 | -0.22% | -0.65% | 0.43% | 0.51% | 0.00 | 0.93 | 0.87 | 0.29 | -0.10% | -0.12% | 0.01 | -0.16 | 87.44% |
| 8/12/19 | 17,365,568 | $45.53 | $0.00 | -1.66% | -1.17% | -0.62% | -0.76% | 0.00 | 0.93 | 0.87 | 0.29 | -1.87% | 0.21% | 0.01 | 0.28 | 77.93% |
| 8/13/19 | 16,722,759 | $45.96 | $0.00 | 0.94% | 1.48% | -0.32% | -0.56% | 0.00 | 0.92 | 0.85 | 0.29 | 0.91% | 0.03% | 0.01 | 0.05 | 96.38% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 8/14/19 | 28,786,684 | $43.97 | $0.00 | -4.33% | -2.89% | -0.35% | -0.91% | 0.00 | 0.92 | 0.85 | 0.29 | -3.25% | -1.08% | 0.01 | -1.47 | 14.46% |
| 8/15/19 | 27,899,987 | $43.38 | $0.00 | -1.34% | 0.28% | 0.15% | -0.34% | 0.00 | 0.97 | 0.80 | 0.32 | 0.26% | -1.60% | 0.01 | -2.17 | 3.21% * |
| 8/16/19 | 21,196,609 | $44.39 | $0.00 | 2.33% | 1.45% | 0.30% | 1.04% | 0.00 | 0.96 | 0.68 | 0.39 | 1.96% | 0.37% | 0.01 | 0.50 | 61.92% |
| 8/19/19 | 15,378,105 | $45.25 | $0.00 | 1.94% | 1.21% | -0.33% | -0.36% | 0.00 | 0.96 | 0.65 | 0.41 | 0.76% | 1.18% | 0.01 | 1.58 | 11.80% |
| 8/20/19 | 13,346,104 | $44.68 | $0.00 | -1.26% | -0.78% | -0.52% | -0.69% | 0.00 | 0.98 | 0.62 | 0.42 | -1.42% | 0.16% | 0.01 | 0.21 | 83.68% |
| 8/21/19 | 13,517,481 | $45.00 | $0.00 | 0.72% | 0.83% | -0.41% | -0.54% | 0.00 | 0.98 | 0.60 | 0.43 | 0.29% | 0.42% | 0.01 | 0.56 | 57.69% |
| 8/22/19 | 14,705,015 | $45.62 | $0.00 | 1.38% | -0.06% | 0.68% | 0.99% | 0.00 | 0.98 | 0.60 | 0.43 | 0.75% | 0.63% | 0.01 | 0.84 | 40.47% |
| 8/23/19 | 21,153,801 | $44.42 | $0.00 | -2.63% | -2.59% | 0.30% | 0.32% | 0.00 | 0.99 | 0.65 | 0.41 | -2.26% | -0.37% | 0.01 | -0.49 | 62.85% |
| 8/26/19 | 15,973,246 | $44.98 | $0.00 | 1.26% | 1.11% | -0.08% | -0.21% | 0.00 | 1.00 | 0.64 | 0.42 | 0.93% | 0.33% | 0.01 | 0.43 | 66.61% |
| 8/27/19 | 15,038,180 | $44.75 | $0.00 | -0.51% | -0.32% | -0.33% | -0.65% | 0.00 | 1.01 | 0.64 | 0.41 | -0.83% | 0.32% | 0.01 | 0.43 | 66.87% |
| 8/28/19 | 14,740,415 | $45.47 | $0.00 | 1.61% | 0.65% | 0.20% | 0.62% | 0.00 | 1.01 | 0.68 | 0.39 | 1.00% | 0.61% | 0.01 | 0.81 | 41.74% |
| 8/29/19 | 16,196,668 | $46.19 | $0.00 | 1.58% | 1.28% | 0.16% | 0.61% | 0.00 | 1.02 | 0.66 | 0.41 | 1.62% | -0.03% | 0.01 | -0.04 | 96.44% |
| 8/30/19 | 15,251,816 | $46.57 | $0.00 | 0.82% | 0.07% | 0.34% | 0.55% | 0.00 | 1.03 | 0.64 | 0.41 | 0.48% | 0.34% | 0.01 | 0.45 | 65.03% |
| 9/3/19 | 17,224,856 | $46.09 | $0.00 | -1.03% | -0.68% | -0.34% | -0.74% | 0.00 | 1.03 | 0.65 | 0.40 | -1.25% | 0.22% | 0.01 | 0.29 | 77.25% |
| 9/4/19 | 17,138,114 | $46.50 | $0.00 | 0.89% | 1.09% | -0.03% | 0.07% | 0.00 | 1.03 | 0.65 | 0.40 | 1.12% | -0.23% | 0.01 | -0.31 | 76.07% |
| 9/5/19 | 19,244,308 | $47.62 | $0.00 | 2.41% | 1.32% | 0.54% | 1.16% | 0.00 | 1.03 | 0.65 | 0.40 | 2.15% | 0.26% | 0.01 | 0.35 | 72.76% |
| 9/6/19 | 18,846,336 | $47.15 | $0.00 | -0.99% | 0.10% | 0.01% | -0.40% | 0.00 | 1.03 | 0.64 | 0.41 | -0.08% | -0.91% | 0.01 | -1.22 | 22.48% |
| 9/9/19 | 27,651,420 | $48.41 | $0.00 | 2.67% | -0.02% | 1.54% | 3.30% | 0.00 | 1.03 | 0.56 | 0.45 | 2.28% | 0.40% | 0.01 | 0.53 | 59.70% |
| 9/10/19 | 25,822,484 | $48.31 | $0.00 | -0.21% | 0.04% | 0.44% | 1.55% | 0.00 | 1.02 | 0.55 | 0.47 | 0.97% | -1.18% | 0.01 | -1.58 | 11.75% |
| 9/11/19 | 19,189,958 | $48.85 | $0.00 | 1.12% | 0.72% | -0.18% | -0.50% | 0.00 | 1.03 | 0.71 | 0.38 | 0.38% | 0.74% | 0.01 | 0.98 | 32.78% |
| 9/12/19 | 24,305,937 | $48.65 | $0.00 | -0.41% | 0.31% | 0.24% | 0.25% | 0.00 | 1.04 | 0.73 | 0.36 | 0.54% | -0.95% | 0.01 | -1.26 | 21.12% |
| 9/13/19 | 25,142,359 | $48.92 | $0.00 | 0.55% | -0.05% | 0.95% | 1.66% | 0.00 | 1.04 | 0.71 | 0.37 | 1.17% | -0.62% | 0.01 | -0.82 | 41.61% |
| 9/16/19 | 17,759,682 | $48.98 | $0.00 | 0.12% | -0.31% | -0.13% | 0.03% | 0.00 | 1.04 | 0.70 | 0.36 | -0.47% | 0.59% | 0.01 | 0.77 | 44.00% |
| 9/17/19 | 18,463,810 | $48.76 | $0.00 | -0.45% | 0.26% | -0.12% | -0.86% | 0.00 | 1.03 | 0.67 | 0.37 | -0.18% | -0.27% | 0.01 | -0.35 | 72.61% |
| 9/18/19 | 20,548,852 | $48.93 | $0.00 | 0.35% | 0.03% | 0.44% | 0.72% | 0.00 | 1.03 | 0.65 | 0.38 | 0.54% | -0.19% | 0.01 | -0.25 | 80.32% |
| 9/19/19 | 17,052,734 | $48.91 | $0.00 | -0.04% | 0.01% | -0.39% | -0.49% | 0.00 | 1.03 | 0.65 | 0.39 | -0.49% | 0.45% | 0.01 | 0.59 | 55.39% |
| 9/20/19 | 30,451,103 | $48.63 | $0.00 | -0.57% | -0.48% | -0.09% | 0.06% | 0.00 | 1.04 | 0.60 | 0.40 | -0.57% | 0.00% | 0.01 | 0.00 | 99.95% |
| 9/23/19 | 21,331,118 | $48.96 | $0.00 | 0.68% | -0.02% | 0.19% | 0.11% | 0.00 | 1.07 | 0.71 | 0.38 | 0.13% | 0.55% | 0.01 | 0.76 | 44.80% |
| 9/24/19 | 21,855,450 | $48.65 | $0.00 | -0.63% | -0.84% | -0.03% | -0.47% | 0.00 | 1.06 | 0.64 | 0.43 | -1.12% | 0.48% | 0.01 | 0.69 | 49.43% |
| 9/25/19 | 21,405,392 | $49.26 | $0.00 | 1.25% | 0.61% | 0.08% | 0.38% | 0.00 | 1.06 | 0.65 | 0.42 | 0.84% | 0.41% | 0.01 | 0.59 | 55.62% |
| 9/26/19 | 20,057,083 | $48.87 | $0.00 | -0.79% | -0.23% | -0.08% | -0.25% | 0.00 | 1.06 | 0.64 | 0.43 | -0.41% | -0.38% | 0.01 | -0.54 | 58.68% |
| 9/27/19 | 59,468,942 | $50.71 | $0.00 | 3.77% | -0.55% | 0.67% | 1.31% | 0.00 | 1.07 | 0.65 | 0.42 | 0.39% | 3.38% | 0.01 | 4.84 | 0.00% ** |
| 9/30/19 | 28,888,394 | $50.44 | $0.00 | -0.53% | 0.52% | -0.59% | -0.82% | 0.00 | 1.04 | 0.59 | 0.50 | -0.20% | -0.33% | 0.01 | -0.44 | 66.32% |
| 10/1/19 | 27,403,497 | $49.06 | $0.00 | -2.74% | -1.21% | -0.70% | -0.71% | 0.00 | 1.03 | 0.60 | 0.49 | -1.99% | -0.74% | 0.01 | -0.98 | 33.07% |
| 10/2/19 | 24,808,549 | $48.47 | $0.00 | -1.20% | -1.80% | -0.19% | 0.03% | 0.00 | 1.05 | 0.66 | 0.47 | -1.97% | 0.76% | 0.01 | 1.01 | 31.52% |
| 10/3/19 | 20,635,471 | $48.48 | $0.00 | 0.02% | 0.83% | -0.57% | -0.79% | 0.00 | 1.03 | 0.67 | 0.47 | 0.14% | -0.12% | 0.01 | -0.16 | 87.17% |
| 10/4/19 | 15,947,794 | $49.21 | $0.00 | 1.51% | 1.42% | 0.47% | 0.43% | 0.00 | 1.03 | 0.67 | 0.47 | 2.03% | -0.52% | 0.01 | -0.69 | 49.12% |
| 10/7/19 | 15,738,204 | $48.81 | $0.00 | -0.81% | -0.44% | 0.10% | 0.37% | 0.00 | 1.03 | 0.68 | 0.48 | -0.19% | -0.62% | 0.01 | -0.84 | 40.21% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 10/8/19 | 19,835,257 | $47.82 | $0.00 | -2.03% | -1.55% | -0.32% | -0.59% | 0.00 | 1.03 | 0.65 | 0.49 | -2.07% | 0.04% | 0.01 | 0.06 | 95.20% |
| 10/9/19 | 13,535,102 | $48.15 | $0.00 | 0.69% | 0.94% | 0.04% | -0.24% | 0.00 | 1.02 | 0.52 | 0.58 | 0.87% | -0.18% | 0.01 | -0.25 | 80.56% |
| 10/10/19 | 18,406,978 | $48.65 | $0.00 | 1.04% | 0.64% | 0.38% | 0.84% | 0.00 | 1.02 | 0.52 | 0.58 | 1.36% | -0.32% | 0.01 | -0.44 | 66.33% |
| 10/11/19 | 23,092,111 | $49.21 | $0.00 | 1.15% | 1.10% | 0.14% | 0.49% | 0.00 | 1.02 | 0.49 | 0.60 | 1.50% | -0.35% | 0.01 | -0.48 | 63.10% |
| 10/14/19 | 17,075,909 | $49.27 | $0.00 | 0.12% | -0.14% | 0.31% | 0.48% | 0.00 | 1.01 | 0.50 | 0.59 | 0.32% | -0.19% | 0.01 | -0.26 | 79.25% |
| 10/15/19 | 39,507,014 | $50.11 | $0.00 | 1.70% | 0.99% | 0.28% | 1.03% | 0.00 | 1.02 | 0.49 | 0.59 | 1.77% | -0.06% | 0.01 | -0.08 | 93.25% |
| 10/16/19 | 23,759,914 | $49.59 | $0.00 | -1.04% | -0.19% | 0.06% | 0.25% | 0.00 | 1.02 | 0.50 | 0.58 | 0.01% | -1.05% | 0.01 | -1.42 | 15.75% |
| 10/17/19 | 20,588,351 | $49.61 | $0.00 | 0.04% | 0.29% | -0.15% | -0.14% | 0.00 | 1.02 | 0.53 | 0.57 | 0.14% | -0.10% | 0.01 | -0.14 | 88.87% |
| 10/18/19 | 21,199,754 | $49.97 | $0.00 | 0.73% | -0.40% | 0.66% | 0.89% | 0.00 | 1.02 | 0.56 | 0.56 | 0.48% | 0.25% | 0.01 | 0.33 | 74.03% |
| 10/21/19 | 20,379,314 | $50.46 | $0.00 | 0.98% | 0.69% | 0.75% | 1.46% | 0.00 | 1.02 | 0.55 | 0.57 | 1.96% | -0.98% | 0.01 | -1.33 | 18.73% |
| 10/22/19 | 19,474,216 | $50.62 | $0.00 | 0.32% | -0.36% | 0.10% | 1.15% | 0.00 | 1.02 | 0.56 | 0.55 | 0.33% | -0.02% | 0.01 | -0.02 | 98.26% |
| 10/23/19 | 15,154,572 | $50.93 | $0.00 | 0.61% | 0.29% | 0.07% | 0.11% | 0.00 | 1.01 | 0.56 | 0.56 | 0.40% | 0.22% | 0.01 | 0.29 | 77.12% |
| 10/24/19 | 17,730,618 | $51.10 | $0.00 | 0.33% | 0.19% | -0.23% | -0.48% | 0.00 | 1.02 | 0.56 | 0.55 | -0.20% | 0.53% | 0.01 | 0.71 | 47.75% |
| 10/25/19 | 17,433,347 | $51.57 | $0.00 | 0.92% | 0.40% | 0.07% | 0.60% | 0.00 | 1.02 | 0.57 | 0.55 | 0.79% | 0.13% | 0.01 | 0.17 | 86.42% |
| 10/28/19 | 23,914,846 | $51.65 | $0.00 | 0.16% | 0.56% | -0.05% | -0.05% | 0.00 | 1.00 | 0.60 | 0.53 | 0.53% | -0.38% | 0.01 | -0.51 | 61.13% |
| 10/29/19 | 21,063,049 | $52.17 | $0.00 | 1.01% | -0.09% | 0.37% | 0.31% | 0.00 | 1.00 | 0.60 | 0.53 | 0.32% | 0.69% | 0.01 | 0.94 | 35.08% |
| 10/30/19 | 16,155,863 | $52.03 | $0.00 | -0.27% | 0.34% | -0.45% | -1.10% | 0.00 | 1.00 | 0.62 | 0.52 | -0.49% | 0.22% | 0.01 | 0.30 | 76.29% |
| 10/31/19 | 18,814,737 | $51.63 | $0.00 | -0.77% | -0.29% | -0.18% | -0.55% | 0.00 | 1.00 | 0.59 | 0.54 | -0.67% | -0.09% | 0.01 | -0.13 | 89.79% |
| 11/1/19 | 16,359,347 | $52.18 | $0.00 | 1.07% | 0.97% | 0.48% | 1.11% | 0.00 | 1.03 | 0.55 | 0.57 | 1.91% | -0.84% | 0.01 | -1.16 | 24.95% |
| 11/4/19 | 17,559,945 | $52.72 | $0.00 | 1.03% | 0.37% | 0.53% | 1.03% | 0.00 | 1.03 | 0.56 | 0.56 | 1.25% | -0.22% | 0.01 | -0.30 | 76.73% |
| 11/5/19 | 25,965,273 | $53.30 | $0.00 | 1.10% | -0.13% | 0.55% | 0.81% | 0.00 | 1.03 | 0.52 | 0.57 | 0.62% | 0.48% | 0.01 | 0.66 | 50.87% |
| 11/6/19 | 22,051,098 | $53.80 | $0.00 | 0.94% | 0.07% | 0.34% | -0.12% | 0.00 | 1.04 | 0.55 | 0.56 | 0.21% | 0.73% | 0.01 | 1.01 | 31.48% |
| 11/7/19 | 23,452,471 | $54.00 | $0.51 | 1.32% | 0.31% | 0.41% | 0.60% | 0.00 | 1.05 | 0.62 | 0.52 | 0.92% | 0.40% | 0.01 | 0.56 | 57.80% |
| 11/8/19 | 14,722,656 | $54.10 | $0.00 | 0.19% | 0.28% | -0.25% | -0.10% | 0.00 | 1.04 | 0.72 | 0.48 | 0.10% | 0.09% | 0.01 | 0.12 | 90.31% |
| 11/11/19 | 10,659,938 | $54.05 | $0.00 | -0.09% | -0.20% | -0.03% | -0.17% | 0.00 | 1.03 | 0.71 | 0.49 | -0.28% | 0.18% | 0.01 | 0.26 | 79.49% |
| 11/12/19 | 15,187,629 | $54.22 | $0.00 | 0.31% | 0.16% | -0.12% | -0.51% | 0.00 | 1.03 | 0.71 | 0.49 | -0.14% | 0.46% | 0.01 | 0.64 | 52.10% |
| 11/13/19 | 16,937,719 | $53.29 | $0.00 | -1.72% | 0.09% | -0.55% | -0.88% | 0.00 | 1.03 | 0.72 | 0.48 | -0.71% | -1.01% | 0.01 | -1.42 | 15.83% |
| 11/14/19 | 16,498,145 | $53.49 | $0.00 | 0.38% | 0.11% | -0.01% | -0.19% | 0.00 | 1.03 | 0.74 | 0.49 | 0.03% | 0.35% | 0.01 | 0.48 | 62.93% |
| 11/15/19 | 15,225,623 | $53.80 | $0.00 | 0.58% | 0.79% | -0.37% | -0.16% | 0.00 | 1.03 | 0.74 | 0.48 | 0.48% | 0.10% | 0.01 | 0.13 | 89.42% |
| 11/18/19 | 14,374,870 | $54.00 | $0.00 | 0.37% | 0.05% | 0.12% | 0.35% | 0.00 | 1.03 | 0.77 | 0.47 | 0.33% | 0.04% | 0.01 | 0.06 | 95.21% |
| 11/19/19 | 14,436,526 | $54.03 | $0.00 | 0.06% | -0.05% | 0.27% | 0.14% | 0.00 | 1.03 | 0.77 | 0.47 | 0.24% | -0.18% | 0.01 | -0.26 | 79.69% |
| 11/20/19 | 14,994,768 | $53.54 | $0.00 | -0.91% | -0.35% | -0.05% | -0.23% | 0.00 | 1.03 | 0.76 | 0.48 | -0.48% | -0.43% | 0.01 | -0.60 | 55.15% |
| 11/21/19 | 16,186,126 | $53.56 | $0.00 | 0.04% | -0.15% | 0.10% | 0.41% | 0.00 | 1.03 | 0.85 | 0.44 | 0.14% | -0.10% | 0.01 | -0.14 | 89.06% |
| 11/22/19 | 13,823,402 | $54.28 | $0.00 | 1.34% | 0.21% | 0.53% | 0.73% | 0.00 | 1.04 | 0.81 | 0.47 | 1.02% | 0.33% | 0.01 | 0.46 | 64.59% |
| 11/25/19 | 15,560,980 | $54.21 | $0.00 | -0.13% | 0.77% | -0.07% | -0.17% | 0.00 | 1.04 | 0.82 | 0.46 | 0.70% | -0.83% | 0.01 | -1.16 | 24.69% |
| 11/26/19 | 18,081,019 | $53.81 | $0.00 | -0.74% | 0.23% | -0.29% | -0.46% | 0.00 | 1.04 | 0.81 | 0.47 | -0.18% | -0.56% | 0.01 | -0.78 | 43.87% |
| 11/27/19 | 16,355,412 | $54.34 | $0.00 | 0.98% | 0.42% | -0.08% | -0.06% | 0.00 | 1.03 | 0.83 | 0.48 | 0.37% | 0.62% | 0.01 | 0.86 | 38.91% |
| 11/29/19 | 10,508,630 | $54.46 | $0.00 | 0.22% | -0.38% | 0.23% | 0.13% | 0.00 | 1.03 | 0.83 | 0.48 | -0.12% | 0.34% | 0.01 | 0.48 | 63.47% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Excess Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 12/2/19 | 20,253,309 | $53.62 | $0.00 | -1.54% | -0.85% | 0.38% | 0.76% | 0.00 | 1.03 | 0.81 | 0.49 | -0.16% | -1.38% | 0.01 | -1.92 | 5.74% |
| 12/3/19 | 25,760,216 | $52.58 | $0.00 | -1.94% | -0.65% | -0.54% | -0.74% | 0.00 | 1.04 | 0.75 | 0.48 | -1.40% | -0.54% | 0.01 | -0.76 | 44.61% |
| 12/4/19 | 18,868,398 | $53.24 | $0.00 | 1.26% | 0.64% | 0.32% | 0.64% | 0.00 | 1.04 | 0.78 | 0.47 | 1.24% | 0.01% | 0.01 | 0.02 | 98.54% |
| 12/5/19 | 13,499,709 | $53.23 | $0.00 | -0.02% | 0.18% | 0.31% | 0.35% | 0.00 | 1.04 | 0.78 | 0.47 | 0.62% | -0.64% | 0.01 | -0.90 | 36.99% |
| 12/6/19 | 18,325,935 | $54.37 | $0.00 | 2.14% | 0.91% | 0.36% | 0.49% | 0.00 | 1.04 | 0.82 | 0.46 | 1.48% | 0.66% | 0.01 | 0.94 | 34.99% |
| 12/9/19 | 15,107,447 | $53.92 | $0.00 | -0.83% | -0.30% | 0.11% | 0.08% | 0.00 | 1.05 | 0.85 | 0.45 | -0.17% | -0.66% | 0.01 | -0.93 | 35.52% |
| 12/10/19 | 15,959,626 | $53.69 | $0.00 | -0.43% | -0.10% | 0.17% | 0.43% | 0.00 | 1.05 | 0.85 | 0.44 | 0.24% | -0.67% | 0.01 | -0.94 | 34.89% |
| 12/11/19 | 16,834,475 | $53.17 | $0.00 | -0.97% | 0.30% | -0.44% | -0.66% | 0.00 | 1.05 | 0.86 | 0.43 | -0.33% | -0.64% | 0.01 | -0.89 | 37.52% |
| 12/12/19 | 19,121,951 | $54.36 | $0.00 | 2.24% | 0.86% | 1.10% | 1.98% | 0.00 | 1.05 | 1.01 | 0.37 | 2.74% | -0.50% | 0.01 | -0.74 | 45.94% |
| 12/13/19 | 19,179,788 | $53.79 | $0.00 | -1.05% | 0.03% | -0.42% | -0.77% | 0.00 | 1.05 | 1.02 | 0.35 | -0.68% | -0.37% | 0.01 | -0.55 | 58.00% |
| 12/16/19 | 19,793,887 | $54.22 | $0.00 | 0.80% | 0.72% | -0.36% | -0.28% | 0.00 | 1.05 | 1.04 | 0.34 | 0.26% | 0.54% | 0.01 | 0.80 | 42.26% |
| 12/17/19 | 16,723,358 | $54.34 | $0.00 | 0.22% | 0.03% | 0.51% | 0.79% | 0.00 | 1.05 | 0.92 | 0.41 | 0.82% | -0.60% | 0.01 | -0.91 | 36.52% |
| 12/18/19 | 18,868,265 | $53.67 | $0.00 | -1.23% | -0.02% | -0.36% | -0.07% | 0.00 | 1.05 | 0.90 | 0.42 | -0.39% | -0.85% | 0.01 | -1.27 | 20.71% |
| 12/19/19 | 18,133,501 | $53.63 | $0.00 | -0.07% | 0.46% | -0.41% | -0.78% | 0.00 | 1.05 | 0.99 | 0.37 | -0.23% | 0.16% | 0.01 | 0.23 | 81.71% |
| 12/20/19 | 66,323,247 | $53.33 | $0.00 | -0.56% | 0.51% | -0.41% | -0.46% | 0.00 | 1.05 | 1.01 | 0.35 | -0.06% | -0.50% | 0.01 | -0.75 | 45.64% |
| 12/23/19 | 17,638,360 | $53.81 | $0.00 | 0.90% | 0.08% | -0.29% | 0.03% | 0.00 | 1.05 | 1.04 | 0.34 | -0.22% | 1.12% | 0.01 | 1.68 | 9.50% |
| 12/24/19 | 4,635,459 | $53.82 | $0.00 | 0.02% | -0.01% | 0.15% | 0.22% | 0.00 | 1.05 | 0.91 | 0.41 | 0.21% | -0.19% | 0.01 | -0.29 | 77.58% |
| 12/26/19 | 12,517,137 | $54.15 | $0.00 | 0.61% | 0.52% | 0.05% | 0.38% | 0.00 | 1.05 | 0.93 | 0.41 | 0.74% | -0.13% | 0.01 | -0.19 | 85.16% |
| 12/27/19 | 9,892,762 | $53.92 | $0.00 | -0.42% | 0.01% | -0.09% | -0.22% | 0.00 | 1.05 | 0.93 | 0.41 | -0.17% | -0.25% | 0.01 | -0.37 | 70.98% |
| 12/30/19 | 10,900,535 | $53.60 | $0.00 | -0.59% | -0.56% | 0.30% | 0.35% | 0.00 | 1.05 | 0.93 | 0.41 | -0.18% | -0.41% | 0.01 | -0.61 | 54.13% |
| 12/31/19 | 12,566,101 | $53.80 | $0.00 | 0.37% | 0.30% | 0.01% | 0.03% | 0.00 | 1.05 | 0.87 | 0.42 | 0.33% | 0.04% | 0.01 | 0.07 | 94.67% |
| 1/2/20 | 16,806,063 | $53.75 | $0.00 | -0.09% | 0.86% | 0.13% | 0.05% | 0.00 | 1.05 | 0.88 | 0.43 | 1.04% | -1.13% | 0.01 | -1.70 | 9.15% |
| 1/3/20 | 15,609,670 | $53.42 | $0.00 | -0.61% | -0.70% | -0.26% | -0.67% | 0.00 | 1.04 | 0.85 | 0.45 | -1.25% | 0.64% | 0.01 | 0.95 | 34.58% |
| 1/6/20 | 13,200,655 | $53.10 | $0.00 | -0.60% | 0.36% | -0.38% | -0.76% | 0.00 | 1.04 | 0.87 | 0.42 | -0.26% | -0.34% | 0.01 | -0.50 | 61.98% |
| 1/7/20 | 13,285,117 | $52.66 | $0.00 | -0.83% | -0.27% | -0.29% | -0.72% | 0.00 | 1.04 | 0.87 | 0.42 | -0.83% | 0.01% | 0.01 | 0.01 | 99.37% |
| 1/8/20 | 16,587,622 | $52.82 | $0.00 | 0.30% | 0.49% | 0.06% | 0.21% | 0.00 | 1.04 | 0.93 | 0.39 | 0.65% | -0.34% | 0.01 | -0.51 | 60.84% |
| 1/9/20 | 20,818,099 | $52.73 | $0.00 | -0.17% | 0.70% | 0.11% | -0.28% | 0.00 | 1.04 | 0.92 | 0.39 | 0.71% | -0.88% | 0.01 | -1.32 | 19.08% |
| 1/10/20 | 13,778,540 | $52.50 | $0.00 | -0.44% | -0.28% | -0.46% | -0.61% | 0.00 | 1.04 | 0.84 | 0.43 | -0.97% | 0.53% | 0.01 | 0.79 | 43.08% |
| 1/13/20 | 25,207,426 | $52.11 | $0.00 | -0.74% | 0.71% | 0.09% | 0.09% | 0.00 | 1.03 | 0.85 | 0.43 | 0.83% | -1.57% | 0.01 | -2.35 | 2.06% * |
| 1/14/20 | 56,678,417 | $49.30 | $0.00 | -5.39% | -0.10% | 0.22% | 1.04% | 0.00 | 1.02 | 0.82 | 0.44 | 0.50% | -5.89% | 0.01 | -8.61 | 0.00% ** |
| 1/15/20 | 47,147,978 | $48.32 | $0.00 | -1.99% | 0.20% | -0.65% | -1.97% | 0.00 | 1.01 | 0.78 | 0.45 | -1.24% | -0.75% | 0.01 | -1.12 | 26.36% |
| 1/16/20 | 37,020,214 | $49.25 | $0.00 | 1.92% | 0.83% | -0.14% | -0.52% | 0.00 | 1.01 | 0.70 | 0.51 | 0.42% | 1.51% | 0.01 | 2.24 | 2.69% * |
| 1/17/20 | 29,669,233 | $49.18 | $0.00 | -0.14% | 0.39% | 0.08% | -0.04% | 0.00 | 1.01 | 0.75 | 0.47 | 0.38% | -0.52% | 0.01 | -0.78 | 43.66% |
| 1/21/20 | 30,858,265 | $48.94 | $0.00 | -0.49% | -0.26% | -0.57% | -0.81% | 0.00 | 1.00 | 0.61 | 0.53 | -1.09% | 0.60% | 0.01 | 0.91 | 36.69% |
| 1/22/20 | 20,367,677 | $48.56 | $0.00 | -0.78% | 0.04% | 0.32% | 0.18% | 0.00 | 1.01 | 0.61 | 0.52 | 0.28% | -1.06% | 0.01 | -1.60 | 11.28% |
| 1/23/20 | 17,297,943 | $48.22 | $0.00 | -0.70% | 0.13% | -0.31% | -0.29% | 0.00 | 1.00 | 0.55 | 0.55 | -0.25% | -0.45% | 0.01 | -0.67 | 50.67% |
| 1/24/20 | 21,239,603 | $47.57 | $0.00 | -1.35% | -0.90% | -0.35% | -0.91% | 0.00 | 1.00 | 0.58 | 0.55 | -1.67% | 0.32% | 0.01 | 0.47 | 63.61% |
| 1/27/20 | 18,156,167 | $47.10 | $0.00 | -0.99% | -1.58% | 0.17% | 0.38% | 0.00 | 1.01 | 0.51 | 0.57 | -1.36% | 0.37% | 0.01 | 0.56 | 57.64% |

**Appendix E**
**Wells Fargo & Company Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |
| 1/28/20 | 16,673,308 | $47.37 | $0.00 | 0.57% | 1.01% | 0.12% | 0.13% | 0.00 | 1.02 | 0.49 | 0.58 | 1.10% | -0.53% | 0.01 | -0.80 | 42.66% |
| 1/29/20 | 16,189,560 | $47.27 | $0.00 | -0.21% | -0.08% | -0.03% | -0.54% | 0.00 | 1.00 | 0.41 | 0.62 | -0.51% | 0.30% | 0.01 | 0.45 | 65.45% |
| 1/30/20 | 14,760,210 | $47.91 | $0.00 | 1.35% | 0.32% | 0.95% | 0.71% | 0.00 | 1.01 | 0.41 | 0.60 | 1.07% | 0.28% | 0.01 | 0.43 | 67.09% |
| 1/31/20 | 23,080,445 | $46.94 | $0.00 | -2.02% | -1.76% | -0.05% | -0.19% | 0.00 | 0.98 | 0.48 | 0.58 | -1.93% | -0.10% | 0.01 | -0.15 | 87.99% |
| 2/3/20 | 15,471,985 | $47.12 | $0.00 | 0.38% | 0.73% | -0.13% | 0.06% | 0.00 | 0.98 | 0.48 | 0.58 | 0.61% | -0.23% | 0.01 | -0.35 | 72.95% |
| 2/4/20 | 14,973,286 | $47.26 | $0.00 | 0.30% | 1.51% | -0.51% | -0.11% | 0.00 | 0.98 | 0.52 | 0.57 | 1.08% | -0.78% | 0.01 | -1.19 | 23.48% |
| 2/5/20 | 20,141,773 | $48.31 | $0.00 | 2.22% | 1.12% | 0.78% | 1.14% | 0.00 | 0.97 | 0.62 | 0.52 | 2.08% | 0.14% | 0.01 | 0.22 | 82.99% |
| 2/6/20 | 18,259,189 | $47.98 | $0.51 | 0.37% | 0.35% | -0.48% | -0.63% | 0.00 | 0.93 | 0.64 | 0.51 | -0.37% | 0.74% | 0.01 | 1.14 | 25.82% |
| 2/7/20 | 13,174,648 | $47.84 | $0.00 | -0.29% | -0.52% | 0.24% | 0.36% | 0.00 | 0.94 | 0.75 | 0.43 | -0.21% | -0.08% | 0.01 | -0.13 | 89.60% |
| 2/10/20 | 18,124,754 | $47.77 | $0.00 | -0.15% | 0.75% | -0.55% | -0.67% | 0.00 | 0.93 | 0.77 | 0.42 | -0.05% | -0.09% | 0.01 | -0.15 | 88.38% |
| 2/11/20 | 13,686,081 | $47.99 | $0.00 | 0.46% | 0.17% | 0.25% | 0.32% | 0.00 | 0.91 | 0.82 | 0.40 | 0.43% | 0.03% | 0.01 | 0.05 | 95.79% |
| 2/12/20 | 16,668,133 | $47.79 | $0.00 | -0.42% | 0.66% | -0.56% | -0.57% | 0.00 | 0.91 | 0.84 | 0.40 | -0.17% | -0.25% | 0.01 | -0.39 | 69.50% |
| 2/13/20 | 12,529,964 | $48.12 | $0.00 | 0.69% | -0.14% | 0.13% | 0.30% | 0.00 | 0.90 | 0.88 | 0.39 | 0.03% | 0.66% | 0.01 | 1.05 | 29.72% |
| 2/14/20 | 15,526,365 | $48.22 | $0.00 | 0.21% | 0.20% | -0.10% | -0.45% | 0.00 | 0.90 | 0.85 | 0.40 | -0.15% | 0.36% | 0.01 | 0.57 | 56.74% |
| 2/18/20 | 22,427,844 | $46.99 | $0.00 | -2.55% | -0.27% | -0.46% | -1.12% | 0.00 | 0.86 | 0.88 | 0.38 | -1.13% | -1.42% | 0.01 | -2.27 | 2.52% * |
| 2/19/20 | 15,602,522 | $47.09 | $0.00 | 0.21% | 0.49% | 0.28% | 0.63% | 0.00 | 0.86 | 0.84 | 0.44 | 0.85% | -0.64% | 0.01 | -1.00 | 31.98% |
| 2/20/20 | 15,965,494 | $47.34 | $0.00 | 0.53% | -0.38% | 0.28% | 0.84% | 0.00 | 0.86 | 0.85 | 0.43 | 0.19% | 0.34% | 0.01 | 0.53 | 59.54% |
| 2/21/20 | 21,729,106 | $47.70 | $0.00 | 0.76% | -1.06% | 0.11% | -0.08% | 0.00 | 0.85 | 0.85 | 0.43 | -0.92% | 1.68% | 0.01 | 2.63 | 0.96% ** |
| 2/24/20 | 23,075,930 | $46.39 | $0.00 | -2.75% | -3.34% | 0.34% | 0.32% | 0.00 | 0.80 | 0.93 | 0.39 | -2.30% | -0.45% | 0.01 | -0.69 | 49.39% |
| 2/25/20 | 31,110,106 | $45.12 | $0.00 | -2.74% | -3.03% | -0.14% | -1.09% | 0.00 | 0.83 | 0.91 | 0.39 | -3.13% | 0.39% | 0.01 | 0.60 | 55.03% |
| 2/26/20 | 27,437,440 | $44.14 | $0.00 | -2.17% | -0.36% | -0.16% | -0.53% | 0.00 | 0.81 | 0.94 | 0.37 | -0.72% | -1.46% | 0.01 | -2.22 | 2.87% * |
| 2/27/20 | 41,180,045 | $42.47 | $0.00 | -3.78% | -4.40% | 0.37% | 0.34% | 0.00 | 0.82 | 0.91 | 0.40 | -3.20% | -0.58% | 0.01 | -0.87 | 38.67% |
| 2/28/20 | 71,710,072 | $40.85 | $0.00 | -3.81% | -0.79% | -1.58% | -2.02% | 0.00 | 0.84 | 0.90 | 0.39 | -2.98% | -0.84% | 0.01 | -1.25 | 21.44% |
| 3/2/20 | 44,231,229 | $42.26 | $0.00 | 3.45% | 4.61% | 0.02% | -0.61% | 0.00 | 0.85 | 1.07 | 0.32 | 3.66% | -0.21% | 0.01 | -0.32 | 75.30% |
| 3/3/20 | 45,091,021 | $40.53 | $0.00 | -4.09% | -2.80% | -0.66% | -1.15% | 0.00 | 0.84 | 1.06 | 0.33 | -3.54% | -0.55% | 0.01 | -0.83 | 40.97% |
| 3/4/20 | 33,881,480 | $41.40 | $0.00 | 2.15% | 4.24% | -1.17% | -2.42% | 0.00 | 0.85 | 0.95 | 0.43 | 1.38% | 0.77% | 0.01 | 1.16 | 24.75% |
| 3/5/20 | 45,037,864 | $38.90 | $0.00 | -6.04% | -3.35% | -1.11% | -1.64% | 0.00 | 0.87 | 0.96 | 0.41 | -4.75% | -1.29% | 0.01 | -1.95 | 5.36% |
| 3/6/20 | 56,766,462 | $37.09 | $0.00 | -4.65% | -1.68% | -1.37% | -2.70% | 0.00 | 0.88 | 0.98 | 0.40 | -3.98% | -0.68% | 0.01 | -1.03 | 30.47% |
| 3/9/20 | 53,277,150 | $32.48 | $0.00 | -12.43% | -7.56% | -2.63% | -5.78% | 0.00 | 0.88 | 1.00 | 0.42 | -11.73% | -0.70% | 0.01 | -1.07 | 28.60% |
| 3/10/20 | 40,078,709 | $35.08 | $0.00 | 8.00% | 4.93% | 0.67% | 2.05% | 0.00 | 0.88 | 1.02 | 0.40 | 5.75% | 2.26% | 0.01 | 3.45 | 0.08% ** |
| 3/11/20 | 44,784,160 | $32.33 | $0.00 | -7.84% | -4.86% | -0.12% | -0.02% | 0.00 | 0.88 | 1.03 | 0.39 | -4.48% | -3.36% | 0.01 | -5.10 | 0.00% ** |
| 3/12/20 | 68,447,627 | $27.20 | $0.00 | -15.87% | -9.46% | -0.27% | 1.22% | 0.00 | 0.88 | 1.04 | 0.40 | -8.18% | -7.69% | 0.01 | -11.66 | 0.00% ** |

**Notes:**
[1] Trading day.
[2] Reported composite U.S. volume.  Source: Bloomberg.
[3] Reported composite U.S. price.  Source: Bloomberg.
[4] Dividend on ex-date.  Source: Bloomberg.

## Appendix E
### Wells Fargo & Company Common Stock Data

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | Excess | | | Coefficient | | | | | | |
| | | | | | Market | Industry 1 | Industry 2 | | | Excess | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Return | Intercept | Market | Industry 1 | Industry 2 | Return | Return | MSE | t-statistic | p-Value |

[5] ={([3]+[4]) / [3] on previous trading day} - 1.

[6] Daily return for the S&P 500 Total Return Index, after removing the effect of Wells Fargo from the index return based on Wells Fargo's daily weight in the index.  Source: Bloomberg.

[7] Daily industry return is the daily return for the S&P 500 Financial Sector Total Return Index, after removing the effect of Wells Fargo from the index return based on Wells Fargo's daily weight in the index.  Source: Bloomberg.  The Excess INDUSTRYt returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0004) and beta (1.0775) are estimated by regressing daily industry returns on market returns over the period 12/4/2017 to 3/12/2020.

[8] Daily industry return is the daily return for the S&P 500 Banks Total Return Index, after removing the effect of Wells Fargo from the index return based on Wells Fargo's daily weight in the index.  Source: Bloomberg.  The Excess INDUSTRYt returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0005) and beta (1.1493) are estimated by regressing daily industry returns on market returns over the period 12/4/2017 to 3/12/2020.

[9] - [12] and [15] The market model regressions include dummy variables. The dates for which dummy variables are included are: 1/12/2018, 4/13/2018, 5/7/2018, 7/13/2018, 10/12/2018, 1/15/2019, 4/12/2019, 7/16/2019, 10/15/2019, 1/14/2020, 3/5/2020, 3/6/2020, 3/9/2020, 3/10/2020, and 3/11/2020.  Market for each day is estimated over the prior 120 trading days.

[9] Intercept from a market model regression estimated over the prior 120 trading days.

[10] Coefficient for the market return from a market model regression estimated over the prior 120 trading days.

[11] Coefficient for the excess industry return in [7] from a market model regression estimated over the prior 120 trading days.

[12] Coefficient for the excess industry return in [8] from a market model regression estimated over the prior 120 trading days.

[13] = [9] + {[10] x [6]} + {[11] x [7]} + {[12] x [8]}.

[14] = [5] - [13].

[15] Root MSE of a market model estimated over the prior 120 trading days.

[16] = [14] / [15].

[17] Two-tailed p-value associated with the t-statistic in [16].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 5/29/2018 Tue | 31,603,954 | --- | --- | --- |
| 5/30/2018 Wed | 16,416,151 | --- | --- | --- |
| 5/31/2018 Thu | 17,515,910 | --- | --- | --- |
| 6/1/2018 Fri | 14,100,194 | 79,636,209 | 4,872,873,834 | 1.6% |
| 6/4/2018 Mon | 10,593,684 | --- | --- | --- |
| 6/5/2018 Tue | 11,883,887 | --- | --- | --- |
| 6/6/2018 Wed | 15,848,187 | --- | --- | --- |
| 6/7/2018 Thu | 17,299,554 | --- | --- | --- |
| 6/8/2018 Fri | 12,965,922 | 68,591,234 | 4,872,873,834 | 1.4% |
| 6/11/2018 Mon | 13,518,437 | --- | --- | --- |
| 6/12/2018 Tue | 13,608,329 | --- | --- | --- |
| 6/13/2018 Wed | 14,901,056 | --- | --- | --- |
| 6/14/2018 Thu | 18,189,125 | --- | --- | --- |
| 6/15/2018 Fri | 35,715,787 | 95,932,734 | 4,872,873,834 | 2.0% |
| 6/18/2018 Mon | 17,856,741 | --- | --- | --- |
| 6/19/2018 Tue | 16,654,795 | --- | --- | --- |
| 6/20/2018 Wed | 16,545,649 | --- | --- | --- |
| 6/21/2018 Thu | 21,191,614 | --- | --- | --- |
| 6/22/2018 Fri | 24,542,020 | 96,790,819 | 4,872,873,834 | 2.0% |
| 6/25/2018 Mon | 21,069,575 | --- | --- | --- |
| 6/26/2018 Tue | 14,409,122 | --- | --- | --- |
| 6/27/2018 Wed | 19,520,867 | --- | --- | --- |
| 6/28/2018 Thu | 13,837,294 | --- | --- | --- |
| 6/29/2018 Fri | 43,888,493 | 112,725,351 | 4,872,873,834 | 2.3% |
| 7/2/2018 Mon | 21,204,896 | --- | --- | --- |
| 7/3/2018 Tue | 12,830,436 | --- | --- | --- |
| 7/5/2018 Thu | 16,788,632 | --- | --- | --- |
| 7/6/2018 Fri | 12,389,247 | 63,213,211 | 4,849,067,854 | 1.3% |
| 7/9/2018 Mon | 16,683,969 | --- | --- | --- |
| 7/10/2018 Tue | 15,581,357 | --- | --- | --- |
| 7/11/2018 Wed | 15,641,421 | --- | --- | --- |
| 7/12/2018 Thu | 18,236,134 | --- | --- | --- |
| 7/13/2018 Fri | 34,345,394 | 100,488,275 | 4,849,067,854 | 2.1% |
| 7/16/2018 Mon | 25,538,677 | --- | --- | --- |
| 7/17/2018 Tue | 21,649,009 | --- | --- | --- |
| 7/18/2018 Wed | 19,913,894 | --- | --- | --- |
| 7/19/2018 Thu | 22,219,397 | --- | --- | --- |
| 7/20/2018 Fri | 17,466,990 | 106,787,967 | 4,849,067,854 | 2.2% |
| 7/23/2018 Mon | 24,584,057 | --- | --- | --- |
| 7/24/2018 Tue | 27,245,014 | --- | --- | --- |
| 7/25/2018 Wed | 15,506,626 | --- | --- | --- |
| 7/26/2018 Thu | 14,165,306 | --- | --- | --- |
| 7/27/2018 Fri | 17,662,862 | 99,163,865 | 4,816,137,157 | 2.1% |
| 7/30/2018 Mon | 22,699,873 | --- | --- | --- |
| 7/31/2018 Tue | 21,633,939 | --- | --- | --- |
| 8/1/2018 Wed | 19,192,778 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 8/2/2018 Thu | 13,489,479 | --- | --- | --- |
| 8/3/2018 Fri | 13,720,359 | 90,736,428 | 4,816,137,157 | 1.9% |
| 8/6/2018 Mon | 13,360,502 | --- | --- | --- |
| 8/7/2018 Tue | 13,811,287 | --- | --- | --- |
| 8/8/2018 Wed | 13,779,623 | --- | --- | --- |
| 8/9/2018 Thu | 15,859,809 | --- | --- | --- |
| 8/10/2018 Fri | 16,170,067 | 72,981,288 | 4,816,137,157 | 1.5% |
| 8/13/2018 Mon | 19,541,107 | --- | --- | --- |
| 8/14/2018 Tue | 14,860,350 | --- | --- | --- |
| 8/15/2018 Wed | 17,378,407 | --- | --- | --- |
| 8/16/2018 Thu | 19,992,527 | --- | --- | --- |
| 8/17/2018 Fri | 13,737,555 | 85,509,946 | 4,816,137,157 | 1.8% |
| 8/20/2018 Mon | 11,403,362 | --- | --- | --- |
| 8/21/2018 Tue | 17,943,462 | --- | --- | --- |
| 8/22/2018 Wed | 20,829,648 | --- | --- | --- |
| 8/23/2018 Thu | 19,655,815 | --- | --- | --- |
| 8/24/2018 Fri | 14,366,641 | 84,198,928 | 4,816,137,157 | 1.7% |
| 8/27/2018 Mon | 19,915,340 | --- | --- | --- |
| 8/28/2018 Tue | 19,330,297 | --- | --- | --- |
| 8/29/2018 Wed | 14,436,658 | --- | --- | --- |
| 8/30/2018 Thu | 14,801,114 | --- | --- | --- |
| 8/31/2018 Fri | 16,720,205 | 85,203,614 | 4,816,137,157 | 1.8% |
| 9/4/2018 Tue | 19,003,707 | --- | --- | --- |
| 9/5/2018 Wed | 22,332,414 | --- | --- | --- |
| 9/6/2018 Thu | 20,756,866 | --- | --- | --- |
| 9/7/2018 Fri | 21,482,401 | 83,575,388 | 4,816,137,157 | 1.7% |
| 9/10/2018 Mon | 15,623,360 | --- | --- | --- |
| 9/11/2018 Tue | 22,160,341 | --- | --- | --- |
| 9/12/2018 Wed | 23,868,803 | --- | --- | --- |
| 9/13/2018 Thu | 26,954,770 | --- | --- | --- |
| 9/14/2018 Fri | 20,997,594 | 109,604,868 | 4,816,137,157 | 2.3% |
| 9/17/2018 Mon | 21,959,479 | --- | --- | --- |
| 9/18/2018 Tue | 22,055,213 | --- | --- | --- |
| 9/19/2018 Wed | 17,046,211 | --- | --- | --- |
| 9/20/2018 Thu | 20,308,059 | --- | --- | --- |
| 9/21/2018 Fri | 36,158,566 | 117,527,528 | 4,816,137,157 | 2.4% |
| 9/24/2018 Mon | 19,604,704 | --- | --- | --- |
| 9/25/2018 Tue | 15,207,508 | --- | --- | --- |
| 9/26/2018 Wed | 22,025,149 | --- | --- | --- |
| 9/27/2018 Thu | 19,990,966 | --- | --- | --- |
| 9/28/2018 Fri | 18,588,642 | 95,416,969 | 4,816,137,157 | 2.0% |
| 10/1/2018 Mon | 17,215,502 | --- | --- | --- |
| 10/2/2018 Tue | 17,509,572 | --- | --- | --- |
| 10/3/2018 Wed | 18,444,899 | --- | --- | --- |
| 10/4/2018 Thu | 21,417,765 | --- | --- | --- |
| 10/5/2018 Fri | 14,792,969 | 89,380,707 | 4,711,561,046 | 1.9% |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 10/8/2018 Mon | 12,858,245 | --- | --- | --- |
| 10/9/2018 Tue | 15,918,641 | --- | --- | --- |
| 10/10/2018 Wed | 21,875,871 | --- | --- | --- |
| 10/11/2018 Thu | 33,147,930 | --- | --- | --- |
| 10/12/2018 Fri | 32,067,278 | 115,867,965 | 4,711,561,046 | 2.5% |
| 10/15/2018 Mon | 34,118,920 | --- | --- | --- |
| 10/16/2018 Tue | 28,227,162 | --- | --- | --- |
| 10/17/2018 Wed | 23,524,241 | --- | --- | --- |
| 10/18/2018 Thu | 22,533,342 | --- | --- | --- |
| 10/19/2018 Fri | 19,521,017 | 127,924,682 | 4,711,561,046 | 2.7% |
| 10/22/2018 Mon | 17,621,456 | --- | --- | --- |
| 10/23/2018 Tue | 25,529,823 | --- | --- | --- |
| 10/24/2018 Wed | 31,161,536 | --- | --- | --- |
| 10/25/2018 Thu | 29,366,058 | --- | --- | --- |
| 10/26/2018 Fri | 30,053,794 | 133,732,667 | 4,707,244,168 | 2.8% |
| 10/29/2018 Mon | 30,541,316 | --- | --- | --- |
| 10/30/2018 Tue | 24,911,154 | --- | --- | --- |
| 10/31/2018 Wed | 23,667,388 | --- | --- | --- |
| 11/1/2018 Thu | 17,654,776 | --- | --- | --- |
| 11/2/2018 Fri | 18,285,668 | 115,060,302 | 4,707,244,168 | 2.4% |
| 11/5/2018 Mon | 18,989,967 | --- | --- | --- |
| 11/6/2018 Tue | 20,696,823 | --- | --- | --- |
| 11/7/2018 Wed | 20,668,529 | --- | --- | --- |
| 11/8/2018 Thu | 22,429,345 | --- | --- | --- |
| 11/9/2018 Fri | 18,972,193 | 101,756,857 | 4,707,244,168 | 2.2% |
| 11/12/2018 Mon | 19,003,290 | --- | --- | --- |
| 11/13/2018 Tue | 28,102,033 | --- | --- | --- |
| 11/14/2018 Wed | 24,788,368 | --- | --- | --- |
| 11/15/2018 Thu | 23,220,058 | --- | --- | --- |
| 11/16/2018 Fri | 18,872,541 | 113,986,290 | 4,707,244,168 | 2.4% |
| 11/19/2018 Mon | 20,215,542 | --- | --- | --- |
| 11/20/2018 Tue | 22,999,613 | --- | --- | --- |
| 11/21/2018 Wed | 16,946,294 | --- | --- | --- |
| 11/23/2018 Fri | 11,139,394 | 71,300,843 | 4,707,244,168 | 1.5% |
| 11/26/2018 Mon | 20,581,730 | --- | --- | --- |
| 11/27/2018 Tue | 18,044,608 | --- | --- | --- |
| 11/28/2018 Wed | 23,713,256 | --- | --- | --- |
| 11/29/2018 Thu | 14,978,735 | --- | --- | --- |
| 11/30/2018 Fri | 18,939,274 | 96,257,603 | 4,707,244,168 | 2.0% |
| 12/3/2018 Mon | 21,261,736 | --- | --- | --- |
| 12/4/2018 Tue | 33,280,486 | --- | --- | --- |
| 12/6/2018 Thu | 40,310,215 | --- | --- | --- |
| 12/7/2018 Fri | 28,510,478 | 123,362,915 | 4,707,244,168 | 2.6% |
| 12/10/2018 Mon | 34,524,589 | --- | --- | --- |
| 12/11/2018 Tue | 32,388,554 | --- | --- | --- |
| 12/12/2018 Wed | 42,819,963 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
| --- | --- | --- | --- | --- |
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 12/13/2018 Thu | 35,227,105 | --- | --- | --- |
| 12/14/2018 Fri | 25,913,029 | 170,873,240 | 4,707,244,168 | 3.6% |
| 12/17/2018 Mon | 29,443,311 | --- | --- | --- |
| 12/18/2018 Tue | 26,740,046 | --- | --- | --- |
| 12/19/2018 Wed | 34,287,569 | --- | --- | --- |
| 12/20/2018 Thu | 43,969,930 | --- | --- | --- |
| 12/21/2018 Fri | 55,577,917 | 190,018,773 | 4,707,244,168 | 4.0% |
| 12/24/2018 Mon | 18,049,856 | --- | --- | --- |
| 12/26/2018 Wed | 27,770,258 | --- | --- | --- |
| 12/27/2018 Thu | 27,005,326 | --- | --- | --- |
| 12/28/2018 Fri | 23,635,066 | 96,460,506 | 4,707,244,168 | 2.0% |
| 12/31/2018 Mon | 16,544,485 | --- | --- | --- |
| 1/2/2019 Wed | 20,295,244 | --- | --- | --- |
| 1/3/2019 Thu | 22,262,061 | --- | --- | --- |
| 1/4/2019 Fri | 23,343,629 | 82,445,419 | 4,581,253,608 | 1.8% |
| 1/7/2019 Mon | 21,858,290 | --- | --- | --- |
| 1/8/2019 Tue | 19,702,853 | --- | --- | --- |
| 1/9/2019 Wed | 18,837,660 | --- | --- | --- |
| 1/10/2019 Thu | 16,208,449 | --- | --- | --- |
| 1/11/2019 Fri | 20,006,939 | 96,614,191 | 4,581,253,608 | 2.1% |
| 1/14/2019 Mon | 23,827,571 | --- | --- | --- |
| 1/15/2019 Tue | 27,447,612 | --- | --- | --- |
| 1/16/2019 Wed | 32,026,431 | --- | --- | --- |
| 1/17/2019 Thu | 25,738,840 | --- | --- | --- |
| 1/18/2019 Fri | 36,380,310 | 145,420,764 | 4,581,253,608 | 3.2% |
| 1/22/2019 Tue | 33,975,480 | --- | --- | --- |
| 1/23/2019 Wed | 16,806,655 | --- | --- | --- |
| 1/24/2019 Thu | 17,862,377 | --- | --- | --- |
| 1/25/2019 Fri | 20,192,224 | 88,836,736 | 4,581,253,608 | 1.9% |
| 1/28/2019 Mon | 19,913,150 | --- | --- | --- |
| 1/29/2019 Tue | 11,927,559 | --- | --- | --- |
| 1/30/2019 Wed | 16,885,059 | --- | --- | --- |
| 1/31/2019 Thu | 24,934,702 | --- | --- | --- |
| 2/1/2019 Fri | 21,123,467 | 94,783,937 | 4,581,253,608 | 2.1% |
| 2/4/2019 Mon | 17,547,768 | --- | --- | --- |
| 2/5/2019 Tue | 14,784,891 | --- | --- | --- |
| 2/6/2019 Wed | 12,145,716 | --- | --- | --- |
| 2/7/2019 Thu | 24,189,661 | --- | --- | --- |
| 2/8/2019 Fri | 20,641,299 | 89,309,335 | 4,581,253,608 | 1.9% |
| 2/11/2019 Mon | 15,995,875 | --- | --- | --- |
| 2/12/2019 Tue | 22,033,149 | --- | --- | --- |
| 2/13/2019 Wed | 13,770,948 | --- | --- | --- |
| 2/14/2019 Thu | 16,456,463 | --- | --- | --- |
| 2/15/2019 Fri | 19,346,194 | 87,602,629 | 4,581,253,608 | 1.9% |
| 2/19/2019 Tue | 15,121,740 | --- | --- | --- |
| 2/20/2019 Wed | 16,742,573 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 2/21/2019 Thu | 16,938,768 | --- | --- | --- |
| 2/22/2019 Fri | 15,848,242 | 64,651,323 | 4,549,421,815 | 1.4% |
| 2/25/2019 Mon | 16,564,091 | --- | --- | --- |
| 2/26/2019 Tue | 16,997,795 | --- | --- | --- |
| 2/27/2019 Wed | 17,454,958 | --- | --- | --- |
| 2/28/2019 Thu | 17,786,633 | --- | --- | --- |
| 3/1/2019 Fri | 19,051,640 | 87,855,117 | 4,541,951,820 | 1.9% |
| 3/4/2019 Mon | 16,697,031 | --- | --- | --- |
| 3/5/2019 Tue | 14,235,444 | --- | --- | --- |
| 3/6/2019 Wed | 14,210,992 | --- | --- | --- |
| 3/7/2019 Thu | 19,047,337 | --- | --- | --- |
| 3/8/2019 Fri | 17,400,006 | 81,590,810 | 4,541,951,820 | 1.8% |
| 3/11/2019 Mon | 19,471,722 | --- | --- | --- |
| 3/12/2019 Tue | 18,299,327 | --- | --- | --- |
| 3/13/2019 Wed | 21,647,268 | --- | --- | --- |
| 3/14/2019 Thu | 20,160,716 | --- | --- | --- |
| 3/15/2019 Fri | 46,117,420 | 125,696,453 | 4,541,951,820 | 2.8% |
| 3/18/2019 Mon | 23,843,330 | --- | --- | --- |
| 3/19/2019 Tue | 19,911,941 | --- | --- | --- |
| 3/20/2019 Wed | 20,632,372 | --- | --- | --- |
| 3/21/2019 Thu | 24,132,773 | --- | --- | --- |
| 3/22/2019 Fri | 27,975,797 | 116,496,213 | 4,541,951,820 | 2.6% |
| 3/25/2019 Mon | 17,227,557 | --- | --- | --- |
| 3/26/2019 Tue | 16,989,637 | --- | --- | --- |
| 3/27/2019 Wed | 16,912,046 | --- | --- | --- |
| 3/28/2019 Thu | 15,881,613 | --- | --- | --- |
| 3/29/2019 Fri | 53,590,815 | 120,601,668 | 4,541,951,820 | 2.7% |
| 4/1/2019 Mon | 42,015,467 | --- | --- | --- |
| 4/2/2019 Tue | 35,393,648 | --- | --- | --- |
| 4/3/2019 Wed | 30,366,307 | --- | --- | --- |
| 4/4/2019 Thu | 19,260,113 | --- | --- | --- |
| 4/5/2019 Fri | 23,734,918 | 150,770,453 | 4,511,947,830 | 3.3% |
| 4/8/2019 Mon | 18,875,202 | --- | --- | --- |
| 4/9/2019 Tue | 22,903,535 | --- | --- | --- |
| 4/10/2019 Wed | 30,977,774 | --- | --- | --- |
| 4/11/2019 Thu | 33,662,658 | --- | --- | --- |
| 4/12/2019 Fri | 70,271,436 | 176,690,605 | 4,511,947,830 | 3.9% |
| 4/15/2019 Mon | 34,954,040 | --- | --- | --- |
| 4/16/2019 Tue | 25,217,106 | --- | --- | --- |
| 4/17/2019 Wed | 25,143,950 | --- | --- | --- |
| 4/18/2019 Thu | 22,416,772 | 107,731,868 | 4,511,947,830 | 2.4% |
| 4/22/2019 Mon | 15,972,578 | --- | --- | --- |
| 4/23/2019 Tue | 16,434,297 | --- | --- | --- |
| 4/24/2019 Wed | 17,831,759 | --- | --- | --- |
| 4/25/2019 Thu | 23,042,832 | --- | --- | --- |
| 4/26/2019 Fri | 13,035,469 | 86,316,935 | 4,494,342,882 | 1.9% |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 4/29/2019 Mon | 16,918,706 | --- | --- | --- |
| 4/30/2019 Tue | 18,525,135 | --- | --- | --- |
| 5/1/2019 Wed | 17,542,090 | --- | --- | --- |
| 5/2/2019 Thu | 16,883,119 | --- | --- | --- |
| 5/3/2019 Fri | 16,571,509 | 86,440,559 | 4,494,342,882 | 1.9% |
| 5/6/2019 Mon | 19,279,924 | --- | --- | --- |
| 5/7/2019 Tue | 23,919,136 | --- | --- | --- |
| 5/8/2019 Wed | 19,814,429 | --- | --- | --- |
| 5/9/2019 Thu | 23,246,873 | --- | --- | --- |
| 5/10/2019 Fri | 19,983,545 | 106,243,907 | 4,494,342,882 | 2.4% |
| 5/13/2019 Mon | 23,304,706 | --- | --- | --- |
| 5/14/2019 Tue | 21,267,557 | --- | --- | --- |
| 5/15/2019 Wed | 20,123,347 | --- | --- | --- |
| 5/16/2019 Thu | 20,764,061 | --- | --- | --- |
| 5/17/2019 Fri | 22,273,628 | 107,733,299 | 4,494,342,882 | 2.4% |
| 5/20/2019 Mon | 18,854,327 | --- | --- | --- |
| 5/21/2019 Tue | 18,416,379 | --- | --- | --- |
| 5/22/2019 Wed | 13,155,037 | --- | --- | --- |
| 5/23/2019 Thu | 17,643,677 | --- | --- | --- |
| 5/24/2019 Fri | 13,425,455 | 81,494,875 | 4,494,342,882 | 1.8% |
| 5/28/2019 Tue | 19,984,800 | --- | --- | --- |
| 5/29/2019 Wed | 16,058,804 | --- | --- | --- |
| 5/30/2019 Thu | 13,775,877 | --- | --- | --- |
| 5/31/2019 Fri | 17,540,547 | 67,360,028 | 4,494,342,882 | 1.5% |
| 6/3/2019 Mon | 20,172,450 | --- | --- | --- |
| 6/4/2019 Tue | 21,082,046 | --- | --- | --- |
| 6/5/2019 Wed | 13,705,360 | --- | --- | --- |
| 6/6/2019 Thu | 16,020,500 | --- | --- | --- |
| 6/7/2019 Fri | 14,980,033 | 85,960,389 | 4,494,342,882 | 1.9% |
| 6/10/2019 Mon | 15,242,691 | --- | --- | --- |
| 6/11/2019 Tue | 15,078,315 | --- | --- | --- |
| 6/12/2019 Wed | 22,470,396 | --- | --- | --- |
| 6/13/2019 Thu | 15,629,455 | --- | --- | --- |
| 6/14/2019 Fri | 16,147,536 | 84,568,393 | 4,494,342,882 | 1.9% |
| 6/17/2019 Mon | 13,420,383 | --- | --- | --- |
| 6/18/2019 Tue | 18,611,118 | --- | --- | --- |
| 6/19/2019 Wed | 17,787,583 | --- | --- | --- |
| 6/20/2019 Thu | 19,205,212 | --- | --- | --- |
| 6/21/2019 Fri | 39,186,157 | 108,210,453 | 4,494,342,882 | 2.4% |
| 6/24/2019 Mon | 21,854,440 | --- | --- | --- |
| 6/25/2019 Tue | 20,813,975 | --- | --- | --- |
| 6/26/2019 Wed | 17,106,752 | --- | --- | --- |
| 6/27/2019 Thu | 13,391,603 | --- | --- | --- |
| 6/28/2019 Fri | 31,030,908 | 104,197,678 | 4,494,342,882 | 2.3% |
| 7/1/2019 Mon | 15,163,101 | --- | --- | --- |
| 7/2/2019 Tue | 12,107,292 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 7/3/2019 Wed | 10,438,423 | --- | --- | --- |
| 7/5/2019 Fri | 10,801,597 | 48,510,413 | 4,419,591,197 | 1.1% |
| 7/8/2019 Mon | 13,189,258 | --- | --- | --- |
| 7/9/2019 Tue | 12,595,046 | --- | --- | --- |
| 7/10/2019 Wed | 12,784,891 | --- | --- | --- |
| 7/11/2019 Thu | 19,751,364 | --- | --- | --- |
| 7/12/2019 Fri | 12,792,576 | 71,113,135 | 4,419,591,197 | 1.6% |
| 7/15/2019 Mon | 21,338,425 | --- | --- | --- |
| 7/16/2019 Tue | 37,548,254 | --- | --- | --- |
| 7/17/2019 Wed | 24,502,071 | --- | --- | --- |
| 7/18/2019 Thu | 19,412,549 | --- | --- | --- |
| 7/19/2019 Fri | 21,848,288 | 124,649,587 | 4,419,591,197 | 2.8% |
| 7/22/2019 Mon | 17,974,066 | --- | --- | --- |
| 7/23/2019 Tue | 21,150,178 | --- | --- | --- |
| 7/24/2019 Wed | 29,357,158 | --- | --- | --- |
| 7/25/2019 Thu | 20,562,036 | --- | --- | --- |
| 7/26/2019 Fri | 21,641,763 | 110,685,201 | 4,406,107,022 | 2.5% |
| 7/29/2019 Mon | 19,148,583 | --- | --- | --- |
| 7/30/2019 Tue | 14,207,046 | --- | --- | --- |
| 7/31/2019 Wed | 23,422,839 | --- | --- | --- |
| 8/1/2019 Thu | 22,668,604 | --- | --- | --- |
| 8/2/2019 Fri | 20,158,952 | 99,606,024 | 4,406,107,022 | 2.3% |
| 8/5/2019 Mon | 27,113,503 | --- | --- | --- |
| 8/6/2019 Tue | 19,446,099 | --- | --- | --- |
| 8/7/2019 Wed | 27,830,027 | --- | --- | --- |
| 8/8/2019 Thu | 20,671,304 | --- | --- | --- |
| 8/9/2019 Fri | 19,786,112 | 114,847,045 | 4,406,107,022 | 2.6% |
| 8/12/2019 Mon | 17,365,568 | --- | --- | --- |
| 8/13/2019 Tue | 16,722,759 | --- | --- | --- |
| 8/14/2019 Wed | 28,786,684 | --- | --- | --- |
| 8/15/2019 Thu | 27,899,987 | --- | --- | --- |
| 8/16/2019 Fri | 21,196,609 | 111,971,607 | 4,406,107,022 | 2.5% |
| 8/19/2019 Mon | 15,378,105 | --- | --- | --- |
| 8/20/2019 Tue | 13,346,104 | --- | --- | --- |
| 8/21/2019 Wed | 13,517,481 | --- | --- | --- |
| 8/22/2019 Thu | 14,705,015 | --- | --- | --- |
| 8/23/2019 Fri | 21,153,801 | 78,100,506 | 4,406,107,022 | 1.8% |
| 8/26/2019 Mon | 15,973,246 | --- | --- | --- |
| 8/27/2019 Tue | 15,038,180 | --- | --- | --- |
| 8/28/2019 Wed | 14,740,415 | --- | --- | --- |
| 8/29/2019 Thu | 16,196,668 | --- | --- | --- |
| 8/30/2019 Fri | 15,251,816 | 77,200,325 | 4,406,107,022 | 1.8% |
| 9/3/2019 Tue | 17,224,856 | --- | --- | --- |
| 9/4/2019 Wed | 17,138,114 | --- | --- | --- |
| 9/5/2019 Thu | 19,244,308 | --- | --- | --- |
| 9/6/2019 Fri | 18,846,336 | 72,453,614 | 4,406,107,022 | 1.6% |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 9/9/2019 Mon | 27,651,420 | --- | --- | --- |
| 9/10/2019 Tue | 25,822,484 | --- | --- | --- |
| 9/11/2019 Wed | 19,189,958 | --- | --- | --- |
| 9/12/2019 Thu | 24,305,937 | --- | --- | --- |
| 9/13/2019 Fri | 25,142,359 | 122,112,158 | 4,406,107,022 | 2.8% |
| 9/16/2019 Mon | 17,759,682 | --- | --- | --- |
| 9/17/2019 Tue | 18,463,810 | --- | --- | --- |
| 9/18/2019 Wed | 20,548,852 | --- | --- | --- |
| 9/19/2019 Thu | 17,052,734 | --- | --- | --- |
| 9/20/2019 Fri | 30,451,103 | 104,276,181 | 4,406,107,022 | 2.4% |
| 9/23/2019 Mon | 21,331,118 | --- | --- | --- |
| 9/24/2019 Tue | 21,855,450 | --- | --- | --- |
| 9/25/2019 Wed | 21,405,392 | --- | --- | --- |
| 9/26/2019 Thu | 20,057,083 | --- | --- | --- |
| 9/27/2019 Fri | 59,468,942 | 144,117,985 | 4,406,107,022 | 3.3% |
| 9/30/2019 Mon | 28,888,394 | --- | --- | --- |
| 10/1/2019 Tue | 27,403,497 | --- | --- | --- |
| 10/2/2019 Wed | 24,808,549 | --- | --- | --- |
| 10/3/2019 Thu | 20,635,471 | --- | --- | --- |
| 10/4/2019 Fri | 15,947,794 | 117,683,705 | 4,269,141,804 | 2.8% |
| 10/7/2019 Mon | 15,738,204 | --- | --- | --- |
| 10/8/2019 Tue | 19,835,257 | --- | --- | --- |
| 10/9/2019 Wed | 13,535,102 | --- | --- | --- |
| 10/10/2019 Thu | 18,406,978 | --- | --- | --- |
| 10/11/2019 Fri | 23,092,111 | 90,607,652 | 4,269,141,804 | 2.1% |
| 10/14/2019 Mon | 17,075,909 | --- | --- | --- |
| 10/15/2019 Tue | 39,507,014 | --- | --- | --- |
| 10/16/2019 Wed | 23,759,914 | --- | --- | --- |
| 10/17/2019 Thu | 20,588,351 | --- | --- | --- |
| 10/18/2019 Fri | 21,199,754 | 122,130,942 | 4,269,141,804 | 2.9% |
| 10/21/2019 Mon | 20,379,314 | --- | --- | --- |
| 10/22/2019 Tue | 19,474,216 | --- | --- | --- |
| 10/23/2019 Wed | 15,154,572 | --- | --- | --- |
| 10/24/2019 Thu | 17,730,618 | --- | --- | --- |
| 10/25/2019 Fri | 17,433,347 | 90,172,067 | 4,229,359,203 | 2.1% |
| 10/28/2019 Mon | 23,914,846 | --- | --- | --- |
| 10/29/2019 Tue | 21,063,049 | --- | --- | --- |
| 10/30/2019 Wed | 16,155,863 | --- | --- | --- |
| 10/31/2019 Thu | 18,814,737 | --- | --- | --- |
| 11/1/2019 Fri | 16,359,347 | 96,307,842 | 4,229,359,203 | 2.3% |
| 11/4/2019 Mon | 17,559,945 | --- | --- | --- |
| 11/5/2019 Tue | 25,965,273 | --- | --- | --- |
| 11/6/2019 Wed | 22,051,098 | --- | --- | --- |
| 11/7/2019 Thu | 23,452,471 | --- | --- | --- |
| 11/8/2019 Fri | 14,722,656 | 103,751,443 | 4,229,359,203 | 2.5% |
| 11/11/2019 Mon | 10,659,938 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
| --- | --- | --- | --- | --- |
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 11/12/2019 Tue | 15,187,629 | --- | --- | --- |
| 11/13/2019 Wed | 16,937,719 | --- | --- | --- |
| 11/14/2019 Thu | 16,498,145 | --- | --- | --- |
| 11/15/2019 Fri | 15,225,623 | 74,509,054 | 4,229,359,203 | 1.8% |
| 11/18/2019 Mon | 14,374,870 | --- | --- | --- |
| 11/19/2019 Tue | 14,436,526 | --- | --- | --- |
| 11/20/2019 Wed | 14,994,768 | --- | --- | --- |
| 11/21/2019 Thu | 16,186,126 | --- | --- | --- |
| 11/22/2019 Fri | 13,823,402 | 73,815,692 | 4,229,359,203 | 1.7% |
| 11/25/2019 Mon | 15,560,980 | --- | --- | --- |
| 11/26/2019 Tue | 18,081,019 | --- | --- | --- |
| 11/27/2019 Wed | 16,355,412 | --- | --- | --- |
| 11/29/2019 Fri | 10,508,630 | 60,506,041 | 4,229,359,203 | 1.4% |
| 12/2/2019 Mon | 20,253,309 | --- | --- | --- |
| 12/3/2019 Tue | 25,760,216 | --- | --- | --- |
| 12/4/2019 Wed | 18,868,398 | --- | --- | --- |
| 12/5/2019 Thu | 13,499,709 | --- | --- | --- |
| 12/6/2019 Fri | 18,325,935 | 96,707,567 | 4,229,359,203 | 2.3% |
| 12/9/2019 Mon | 15,107,447 | --- | --- | --- |
| 12/10/2019 Tue | 15,959,626 | --- | --- | --- |
| 12/11/2019 Wed | 16,834,475 | --- | --- | --- |
| 12/12/2019 Thu | 19,121,951 | --- | --- | --- |
| 12/13/2019 Fri | 19,179,788 | 86,203,287 | 4,229,359,203 | 2.0% |
| 12/16/2019 Mon | 19,793,887 | --- | --- | --- |
| 12/17/2019 Tue | 16,723,358 | --- | --- | --- |
| 12/18/2019 Wed | 18,868,265 | --- | --- | --- |
| 12/19/2019 Thu | 18,133,501 | --- | --- | --- |
| 12/20/2019 Fri | 66,323,247 | 139,842,258 | 4,229,359,203 | 3.3% |
| 12/23/2019 Mon | 17,638,360 | --- | --- | --- |
| 12/24/2019 Tue | 4,635,459 | --- | --- | --- |
| 12/26/2019 Thu | 12,517,137 | --- | --- | --- |
| 12/27/2019 Fri | 9,892,762 | 44,683,718 | 4,229,359,203 | 1.1% |
| 12/30/2019 Mon | 10,900,535 | --- | --- | --- |
| 12/31/2019 Tue | 12,566,101 | --- | --- | --- |
| 1/2/2020 Thu | 16,806,063 | --- | --- | --- |
| 1/3/2020 Fri | 15,609,670 | 55,882,369 | 4,134,425,937 | 1.4% |
| 1/6/2020 Mon | 13,200,655 | --- | --- | --- |
| 1/7/2020 Tue | 13,285,117 | --- | --- | --- |
| 1/8/2020 Wed | 16,587,622 | --- | --- | --- |
| 1/9/2020 Thu | 20,818,099 | --- | --- | --- |
| 1/10/2020 Fri | 13,778,540 | 77,670,033 | 4,134,425,937 | 1.9% |
| 1/13/2020 Mon | 25,207,426 | --- | --- | --- |
| 1/14/2020 Tue | 56,678,417 | --- | --- | --- |
| 1/15/2020 Wed | 47,147,978 | --- | --- | --- |
| 1/16/2020 Thu | 37,020,214 | --- | --- | --- |
| 1/17/2020 Fri | 29,669,233 | 195,723,268 | 4,134,425,937 | 4.7% |

**Appendix F**
**Weekly Trading Volume and Turnover of Wells Fargo & Company Common Stock**

| [1] | [2] | [3] | [4] | [5] |
| --- | --- | --- | --- | --- |
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 1/21/2020 Tue | 30,858,265 | --- | --- | --- |
| 1/22/2020 Wed | 20,367,677 | --- | --- | --- |
| 1/23/2020 Thu | 17,297,943 | --- | --- | --- |
| 1/24/2020 Fri | 21,239,603 | 89,763,488 | 4,134,425,937 | 2.2% |
| 1/27/2020 Mon | 18,156,167 | --- | --- | --- |
| 1/28/2020 Tue | 16,673,308 | --- | --- | --- |
| 1/29/2020 Wed | 16,189,560 | --- | --- | --- |
| 1/30/2020 Thu | 14,760,210 | --- | --- | --- |
| 1/31/2020 Fri | 23,080,445 | 88,859,690 | 4,134,425,937 | 2.1% |
| 2/3/2020 Mon | 15,471,985 | --- | --- | --- |
| 2/4/2020 Tue | 14,973,286 | --- | --- | --- |
| 2/5/2020 Wed | 20,141,773 | --- | --- | --- |
| 2/6/2020 Thu | 18,259,189 | --- | --- | --- |
| 2/7/2020 Fri | 13,174,648 | 82,020,881 | 4,134,425,937 | 2.0% |
| 2/10/2020 Mon | 18,124,754 | --- | --- | --- |
| 2/11/2020 Tue | 13,686,081 | --- | --- | --- |
| 2/12/2020 Wed | 16,668,133 | --- | --- | --- |
| 2/13/2020 Thu | 12,529,964 | --- | --- | --- |
| 2/14/2020 Fri | 15,526,365 | 76,535,297 | 4,134,425,937 | 1.9% |
| 2/18/2020 Tue | 22,427,844 | --- | --- | --- |
| 2/19/2020 Wed | 15,602,522 | --- | --- | --- |
| 2/20/2020 Thu | 15,965,494 | --- | --- | --- |
| 2/21/2020 Fri | 21,729,106 | 75,724,966 | 4,099,887,226 | 1.8% |
| 2/24/2020 Mon | 23,075,930 | --- | --- | --- |
| 2/25/2020 Tue | 31,110,106 | --- | --- | --- |
| 2/26/2020 Wed | 27,437,440 | --- | --- | --- |
| 2/27/2020 Thu | 41,180,045 | --- | --- | --- |
| 2/28/2020 Fri | 71,710,072 | 194,513,593 | 4,089,398,013 | 4.8% |
| 3/2/2020 Mon | 44,231,229 | --- | --- | --- |
| 3/3/2020 Tue | 45,091,021 | --- | --- | --- |
| 3/4/2020 Wed | 33,881,480 | --- | --- | --- |
| 3/5/2020 Thu | 45,037,864 | --- | --- | --- |
| 3/6/2020 Fri | 56,766,462 | 225,008,056 | 4,089,398,013 | 5.5% |
| 3/9/2020 Mon | 53,277,150 | --- | --- | --- |
| 3/10/2020 Tue | 40,078,709 | --- | --- | --- |
| 3/11/2020 Wed | 44,784,160 | --- | --- | --- |
| 3/12/2020 Thu | 68,447,627 | --- | --- | --- |
| 3/13/2020 Fri | 78,365,669 | 284,953,315 | 4,089,398,013 | 7.0% |

**Notes:**
[1] Trading date.
[2] Reported composite U.S. volume.  Source: Bloomberg.
[3] Volume over entire week of trading.
[4] Last available shares outstanding as of the end of each week.  Source: SEC filings.
[5] Weekly turnover = [3] / [4].

**Appendix G**
**Weekly Analyst Coverage of Wells Fargo & Company**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| 6/1/2018 | Fri | 35 | 19 |
| 6/8/2018 | Fri | 35 | 19 |
| 6/15/2018 | Fri | 35 | 19 |
| 6/22/2018 | Fri | 35 | 18 |
| 6/29/2018 | Fri | 35 | 18 |
| 7/6/2018 | Fri | 35 | 18 |
| 7/13/2018 | Fri | 35 | 17 |
| 7/20/2018 | Fri | 35 | 15 |
| 7/27/2018 | Fri | 35 | 15 |
| 8/3/2018 | Fri | 35 | 16 |
| 8/10/2018 | Fri | 35 | 16 |
| 8/17/2018 | Fri | 35 | 16 |
| 8/24/2018 | Fri | 35 | 16 |
| 8/31/2018 | Fri | 35 | 17 |
| 9/7/2018 | Fri | 35 | 17 |
| 9/14/2018 | Fri | 35 | 17 |
| 9/21/2018 | Fri | 35 | 18 |
| 9/28/2018 | Fri | 36 | 16 |
| 10/5/2018 | Fri | 36 | 15 |
| 10/12/2018 | Fri | 36 | 16 |
| 10/19/2018 | Fri | 36 | 19 |
| 10/26/2018 | Fri | 36 | 20 |
| 11/2/2018 | Fri | 36 | 20 |
| 11/9/2018 | Fri | 36 | 20 |
| 11/16/2018 | Fri | 35 | 19 |
| 11/23/2018 | Fri | 34 | 19 |
| 11/30/2018 | Fri | 34 | 18 |
| 12/7/2018 | Fri | 34 | 18 |
| 12/14/2018 | Fri | 34 | 18 |
| 12/21/2018 | Fri | 34 | 18 |
| 12/28/2018 | Fri | 34 | 18 |
| 1/4/2019 | Fri | 34 | 19 |
| 1/11/2019 | Fri | 34 | 16 |
| 1/18/2019 | Fri | 33 | 30 |
| 1/25/2019 | Fri | 33 | 28 |
| 2/1/2019 | Fri | 33 | 28 |
| 2/8/2019 | Fri | 33 | 29 |
| 2/15/2019 | Fri | 33 | 28 |
| 2/22/2019 | Fri | 33 | 28 |
| 3/1/2019 | Fri | 34 | 28 |
| 3/8/2019 | Fri | 34 | 28 |
| 3/15/2019 | Fri | 34 | 28 |
| 3/22/2019 | Fri | 34 | 28 |
| 3/29/2019 | Fri | 34 | 28 |
| 4/5/2019 | Fri | 34 | 28 |

**Appendix G**
**Weekly Analyst Coverage of Wells Fargo & Company**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| 4/12/2019 | Fri | 34 | 27 |
| 4/18/2019 | Thu | 34 | 24 |
| 4/26/2019 | Fri | 34 | 26 |
| 5/3/2019 | Fri | 34 | 26 |
| 5/10/2019 | Fri | 34 | 26 |
| 5/17/2019 | Fri | 34 | 26 |
| 5/24/2019 | Fri | 34 | 26 |
| 5/31/2019 | Fri | 34 | 26 |
| 6/7/2019 | Fri | 34 | 26 |
| 6/14/2019 | Fri | 35 | 26 |
| 6/21/2019 | Fri | 35 | 26 |
| 6/28/2019 | Fri | 35 | 26 |
| 7/5/2019 | Fri | 35 | 25 |
| 7/12/2019 | Fri | 35 | 23 |
| 7/19/2019 | Fri | 35 | 25 |
| 7/26/2019 | Fri | 35 | 23 |
| 8/2/2019 | Fri | 35 | 25 |
| 8/9/2019 | Fri | 35 | 25 |
| 8/16/2019 | Fri | 35 | 25 |
| 8/23/2019 | Fri | 35 | 25 |
| 8/30/2019 | Fri | 34 | 25 |
| 9/6/2019 | Fri | 33 | 25 |
| 9/13/2019 | Fri | 33 | 23 |
| 9/20/2019 | Fri | 33 | 23 |
| 9/27/2019 | Fri | 33 | 22 |
| 10/4/2019 | Fri | 33 | 21 |
| 10/11/2019 | Fri | 33 | 14 |
| 10/18/2019 | Fri | 32 | 23 |
| 10/25/2019 | Fri | 32 | 24 |
| 11/1/2019 | Fri | 32 | 24 |
| 11/8/2019 | Fri | 32 | 24 |
| 11/15/2019 | Fri | 32 | 24 |
| 11/22/2019 | Fri | 32 | 24 |
| 11/29/2019 | Fri | 32 | 24 |
| 12/6/2019 | Fri | 32 | 24 |
| 12/13/2019 | Fri | 31 | 24 |
| 12/20/2019 | Fri | 31 | 24 |
| 12/27/2019 | Fri | 31 | 24 |
| 1/3/2020 | Fri | 30 | 24 |
| 1/10/2020 | Fri | 31 | 23 |
| 1/17/2020 | Fri | 31 | 22 |
| 1/24/2020 | Fri | 31 | 27 |
| 1/31/2020 | Fri | 31 | 27 |
| 2/7/2020 | Fri | 31 | 27 |
| 2/14/2020 | Fri | 31 | 27 |

**Appendix G**
**Weekly Analyst Coverage of Wells Fargo & Company**

| [1]<br>Date | | [2]<br>Bloomberg Total Analyst<br>Recommendations | [3]<br>Number of Analysts in Refinitiv<br>I/B/E/S Consensus |
|---|---|---|---|
| 2/21/2020 | Fri | 31 | 27 |
| 2/28/2020 | Fri | 31 | 27 |
| 3/6/2020 | Fri | 29 | 26 |

**Notes:**

[1] Last trading day of a week during the Class Period.

[2] Most recent available Bloomberg total analyst recommendations.  Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security.  Source: Bloomberg.

[3] Number of analysts in Refinitiv I/B/E/S consensus EPS estimates for current fiscal year.  Source: S&P Capital IQ.  What was prior known as Thomson Reuters I/B/E/S is now known as Refinitiv I/B/E/S.

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/30/2018 | $0.01 | 0.02% |
| 5/31/2018 | $0.01 | 0.02% |
| 6/1/2018 | $0.01 | 0.02% |
| 6/4/2018 | $0.01 | 0.02% |
| 6/5/2018 | $0.01 | 0.02% |
| 6/6/2018 | $0.01 | 0.02% |
| 6/7/2018 | $0.01 | 0.02% |
| 6/8/2018 | $0.01 | 0.02% |
| 6/11/2018 | $0.01 | 0.02% |
| 6/12/2018 | $0.01 | 0.02% |
| 6/13/2018 | $0.03 | 0.05% |
| 6/14/2018 | $0.01 | 0.02% |
| 6/15/2018 | $0.01 | 0.02% |
| 6/18/2018 | $0.01 | 0.02% |
| 6/19/2018 | $0.01 | 0.02% |
| 6/20/2018 | $0.01 | 0.02% |
| 6/21/2018 | $0.01 | 0.02% |
| 6/22/2018 | $0.01 | 0.02% |
| 6/25/2018 | $0.01 | 0.02% |
| 6/26/2018 | $0.01 | 0.02% |
| 6/27/2018 | $0.01 | 0.02% |
| 6/28/2018 | $0.01 | 0.02% |
| 6/29/2018 | $0.02 | 0.04% |
| 7/2/2018 | $0.01 | 0.02% |
| 7/3/2018 | $0.01 | 0.02% |
| 7/5/2018 | $0.01 | 0.02% |
| 7/6/2018 | $0.01 | 0.02% |
| 7/9/2018 | $0.01 | 0.02% |
| 7/10/2018 | $0.01 | 0.02% |
| 7/11/2018 | $0.02 | 0.04% |
| 7/12/2018 | $0.01 | 0.02% |
| 7/13/2018 | $0.01 | 0.02% |
| 7/16/2018 | $0.01 | 0.02% |
| 7/17/2018 | $0.01 | 0.02% |
| 7/18/2018 | $0.01 | 0.02% |
| 7/19/2018 | $0.01 | 0.02% |
| 7/20/2018 | $0.01 | 0.02% |
| 7/23/2018 | $0.01 | 0.02% |
| 7/24/2018 | $0.01 | 0.02% |
| 7/25/2018 | $0.01 | 0.02% |
| 7/26/2018 | $0.01 | 0.02% |
| 7/27/2018 | $0.01 | 0.02% |
| 7/30/2018 | $0.01 | 0.02% |
| 7/31/2018 | -- | -- |
| 8/1/2018 | $0.01 | 0.02% |
| 8/2/2018 | $0.01 | 0.02% |
| 8/3/2018 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/6/2018 | $0.01 | 0.02% |
| 8/7/2018 | $0.01 | 0.02% |
| 8/8/2018 | $0.01 | 0.02% |
| 8/9/2018 | $0.01 | 0.02% |
| 8/10/2018 | $0.01 | 0.02% |
| 8/13/2018 | $0.01 | 0.02% |
| 8/14/2018 | $0.01 | 0.02% |
| 8/15/2018 | $0.01 | 0.02% |
| 8/16/2018 | -- | -- |
| 8/17/2018 | -- | -- |
| 8/20/2018 | $0.01 | 0.02% |
| 8/21/2018 | $0.01 | 0.02% |
| 8/22/2018 | $0.01 | 0.02% |
| 8/23/2018 | $0.01 | 0.02% |
| 8/24/2018 | $0.01 | 0.02% |
| 8/27/2018 | $0.01 | 0.02% |
| 8/28/2018 | $0.01 | 0.02% |
| 8/29/2018 | $0.01 | 0.02% |
| 8/30/2018 | $0.01 | 0.02% |
| 8/31/2018 | $0.01 | 0.02% |
| 9/4/2018 | $0.01 | 0.02% |
| 9/5/2018 | $0.01 | 0.02% |
| 9/6/2018 | $0.01 | 0.02% |
| 9/7/2018 | $0.01 | 0.02% |
| 9/10/2018 | $0.01 | 0.02% |
| 9/11/2018 | -- | -- |
| 9/12/2018 | $0.01 | 0.02% |
| 9/13/2018 | $0.01 | 0.02% |
| 9/14/2018 | $0.01 | 0.02% |
| 9/17/2018 | -- | -- |
| 9/18/2018 | $0.01 | 0.02% |
| 9/19/2018 | $0.01 | 0.02% |
| 9/20/2018 | $0.01 | 0.02% |
| 9/21/2018 | $0.01 | 0.02% |
| 9/24/2018 | -- | -- |
| 9/25/2018 | -- | -- |
| 9/26/2018 | $0.01 | 0.02% |
| 9/27/2018 | -- | -- |
| 9/28/2018 | $0.01 | 0.02% |
| 10/1/2018 | $0.01 | 0.02% |
| 10/2/2018 | $0.01 | 0.02% |
| 10/3/2018 | $0.01 | 0.02% |
| 10/4/2018 | $0.02 | 0.04% |
| 10/5/2018 | $0.01 | 0.02% |
| 10/8/2018 | $0.01 | 0.02% |
| 10/9/2018 | $0.01 | 0.02% |
| 10/10/2018 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/11/2018 | $0.01 | 0.02% |
| 10/12/2018 | $0.01 | 0.02% |
| 10/15/2018 | $0.01 | 0.02% |
| 10/16/2018 | $0.01 | 0.02% |
| 10/17/2018 | $0.01 | 0.02% |
| 10/18/2018 | $0.01 | 0.02% |
| 10/19/2018 | $0.01 | 0.02% |
| 10/22/2018 | $0.01 | 0.02% |
| 10/23/2018 | $0.01 | 0.02% |
| 10/24/2018 | $0.01 | 0.02% |
| 10/25/2018 | $0.01 | 0.02% |
| 10/26/2018 | $0.01 | 0.02% |
| 10/29/2018 | $0.01 | 0.02% |
| 10/30/2018 | $0.01 | 0.02% |
| 10/31/2018 | $0.01 | 0.02% |
| 11/1/2018 | $0.01 | 0.02% |
| 11/2/2018 | $0.01 | 0.02% |
| 11/5/2018 | $0.01 | 0.02% |
| 11/6/2018 | $0.01 | 0.02% |
| 11/7/2018 | $0.01 | 0.02% |
| 11/8/2018 | $0.01 | 0.02% |
| 11/9/2018 | $0.01 | 0.02% |
| 11/12/2018 | $0.01 | 0.02% |
| 11/13/2018 | $0.01 | 0.02% |
| 11/14/2018 | $0.01 | 0.02% |
| 11/15/2018 | $0.02 | 0.04% |
| 11/16/2018 | $0.02 | 0.04% |
| 11/19/2018 | $0.01 | 0.02% |
| 11/20/2018 | $0.01 | 0.02% |
| 11/21/2018 | $0.01 | 0.02% |
| 11/23/2018 | $0.01 | 0.02% |
| 11/26/2018 | $0.01 | 0.02% |
| 11/27/2018 | $0.01 | 0.02% |
| 11/28/2018 | $0.01 | 0.02% |
| 11/29/2018 | $0.01 | 0.02% |
| 11/30/2018 | $0.01 | 0.02% |
| 12/3/2018 | $0.01 | 0.02% |
| 12/4/2018 | $0.02 | 0.04% |
| 12/6/2018 | $0.01 | 0.02% |
| 12/7/2018 | $0.01 | 0.02% |
| 12/10/2018 | $0.01 | 0.02% |
| 12/11/2018 | $0.01 | 0.02% |
| 12/12/2018 | $0.01 | 0.02% |
| 12/13/2018 | $0.01 | 0.02% |
| 12/14/2018 | $0.01 | 0.02% |
| 12/17/2018 | $0.02 | 0.04% |
| 12/18/2018 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 12/19/2018 | $0.01 | 0.02% |
| 12/20/2018 | $0.01 | 0.02% |
| 12/21/2018 | $0.01 | 0.02% |
| 12/24/2018 | $0.02 | 0.05% |
| 12/26/2018 | $0.01 | 0.02% |
| 12/27/2018 | $0.01 | 0.02% |
| 12/28/2018 | $0.01 | 0.02% |
| 12/31/2018 | -- | -- |
| 1/2/2019 | $0.01 | 0.02% |
| 1/3/2019 | $0.01 | 0.02% |
| 1/4/2019 | $0.01 | 0.02% |
| 1/7/2019 | $0.01 | 0.02% |
| 1/8/2019 | $0.01 | 0.02% |
| 1/9/2019 | $0.01 | 0.02% |
| 1/10/2019 | $0.01 | 0.02% |
| 1/11/2019 | $0.01 | 0.02% |
| 1/14/2019 | $0.01 | 0.02% |
| 1/15/2019 | $0.01 | 0.02% |
| 1/16/2019 | $0.01 | 0.02% |
| 1/17/2019 | $0.01 | 0.02% |
| 1/18/2019 | $0.01 | 0.02% |
| 1/22/2019 | $0.01 | 0.02% |
| 1/23/2019 | $0.02 | 0.04% |
| 1/24/2019 | $0.01 | 0.02% |
| 1/25/2019 | $0.02 | 0.04% |
| 1/28/2019 | $0.01 | 0.02% |
| 1/29/2019 | $0.01 | 0.02% |
| 1/30/2019 | $0.01 | 0.02% |
| 1/31/2019 | $0.01 | 0.02% |
| 2/1/2019 | $0.02 | 0.04% |
| 2/4/2019 | $0.01 | 0.02% |
| 2/5/2019 | $0.01 | 0.02% |
| 2/6/2019 | $0.01 | 0.02% |
| 2/7/2019 | $0.01 | 0.02% |
| 2/8/2019 | $0.01 | 0.02% |
| 2/11/2019 | $0.01 | 0.02% |
| 2/12/2019 | $0.01 | 0.02% |
| 2/13/2019 | $0.01 | 0.02% |
| 2/14/2019 | -- | -- |
| 2/15/2019 | $0.01 | 0.02% |
| 2/19/2019 | $0.01 | 0.02% |
| 2/20/2019 | $0.01 | 0.02% |
| 2/21/2019 | $0.01 | 0.02% |
| 2/22/2019 | -- | -- |
| 2/25/2019 | $0.01 | 0.02% |
| 2/26/2019 | $0.01 | 0.02% |
| 2/27/2019 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/28/2019 | $0.01 | 0.02% |
| 3/1/2019 | $0.01 | 0.02% |
| 3/4/2019 | $0.01 | 0.02% |
| 3/5/2019 | $0.01 | 0.02% |
| 3/6/2019 | $0.01 | 0.02% |
| 3/7/2019 | $0.01 | 0.02% |
| 3/8/2019 | $0.01 | 0.02% |
| 3/11/2019 | $0.01 | 0.02% |
| 3/12/2019 | $0.01 | 0.02% |
| 3/13/2019 | $0.01 | 0.02% |
| 3/14/2019 | $0.01 | 0.02% |
| 3/15/2019 | $0.01 | 0.02% |
| 3/18/2019 | $0.01 | 0.02% |
| 3/19/2019 | $0.01 | 0.02% |
| 3/20/2019 | $0.01 | 0.02% |
| 3/21/2019 | $0.01 | 0.02% |
| 3/22/2019 | $0.01 | 0.02% |
| 3/25/2019 | $0.01 | 0.02% |
| 3/26/2019 | $0.01 | 0.02% |
| 3/27/2019 | $0.01 | 0.02% |
| 3/28/2019 | $0.01 | 0.02% |
| 3/29/2019 | $0.01 | 0.02% |
| 4/1/2019 | $0.01 | 0.02% |
| 4/2/2019 | $0.01 | 0.02% |
| 4/3/2019 | $0.01 | 0.02% |
| 4/4/2019 | $0.01 | 0.02% |
| 4/5/2019 | $0.01 | 0.02% |
| 4/8/2019 | $0.01 | 0.02% |
| 4/9/2019 | $0.01 | 0.02% |
| 4/10/2019 | $0.01 | 0.02% |
| 4/11/2019 | $0.01 | 0.02% |
| 4/12/2019 | $0.01 | 0.02% |
| 4/15/2019 | $0.01 | 0.02% |
| 4/16/2019 | $0.01 | 0.02% |
| 4/17/2019 | $0.01 | 0.02% |
| 4/18/2019 | $0.01 | 0.02% |
| 4/22/2019 | $0.01 | 0.02% |
| 4/23/2019 | $0.01 | 0.02% |
| 4/24/2019 | $0.01 | 0.02% |
| 4/25/2019 | -- | -- |
| 4/26/2019 | $0.01 | 0.02% |
| 4/29/2019 | $0.01 | 0.02% |
| 4/30/2019 | $0.01 | 0.02% |
| 5/1/2019 | $0.01 | 0.02% |
| 5/2/2019 | $0.01 | 0.02% |
| 5/3/2019 | $0.01 | 0.02% |
| 5/6/2019 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/7/2019 | -- | -- |
| 5/8/2019 | -- | -- |
| 5/9/2019 | $0.02 | 0.04% |
| 5/10/2019 | $0.01 | 0.02% |
| 5/13/2019 | $0.01 | 0.02% |
| 5/14/2019 | $0.01 | 0.02% |
| 5/15/2019 | $0.01 | 0.02% |
| 5/16/2019 | $0.01 | 0.02% |
| 5/17/2019 | $0.01 | 0.02% |
| 5/20/2019 | $0.01 | 0.02% |
| 5/21/2019 | $0.01 | 0.02% |
| 5/22/2019 | $0.01 | 0.02% |
| 5/23/2019 | $0.01 | 0.02% |
| 5/24/2019 | $0.01 | 0.02% |
| 5/28/2019 | $0.01 | 0.02% |
| 5/29/2019 | $0.01 | 0.02% |
| 5/30/2019 | $0.01 | 0.02% |
| 5/31/2019 | $0.01 | 0.02% |
| 6/3/2019 | $0.01 | 0.02% |
| 6/4/2019 | $0.01 | 0.02% |
| 6/5/2019 | $0.01 | 0.02% |
| 6/6/2019 | $0.01 | 0.02% |
| 6/7/2019 | $0.01 | 0.02% |
| 6/10/2019 | $0.01 | 0.02% |
| 6/11/2019 | $0.01 | 0.02% |
| 6/12/2019 | $0.01 | 0.02% |
| 6/13/2019 | $0.01 | 0.02% |
| 6/14/2019 | $0.01 | 0.02% |
| 6/17/2019 | $0.01 | 0.02% |
| 6/18/2019 | $0.01 | 0.02% |
| 6/19/2019 | $0.01 | 0.02% |
| 6/20/2019 | $0.01 | 0.02% |
| 6/21/2019 | $0.01 | 0.02% |
| 6/24/2019 | $0.01 | 0.02% |
| 6/25/2019 | $0.01 | 0.02% |
| 6/26/2019 | $0.01 | 0.02% |
| 6/27/2019 | -- | -- |
| 6/28/2019 | -- | -- |
| 7/1/2019 | $0.01 | 0.02% |
| 7/2/2019 | $0.01 | 0.02% |
| 7/3/2019 | $0.01 | 0.02% |
| 7/5/2019 | $0.01 | 0.02% |
| 7/8/2019 | $0.01 | 0.02% |
| 7/9/2019 | -- | -- |
| 7/10/2019 | $0.01 | 0.02% |
| 7/11/2019 | $0.01 | 0.02% |
| 7/12/2019 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 7/15/2019 | $0.01 | 0.02% |
| 7/16/2019 | $0.01 | 0.02% |
| 7/17/2019 | $0.01 | 0.02% |
| 7/18/2019 | $0.01 | 0.02% |
| 7/19/2019 | $0.01 | 0.02% |
| 7/22/2019 | $0.01 | 0.02% |
| 7/23/2019 | $0.01 | 0.02% |
| 7/24/2019 | $0.01 | 0.02% |
| 7/25/2019 | $0.01 | 0.02% |
| 7/26/2019 | $0.01 | 0.02% |
| 7/29/2019 | $0.01 | 0.02% |
| 7/30/2019 | $0.01 | 0.02% |
| 7/31/2019 | $0.01 | 0.02% |
| 8/1/2019 | $0.01 | 0.02% |
| 8/2/2019 | $0.01 | 0.02% |
| 8/5/2019 | -- | -- |
| 8/6/2019 | $0.01 | 0.02% |
| 8/7/2019 | $0.01 | 0.02% |
| 8/8/2019 | $0.01 | 0.02% |
| 8/9/2019 | $0.01 | 0.02% |
| 8/12/2019 | -- | -- |
| 8/13/2019 | $0.01 | 0.02% |
| 8/14/2019 | $0.01 | 0.02% |
| 8/15/2019 | $0.01 | 0.02% |
| 8/16/2019 | $0.01 | 0.02% |
| 8/19/2019 | $0.01 | 0.02% |
| 8/20/2019 | $0.01 | 0.02% |
| 8/21/2019 | $0.01 | 0.02% |
| 8/22/2019 | $0.01 | 0.02% |
| 8/23/2019 | $0.01 | 0.02% |
| 8/26/2019 | $0.01 | 0.02% |
| 8/27/2019 | $0.01 | 0.02% |
| 8/28/2019 | $0.01 | 0.02% |
| 8/29/2019 | $0.01 | 0.02% |
| 8/30/2019 | $0.01 | 0.02% |
| 9/3/2019 | $0.01 | 0.02% |
| 9/4/2019 | $0.01 | 0.02% |
| 9/5/2019 | $0.01 | 0.02% |
| 9/6/2019 | $0.01 | 0.02% |
| 9/9/2019 | $0.01 | 0.02% |
| 9/10/2019 | $0.01 | 0.02% |
| 9/11/2019 | $0.01 | 0.02% |
| 9/12/2019 | $0.01 | 0.02% |
| 9/13/2019 | $0.01 | 0.02% |
| 9/16/2019 | $0.01 | 0.02% |
| 9/17/2019 | $0.01 | 0.02% |
| 9/18/2019 | $0.02 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/19/2019 | $0.01 | 0.02% |
| 9/20/2019 | $0.01 | 0.02% |
| 9/23/2019 | $0.01 | 0.02% |
| 9/24/2019 | $0.01 | 0.02% |
| 9/25/2019 | $0.01 | 0.02% |
| 9/26/2019 | $0.01 | 0.02% |
| 9/27/2019 | $0.01 | 0.02% |
| 9/30/2019 | $0.01 | 0.02% |
| 10/1/2019 | $0.01 | 0.02% |
| 10/2/2019 | $0.01 | 0.02% |
| 10/3/2019 | $0.01 | 0.02% |
| 10/4/2019 | $0.01 | 0.02% |
| 10/7/2019 | $0.01 | 0.02% |
| 10/8/2019 | $0.01 | 0.02% |
| 10/9/2019 | $0.01 | 0.02% |
| 10/10/2019 | $0.01 | 0.02% |
| 10/11/2019 | $0.01 | 0.02% |
| 10/14/2019 | $0.01 | 0.02% |
| 10/15/2019 | $0.01 | 0.02% |
| 10/16/2019 | $0.01 | 0.02% |
| 10/17/2019 | $0.01 | 0.02% |
| 10/18/2019 | $0.01 | 0.02% |
| 10/21/2019 | $0.01 | 0.02% |
| 10/22/2019 | $0.01 | 0.02% |
| 10/23/2019 | $0.01 | 0.02% |
| 10/24/2019 | $0.01 | 0.02% |
| 10/25/2019 | $0.01 | 0.02% |
| 10/28/2019 | $0.01 | 0.02% |
| 10/29/2019 | $0.01 | 0.02% |
| 10/30/2019 | $0.01 | 0.02% |
| 10/31/2019 | $0.01 | 0.02% |
| 11/1/2019 | $0.01 | 0.02% |
| 11/4/2019 | $0.01 | 0.02% |
| 11/5/2019 | $0.01 | 0.02% |
| 11/6/2019 | $0.02 | 0.04% |
| 11/7/2019 | $0.01 | 0.02% |
| 11/8/2019 | $0.01 | 0.02% |
| 11/11/2019 | $0.01 | 0.02% |
| 11/12/2019 | $0.01 | 0.02% |
| 11/13/2019 | $0.02 | 0.04% |
| 11/14/2019 | $0.01 | 0.02% |
| 11/15/2019 | $0.01 | 0.02% |
| 11/18/2019 | $0.01 | 0.02% |
| 11/19/2019 | $0.01 | 0.02% |
| 11/20/2019 | $0.01 | 0.02% |
| 11/21/2019 | $0.01 | 0.02% |
| 11/22/2019 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/25/2019 | $0.01 | 0.02% |
| 11/26/2019 | $0.01 | 0.02% |
| 11/27/2019 | $0.01 | 0.02% |
| 11/29/2019 | $0.01 | 0.02% |
| 12/2/2019 | $0.01 | 0.02% |
| 12/3/2019 | $0.01 | 0.02% |
| 12/4/2019 | $0.01 | 0.02% |
| 12/5/2019 | $0.01 | 0.02% |
| 12/6/2019 | $0.01 | 0.02% |
| 12/9/2019 | $0.01 | 0.02% |
| 12/10/2019 | $0.01 | 0.02% |
| 12/11/2019 | $0.01 | 0.02% |
| 12/12/2019 | $0.01 | 0.02% |
| 12/13/2019 | $0.01 | 0.02% |
| 12/16/2019 | $0.01 | 0.02% |
| 12/17/2019 | $0.01 | 0.02% |
| 12/18/2019 | $0.01 | 0.02% |
| 12/19/2019 | $0.02 | 0.04% |
| 12/20/2019 | $0.02 | 0.04% |
| 12/23/2019 | $0.01 | 0.02% |
| 12/24/2019 | $0.01 | 0.02% |
| 12/26/2019 | $0.01 | 0.02% |
| 12/27/2019 | $0.01 | 0.02% |
| 12/30/2019 | $0.01 | 0.02% |
| 12/31/2019 | $0.01 | 0.02% |
| 1/2/2020 | $0.01 | 0.02% |
| 1/3/2020 | $0.01 | 0.02% |
| 1/6/2020 | $0.01 | 0.02% |
| 1/7/2020 | $0.02 | 0.04% |
| 1/8/2020 | $0.01 | 0.02% |
| 1/9/2020 | $0.01 | 0.02% |
| 1/10/2020 | $0.01 | 0.02% |
| 1/13/2020 | $0.01 | 0.02% |
| 1/14/2020 | $0.01 | 0.02% |
| 1/15/2020 | $0.01 | 0.02% |
| 1/16/2020 | $0.01 | 0.02% |
| 1/17/2020 | $0.01 | 0.02% |
| 1/21/2020 | $0.01 | 0.02% |
| 1/22/2020 | $0.01 | 0.02% |
| 1/23/2020 | $0.01 | 0.02% |
| 1/24/2020 | $0.01 | 0.02% |
| 1/27/2020 | $0.01 | 0.02% |
| 1/28/2020 | $0.01 | 0.02% |
| 1/29/2020 | $0.01 | 0.02% |
| 1/30/2020 | $0.01 | 0.02% |
| 1/31/2020 | $0.01 | 0.02% |
| 2/3/2020 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Wells Fargo & Company Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/4/2020 | $0.01 | 0.02% |
| 2/5/2020 | $0.01 | 0.02% |
| 2/6/2020 | $0.01 | 0.02% |
| 2/7/2020 | $0.01 | 0.02% |
| 2/10/2020 | $0.01 | 0.02% |
| 2/11/2020 | $0.01 | 0.02% |
| 2/12/2020 | $0.01 | 0.02% |
| 2/13/2020 | $0.01 | 0.02% |
| 2/14/2020 | $0.01 | 0.02% |
| 2/18/2020 | $0.01 | 0.02% |
| 2/19/2020 | $0.01 | 0.02% |
| 2/20/2020 | $0.01 | 0.02% |
| 2/21/2020 | $0.01 | 0.02% |
| 2/24/2020 | $0.01 | 0.02% |
| 2/25/2020 | $0.01 | 0.02% |
| 2/26/2020 | $0.01 | 0.02% |
| 2/27/2020 | $0.01 | 0.02% |
| 2/28/2020 | $0.01 | 0.02% |
| 3/2/2020 | $0.01 | 0.02% |
| 3/3/2020 | $0.01 | 0.02% |
| 3/4/2020 | $0.01 | 0.02% |
| 3/5/2020 | $0.01 | 0.03% |
| 3/6/2020 | $0.01 | 0.03% |
| 3/9/2020 | $0.01 | 0.03% |
| 3/10/2020 | $0.01 | 0.03% |
| 3/11/2020 | $0.01 | 0.03% |
| 3/12/2020 | $0.01 | 0.04% |

**Notes:**
The percent bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes.  "--" indicates ask price is less than or equal to bid price.

**Source:**
Bloomberg.