# Exhibit 16

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>    Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Hearing Date: June 28, 2023 1:00 p.m. ET**<br>**Objection Deadline: April 6, 2023 4:00 p.m. ET** |

## FIRST INTERIM FEE APPLICATION OF SULLIVAN & CROMWELL LLP

| Name of Applicant | Sullivan & Cromwell LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | January 20, 2023 *nunc pro tunc* to November 11, 2022 |
| Period for which compensation and reimbursement is sought: | November 11, 2022 through January 31, 2023 |
| Amount of interim fees to be approved as reasonable and necessary: | $41,792,309.80 |
| Amount of interim expenses sought as actual, reasonable and necessary: | $283,826.67 |
| Total compensation paid to date: | $19,949,636.00 |
| Total expenses paid to date: | $239,364.63 |
| Blended rate in this Application for all attorneys | $1,458.15 |
| Blended rate in this Application for all timekeepers | $1,236.55 |
| Number of professionals included in this Application | 229 |
| Number of professionals not included in staffing plan | 0 |

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

4889-2915-7717 v.3

| If applicable, difference between fees budgeted and compensation sought for this period | $16,457,690.20 under budget |
|---|---|
| Number of professionals billing fewer than 15 hours to this Application during this period | 26 |
| Any rates higher than those approved or disclosed at retention? | No. |

This is a(n) _____ monthly ___x___ interim _____ final application

-2-

4889-2915-7717 v.3

## Exhibit A

**Summary of Fees by Individual for the Application Period**

**SUMMARY OF FEES BY INDIVIDUAL FOR THE APPLICATION PERIOD
(NOVEMBER 11, 2022 THROUGH AND INCLUDING JANUARY 31, 2023)**

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Ansari, Mehdi | Partner | 2009 | 2008 | $2,165.00 | 24.90 | $53,908.50 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,030.00 | 50.80 | $103,124.00 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,135.00*** | 9.00 | $19,215.00 |
| Beatty, Chris | Partner | 2005 | 2004 | $2,165.00 | 53.00 | $114,745.00 |
| Berrar, Carsten | Partner | 2001 | 1999 | $2,165.00 | 0.30 | $649.50 |
| Birke, Max | Partner | 2000 | 1999 | $2,165.00 | 53.00 | $114,745.00 |
| Bromley, James L. | Partner | 1990 | 1989 | $1,083.00** | 14.90 | $16,136.70 |
| Bromley, James L. | Partner | 1990 | 1989 | $2,165.00 | 633.80 | $1,372,177.00 |
| Cohen, Audra D. | Partner | 1993 | 1992 | $2,165.00 | 417.50 | $903,887.50 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,135.00 | 520.80 | $1,111,908.00 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,165.00*** | 257.60 | $557,704.00 |
| de Vito Piscicelli, Oderisio | Partner | 1998 | 1997 | $2,165.00 | 211.70 | $458,330.50 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $1,083.00** | 26.40 | $28,591.20 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $2,165.00 | 705.40 | $1,527,191.00 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $2,165.00 | 217.30 | $470,454.50 |
| Ehrenberg, Stephen | Partner | 2003 | 2002 | $2,165.00 | 183.40 | $397,061.00 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $1,083.00** | 7.00 | $7,581.00 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $2,165.00 | 84.90 | $183,808.50 |
| Finn, Andrew J. | Partner | 2009 | 2008 | $2,165.00 | 0.30 | $649.50 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $2,165.00 | 487.70 | $1,055,870.50 |
| Gilberg, David J. | Partner | 1981 | 1981 | $2,165.00 | 18.80 | $40,702.00 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $1,083.00** | 3.80 | $4,115.40 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $2,165.00 | 887.10 | $1,920,571.50 |
| Hamilton, Brian E. | Partner | 1999 | 1998 | $2,165.00 | 47.30 | $102,404.50 |
| Hariton, David P. | Partner | 1986 | 1985 | $2,165.00 | 233.30 | $505,094.50 |
| Hatano, Keiji | Partner | 2000 | 2000 | $2,165.00 | 112.20 | $242,913.00 |
| Hochberg, Jeffrey D. | Partner | 1996 | 1995 | $2,165.00 | 1.80 | $3,897.00 |
| Holley, Steven L. | Partner | 1984 | 1983 | $2,165.00 | 13.60 | $29,444.00 |
| Howard, Christopher J. | Partner | 1996 | 1991 | $1,083.00** | 4.90 | $5,306.70 |
| Howard, Christopher J. | Partner | 1996 | 1991 | $2,165.00 | 159.80 | $345,967.00 |
| Jones Jr., Waldo D. | Partner | 1991 | 1990 | $2,165.00 | 3.40 | $7,361.00 |
| Jones, Craig | Partner | 1996 | 1996 | $2,165.00 | 17.60 | $38,104.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $928.00** | 5.00 | $4,640.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $1,855.00*** | 239.10 | $443,530.50 |
| Levin, Sharon Cohen | Partner | 1985 | 1985 | $2,165.00 | 38.60 | $83,569.00 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,135.00 | 382.50 | $816,637.50 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,165.00*** | 192.50 | $416,762.50 |
| Lloyd, Colin D. | Partner | 2008 | 2007 | $2,165.00 | 37.20 | $80,538.00 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $1,595.00 | 31.50 | $50,242.50 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $1,850.00*** | 1.90 | $3,515.00 |
| McArthur, Kathleen S. | Partner | 2008 | 2007 | $2,165.00 | 69.10 | $149,601.50 |
| McDonald, James M. | Partner | 2008 | 2007 | $1,083.00** | 4.00 | $4,332.00 |
| McDonald, James M. | Partner | 2008 | 2007 | $2,165.00 | 296.30 | $641,489.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $1,850.00 | 203.90 | $377,215.00 |
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $2,030.00*** | 50.00 | $101,500.00 |
| Newton, Beth | Partner | 2013 | 2011 | $2,135.00 | 77.80 | $166,103.00 |
| Ng, Kay Ian | Partner | 1992 | 1992 | $2,165.00 | 1.00 | $2,165.00 |
| O'Neill, Rita-Anne | Partner | 2004 | 2004 | $2,165.00 | 1.50 | $3,247.50 |
| Ostrager, Ann-Elizabeth | Partner | 2011 | 2009 | $2,165.00 | 0.20 | $433.00 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $1,083.00** | 15.00 | $16,245.00 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $2,165.00 | 149.10 | $322,801.50 |
| Porpora, Matthew J. | Partner | 2006 | 2005 | $2,165.00 | 63.40 | $137,261.00 |
| Salley, Stephen M. | Partner | 2010 | 2009 | $2,165.00 | 19.30 | $41,784.50 |
| Schlein, Robert M. | Partner | 1993 | 1992 | $2,165.00 | 14.70 | $31,825.50 |
| Shields, Kamil R. | Partner | 2010 | 1991 | $2,135.00 | 14.20 | $30,317.00 |
| Shields, Kamil R. | Partner | 2010 | 1991 | $2,165.00*** | 34.40 | $74,476.00 |
| Simmons, Rebecca J. | Partner | 1992 | 2019 | $2,165.00 | 2.30 | $4,979.50 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,135.00 | 260.80 | $556,808.00 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,165.00*** | 113.20 | $245,078.00 |
| Tomaino Jr., Michael T. | Partner | 1990 | 1989 | $2,165.00 | 0.60 | $1,299.00 |
| Wertheim, Frederick | Partner | 1988 | 1987 | $2,165.00 | 6.80 | $14,722.00 |
| Wheeler, Stephanie G. | Partner | 1994 | 1993 | $2,165.00 | 495.50 | $1,072,757.50 |
| Woodall III, Samuel R. | Partner | 2001 | 2001 | $2,165.00 | 90.20 | $195,283.00 |
| **Partner Total** | | | | | **8,374.90** | **$17,834,777.50** |
| Beller, Benjamin S. | Special Counsel | 2014 | 2013 | $1,575.00*** | 85.70 | $134,977.50 |
| Berkeley, Nick R.C. | Special Counsel | 2003 | 2000 | $1,595.00 | 21.00 | $33,495.00 |
| Devlin, Michael P. | Special Counsel | 2011 | 2010 | $1,575.00 | 60.30 | $94,972.50 |
| Harsch, Bradley A. | Special Counsel | 1998 | 1998 | $1,790.00 | 126.80 | $226,972.00 |
| Kranzley, Alexa J. | Special Counsel | 2009 | 2008 | $1,855.00 | 414.10 | $768,155.50 |
| Logan, Ryan P. | Special Counsel | 2007 | 2007 | $1,790.00 | 42.00 | $75,180.00 |
| Mehta, Nirav N. | Special Counsel | 2012 | 2011 | $1,825.00 | 74.00 | $135,050.00 |
| Orr, Justin R. | Special Counsel | 2014 | 2014 | $1,575.00*** | 40.40 | $63,630.00 |
| Sedlak, Jonathan M. | Special Counsel | 2005 | 2004 | $1,575.00 | 103.00 | $162,225.00 |
| Smith, Bradley P. | Special Counsel | 1998 | 1997 | $1,790.00 | 0.40 | $716.00 |
| Su, Lester | Special Counsel | 2010 | 2010 | $1,595.00 | 20.00 | $31,900.00 |
| Sutton, Jennifer L. | Special Counsel | 2004 | 2004 | $1,790.00 | 249.30 | $446,247.00 |
| Wagener, William H. | Special Counsel | 2004 | 2003 | $1,575.00 | 189.90 | $299,092.50 |
| Yeargan, Shane R. | Special Counsel | 2014 | 2013 | $1,575.00 | 169.10 | $266,332.50 |
| **Special Counsel Total** | | | | | **1,596.00** | **$2,738,945.50** |
| Benton, Simone A. | Practice Area Associate | 2001 | 2008 | $1,390.00 | 35.30 | $49,067.00 |
| Carrier, Rita M. | Practice Area Associate | 1984 | 1984 | $1,365.00 | 11.60 | $15,834.00 |
| DeMarco, Raffaele A. | Practice Area Associate | 2003 | 2002 | $1,000.00 | 2.50 | $2,500.00 |
| **Practice Area Associate Total** | | | | | **49.4** | **$67,401** |
| Xiang, Shihui | Practice Area Associate | 2020 | 2019 | $810.00 | 63.30 | $51,273.00 |
| Barnes, Grier E. | Associate | 2022 | 2021 | $480.00** | 4.10 | $1,968.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Barnes, Grier E. | Associate | 2022 | 2021 | $960.00 | 214.60 | $206,016.00 |
| Beller, Benjamin S. | Associate | 2014 | 2013 | $1,475.00 | 56.40 | $83,190.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,395.00 | 185.80 | $259,191.00 |
| Bortner, Dolan D. | Associate | in process | 2022 | $775.00 | 56.90 | $44,097.50 |
| Brod, Andrew B. | Associate | in process | 2022 | $775.00 | 176.40 | $136,710.00 |
| Chen, Linda Yao | Associate | 2021 | 2020 | $1,205.00 | 250.10 | $301,370.50 |
| Choi, Hester | Associate | 2023 | 2022 | $775.00 | 2.20 | $1,705.00 |
| Cohen, Connor S. | Associate | in process | 2022 | $775.00 | 41.70 | $32,317.50 |
| Costello, Dermot P. | Associate | 2020 | 2020 | $1,205.00 | 21.50 | $25,907.50 |
| Courroy, Arthur D. | Associate | in process | 2022 | $775.00 | 138.20 | $107,105.00 |
| Cyr, Marc-André O. | Associate | 2012 | 2015 | $1,475.00 | 24.60 | $36,285.00 |
| Donnelly, Kathleen T. | Associate | 2019 | 2018 | $1,365.00 | 488.20 | $666,393.00 |
| Downing, Emma C. | Associate | in process | 2022 | $775.00 | 486.70 | $377,192.50 |
| Eze, Ugonna | Associate | 2022 | 2021 | $960.00 | 209.80 | $201,408.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,310.00 | 96.90 | $126,939.00 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $1,365.00 | 508.60 | $694,239.00 |
| Foote, Isaac S. | Associate | in process | 2022 | $775.00 | 182.00 | $141,050.00 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $1,365.00 | 175.80 | $239,967.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $1,440.00 | 253.90 | $365,616.00 |
| Gallant, Jason W. | Associate | 2022 | 2021 | $960.00 | 102.10 | $98,016.00 |
| Gambino, Dominick T. | Associate | in process | 2022 | $775.00 | 118.40 | $91,760.00 |
| Haase, Michael A. | Associate | 2021 | 2017 | $1,395.00 | 50.00 | $69,750.00 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $1,365.00 | 289.00 | $394,485.00 |
| Hardin, Joshua J. | Associate | in process | 2022 | $775.00 | 67.20 | $52,080.00 |
| Hill, Tyler W. | Associate | 2017 | 2016 | $1,440.00 | 130.70 | $188,208.00 |
| Hills, Natalie A. | Associate | in process | 2022 | $775.00 | 224.00 | $173,600.00 |
| Hisarli, M. Devin | Associate | in process | 2022 | $775.00 | 221.20 | $171,430.00 |
| Hodges, Christian T. | Associate | in process | 2022 | $775.00 | 247.50 | $191,812.50 |
| Holland, Alexander S. | Associate | 2021 | 2020 | $1,205.00 | 261.50 | $315,107.50 |
| House, Margaret S. | Associate | 2022 | 2022 | $775.00 | 200.60 | $155,465.00 |
| Ingber, Zachary R. | Associate | 2020 | 2019 | $1,310.00 | 36.90 | $48,339.00 |
| Jensen, Christian P. | Associate | 2016 | 2015 | $1,475.00 | 388.80 | $573,480.00 |
| Kateman, Hana K. | Associate | in process | 2022 | $775.00 | 8.90 | $6,897.50 |
| Kaufman, Andrew M. | Associate | 2017 | 2016 | $1,440.00 | 2.10 | $3,024.00 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,365.00 | 291.70 | $398,170.50 |
| Kim, HyunKyu | Associate | 2022 | 2020 | $1,205.00 | 61.40 | $73,987.00 |
| Lavin, Phoebe A. | Associate | in process | 2022 | $775.00 | 256.60 | $198,865.00 |
| Lee, Jinny | Associate | in process | 2022 | $775.00 | 132.80 | $102,920.00 |
| Lee, Patrick D. | Associate | in process | 2022 | $775.00 | 158.60 | $122,915.00 |
| Levin, Elizabeth D. | Associate | 2021 | 2020 | $1,205.00 | 38.90 | $46,874.50 |
| Levin, Lana V. | Associate | 2023 | 2022 | $775.00 | 33.00 | $25,575.00 |
| Levine, Aaron M. | Associate | 2018 | 2017 | $1,395.00 | 38.30 | $53,428.50 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,205.00 | 37.00 | $44,585.00 |
| Ljustina, Jessica | Associate | 2022 | 2021 | $960.00 | 325.00 | $312,000.00 |
| Loh, Esther L.S. | Associate | in process | 2022 | $775.00 | 97.40 | $75,485.00 |
| Long, Sarah Remmer | Associate | 2015 | 2014 | $1,475.00 | 1.90 | $2,802.50 |

4889-2915-7717 v.3

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Lu, Robert C. | Associate | 2023 | 2022 | $775.00 | 18.80 | $14,570.00 |
| Luu, Nam | Associate | 2022 | 2022 | $775.00 | 87.60 | $67,890.00 |
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,395.00 | 329.70 | $459,931.50 |
| Mark, Colin A. | Associate | in process | 2022 | $775.00 | 183.30 | $142,057.50 |
| Masoudi, Yasmin | Associate | in process | 2022 | $775.00 | 29.80 | $23,095.00 |
| Masters, Hannah L. | Associate | 2022 | 2021 | $960.00 | 94.10 | $90,336.00 |
| Materni, Michele C. | Associate | 2017 | 2016 | $1,440.00 | 371.40 | $534,816.00 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $775.00 | 392.30 | $304,032.50 |
| Mazumdar, Aneesa | Associate | in process | 2022 | $775.00 | 35.80 | $27,745.00 |
| Mehta, Suniti N. | Associate | 2014 | 2013 | $1,475.00 | 29.50 | $43,512.50 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,395.00 | 12.00 | $16,740.00 |
| Miller, Nicole A. | Associate | in process | 2022 | $775.00 | 31.60 | $24,490.00 |
| Millet, Tatum E. | Associate | in process | 2022 | $775.00 | 245.30 | $190,107.50 |
| Mishkin, Sarah H. | Associate | 2019 | 2018 | $1,365.00 | 123.00 | $167,895.00 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,205.00 | 432.70 | $521,403.50 |
| Orr, Justin R. | Associate | 2014 | 2014 | $1,475.00 | 31.90 | $47,052.50 |
| Pacia, Gabrielle N. | Associate | 2021 | 2020 | $1,205.00 | 203.20 | $244,856.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $960.00 | 127.40 | $122,304.00 |
| Petiford, Julie G. | Associate | 2018 | 2017 | $698.00** | 19.10 | $13,331.80 |
| Petiford, Julie G. | Associate | 2018 | 2017 | $1,395.00 | 438.40 | $611,568.00 |
| Piazza, Walter | Associate | 2015 | 2018 | $1,310.00 | 82.40 | $107,944.00 |
| Plamondon, Marie-Ève | Associate | in process | 2022 | $1,310.00 | 49.30 | $64,583.00 |
| Profeta, Stephen J. | Associate | 2022 | 2021 | $960.00 | 4.70 | $4,512.00 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $1,365.00 | 330.90 | $451,678.50 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,205.00 | 498.60 | $600,813.00 |
| Ross, Luke W. | Associate | in process | 2022 | $775.00 | 272.00 | $210,800.00 |
| Ruan, Ting | Associate | in process | 2022 | $775.00 | 129.10 | $100,052.50 |
| Sadat, Medina M. | Associate | 2021 | 2020 | $1,205.00 | 96.10 | $115,800.50 |
| Saravalle, Edoardo | Associate | in process | 2022 | $775.00 | 82.70 | $64,092.50 |
| Scales, Manon T. | Associate | 2016 | 2016 | $1,440.00 | 55.90 | $80,496.00 |
| Schapiro, Bella | Associate | 2021 | 2019 | $1,310.00 | 7.20 | $9,432.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $388.00** | 7.00 | $2,716.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $775.00 | 292.10 | $226,377.50 |
| Schulweis, Danielle B. | Associate | 2017 | 2016 | $1,440.00 | 2.40 | $3,456.00 |
| Schutt, Robert P. | Associate | in process | 2022 | $775.00 | 255.60 | $198,090.00 |
| Shehada, Emile R. | Associate | in process | 2022 | $775.00 | 224.20 | $173,755.00 |
| Simpson, James G. | Associate | 2017 | 2016 | $1,440.00 | 165.70 | $238,608.00 |
| Stern, Corey J. | Associate | in process | 2022 | $775.00 | 241.20 | $186,930.00 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $1,205.00 | 362.30 | $436,571.50 |
| Thompson, Andrew A. | Associate | 2021 | 2018 | $1,365.00 | 19.00 | $25,935.00 |
| Tokatlioglu, Melike | Associate | 2022 | 2020 | $1,205.00 | 0.50 | $602.50 |
| Toobin, Adam J. | Associate | in process | 2022 | $775.00 | 422.70 | $327,592.50 |
| Uller, Frederik K. | Associate | 2015 | 2013 | $1,395.00 | 14.60 | $20,367.00 |
| Van Allen, Leanne M. | Associate | 2022 | 2021 | $960.00 | 63.10 | $60,576.00 |
| Vickers, Michelle A. | Associate | 2015 | 2015 | $1,475.00 | 32.00 | $47,200.00 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2016 | $1,395.00 | 325.40 | $453,933.00 |

4889-2915-7717 v.3

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Weldon, Christopher M. | Associate | 2018 | 2017 | $1,395.00 | 79.30 | $110,623.50 |
| Wiltse, Aaron J. | Associate | 2018 | 2017 | $1,395.00 | 107.30 | $149,683.50 |
| Wish, Jordan M.H. | Associate | 2015 | 2014 | $1,475.00 | 1.70 | $2,507.50 |
| Wu, Mimi | Associate | 2016 | 2015 | $1,475.00 | 413.50 | $609,912.50 |
| Wünsche, Frederic | Associate | 2018 | 2017 | $1,395.00 | 33.10 | $46,174.50 |
| Yildirim, Ozan | Associate | 2022 | 2022 | $775.00 | 23.60 | $18,290.00 |
| Zhang, Naiquan | Associate | in process | 2022 | $775.00 | 101.20 | $78,430.00 |
| Zhao, Lilian | Associate | in process | 2022 | $775.00 | 46.00 | $35,650.00 |
| Zhu, Angela | Associate | 2021 | 2020 | $1,205.00 | 19.70 | $23,738.50 |
| Zonenshayn, Benjamin | Associate | in process | 2022 | $775.00 | 189.40 | $146,785.00 |
| Abril-Martorell García, Joaquín | Visiting Lawyer | 2018 | 2018 | $775.00 | 55.20 | $42,780.00 |
| Baek, Seungdong | Visiting Lawyer | 2016 | 2016 | $775.00 | 44.50 | $34,487.50 |
| Zhao, Jiawei | Visiting Lawyer | 2016 | 2015 | $775.00 | 67.00 | $51,925.00 |
| Chia, Vanessa | Trainee Solicitor | in process | 2021 | $550.00 | 70.40 | $38,720.00 |
| Necula, Gabriela | Trainee Solicitor | in process | 2021 | $550.00 | 91.80 | $50,490.00 |
| **Associate Total** | | | | | **16,076.5** | **$17,411,848.80** |
| **Lawyers Total** | | | | | **26,096.80** | **$38,052,972.80** |
| Bauer, Philipp | Law Clerk | | | $550.00 | 18.50 | $10,175.00 |
| Dehner, Tillmann C. | Law Clerk | | | $550.00 | 4.00 | $2,200.00 |
| Huber, David | Law Clerk | | | $550.00 | 10.00 | $5,500.00 |
| Atamian, Stepan G. | Paralegal | | | $425.00 | 18.60 | $7,905.00 |
| Capen, Ella S. | Paralegal | | | $0.00* | 123.10 | $0.00 |
| Capen, Ella S. | Paralegal | | | $530.00 | 2.80 | $1,484.00 |
| Carr, Helen O. | Paralegal | | | $530.00 | 14.40 | $7,632.00 |
| Chen, Sophia | Paralegal | | | $0.00* | 239.20 | $0.00 |
| Chen, Sophia | Paralegal | | | $595.00 | 109.80 | $65,331.00 |
| Chiu, Jeffrey H. | Paralegal | | | $595.00 | 10.30 | $6,128.50 |
| Eigen, Jeffrey G. | Paralegal | | | $595.00 | 13.00 | $7,735.00 |
| Gulick, Lydia S. | Paralegal | | | $530.00 | 8.80 | $4,664.00 |
| Katz, Jason S. | Paralegal | | | $0.00* | 41.30 | $0.00 |
| Katz, Jason S. | Paralegal | | | $530.00 | 0.80 | $424.00 |
| Kim, Scott J. | Paralegal | | | $595.00 | 7.30 | $4,343.50 |
| Kohata, Michiko | Paralegal | | | $595.00 | 1.90 | $1,130.50 |
| Loigman, Ellie J. | Paralegal | | | $530.00 | 11.00 | $5,830.00 |
| Nguyen, Bach-Yen T. | Paralegal | | | $595.00 | 6.70 | $3,986.50 |
| Ontiveros, Virginia E. | Paralegal | | | $0.00* | 236.50 | $0.00 |
| Peay, Austin R. | Paralegal | | | $425.00 | 24.50 | $10,412.50 |
| Rosario, Dario A. | Paralegal | | | $595.00 | 23.90 | $14,220.50 |
| Schlossberg, Harrison | Paralegal | | | $0.00* | 133.30 | $0.00 |
| Schlossberg, Harrison | Paralegal | | | $425.00 | 83.20 | $35,360.00 |
| Shahnazary, Victoria G. | Paralegal | | | $0.00* | 8.20 | $0.00 |
| Shahnazary, Victoria G. | Paralegal | | | $425.00 | 0.30 | $127.50 |
| Smusz, Nicholas | Paralegal | | | $0.00* | 106.90 | $0.00 |
| Stalick, Eleanor G. | Paralegal | | | $530.00 | 2.20 | $1,166.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Vasylyk, Natalia | Paralegal | | | $0.00* | 87.40 | $0.00 |
| Vasylyk, Natalia | Paralegal | | | $425.00 | 2.10 | $892.50 |
| West, Molly E. | Paralegal | | | $425.00 | 30.70 | $13,047.50 |
| Wiley, Jack T. | Paralegal | | | $0.00* | 33.50 | $0.00 |
| Zhukovsky, Hannah S. | Paralegal | | | $530.00 | 46.20 | $24,486.00 |
| Abad, Bonifacio J. | Legal Analyst - Litigation | | | $595.00 | 377.70 | $224,731.50 |
| Ahmed, Fareed | Legal Analyst - Litigation | | | $595.00 | 277.10 | $164,874.50 |
| Arebamen, Ehi G. | Legal Analyst - Litigation | | | $595.00 | 451.70 | $268,761.50 |
| Baskerville, Phillip L. | Legal Analyst - Litigation | | | $595.00 | 41.80 | $24,871.00 |
| Dilone, Jenna | Legal Analyst - Litigation | | | $595.00 | 281.50 | $167,492.50 |
| Edwards, LaToya C. | Legal Analyst - Litigation | | | $595.00 | 360.50 | $214,497.50 |
| Flynn, Camille A. | Legal Analyst - Litigation | | | $595.00 | 379.40 | $225,743.00 |
| Fukui, Terry M. | Legal Analyst - Litigation | | | $0.00* | 165.60 | $0.00 |
| Godin, Ruth P. | Legal Analyst - Litigation | | | $595.00 | 75.10 | $44,684.50 |
| Harris-Cox, Dawn A. | Legal Analyst - Litigation | | | $595.00 | 281.60 | $167,552.00 |
| Hazard, Joshua M. | Legal Analyst - Litigation | | | $595.00 | 374.00 | $222,530.00 |
| Hewitson, Sally | Legal Analyst - Litigation | | | $595.00 | 199.40 | $118,643.00 |
| Isacoff, Nicole I. | Legal Analyst - Litigation | | | $595.00 | 211.80 | $126,021.00 |
| Johnson, Sherry T. | Legal Analyst - Litigation | | | $595.00 | 86.20 | $51,289.00 |
| Jordan, Frank A. | Legal Analyst - Litigation | | | $595.00 | 470.30 | $279,828.50 |
| Koveshnikoff, Serge N. | Legal Analyst - Litigation | | | $595.00 | 143.70 | $85,501.50 |
| Maratheftis, Georgia | Legal Analyst - Litigation | | | $595.00 | 129.90 | $77,290.50 |
| Perry, Robin | Legal Analyst - Litigation | | | $595.00 | 473.60 | $281,792.00 |
| Providence, Robert O. | Legal Analyst - Litigation | | | $595.00 | 105.40 | $62,713.00 |
| Ragnanan, Nicolette S. | Legal Analyst - Litigation | | | $595.00 | 188.60 | $112,217.00 |
| Samuel, Dawn C. | Legal Analyst - Litigation | | | $595.00 | 326.80 | $194,446.00 |

4889-2915-7717 v.3

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Zhong, Shan | Legal Analyst - Litigation | | | $0.00* | 148.60 | $0.00 |
| Zhong, Shan | Legal Analyst - Litigation | | | $595.00 | 0.10 | $59.50 |
| McMahon, Mary R. | Legal Analyst - Discovery | | | $595.00 | 233.10 | $138,694.50 |
| Dooley, Stephen P. | Electronic Discovery | | | $550.00 | 16.10 | $8,855.00 |
| Fanning, Carrie R. | Electronic Discovery | | | $550.00 | 28.80 | $15,840.00 |
| Gilday, Joseph F. | Electronic Discovery | | | $550.00 | 164.20 | $90,310.00 |
| Kordic, Alma | Electronic Discovery | | | $550.00 | 9.80 | $5,390.00 |
| Newman, Eric M. | Electronic Discovery | | | $550.00 | 131.50 | $72,325.00 |
| Sheikh, Faisal M. | Electronic Discovery | | | $550.00 | 34.20 | $18,810.00 |
| Walther, Wayne M. | Electronic Discovery | | | $490.00 | 5.30 | $2,597.00 |
| Wolowski, Nicholas D. | Electronic Discovery | | | $550.00 | 25.80 | $14,190.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $550.00 | 41.10 | $22,605.00 |
| **Non Legal Personnel Total** | | | | | **7,700.70** | **$3,739,337.00** |
| **GRAND TOTAL** | | | | | **33,797.50** | **$41,792,309.80** |

\* Zero rate appears wherever no fee was charged for work.

\*\* 50% rate appears where time is charged for non-working travel.

\*\*\* Reflects rate increases due to matriculation or promotion during the interim fee period.

**Blended Hourly Rate:  $1,236.55**

4889-2915-7717 v.3

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Hearing Date: September 13, 2023 at 1:00 p.m. ET**<br>**Objection Deadline: July 5, 2023 at 4:00 p.m. ET** |

## SECOND INTERIM FEE APPLICATION OF SULLIVAN & CROMWELL LLP

| **Name of Applicant** | **Sullivan & Cromwell LLP** |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | January 20, 2023 *nunc pro tunc* to November 11, 2022 |
| Period for which compensation and reimbursement is sought: | February 1, 2023 through April 30, 2023 |
| Amount of interim fees to be approved as reasonable and necessary: | $37,492,869.60 |
| Amount of interim expenses sought as actual, reasonable and necessary: | $184,400.94 |
| Total compensation paid to date: | $55,443,912.32 |
| Total expenses paid to date: | $449,386.45 |
| Total compensation paid for interim period: | $22,010,064.48 |
| Total expenses paid for interim period: | $165,559.78 |
| Blended rate in this Application for all attorneys | $1,415.13 |
| Blended rate in this Application for all timekeepers | $1,101.49 |
| Number of professionals included in this Application | 225 |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

4857-5366-8968 v.2

| Number of professionals not included in staffing plan | 0 |
|---|---|
| If applicable, difference between fees budgeted and compensation sought for this period | $17,306,105.40 under budget |
| Number of professionals billing fewer than 15 hours to this Application during this period | 38 |
| Any rates higher than those approved or disclosed at retention? | No. |

This is a(n) _____ monthly __x__ interim _____ final application

-2-

4857-5366-8968 v.2

**Exhibit A**

**Summary of Fees by Individual for the Application Period**

4857-5366-8968 v.2

**SUMMARY OF FEES BY INDIVIDUAL FOR THE APPLICATION PERIOD**
**(FEBRUARY 1, 2023 THROUGH AND INCLUDING APRIL 30, 2023)**

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Ansari, Mehdi | Partner | 2009 | 2008 | $2,165.00 | 58.70 | $127,085.50 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,135.00 | 46.60 | $99,491.00 |
| Beatty, Chris | Partner | 2005 | 2004 | $2,165.00 | 24.50 | $53,042.50 |
| Beeney, Garrard R. | Partner | 1980 | 1979 | $2,165.00 | 2.40 | $5,196.00 |
| Birke, Max | Partner | 2000 | 1999 | $2,165.00 | 31.30 | $67,764.50 |
| Bromley, James L. | Partner | 1990 | 1989 | $2,165.00 | 187.80 | $406,587.00 |
| Cohen, Audra D. | Partner | 1993 | 1992 | $2,165.00 | 493.00 | $1,067,345.00 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,165.00 | 542.60 | $1,174,729.00 |
| de Vito Piscicelli, Oderisio | Partner | 1998 | 1997 | $2,165.00 | 212.00 | $458,980.00 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $1,083.00** | 6.50 | $7,039.50 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $2,165.00 | 388.30 | $840,669.50 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $1,083.00** | 1.20 | $1,299.60 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $2,165.00 | 378.10 | $818,586.50 |
| Ehrenberg, Stephen | Partner | 2003 | 2002 | $2,165.00 | 104.60 | $226,459.00 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $2,165.00 | 19.60 | $42,434.00 |
| Frawley, Brian T. | Partner | 1993 | 1993 | $2,165.00 | 2.00 | $4,330.00 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $1,083.00** | 1.20 | $1,299.60 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $2,165.00 | 394.10 | $853,226.50 |
| Gilberg, David J. | Partner | 1981 | 1981 | $2,165.00 | 10.10 | $21,866.50 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $1,083.00** | 10.30 | $11,154.90 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $2,165.00 | 742.30 | $1,607,079.50 |
| Guzior, Dustin F. | Partner | 2011 | 2010 | $2,165.00 | 9.80 | $21,217.00 |
| Hamilton, Brian E. | Partner | 1999 | 1998 | $2,165.00 | 2.30 | $4,979.50 |
| Hariton, David P. | Partner | 1986 | 1985 | $2,165.00 | 205.90 | $445,773.50 |
| Hatano, Keiji | Partner | 2000 | 2000 | $2,165.00 | 47.70 | $103,270.50 |
| Hearn, Joseph A. | Partner | 2007 | 2006 | $2,165.00 | 1.50 | $3,247.50 |
| Holley, Steven L. | Partner | 1984 | 1983 | $2,165.00 | 105.80 | $229,057.00 |
| Howard, Christopher J. | Partner | 1996 | 1991 | $2,165.00 | 71.90 | $155,663.50 |
| Jones Jr., Waldo D. | Partner | 1991 | 1990 | $2,165.00 | 1.40 | $3,031.00 |
| Jones, Craig | Partner | 1996 | 1996 | $2,165.00 | 9.00 | $19,485.00 |
| Kadel Jr., Eric J. | Partner | 2000 | 1997 | $2,165.00 | 5.20 | $11,258.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $928.00** | 6.50 | $6,032.00 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $1,855.00 | 421.50 | $781,882.50 |
| Levin, Sharon Cohen | Partner | 1985 | 1985 | $2,165.00 | 44.00 | $95,260.00 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,165.00 | 272.70 | $590,395.50 |
| Lloyd, Colin D. | Partner | 2008 | 2007 | $2,165.00 | 24.40 | $52,826.00 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $1,850.00 | 30.80 | $56,980.00 |
| McArthur, Kathleen S. | Partner | 2008 | 2007 | $2,165.00 | 49.60 | $107,384.00 |
| McDonald, James M. | Partner | 2008 | 2007 | $2,165.00 | 88.10 | $190,736.50 |
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $2,030.00 | 78.00 | $158,340.00 |
| Mousavi, Nader A. | Partner | 1999 | 1997 | $2,165.00 | 2.40 | $5,196.00 |
| Newton, Beth | Partner | 2013 | 2011 | $2,135.00 | 53.90 | $115,076.50 |
| O'Neill, Rita-Anne | Partner | 2004 | 2004 | $2,165.00 | 193.80 | $419,577.00 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Ostrager, Ann-Elizabeth | Partner | 2011 | 2009 | $2,165.00 | 0.60 | $1,299.00 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $1,083.00** | 1.00 | $1,083.00 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $2,165.00 | 41.90 | $90,713.50 |
| Porpora, Matthew J. | Partner | 2006 | 2005 | $2,165.00 | 26.40 | $57,156.00 |
| Schlein, Robert M. | Partner | 1993 | 1992 | $2,165.00 | 0.20 | $433.00 |
| Shields, Kamil R. | Partner | 2010 | 1991 | $2,165.00 | 25.80 | $55,857.00 |
| Simmons, Rebecca J. | Partner | 1992 | 2019 | $2,165.00 | 18.00 | $38,970.00 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,165.00 | 262.00 | $567,230.00 |
| Tamler, Zena M. | Partner | 2001 | 2001 | $2,165.00 | 0.30 | $649.50 |
| Wertheim, Frederick | Partner | 1988 | 1987 | $2,165.00 | 2.70 | $5,845.50 |
| Wheeler, Isaac J. | Partner | 2010 | 2008 | $2,165.00 | 2.00 | $4,330.00 |
| Wheeler, Stephanie G. | Partner | 1994 | 1993 | $2,165.00 | 412.80 | $893,712.00 |
| Woodall III, Samuel R. | Partner | 2001 | 2001 | $2,165.00 | 16.60 | $35,939.00 |
| **Partner Total** | | | | | **6,193.70** | **$13,225,551.60** |
| Rogers Jr., Theodore O. | Of Counsel | 1980 | 1979 | $2,165.00 | 36.60 | $79,239.00 |
| Tomaino Jr., Michael T. | Of Counsel | 1990 | 1989 | $2,165.00 | 52.50 | $113,662.50 |
| Williams, Hilary M. | Of Counsel | 1998 | 1996 | $2,165.00 | 71.80 | $155,447.00 |
| Beller, Benjamin S. | Special Counsel | 2014 | 2013 | $1,575.00 | 175.70 | $276,727.50 |
| Devlin, Michael P. | Special Counsel | 2011 | 2010 | $1,575.00 | 79.00 | $124,425.00 |
| Harsch, Bradley A. | Special Counsel | 1998 | 1998 | $1,790.00 | 389.20 | $696,668.00 |
| Logan, Ryan P. | Special Counsel | 2007 | 2007 | $1,790.00 | 34.50 | $61,755.00 |
| Long, Sarah Remmer | Special Counsel | 2015 | 2014 | $1,575.00 | 8.90 | $14,017.50 |
| Mehta, Nirav N. | Special Counsel | 2012 | 2011 | $1,825.00 | 40.20 | $73,365.00 |
| O'Reilly, Brian P. | Special Counsel | 2003 | 2002 | $1,750.00 | 11.30 | $19,775.00 |
| Orr, Justin R. | Special Counsel | 2014 | 2014 | $1,575.00 | 3.20 | $5,040.00 |
| Queen, Eric H. | Special Counsel | 1977 | 1976 | $1,790.00 | 0.10 | $179.00 |
| Sedlak, Jonathan M. | Special Counsel | 2005 | 2004 | $1,575.00 | 49.10 | $77,332.50 |
| Smith, Bradley P. | Special Counsel | 1998 | 1997 | $1,790.00 | 0.10 | $179.00 |
| Su, Lester | Special Counsel | 2010 | 2010 | $1,595.00 | 84.60 | $134,937.00 |
| Sutton, Jennifer L. | Special Counsel | 2004 | 2004 | $1,790.00 | 46.50 | $83,235.00 |
| Wagener, William H. | Special Counsel | 2004 | 2003 | $1,575.00 | 135.00 | $212,625.00 |
| Yeargan, Shane R. | Special Counsel | 2014 | 2013 | $1,575.00 | 134.30 | $211,522.50 |
| **Of Counsel & Special Counsel Total** | | | | | **1,352.60** | **$2,340,131.50** |
| Benton, Simone A. | Practice Area Associate | 2001 | 2008 | $1,390.00 | 11.90 | $16,541.00 |
| Carrier, Rita M. | Practice Area Associate | 1984 | 1984 | $1,365.00 | 4.30 | $5,869.50 |
| Xiang, Shihui | Practice Area Associate | 2020 | 2019 | $810.00 | 19.60 | $15,876.00 |
| **Practice Area Associate Total** | | | | | **35.80** | **$38,286.50** |
| Barnes, Grier E. | Associate | 2022 | 2021 | $960.00 | 118.70 | $113,952.00 |
| Beard, Hannah L. | Associate | 2020 | 2019 | $1,310.00 | 161.90 | $212,089.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,395.00 | 295.00 | $411,525.00 |
| Brod, Andrew B. | Associate | 2023 | 2022 | $775.00 | 104.00 | $80,600.00 |
| Capogna, Alexander H. | Associate | 2021 | 2020 | $1,205.00 | 22.60 | $27,233.00 |
| Chen, Linda Yao | Associate | 2021 | 2020 | $1,205.00 | 107.70 | $129,778.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Courroy, Arthur D. | Associate | in process | 2022 | $775.00 | 76.10 | $58,977.50 |
| Cyr, Marc-André O. | Associate | 2012 | 2015 | $1,475.00 | 70.10 | $103,397.50 |
| Donnelly, Kathleen T. | Associate | 2019 | 2018 | $1,365.00 | 364.40 | $497,406.00 |
| Downing, Emma C. | Associate | in process | 2022 | $775.00 | 469.40 | $363,785.00 |
| Eze, Ugonna | Associate | 2022 | 2021 | $960.00 | 148.50 | $142,560.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,310.00 | 11.60 | $15,196.00 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $683.00** | 1.20 | $819.60 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $1,365.00 | 508.60 | $694,239.00 |
| Foote, Isaac S. | Associate | in process | 2022 | $775.00 | 157.10 | $121,752.50 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $1,365.00 | 360.40 | $491,946.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $720.00** | 2.00 | $1,440.00 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $1,440.00 | 187.30 | $269,712.00 |
| Gallant, Jason W. | Associate | 2022 | 2021 | $960.00 | 202.60 | $194,496.00 |
| Gambino, Dominick T. | Associate | in process | 2022 | $775.00 | 161.30 | $125,007.50 |
| Goldman, Jessica H. | Associate | 2020 | 2019 | $1,310.00 | 23.50 | $30,785.00 |
| Gould, D. Wil | Associate | 2020 | 2020 | $1,205.00 | 8.00 | $9,640.00 |
| Haase, Michael A. | Associate | 2021 | 2017 | $1,395.00 | 70.10 | $97,789.50 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $1,365.00 | 63.90 | $87,223.50 |
| Hardin, Joshua J. | Associate | 2023 | 2022 | $775.00 | 12.40 | $9,610.00 |
| Hearn, Zachary W.M. | Associate | 2021 | 2020 | $1,205.00 | 6.30 | $7,591.50 |
| Hill, Tyler W. | Associate | 2017 | 2016 | $1,440.00 | 91.30 | $131,472.00 |
| Hills, Natalie A. | Associate | in process | 2022 | $775.00 | 306.80 | $237,770.00 |
| Hisarli, M. Devin | Associate | in process | 2022 | $775.00 | 161.70 | $125,317.50 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $388.00** | 2.00 | $776.00 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $775.00 | 241.00 | $186,775.00 |
| Holland, Alexander S. | Associate | 2021 | 2020 | $1,205.00 | 312.30 | $376,321.50 |
| House, Margaret S. | Associate | 2022 | 2022 | $775.00 | 1.90 | $1,472.50 |
| Ingber, Zachary R. | Associate | 2020 | 2019 | $1,310.00 | 64.10 | $83,971.00 |
| Jensen, Christian P. | Associate | 2016 | 2015 | $1,475.00 | 128.80 | $189,980.00 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $698.00** | 4.50 | $3,141.00 |
| Kapoor, Julie G. | Associate | 2018 | 2017 | $1,395.00 | 258.70 | $360,886.50 |
| Kaufman, Andrew M. | Associate | 2017 | 2016 | $1,440.00 | 20.70 | $29,808.00 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,365.00 | 305.20 | $416,598.00 |
| Kilborn, Georgina M. | Associate | 2020 | 2020 | $1,205.00 | 21.00 | $25,305.00 |
| Kim, HyunKyu | Associate | 2022 | 2022 | $1,205.00 | 95.70 | $115,318.50 |
| Kober, Max J. | Associate | 2022 | 2021 | $960.00 | 26.20 | $25,152.00 |
| Lavin, Phoebe A. | Associate | 2023 | 2022 | $775.00 | 284.20 | $220,255.00 |
| Lee, Jinny | Associate | in process | 2022 | $775.00 | 76.30 | $59,132.50 |
| Lee, Patrick D. | Associate | in process | 2022 | $775.00 | 93.90 | $72,772.50 |
| Levin, Elizabeth D. | Associate | 2021 | 2020 | $1,205.00 | 38.80 | $46,754.00 |
| Levine, Aaron M. | Associate | 2018 | 2017 | $1,395.00 | 50.30 | $70,168.50 |
| Lim, KJ | Associate | 2019 | 2018 | $1,365.00 | 34.60 | $47,229.00 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,205.00 | 69.70 | $83,988.50 |
| Ljustina, Jessica | Associate | 2022 | 2021 | $960.00 | 457.20 | $438,912.00 |
| Loh, Esther L.S. | Associate | 2023 | 2022 | $775.00 | 89.90 | $69,672.50 |
| Luu, Nam | Associate | 2022 | 2022 | $775.00 | 177.50 | $137,562.50 |

4857-5366-8968 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,395.00 | 635.60 | $886,662.00 |
| Mark, Colin A. | Associate | in process | 2022 | $388.00** | 2.10 | $814.80 |
| Mark, Colin A. | Associate | in process | 2022 | $775.00 | 33.20 | $25,730.00 |
| Masoudi, Yasmin | Associate | in process | 2022 | $775.00 | 12.90 | $9,997.50 |
| Masters, Hannah L. | Associate | 2022 | 2021 | $960.00 | 42.80 | $41,088.00 |
| Materni, Michele C. | Associate | 2017 | 2016 | $720.00** | 1.20 | $864.00 |
| Materni, Michele C. | Associate | 2017 | 2016 | $1,440.00 | 420.30 | $605,232.00 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $775.00 | 313.10 | $242,652.50 |
| Mazumdar, Aneesa | Associate | in process | 2022 | $775.00 | 346.40 | $268,460.00 |
| Mehta, Suniti N. | Associate | 2014 | 2013 | $1,475.00 | 5.80 | $8,555.00 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,395.00 | 146.10 | $203,809.50 |
| Miller, Nicole A. | Associate | 2023 | 2022 | $775.00 | 54.30 | $42,082.50 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $775.00 | 348.40 | $270,010.00 |
| Mishkin, Sarah H. | Associate | 2019 | 2018 | $1,365.00 | 56.10 | $76,576.50 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,205.00 | 412.20 | $496,701.00 |
| Pacia, Gabrielle N. | Associate | 2021 | 2020 | $1,205.00 | 22.60 | $27,233.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $960.00 | 117.10 | $112,416.00 |
| Patton, James A. | Associate | 2022 | 2021 | $960.00 | 66.30 | $63,648.00 |
| Piazza, Walter | Associate | 2015 | 2018 | $1,310.00 | 9.70 | $12,707.00 |
| Plamondon, Marie-Ève | Associate | in process | 2022 | $1,310.00 | 51.20 | $67,072.00 |
| Pompliano, Elizabeth S. | Associate | 2017 | 2017 | $1,395.00 | 9.70 | $13,531.50 |
| Profeta, Stephen J. | Associate | 2022 | 2021 | $960.00 | 9.90 | $9,504.00 |
| Rogosch, Katharina | Associate | in process | 2022 | $775.00 | 31.40 | $24,335.00 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $683.00** | 1.20 | $819.60 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $1,365.00 | 438.60 | $598,689.00 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,205.00 | 378.90 | $456,574.50 |
| Ross, Luke W. | Associate | 2023 | 2022 | $775.00 | 319.90 | $247,922.50 |
| Ruan, Ting | Associate | 2023 | 2022 | $775.00 | 77.50 | $60,062.50 |
| Sadat, Medina M. | Associate | 2021 | 2020 | $1,205.00 | 170.80 | $205,814.00 |
| Saravalle, Edoardo | Associate | 2023 | 2022 | $775.00 | 10.60 | $8,215.00 |
| Scales, Manon T. | Associate | 2016 | 2016 | $1,440.00 | 7.20 | $10,368.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $775.00 | 420.20 | $325,655.00 |
| Schutt, Robert P. | Associate | in process | 2022 | $775.00 | 148.00 | $114,700.00 |
| Schwartz, Maxwell E. | Associate | 2020 | 2019 | $1,310.00 | 10.30 | $13,493.00 |
| Shehada, Emile R. | Associate | in process | 2022 | $775.00 | 232.00 | $179,800.00 |
| Simpson, James G. | Associate | 2017 | 2016 | $1,440.00 | 115.20 | $165,888.00 |
| Stern, Corey J. | Associate | in process | 2022 | $775.00 | 145.20 | $112,530.00 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $1,205.00 | 324.60 | $391,143.00 |
| Thompson, Andrew A. | Associate | 2021 | 2018 | $1,365.00 | 186.10 | $254,026.50 |
| Toobin, Adam J. | Associate | in process | 2022 | $775.00 | 334.80 | $259,470.00 |
| Van Allen, Leanne M. | Associate | 2022 | 2021 | $960.00 | 22.50 | $21,600.00 |
| Vickers, Michelle A. | Associate | 2015 | 2015 | $1,475.00 | 7.30 | $10,767.50 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2016 | $1,395.00 | 288.90 | $403,015.50 |
| Weldon, Christopher M. | Associate | 2018 | 2017 | $1,395.00 | 32.00 | $44,640.00 |
| Wiltse, Aaron J. | Associate | 2018 | 2017 | $1,395.00 | 0.20 | $279.00 |
| Wu, Mimi | Associate | 2016 | 2015 | $1,475.00 | 339.60 | $500,910.00 |

4857-5366-8968 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Wünsche, Frederic | Associate | 2018 | 2017 | $1,395.00 | 55.70 | $77,701.50 |
| Yildirim, Ozan | Associate | 2022 | 2022 | $775.00 | 0.30 | $232.50 |
| Zhang, Naiquan | Associate | 2023 | 2022 | $775.00 | 313.60 | $243,040.00 |
| Zhao, Lilian | Associate | in process | 2022 | $775.00 | 67.00 | $51,925.00 |
| Zonenshayn, Benjamin | Associate | in process | 2022 | $775.00 | 144.30 | $111,832.50 |
| Iyer, Siddhant A. | Trainee Solicitor | in process | 2021 | $550.00 | 15.00 | $8,250.00 |
| Morris-Dyer, Sebastian D. | Trainee Solicitor | in process | 2021 | $550.00 | 62.80 | $34,540.00 |
| **Associate Total** | | | | | **14,947.70** | **$16,278,649.00** |
| **Lawyers Total** | | | | | **22,529.80** | **$31,882,618.60** |
| Dehner, Tillmann C. | Law Clerk | | | $550.00 | 31.00 | $17,050.00 |
| Atamian, Stepan G. | Paralegal | | | $425.00 | 11.00 | $4,675.00 |
| Capen, Ella S. | Paralegal | | | $0.00* | 132.50 | $0.00 |
| Capen, Ella S. | Paralegal | | | $530.00 | 0.70 | $371.00 |
| Carr, Helen O. | Paralegal | | | $530.00 | 0.70 | $371.00 |
| Chen, Sophia | Paralegal | | | $0.00* | 238.00 | $0.00 |
| Chen, Sophia | Paralegal | | | $595.00 | 55.80 | $33,201.00 |
| Chiu, Jeffrey H. | Paralegal | | | $595.00 | 4.50 | $2,677.50 |
| Eigen, Jeffrey G. | Paralegal | | | $595.00 | 6.00 | $3,570.00 |
| Ghatalia, Priyanka R. | Paralegal | | | $0.00* | 82.00 | $0.00 |
| Katz, Jason S. | Paralegal | | | $0.00* | 78.80 | $0.00 |
| Katz, Jason S. | Paralegal | | | $530.00 | 0.80 | $424.00 |
| Kim, Scott J. | Paralegal | | | $595.00 | 2.10 | $1,249.50 |
| Nguyen, Bach-Yen T. | Paralegal | | | $595.00 | 14.40 | $8,568.00 |
| Ontiveros, Virginia E. | Paralegal | | | $0.00* | 180.90 | $0.00 |
| Purcell, Halloran N. | Paralegal | | | $0.00* | 65.50 | $0.00 |
| Pytosh, Jordan A. | Paralegal | | | $0.00* | 71.80 | $0.00 |
| Rosario, Dario A. | Paralegal | | | $595.00 | 9.50 | $5,652.50 |
| Schlossberg, Harrison | Paralegal | | | $0.00* | 130.70 | $0.00 |
| Schlossberg, Harrison | Paralegal | | | $425.00 | 70.90 | $30,132.50 |
| Shahnazary, Victoria G. | Paralegal | | | $0.00* | 106.80 | $0.00 |
| Shahnazary, Victoria G. | Paralegal | | | $425.00 | 14.40 | $6,120.00 |
| Smusz, Nicholas | Paralegal | | | $0.00* | 121.60 | $0.00 |
| Smusz, Nicholas | Paralegal | | | $425.00 | 3.40 | $1,445.00 |
| Vasylyk, Natalia | Paralegal | | | $0.00* | 100.40 | $0.00 |
| West, Molly E. | Paralegal | | | $425.00 | 4.30 | $1,827.50 |
| Wiley, Jack T. | Paralegal | | | $0.00* | 269.70 | $0.00 |
| Zhukovsky, Hannah S. | Paralegal | | | $530.00 | 52.90 | $28,037.00 |
| Abad, Bonifacio J. | Legal Analyst - Litigation | | | $595.00 | 499.50 | $297,202.50 |
| Ahmed, Fareed | Legal Analyst - Litigation | | | $595.00 | 392.80 | $233,716.00 |
| Arebamen, Ehi G. | Legal Analyst - Litigation | | | $595.00 | 595.50 | $354,322.50 |

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Baskerville, Phillip L. | Legal Analyst - Litigation | | | $595.00 | 7.30 | $4,343.50 |
| Dilone, Jenna | Legal Analyst - Litigation | | | $595.00 | 275.20 | $163,744.00 |
| Edwards, LaToya C. | Legal Analyst - Litigation | | | $595.00 | 499.00 | $296,905.00 |
| Flynn, Camille A. | Legal Analyst - Litigation | | | $595.00 | 487.30 | $289,943.50 |
| Fukui, Terry M. | Legal Analyst - Litigation | | | $0.00* | 234.50 | $0.00 |
| Godin, Ruth P. | Legal Analyst - Litigation | | | $595.00 | 218.30 | $129,888.50 |
| Harris-Cox, Dawn A. | Legal Analyst - Litigation | | | $595.00 | 319.00 | $189,805.00 |
| Hazard, Joshua M. | Legal Analyst - Litigation | | | $595.00 | 558.50 | $332,307.50 |
| Hewitson, Sally | Legal Analyst - Litigation | | | $595.00 | 454.60 | $270,487.00 |
| Isacoff, Nicole I. | Legal Analyst - Litigation | | | $595.00 | 204.00 | $121,380.00 |
| Johnson, Sherry T. | Legal Analyst - Litigation | | | $595.00 | 379.20 | $225,624.00 |
| Jordan, Frank A. | Legal Analyst - Litigation | | | $595.00 | 634.20 | $377,349.00 |
| Koveshnikoff, Serge N. | Legal Analyst - Litigation | | | $595.00 | 585.80 | $348,551.00 |
| Maratheftis, Georgia | Legal Analyst - Litigation | | | $595.00 | 570.20 | $339,269.00 |
| Perry, Robin | Legal Analyst - Litigation | | | $595.00 | 596.90 | $355,155.50 |
| Providence, Robert O. | Legal Analyst - Litigation | | | $595.00 | 532.20 | $316,659.00 |
| Ragnanan, Nicolette S. | Legal Analyst - Litigation | | | $595.00 | 161.40 | $96,033.00 |
| Samuel, Dawn C. | Legal Analyst - Litigation | | | $595.00 | 498.20 | $296,429.00 |
| Zhong, Shan | Legal Analyst - Litigation | | | $0.00* | 191.10 | $0.00 |
| McMahon, Mary R. | Legal Analyst - Discovery | | | $595.00 | 263.00 | $156,485.00 |
| Dooley, Stephen P. | Electronic Discovery | | | $550.00 | 19.50 | $10,725.00 |
| Fanning, Carrie R. | Electronic Discovery | | | $550.00 | 15.20 | $8,360.00 |
| Gilday, Joseph F. | Electronic Discovery | | | $550.00 | 192.00 | $105,600.00 |

4857-5366-8968 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Kordic, Alma | Electronic Discovery | | | $550.00 | 2.60 | $1,430.00 |
| Long, Jacky Q. | Electronic Discovery | | | $550.00 | 0.30 | $165.00 |
| Masurka, Evan R. | Electronic Discovery | | | $550.00 | 23.50 | $12,925.00 |
| Newman, Eric M. | Electronic Discovery | | | $550.00 | 108.50 | $59,675.00 |
| Sheikh, Faisal M. | Electronic Discovery | | | $550.00 | 10.50 | $5,775.00 |
| Walther, Wayne M. | Electronic Discovery | | | $550.00 | 36.40 | $20,020.00 |
| Wolowski, Nicholas D. | Electronic Discovery | | | $550.00 | 37.10 | $20,405.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $550.00 | 44.00 | $24,200.00 |
| **Non Legal Personnel Total** | | | | | **11,508.40** | **$5,610,251.00** |
| **GRAND TOTAL** | | | | | **34,038.20** | **$37,492,869.60** |

\* Zero rate appears wherever no fee was charged for work.

\*\* 50% rate appears where time is charged for non-working travel.

**Blended Hourly Rate: $1,101.49**

4857-5366-8968 v.2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: July 20, 2023 at 4:00 p.m. ET** |

**SEVENTH MONTHLY FEE STATEMENT OF SULLIVAN & CROMWELL LLP AS
COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM MAY 1, 2023 THROUGH AND INCLUDING MAY 31, 2023**

| **Name of Applicant** | **Sullivan & Cromwell LLP** |
|---|---|
| Authorized to Provide Professional Services to: | the Debtors and Debtors-in-Possession |
| Date of Retention: | January 20, 2023 *nunc pro tunc* to November 11, 2022 |
| Period for which compensation and reimbursement is sought: | May 1, 2023 through May 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $11,493,062.50 |
| 80% of Compensation sought as actual, reasonable and necessary: | $9,194,450.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $25,555.17 |

This is a(n) **X** monthly _____ interim _____ final application.  No prior application has been filed with respect to this Fee Period.

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

4876-3305-1756 v.2

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees[2] | Approved Expenses[3] |
|---|---|---|---|---|---|
| 02/07/2023 | 11/12/2022-11/30/2022 | $9,529,535.50 | $105,053.32 | $7,623,628.40 | $105,053.32 |
| 02/14/2023 | 12/01/2022-12/31/2022 | $15,407,509.50 | $134,311.31 | $12,326,007.60 | $134,311.31 |
| 03/06/2023 | 01/01/2023-01/31/2023 | $16,855,264.80 | $44,462.04 | $13,484,211.84 | $44,462.04 |
| 03/17/2023 | 11/11/2022-01/31/2023 (First Interim Fee Application) | $41,792,309.80 | $283,826.67 | $41,142,309.80 | $276,737.79 |
| 04/04/2023 | 02/01/2023-02/28/2023 | $13,451,559.90 | $81,837.95 | $10,761,247.92 | $81,837.95 |
| 04/28/2023 | 03/01/2023-03/31/2023 | $14,061,020.70 | $83,721.83 | $11,248,816.56 | $83,721.83 |
| 06/01/2023 | 04/01/2023-04/30/2023 | $9,980,289.00 | $18,841.16 | $7,984,231.20 | $18,841.16 |

## SUMMARY OF BILLING BY PROFESSIONAL
## MAY 1, 2023 THROUGH AND INCLUDING MAY 31, 2023

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Ansari, Mehdi | Partner | 2009 | 2008 | $2,165.00 | 24.10 | $52,176.50 |
| Bander, Jeannette E. | Partner | 2012 | 2011 | $2,135.00 | 24.00 | $51,240.00 |
| Beatty, Chris | Partner | 2005 | 2004 | $2,165.00 | 1.10 | $2,381.50 |
| Birke, Max | Partner | 2000 | 1999 | $2,165.00 | 1.90 | $4,113.50 |
| Bromley, James L. | Partner | 1990 | 1989 | $2,165.00 | 11.00 | $23,815.00 |
| Cohen, Audra D. | Partner | 1993 | 1992 | $2,165.00 | 128.00 | $277,120.00 |
| Croke, Jacob M. | Partner | 2011 | 2010 | $2,165.00 | 152.10 | $329,296.50 |
| De Leeuw, Marc | Partner | 1992 | 1992 | $2,165.00 | 11.10 | $24,031.50 |
| de Vito Piscicelli, Oderisio | Partner | 1998 | 1997 | $2,165.00 | 115.60 | $250,274.00 |
| Diamond, Eric M. | Partner | 2011 | 2010 | $2,165.00 | 2.50 | $5,412.50 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $1,083.00** | 1.50 | $1,624.50 |
| Dietderich, Andrew G. | Partner | 1997 | 1995 | $2,165.00 | 142.10 | $307,646.50 |
| Dunne, Christopher J. | Partner | 2006 | 2005 | $2,165.00 | 164.20 | $355,493.00 |
| Ehrenberg, Stephen | Partner | 2003 | 2002 | $2,165.00 | 31.20 | $67,548.00 |
| Eitel, Mitchell S. | Partner | 1988 | 1987 | $2,165.00 | 2.90 | $6,278.50 |
| Friedlander, Nicole | Partner | 2002 | 2001 | $2,165.00 | 203.70 | $441,010.50 |

---

[2]    Approved fees for the monthly fee statements reflect the approved monthly amounts at 80% of requested fees. Approved fees for the first interim fee application reflect any reduction agreed upon by S&C, the U.S. Trustee and Fee Examiner.

[3]    Approved expenses for the monthly fee statements reflect the approved monthly amounts at 100% of requested expenses. Approved expenses for the first interim fee application reflect any reduction agreed upon by S&C, the U.S. Trustee and Fee Examiner.

-2-

4876-3305-1756 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Gilberg, David J. | Partner | 1981 | 1981 | $2,165.00 | 2.90 | $6,278.50 |
| Glueckstein, Brian D. | Partner | 2004 | 2003 | $2,165.00 | 203.50 | $440,577.50 |
| Hariton, David P. | Partner | 1986 | 1982 | $2,165.00 | 112.50 | $243,562.50 |
| Hatano, Keiji | Partner | 2000 | 2000 | $2,165.00 | 2.00 | $4,330.00 |
| Holley, Steven L. | Partner | 1984 | 1983 | $2,165.00 | 35.20 | $76,208.00 |
| Howard, Christopher J. | Partner | 1996 | 1991 | $2,165.00 | 13.30 | $28,794.50 |
| Jones Jr., Waldo D. | Partner | 1991 | 1990 | $2,165.00 | 0.40 | $866.00 |
| Jones, Craig | Partner | 1996 | 1996 | $2,165.00 | 1.80 | $3,897.00 |
| Kadel Jr., Eric J. | Partner | 2000 | 1997 | $2,165.00 | 2.50 | $5,412.50 |
| Kranzley, Alexa J. | Partner | 2009 | 2008 | $1,855.00 | 90.80 | $168,434.00 |
| Levin, Sharon Cohen | Partner | 1985 | 1985 | $2,165.00 | 18.20 | $39,403.00 |
| Lewis, Anthony J. | Partner | 2004 | 2003 | $2,165.00 | 50.50 | $109,332.50 |
| Lloyd, Colin D. | Partner | 2008 | 2007 | $2,165.00 | 4.50 | $9,742.50 |
| Lloyd, Jameson S. | Partner | 2014 | 2013 | $1,850.00 | 3.50 | $6,475.00 |
| McArthur, Kathleen S. | Partner | 2008 | 2007 | $2,165.00 | 9.50 | $20,567.50 |
| McDonald, James M. | Partner | 2008 | 2007 | $2,165.00 | 15.30 | $33,124.50 |
| Menillo, Nicholas F. | Partner | 2013 | 2012 | $2,030.00 | 5.20 | $10,556.00 |
| O'Neill, Rita-Anne | Partner | 2004 | 2004 | $2,165.00 | 55.30 | $119,724.50 |
| Ostrager, Ann-Elizabeth | Partner | 2011 | 2009 | $2,165.00 | 0.50 | $1,082.50 |
| Peikin, Steven R. | Partner | 1992 | 1991 | $2,165.00 | 7.60 | $16,454.00 |
| Shields, Kamil R. | Partner | 2010 | 2006 | $2,165.00 | 0.80 | $1,732.00 |
| Simmons, Rebecca J. | Partner | 1992 | 1991 | $2,165.00 | 0.80 | $1,732.00 |
| Simpson, Evan S. | Partner | 2011 | 2010 | $2,165.00 | 105.00 | $227,325.00 |
| Wertheim, Frederick | Partner | 1988 | 1987 | $2,165.00 | 0.70 | $1,515.50 |
| Wheeler, Stephanie G. | Partner | 1994 | 1993 | $2,165.00 | 125.70 | $272,140.50 |
| Woodall III, Samuel R. | Partner | 2001 | 2001 | $2,165.00 | 1.20 | $2,598.00 |
| Yu, Rachel | Partner | 2014 | 2014 | $1,595.00 | 0.30 | $478.50 |
| **Partner Total** | | | | | **1,886.50** | **$4,051,806.00** |
| Korb, Donald L. | Of Counsel | 1973 | 1973 | $2,165.00 | 0.60 | $1,299.00 |
| Leventhal, Shari D. | Of Counsel | 1989 | 1988 | $2,165.00 | 4.00 | $8,660.00 |
| Tomaino Jr., Michael T. | Of Counsel | 1990 | 1989 | $2,165.00 | 52.20 | $113,013.00 |
| Williams, Hilary M. | Of Counsel | 1998 | 1996 | $2,165.00 | 49.80 | $107,817.00 |
| Beller, Benjamin S. | Special Counsel | 2014 | 2013 | $1,575.00 | 20.40 | $32,130.00 |
| Devlin, Michael P. | Special Counsel | 2011 | 2010 | $1,575.00 | 7.90 | $12,442.50 |
| Harsch, Bradley A. | Special Counsel | 1998 | 1998 | $1,790.00 | 112.40 | $201,196.00 |
| Logan, Ryan P. | Special Counsel | 2007 | 2007 | $1,790.00 | 22.40 | $40,096.00 |
| Long, Sarah Remmer | Special Counsel | 2015 | 2014 | $1,575.00 | 2.10 | $3,307.50 |

4876-3305-1756 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Mehta, Nirav N. | Special Counsel | 2012 | 2011 | $1,825.00 | 12.00 | $21,900.00 |
| O'Reilly, Brian P. | Special Counsel | 2003 | 2002 | $1,750.00 | 23.30 | $40,775.00 |
| Sedlak, Jonathan M. | Special Counsel | 2005 | 2004 | $1,575.00 | 5.70 | $8,977.50 |
| Su, Lester | Special Counsel | 2010 | 2010 | $1,595.00 | 1.30 | $2,073.50 |
| Sutton, Jennifer L. | Special Counsel | 2004 | 2004 | $1,790.00 | 4.70 | $8,413.00 |
| Wagener, William H. | Special Counsel | 2004 | 2003 | $1,575.00 | 11.20 | $17,640.00 |
| Yeargan, Shane R. | Special Counsel | 2014 | 2013 | $1,575.00 | 23.20 | $36,540.00 |
| **Special Counsel Total** | | | | | **353.2** | **$656,280.00** |
| DeMarco, Raffaele A. | Practice Associate | 2003 | 2002 | $1,000.00 | 8.40 | $8,400.00 |
| Andrews, Eric T. | Associate | 2018 | 2019 | $1,310.00 | 67.60 | $88,556.00 |
| Barnes, Grier E. | Associate | 2022 | 2021 | $960.00 | 40.10 | $38,496.00 |
| Beard, Hannah L. | Associate | 2020 | 2019 | $1,310.00 | 18.80 | $24,628.00 |
| Bennett, Mark C. | Associate | 2018 | 2017 | $1,395.00 | 100.60 | $140,337.00 |
| Brod, Andrew B. | Associate | 2023 | 2022 | $775.00 | 46.60 | $36,115.00 |
| Capogna, Alexander H. | Associate | 2021 | 2020 | $1,205.00 | 4.20 | $5,061.00 |
| Chen, Linda Yao | Associate | 2021 | 2020 | $1,205.00 | 13.30 | $16,026.50 |
| Courroy, Arthur D. | Associate | in process | 2022 | $775.00 | 27.70 | $21,467.50 |
| Cyr, Marc-André O. | Associate | 2012 | 2015 | $1,475.00 | 14.20 | $20,945.00 |
| Donnelly, Kathleen T. | Associate | 2019 | 2018 | $1,365.00 | 82.30 | $112,339.50 |
| Downing, Emma C. | Associate | in process | 2022 | $775.00 | 123.70 | $95,867.50 |
| Eze, Ugonna | Associate | 2022 | 2021 | $960.00 | 5.20 | $4,992.00 |
| Ferdinandi, Federico | Associate | 2021 | 2019 | $1,310.00 | 0.50 | $655.00 |
| Flegenheimer, Zoeth M. | Associate | 2019 | 2018 | $1,365.00 | 152.70 | $208,435.50 |
| Foote, Isaac S. | Associate | in process | 2022 | $775.00 | 57.00 | $44,175.00 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $683.00** | 2.00 | $1,366.00 |
| Friedman, Mitchell N. | Associate | 2019 | 2018 | $1,365.00 | 81.70 | $111,520.50 |
| Fulton, Sean P. | Associate | 2016 | 2016 | $1,440.00 | 131.20 | $188,928.00 |
| Gallant, Jason W. | Associate | 2022 | 2021 | $960.00 | 57.70 | $55,392.00 |
| Gambino, Dominick T. | Associate | in process | 2022 | $775.00 | 48.40 | $37,510.00 |
| Goldman, Jessica H. | Associate | 2020 | 2019 | $1,310.00 | 73.40 | $96,154.00 |
| Haase, Michael A. | Associate | 2021 | 2017 | $1,395.00 | 17.80 | $24,831.00 |
| Handelsman, Dylan M. | Associate | 2019 | 2018 | $1,365.00 | 42.50 | $58,012.50 |
| Hearn, Zachary W.M. | Associate | 2021 | 2020 | $1,205.00 | 94.90 | $114,354.50 |
| Hill, Tyler W. | Associate | 2017 | 2016 | $1,440.00 | 25.00 | $36,000.00 |

-4-

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Hills, Natalie A. | Associate | in process | 2022 | $775.00 | 56.20 | $43,555.00 |
| Hirshman, Jacob E. | Associate | in process | 2022 | $775.00 | 29.50 | $22,862.50 |
| Hisarli, M. Devin | Associate | in process | 2022 | $775.00 | 31.60 | $24,490.00 |
| Hodges, Christian T. | Associate | 2023 | 2022 | $775.00 | 77.20 | $59,830.00 |
| Holland, Alexander S. | Associate | 2021 | 2020 | $1,205.00 | 78.20 | $94,231.00 |
| Jensen, Christian P. | Associate | 2016 | 2015 | $1,475.00 | 0.60 | $885.00 |
| Kapoor, Julie G. | Associate | 2018 | 2016 | $1,395.00 | 31.60 | $44,082.00 |
| Kaufman, Andrew M. | Associate | 2017 | 2016 | $1,440.00 | 1.00 | $1,440.00 |
| Kerin, Meaghan Chas | Associate | 2019 | 2018 | $1,365.00 | 103.30 | $141,004.50 |
| Kilborn, Georgina M. | Associate | 2020 | 2020 | $1,205.00 | 200.50 | $241,602.50 |
| Kim, HyunKyu | Associate | 2022 | 2020 | $1,205.00 | 62.00 | $74,710.00 |
| Lavin, Phoebe A. | Associate | 2023 | 2022 | $775.00 | 132.40 | $102,610.00 |
| Lee, Jinny | Associate | in process | 2022 | $775.00 | 101.20 | $78,430.00 |
| Lee, Patrick D. | Associate | 2023 | 2022 | $775.00 | 66.80 | $51,770.00 |
| Levin, Elizabeth D. | Associate | 2021 | 2020 | $1,205.00 | 20.50 | $24,702.50 |
| Levine, Aaron M. | Associate | 2018 | 2014 | $1,395.00 | 34.60 | $48,267.00 |
| Lim, KJ | Associate | 2019 | 2018 | $1,365.00 | 22.00 | $30,030.00 |
| Liu, Sienna | Associate | 2021 | 2020 | $1,205.00 | 20.90 | $25,184.50 |
| Ljustina, Jessica | Associate | 2022 | 2021 | $960.00 | 118.40 | $113,664.00 |
| Loh, Esther L.S. | Associate | 2023 | 2022 | $775.00 | 8.90 | $6,897.50 |
| Luu, Nam | Associate | 2022 | 2022 | $775.00 | 38.60 | $29,915.00 |
| MacDonald, Jeffrey W. | Associate | 2018 | 2017 | $1,395.00 | 188.90 | $263,515.50 |
| Masoudi, Yasmin | Associate | in process | 2022 | $775.00 | 9.10 | $7,052.50 |
| Materni, Michele C. | Associate | 2017 | 2016 | $1,440.00 | 68.40 | $98,496.00 |
| Mayberry, Keila M. | Associate | 2023 | 2022 | $775.00 | 140.30 | $108,732.50 |
| Mazumdar, Aneesa | Associate | in process | 2022 | $775.00 | 151.80 | $117,645.00 |
| Middleditch, Hattie R. | Associate | 2014 | 2017 | $1,395.00 | 14.30 | $19,948.50 |
| Miller, Nicole A. | Associate | 2023 | 2022 | $775.00 | 3.00 | $2,325.00 |
| Millet, Tatum E. | Associate | 2023 | 2022 | $775.00 | 65.40 | $50,685.00 |
| Mishkin, Sarah H. | Associate | 2019 | 2018 | $1,365.00 | 5.50 | $7,507.50 |
| O'Hara, Daniel P. | Associate | 2021 | 2020 | $1,205.00 | 182.60 | $220,033.00 |
| Pacia, Gabrielle N. | Associate | 2021 | 2020 | $1,205.00 | 11.60 | $13,978.00 |
| Paranyuk, Julia E. | Associate | 2023 | 2021 | $960.00 | 32.00 | $30,720.00 |
| Patton, James A. | Associate | 2022 | 2021 | $960.00 | 7.70 | $7,392.00 |
| Piazza, Walter | Associate | 2015 | 2019 | $1,310.00 | 18.00 | $23,580.00 |
| Rogosch, Katharina | Associate | in process | 2022 | $775.00 | 11.20 | $8,680.00 |
| Rosenfeld, Jared H. | Associate | 2019 | 2018 | $1,365.00 | 129.50 | $176,767.50 |
| Rosenthal, Samantha B. | Associate | 2022 | 2020 | $1,205.00 | 153.40 | $184,847.00 |
| Ross, Luke W. | Associate | 2023 | 2022 | $775.00 | 49.10 | $38,052.50 |
| Ruan, Ting | Associate | 2023 | 2022 | $775.00 | 14.00 | $10,850.00 |
| Sadat, Medina M. | Associate | 2021 | 2020 | $1,205.00 | 23.40 | $28,197.00 |
| Scheffer, William M. | Associate | 2023 | 2022 | $775.00 | 111.60 | $86,490.00 |

4876-3305-1756 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Schutt, Robert P. | Associate | in process | 2022 | $775.00 | 34.20 | $26,505.00 |
| Shehada, Emile R. | Associate | in process | 2022 | $775.00 | 123.10 | $95,402.50 |
| Simpson, James G. | Associate | 2017 | 2016 | $1,440.00 | 18.20 | $26,208.00 |
| Stern, Corey J. | Associate | in process | 2022 | $775.00 | 16.70 | $12,942.50 |
| Strand, Matthew L. | Associate | 2020 | 2020 | $1,205.00 | 12.50 | $15,062.50 |
| Thompson, Andrew A. | Associate | 2021 | 2018 | $1,365.00 | 18.50 | $25,252.50 |
| Toobin, Adam J. | Associate | 2023 | 2022 | $775.00 | 158.20 | $122,605.00 |
| Van Allen, Leanne M. | Associate | 2022 | 2021 | $960.00 | 1.40 | $1,344.00 |
| Vickers, Michelle A. | Associate | 2015 | 2015 | $1,475.00 | 0.30 | $442.50 |
| Weinberg Crocco, Fabio | Associate | 2011 | 2017 | $1,395.00 | 68.10 | $94,999.50 |
| Weldon, Christopher M. | Associate | 2018 | 2017 | $1,395.00 | 1.10 | $1,534.50 |
| Wu, Mimi | Associate | 2016 | 2015 | $1,475.00 | 100.30 | $147,942.50 |
| Wünsche, Frederic | Associate | 2018 | 2017 | $1,395.00 | 9.90 | $13,810.50 |
| Zhang, Naiquan | Associate | 2023 | 2022 | $775.00 | 112.40 | $87,110.00 |
| Zhao, Lilian | Associate | in process | 2022 | $775.00 | 32.60 | $25,265.00 |
| Zonenshayn, Benjamin | Associate | in process | 2022 | $775.00 | 58.80 | $45,570.00 |
| Berti, Matteo | Visiting Lawyer | 2020 | 2016 | $775.00 | 26.10 | $20,227.50 |
| **Associate Total** | | | | | **4,756.70** | **$5,118,446.50** |
| **Lawyers Total** | | | | | **6,996.40** | **$9,826,532.50** |
| Artis, Maya A. | Summer Associate | | | $0.00* | 9.10 | $0.00 |
| Baum, Jack F. | Summer Associate | | | $0.00* | 3.70 | $0.00 |
| Berzin, Victoria M. | Summer Associate | | | $0.00* | 0.80 | $0.00 |
| Bonomo, Alexandria | Summer Associate | | | $0.00* | 12.40 | $0.00 |
| Brown, Sophia E. | Summer Associate | | | $0.00* | 0.70 | $0.00 |
| Budd, Brian S. | Summer Associate | | | $0.00* | 9.50 | $0.00 |
| DiGiovanni, Callen T. | Summer Associate | | | $0.00* | 19.90 | $0.00 |
| Fischer, S. Donnavon | Summer Associate | | | $0.00* | 11.90 | $0.00 |
| Green, Russell M. | Summer Associate | | | $0.00* | 1.50 | $0.00 |
| Gursoy, Berke B. | Summer Associate | | | $0.00* | 8.80 | $0.00 |
| Kalach, Farrah F. | Summer Associate | | | $0.00* | 10.00 | $0.00 |

-6-

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Kenny-Pessia, Emma E. | Summer Associate | | | $0.00* | 14.50 | $0.00 |
| Mariotti, Jackson M. | Summer Associate | | | $0.00* | 20.70 | $0.00 |
| Palavajjhala, Anshul V. | Summer Associate | | | $0.00* | 2.60 | $0.00 |
| Reda, Austin R. | Summer Associate | | | $0.00* | 2.10 | $0.00 |
| Savitch, Ethan R. | Summer Associate | | | $0.00* | 9.80 | $0.00 |
| Sonenclar, Charles B. | Summer Associate | | | $0.00* | 0.70 | $0.00 |
| Sullivan, Carly M. | Summer Associate | | | $0.00* | 3.70 | $0.00 |
| Yu, Sam | Summer Associate | | | $0.00* | 11.90 | $0.00 |
| Atamian, Stepan G. | Paralegal | | | $425.00 | 0.50 | $212.50 |
| Chen, Sophia | Paralegal | | | $0.00* | 10.10 | $0.00 |
| Chen, Sophia | Paralegal | | | $595.00 | 9.90 | $5,890.50 |
| Ghatalia, Priyanka R. | Paralegal | | | $0.00* | 57.00 | $0.00 |
| Katz, Jason S. | Paralegal | | | $0.00* | 8.50 | $0.00 |
| Katz, Jason S. | Paralegal | | | $530.00 | 0.80 | $424.00 |
| Li, Kathy J. | Paralegal | | | $425.00 | 0.60 | $255.00 |
| Nguyen, Bach-Yen T. | Paralegal | | | $595.00 | 0.70 | $416.50 |
| Ontiveros, Virginia E. | Paralegal | | | $0.00* | 36.90 | $0.00 |
| Purcell, Halloran N. | Paralegal | | | $0.00* | 39.50 | $0.00 |
| Pytosh, Jordan A. | Paralegal | | | $0.00* | 53.60 | $0.00 |
| Schlossberg, Harrison | Paralegal | | | $0.00* | 0.40 | $0.00 |
| Schlossberg, Harrison | Paralegal | | | $425.00 | 17.80 | $7,565.00 |
| Shahnazary, Victoria G. | Paralegal | | | $0.00* | 25.10 | $0.00 |
| Shahnazary, Victoria G. | Paralegal | | | $425.00 | 15.40 | $6,545.00 |
| Smusz, Nicholas | Paralegal | | | $0.00* | 25.30 | $0.00 |
| Vasylyk, Natalia | Paralegal | | | $0.00* | 16.90 | $0.00 |
| West, Molly E. | Paralegal | | | $425.00 | 0.40 | $170.00 |
| Wiley, Jack T. | Paralegal | | | $0.00* | 24.30 | $0.00 |
| Zhukovsky, Hannah S. | Paralegal | | | $530.00 | 4.00 | $2,120.00 |
| Abad, Bonifacio J. | Legal Analyst - Litigation | | | $595.00 | 212.40 | $126,378.00 |
| Ahmed, Fareed | Legal Analyst - Litigation | | | $595.00 | 280.40 | $166,838.00 |

4876-3305-1756 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Arebamen, Ehi G. | Legal Analyst - Litigation | | | $595.00 | 122.30 | $72,768.50 |
| Dilone, Jenna | Legal Analyst - Litigation | | | $595.00 | 70.40 | $41,888.00 |
| Edwards, LaToya C. | Legal Analyst - Litigation | | | $595.00 | 49.90 | $29,690.50 |
| Flynn, Camille A. | Legal Analyst - Litigation | | | $595.00 | 77.10 | $45,874.50 |
| Fukui, Terry M. | Legal Analyst - Litigation | | | $0.00* | 40.30 | $0.00 |
| Godin, Ruth P. | Legal Analyst - Litigation | | | $595.00 | 46.10 | $27,429.50 |
| Harris-Cox, Dawn A. | Legal Analyst - Litigation | | | $595.00 | 213.80 | $127,211.00 |
| Hazard, Joshua M. | Legal Analyst - Litigation | | | $595.00 | 117.50 | $69,912.50 |
| Hewitson, Sally | Legal Analyst - Litigation | | | $595.00 | 230.10 | $136,909.50 |
| Isacoff, Nicole I. | Legal Analyst - Litigation | | | $595.00 | 31.10 | $18,504.50 |
| Johnson, Sherry T. | Legal Analyst - Litigation | | | $595.00 | 185.20 | $110,194.00 |
| Jordan, Frank A. | Legal Analyst - Litigation | | | $595.00 | 119.00 | $70,805.00 |
| Koveshnikoff, Serge N. | Legal Analyst - Litigation | | | $595.00 | 110.50 | $65,747.50 |
| Maratheftis, Georgia | Legal Analyst - Litigation | | | $595.00 | 82.10 | $48,849.50 |
| Perry, Robin | Legal Analyst - Litigation | | | $595.00 | 186.20 | $110,789.00 |
| Providence, Robert O. | Legal Analyst - Litigation | | | $595.00 | 149.90 | $89,190.50 |
| Ragnanan, Nicolette S. | Legal Analyst - Litigation | | | $595.00 | 9.80 | $5,831.00 |
| Samuel, Dawn C. | Legal Analyst - Litigation | | | $595.00 | 258.90 | $154,045.50 |
| Zhong, Shan | Legal Analyst - Litigation | | | $0.00* | 33.70 | $0.00 |
| McMahon, Mary R. | Legal Analyst - Discovery | | | $595.00 | 61.00 | $36,295.00 |
| Dooley, Stephen P. | Electronic Discovery | | | $550.00 | 0.50 | $275.00 |

4876-3305-1756 v.2

| Timekeeper Name | Position | Year of Admission | Year of Law School Graduation | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Fanning, Carrie R. | Electronic Discovery | | | $550.00 | 5.10 | $2,805.00 |
| Gilday, Joseph F. | Electronic Discovery | | | $550.00 | 71.90 | $39,545.00 |
| Hossein, Saud M. | Electronic Discovery | | | $550.00 | 4.70 | $2,585.00 |
| Kordic, Alma | Electronic Discovery | | | $550.00 | 4.50 | $2,475.00 |
| Masurka, Evan R. | Electronic Discovery | | | $550.00 | 4.50 | $2,475.00 |
| Newman, Eric M. | Electronic Discovery | | | $550.00 | 16.00 | $8,800.00 |
| Walther, Wayne M. | Electronic Discovery | | | $550.00 | 11.20 | $6,160.00 |
| Wolowski, Nicholas D. | Electronic Discovery | | | $550.00 | 10.10 | $5,555.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $550.00 | 31.10 | $17,105.00 |
| **Non Legal Personnel Total** | | | | | **3,349.30** | **$1,666,530.00** |
| **GRAND TOTAL** | | | | | **10,345.70** | **$11,493,062.50** |

\* Zero rate appears wherever no fee was charged for work.

\*\* 50% rate appears where time is charged for non-working travel.

**Blended Hourly Rate:   $1,110.90**

4876-3305-1756 v.2