# EXHIBIT E

# TIMELY ELIGIBLE CLAIMS

Wells Fargo Securities Litigation
Timely Eligible Claims

Number of Claims: 147,885

Total Recognized Claim: $1,711,087,122

| | Claim Number | Recognized Claim | | Claim Number | Recognized Claim | | Claim Number | Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 1 | 5 | $ 0.14 | 49295 | 530155323 | $ 6.56 | 98590 | 530230940 | $ 141.43 |
| 2 | 6 | $ 63.69 | 49296 | 530155324 | $ 34.78 | 98591 | 530230942 | $ 19.00 |
| 3 | 10 | $ 103.04 | 49297 | 530155327 | $ 37.36 | 98592 | 530230943 | $ 322.61 |
| 4 | 12 | $ 65.62 | 49298 | 530155328 | $ 23.94 | 98593 | 530230944 | $ 235.45 |
| 5 | 19 | $ 203.36 | 49299 | 530155330 | $ 23.12 | 98594 | 530230945 | $ 245.69 |
| 6 | 20 | $ 25.97 | 49300 | 530155331 | $ 2.19 | 98595 | 530230946 | $ 583.68 |
| 7 | 25 | $ 88.78 | 49301 | 530155332 | $ 48.14 | 98596 | 530230947 | $ 32.20 |
| 8 | 26 | $ 94.57 | 49302 | 530155334 | $ 44.44 | 98597 | 530230949 | $ 20,852.52 |
| 9 | 30 | $ 328.34 | 49303 | 530155337 | $ 37.27 | 98598 | 530230951 | $ 4,076.36 |
| 10 | 32 | $ 245.47 | 49304 | 530155339 | $ 724.50 | 98599 | 530230953 | $ 637.58 |
| 11 | 38 | $ 102.63 | 49305 | 530155340 | $ 4.94 | 98600 | 530230955 | $ 15.48 |
| 12 | 43 | $ 42.50 | 49306 | 530155341 | $ 3.86 | 98601 | 530230956 | $ 541.27 |
| 13 | 54 | $ 46.99 | 49307 | 530155342 | $ 2.58 | 98602 | 530230957 | $ 341.15 |
| 14 | 55 | $ 17.28 | 49308 | 530155343 | $ 86.04 | 98603 | 530230959 | $ 760.97 |
| 15 | 57 | $ 19.20 | 49309 | 530155344 | $ 54.74 | 98604 | 530230960 | $ 4,264.87 |
| 16 | 78 | $ 634.34 | 49310 | 530155345 | $ 0.38 | 98605 | 530230962 | $ 70,686.97 |
| 17 | 79 | $ 6.44 | 49311 | 530155347 | $ 92.95 | 98606 | 530230963 | $ 21,321.36 |
| 18 | 84 | $ 71.41 | 49312 | 530155348 | $ 62.86 | 98607 | 530230964 | $ 1,297.02 |
| 19 | 91 | $ 0.85 | 49313 | 530155350 | $ 19.32 | 98608 | 530230965 | $ 135.13 |
| 20 | 95 | $ 3,514.68 | 49314 | 530155351 | $ 2.10 | 98609 | 530230968 | $ 148.77 |
| 21 | 103 | $ 164.46 | 49315 | 530155352 | $ 317.02 | 98610 | 530230970 | $ 182.06 |
| 22 | 104 | $ 782.25 | 49316 | 530155353 | $ 15.36 | 98611 | 530230971 | $ 302.39 |
| 23 | 107 | $ 10.30 | 49317 | 530155354 | $ 43.02 | 98612 | 530230973 | $ 543.32 |
| 24 | 109 | $ 43.34 | 49318 | 530155355 | $ 116.74 | 98613 | 530230974 | $ 82.36 |
| 25 | 112 | $ 15.07 | 49319 | 530155356 | $ 3.87 | 98614 | 530230975 | $ 16.10 |
| 26 | 116 | $ 449.00 | 49320 | 530155358 | $ 16.10 | 98615 | 530230976 | $ 83.89 |
| 27 | 117 | $ 1,024.00 | 49321 | 530155361 | $ 41.22 | 98616 | 530230978 | $ 154.56 |
| 28 | 118 | $ 493.45 | 49322 | 530155362 | $ 29.56 | 98617 | 530230980 | $ 76.98 |
| 29 | 120 | $ 157.86 | 49323 | 530155364 | $ 31.56 | 98618 | 530230982 | $ 187.63 |
| 30 | 127 | $ 6,655.52 | 49324 | 530155365 | $ 18.68 | 98619 | 530230984 | $ 58,275.00 |
| 31 | 132 | $ 242.49 | 49325 | 530155366 | $ 0.26 | 98620 | 530230987 | $ 502.92 |
| 32 | 135 | $ 855.00 | 49326 | 530155367 | $ 6.44 | 98621 | 530230988 | $ 148.10 |
| 33 | 136 | $ 855.00 | 49327 | 530155368 | $ 32.20 | 98622 | 530230989 | $ 2,171.70 |
| 34 | 141 | $ 790.33 | 49328 | 530155369 | $ 4.16 | 98623 | 530230993 | $ 205.37 |
| 35 | 142 | $ 644.00 | 49329 | 530155370 | $ 28.98 | 98624 | 530230994 | $ 54.78 |
| 36 | 145 | $ 478.80 | 49330 | 530155371 | $ 14.65 | 98625 | 530230995 | $ 44.10 |
| 37 | 152 | $ 65.62 | 49331 | 530155372 | $ 46.08 | 98626 | 530230996 | $ 9.50 |
| 38 | 160 | $ 367.96 | 49332 | 530155373 | $ 83.18 | 98627 | 530230997 | $ 38.00 |
| 39 | 165 | $ 65.62 | 49333 | 530155374 | $ 41.80 | 98628 | 530230998 | $ 1,560.18 |
| 40 | 167 | $ 171.00 | 49334 | 530155375 | $ 41.22 | 98629 | 530230999 | $ 55.99 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 170 | $ | 562.93 | 49335 | 530155376 | $ | 159.98 | 98630 | 530231000 | $ | 96.56 |
| 42 | 178 | $ | 67.55 | 49336 | 530155378 | $ | 6.27 | 98631 | 530231001 | $ | 386.00 |
| 43 | 179 | $ | 65.62 | 49337 | 530155379 | $ | 73.37 | 98632 | 530231004 | $ | 1,610.00 |
| 44 | 180 | $ | 1,256.86 | 49338 | 530155380 | $ | 6.44 | 98633 | 530231009 | $ | 20.97 |
| 45 | 181 | $ | 10.17 | 49339 | 530155381 | $ | 9.66 | 98634 | 530231011 | $ | 711.68 |
| 46 | 182 | $ | 7,215.83 | 49340 | 530155382 | $ | 6.44 | 98635 | 530231012 | $ | 63.50 |
| 47 | 194 | $ | 129.58 | 49341 | 530155383 | $ | 2.56 | 98636 | 530231014 | $ | 49.39 |
| 48 | 195 | $ | 5,814.00 | 49342 | 530155384 | $ | 9.66 | 98637 | 530231017 | $ | 28.50 |
| 49 | 202 | $ | 17,517.57 | 49343 | 530155385 | $ | 77.92 | 98638 | 530231018 | $ | 1,024.00 |
| 50 | 203 | $ | 97.28 | 49344 | 530155386 | $ | 596.68 | 98639 | 530231023 | $ | 137.69 |
| 51 | 206 | $ | 554.46 | 49345 | 530155387 | $ | 25.80 | 98640 | 530231024 | $ | 55.95 |
| 52 | 207 | $ | 1,668.00 | 49346 | 530155388 | $ | 7.36 | 98641 | 530231025 | $ | 181.37 |
| 53 | 208 | $ | 1,610.00 | 49347 | 530155389 | $ | 27.86 | 98642 | 530231027 | $ | 834.28 |
| 54 | 211 | $ | 0.91 | 49348 | 530155391 | $ | 0.63 | 98643 | 530231030 | $ | 1,468.96 |
| 55 | 215 | $ | 147.61 | 49349 | 530155392 | $ | 3.20 | 98644 | 530231031 | $ | 3,235.84 |
| 56 | 216 | $ | 98.78 | 49350 | 530155396 | $ | 42.22 | 98645 | 530231032 | $ | 47.50 |
| 57 | 217 | $ | 3,864.00 | 49351 | 530155399 | $ | 11.40 | 98646 | 530231034 | $ | 885.76 |
| 58 | 218 | $ | 30.36 | 49352 | 530155402 | $ | 21.12 | 98647 | 530231035 | $ | 196.40 |
| 59 | 220 | $ | 1.50 | 49353 | 530155404 | $ | 5.80 | 98648 | 530231036 | $ | 13.20 |
| 60 | 221 | $ | 61.76 | 49354 | 530155405 | $ | 25.76 | 98649 | 530231037 | $ | 250.85 |
| 61 | 222 | $ | 896.00 | 49355 | 530155406 | $ | 28.34 | 98650 | 530231038 | $ | 907.06 |
| 62 | 223 | $ | 23.64 | 49356 | 530155407 | $ | 51.52 | 98651 | 530231041 | $ | 142.70 |
| 63 | 225 | $ | 31.38 | 49357 | 530155410 | $ | 40.96 | 98652 | 530231042 | $ | 170,188.17 |
| 64 | 228 | $ | 547.84 | 49358 | 530155413 | $ | 35.84 | 98653 | 530231045 | $ | 116.74 |
| 65 | 231 | $ | 157.18 | 49359 | 530155415 | $ | 132.02 | 98654 | 530231047 | $ | 28.16 |
| 66 | 233 | $ | 1,630.03 | 49360 | 530155417 | $ | 1.26 | 98655 | 530231048 | $ | 381.65 |
| 67 | 235 | $ | 753.71 | 49361 | 530155418 | $ | 30.72 | 98656 | 530231049 | $ | 12.70 |
| 68 | 240 | $ | 73.34 | 49362 | 530155419 | $ | 3.80 | 98657 | 530231050 | $ | 542.17 |
| 69 | 242 | $ | 449.66 | 49363 | 530155420 | $ | 6.44 | 98658 | 530231051 | $ | 211.03 |
| 70 | 245 | $ | 71.41 | 49364 | 530155421 | $ | 5.55 | 98659 | 530231052 | $ | 13.14 |
| 71 | 246 | $ | 1,100.80 | 49365 | 530155423 | $ | 1.09 | 98660 | 530231053 | $ | 836.10 |
| 72 | 248 | $ | 183.54 | 49366 | 530155424 | $ | 11.58 | 98661 | 530231054 | $ | 328.59 |
| 73 | 250 | $ | 6.94 | 49367 | 530155425 | $ | 0.32 | 98662 | 530231055 | $ | 152.10 |
| 74 | 252 | $ | 121.23 | 49368 | 530155428 | $ | 2.58 | 98663 | 530231056 | $ | 835.63 |
| 75 | 255 | $ | 55.25 | 49369 | 530155429 | $ | 5.12 | 98664 | 530231057 | $ | 5.67 |
| 76 | 256 | $ | 65.62 | 49370 | 530155430 | $ | 281.60 | 98665 | 530231058 | $ | 35.76 |
| 77 | 258 | $ | 65.62 | 49371 | 530155435 | $ | 32.56 | 98666 | 530231059 | $ | 104.24 |
| 78 | 260 | $ | 4,169.27 | 49372 | 530155438 | $ | 38.64 | 98667 | 530231060 | $ | 8.04 |
| 79 | 261 | $ | 126.97 | 49373 | 530155440 | $ | 74.51 | 98668 | 530231063 | $ | 277.60 |
| 80 | 271 | $ | 19.95 | 49374 | 530155441 | $ | 9.66 | 98669 | 530231064 | $ | 0.23 |
| 81 | 275 | $ | 144.90 | 49375 | 530155442 | $ | 20.48 | 98670 | 530231065 | $ | 21.65 |
| 82 | 278 | $ | 1,932.00 | 49376 | 530155443 | $ | 29.24 | 98671 | 530231067 | $ | 41,009.94 |
| 83 | 282 | $ | 65.62 | 49377 | 530155444 | $ | 63.91 | 98672 | 530231068 | $ | 6,997.87 |
| 84 | 290 | $ | 216.44 | 49378 | 530155445 | $ | 10.50 | 98673 | 530231070 | $ | 1.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 292 | $ | 6.69 | 49379 | 530155446 | $ | 13.06 | 98674 | 530231071 | $ | 155.44 |
| 86 | 294 | $ | 128.49 | 49380 | 530155447 | $ | 2.62 | 98675 | 530231073 | $ | 28.62 |
| 87 | 302 | $ | 45.67 | 49381 | 530155448 | $ | 599.04 | 98676 | 530231076 | $ | 835.92 |
| 88 | 303 | $ | 21.30 | 49382 | 530155449 | $ | 131.34 | 98677 | 530231078 | $ | 254.00 |
| 89 | 307 | $ | 513.57 | 49383 | 530155451 | $ | 6.30 | 98678 | 530231079 | $ | 1,109.86 |
| 90 | 312 | $ | 312.92 | 49384 | 530155452 | $ | 5.70 | 98679 | 530231081 | $ | 775.45 |
| 91 | 314 | $ | 40.96 | 49385 | 530155453 | $ | 28.98 | 98680 | 530231082 | $ | 52.61 |
| 92 | 315 | $ | 2,023.00 | 49386 | 530155454 | $ | 67.62 | 98681 | 530231083 | $ | 340.12 |
| 93 | 316 | $ | 14,310.40 | 49387 | 530155455 | $ | 25.76 | 98682 | 530231084 | $ | 245.33 |
| 94 | 317 | $ | 154.40 | 49388 | 530155456 | $ | 27.86 | 98683 | 530231085 | $ | 279.57 |
| 95 | 319 | $ | 512.00 | 49389 | 530155457 | $ | 44.44 | 98684 | 530231086 | $ | 85.50 |
| 96 | 320 | $ | 22.08 | 49390 | 530155458 | $ | 38.64 | 98685 | 530231089 | $ | 9.50 |
| 97 | 322 | $ | 65.62 | 49391 | 530155460 | $ | 0.64 | 98686 | 530231090 | $ | 98.09 |
| 98 | 325 | $ | 576.20 | 49392 | 530155461 | $ | 16.10 | 98687 | 530231093 | $ | 753.48 |
| 99 | 327 | $ | 273.60 | 49393 | 530155462 | $ | 103.66 | 98688 | 530231094 | $ | 12,715.85 |
| 100 | 328 | $ | 14.75 | 49394 | 530155463 | $ | 8.28 | 98689 | 530231097 | $ | 1.57 |
| 101 | 329 | $ | 71.04 | 49395 | 530155464 | $ | 1.15 | 98690 | 530231099 | $ | 603.13 |
| 102 | 330 | $ | 683.00 | 49396 | 530155465 | $ | 3.80 | 98691 | 530231101 | $ | 19.00 |
| 103 | 331 | $ | 683.00 | 49397 | 530155466 | $ | 19.32 | 98692 | 530231102 | $ | 42.45 |
| 104 | 332 | $ | 67.55 | 49398 | 530155467 | $ | 12.88 | 98693 | 530231105 | $ | 57.90 |
| 105 | 338 | $ | 855.80 | 49399 | 530155468 | $ | 2.58 | 98694 | 530231111 | $ | 4,528.56 |
| 106 | 341 | $ | 84.40 | 49400 | 530155469 | $ | 69.36 | 98695 | 530231115 | $ | 460.64 |
| 107 | 343 | $ | 65.62 | 49401 | 530155470 | $ | 1.28 | 98696 | 530231116 | $ | 28.35 |
| 108 | 344 | $ | 193.00 | 49402 | 530155471 | $ | 6.44 | 98697 | 530231118 | $ | 1,004.24 |
| 109 | 345 | $ | 772.00 | 49403 | 530155472 | $ | 5.12 | 98698 | 530231120 | $ | 576.10 |
| 110 | 352 | $ | 995.45 | 49404 | 530155473 | $ | 3.07 | 98699 | 530231122 | $ | 15.39 |
| 111 | 358 | $ | 27.75 | 49405 | 530155474 | $ | 1,310.72 | 98700 | 530231125 | $ | 48,693.80 |
| 112 | 364 | $ | 73.34 | 49406 | 530155475 | $ | 16.30 | 98701 | 530231126 | $ | 17,860.00 |
| 113 | 365 | $ | 90.16 | 49407 | 530155477 | $ | 2.94 | 98702 | 530231129 | $ | 77,816.79 |
| 114 | 366 | $ | 65.62 | 49408 | 530155478 | $ | 69.32 | 98703 | 530231130 | $ | 13.40 |
| 115 | 378 | $ | 746.81 | 49409 | 530155480 | $ | 28.98 | 98704 | 530231131 | $ | 1,467.13 |
| 116 | 386 | $ | 415.15 | 49410 | 530155481 | $ | 3.84 | 98705 | 530231132 | $ | 9,380.57 |
| 117 | 387 | $ | 163.83 | 49411 | 530155483 | $ | 17.37 | 98706 | 530231135 | $ | 55.99 |
| 118 | 388 | $ | 22.89 | 49412 | 530155484 | $ | 7.72 | 98707 | 530231136 | $ | 64,739.33 |
| 119 | 391 | $ | 199.60 | 49413 | 530155485 | $ | 7.72 | 98708 | 530231137 | $ | 4,576.40 |
| 120 | 393 | $ | 193.00 | 49414 | 530155486 | $ | 15.36 | 98709 | 530231138 | $ | 254.42 |
| 121 | 394 | $ | 205.15 | 49415 | 530155487 | $ | 0.57 | 98710 | 530231139 | $ | 2.95 |
| 122 | 396 | $ | 71.41 | 49416 | 530155488 | $ | 2.54 | 98711 | 530231140 | $ | 3.33 |
| 123 | 398 | $ | 88.34 | 49417 | 530155489 | $ | 7.21 | 98712 | 530231141 | $ | 49,443.90 |
| 124 | 399 | $ | 79.13 | 49418 | 530155490 | $ | 21.50 | 98713 | 530231142 | $ | 335.72 |
| 125 | 400 | $ | 33.02 | 49419 | 530155491 | $ | 1.26 | 98714 | 530231143 | $ | 75.90 |
| 126 | 402 | $ | 933.80 | 49420 | 530155492 | $ | 56.29 | 98715 | 530231145 | $ | 47.50 |
| 127 | 403 | $ | 128.00 | 49421 | 530155493 | $ | 1.26 | 98716 | 530231146 | $ | 12.50 |
| 128 | 406 | $ | 644.00 | 49422 | 530155494 | $ | 10.24 | 98717 | 530231147 | $ | 16,201.49 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 409 | $ | 359.05 | 49423 | 530155495 | $ | 119.02 | 98718 | 530231149 | $ | 28.62 |
| 130 | 421 | $ | 120.25 | 49424 | 530155496 | $ | 0.64 | 98719 | 530231150 | $ | 28.62 |
| 131 | 422 | $ | 143.68 | 49425 | 530155497 | $ | 191.90 | 98720 | 530231152 | $ | 608.58 |
| 132 | 423 | $ | 284.72 | 49426 | 530155498 | $ | 9.61 | 98721 | 530231155 | $ | 202.22 |
| 133 | 424 | $ | 65.62 | 49427 | 530155499 | $ | 5.70 | 98722 | 530231159 | $ | 20.16 |
| 134 | 425 | $ | 71.41 | 49428 | 530155501 | $ | 25.76 | 98723 | 530231165 | $ | 1,114.12 |
| 135 | 428 | $ | 2.54 | 49429 | 530155502 | $ | 19.30 | 98724 | 530231166 | $ | 180.34 |
| 136 | 430 | $ | 855.00 | 49430 | 530155503 | $ | 9.65 | 98725 | 530231167 | $ | 2,126.46 |
| 137 | 441 | $ | 624.64 | 49431 | 530155505 | $ | 5.12 | 98726 | 530231169 | $ | 1,162.91 |
| 138 | 443 | $ | 75.27 | 49432 | 530155507 | $ | 0.09 | 98727 | 530231170 | $ | 47.50 |
| 139 | 446 | $ | 1,875.84 | 49433 | 530155508 | $ | 343.04 | 98728 | 530231174 | $ | 38.08 |
| 140 | 449 | $ | 108.02 | 49434 | 530155509 | $ | 38.16 | 98729 | 530231175 | $ | 1,411.24 |
| 141 | 452 | $ | 805.00 | 49435 | 530155511 | $ | 9.65 | 98730 | 530231177 | $ | 378.51 |
| 142 | 457 | $ | 27.65 | 49436 | 530155512 | $ | 1.34 | 98731 | 530231178 | $ | 730.15 |
| 143 | 458 | $ | 281.60 | 49437 | 530155513 | $ | 6.44 | 98732 | 530231179 | $ | 523.90 |
| 144 | 459 | $ | 6,440.00 | 49438 | 530155515 | $ | 2.99 | 98733 | 530231180 | $ | 16.38 |
| 145 | 461 | $ | 93.23 | 49439 | 530155516 | $ | 9.75 | 98734 | 530231182 | $ | 44.39 |
| 146 | 467 | $ | 606.48 | 49440 | 530155517 | $ | 399.36 | 98735 | 530231183 | $ | 156.32 |
| 147 | 470 | $ | 10,417.30 | 49441 | 530155519 | $ | 235.52 | 98736 | 530231190 | $ | 584.03 |
| 148 | 472 | $ | 12.42 | 49442 | 530155520 | $ | 2.05 | 98737 | 530231193 | $ | 155.41 |
| 149 | 475 | $ | 65.62 | 49443 | 530155521 | $ | 3.14 | 98738 | 530231194 | $ | 101.58 |
| 150 | 476 | $ | 93.33 | 49444 | 530155522 | $ | 41.80 | 98739 | 530231197 | $ | 19.93 |
| 151 | 479 | $ | 1,288.00 | 49445 | 530155523 | $ | 5.48 | 98740 | 530231201 | $ | 283.21 |
| 152 | 483 | $ | 50.30 | 49446 | 530155524 | $ | 7.70 | 98741 | 530231204 | $ | 41.04 |
| 153 | 487 | $ | 78.75 | 49447 | 530155525 | $ | 1.26 | 98742 | 530231205 | $ | 307.46 |
| 154 | 489 | $ | 96.50 | 49448 | 530155526 | $ | 42.44 | 98743 | 530231211 | $ | 463.65 |
| 155 | 492 | $ | 62.12 | 49449 | 530155527 | $ | 24.28 | 98744 | 530231212 | $ | 1,837.93 |
| 156 | 496 | $ | 3,220.00 | 49450 | 530155528 | $ | 12.88 | 98745 | 530231214 | $ | 534.05 |
| 157 | 504 | $ | 1.45 | 49451 | 530155529 | $ | 61.44 | 98746 | 530231219 | $ | 1,198.08 |
| 158 | 506 | $ | 1.39 | 49452 | 530155530 | $ | 107.76 | 98747 | 530231220 | $ | 5.67 |
| 159 | 507 | $ | 95.26 | 49453 | 530155531 | $ | 35.84 | 98748 | 530231221 | $ | 1,929.37 |
| 160 | 512 | $ | 193.00 | 49454 | 530155533 | $ | 19.10 | 98749 | 530231222 | $ | 303.66 |
| 161 | 519 | $ | 512.00 | 49455 | 530155534 | $ | 25.12 | 98750 | 530231224 | $ | 1.81 |
| 162 | 520 | $ | 289.35 | 49456 | 530155535 | $ | 30.72 | 98751 | 530231226 | $ | 46.34 |
| 163 | 521 | $ | 965.00 | 49457 | 530155536 | $ | 256.32 | 98752 | 530231227 | $ | 50.16 |
| 164 | 522 | $ | 16.49 | 49458 | 530155537 | $ | 106.77 | 98753 | 530231228 | $ | 38.00 |
| 165 | 528 | $ | 25.64 | 49459 | 530155538 | $ | 56.32 | 98754 | 530231229 | $ | 317.18 |
| 166 | 531 | $ | 1,014.73 | 49460 | 530155539 | $ | 649.78 | 98755 | 530231231 | $ | 261.07 |
| 167 | 532 | $ | 20.69 | 49461 | 530155540 | $ | 315.90 | 98756 | 530231232 | $ | 225.40 |
| 168 | 533 | $ | 1,024.00 | 49462 | 530155541 | $ | 97.87 | 98757 | 530231234 | $ | 252.91 |
| 169 | 535 | $ | 4.35 | 49463 | 530155542 | $ | 91.20 | 98758 | 530231235 | $ | 9.50 |
| 170 | 537 | $ | 387.94 | 49464 | 530155543 | $ | 12.88 | 98759 | 530231238 | $ | 1.90 |
| 171 | 538 | $ | 455.27 | 49465 | 530155544 | $ | 28.34 | 98760 | 530231240 | $ | 13.47 |
| 172 | 539 | $ | 6.44 | 49466 | 530155545 | $ | 19.30 | 98761 | 530231241 | $ | 128.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 541 | $ | 16,186.92 | 49467 | 530155546 | $ | 19.30 | 98762 | 530231243 | $ | 128.64 |
| 174 | 542 | $ | 168.57 | 49468 | 530155547 | $ | 44.44 | 98763 | 530231244 | $ | 52.26 |
| 175 | 546 | $ | 5.51 | 49469 | 530155548 | $ | 12.88 | 98764 | 530231245 | $ | 327.68 |
| 176 | 548 | $ | 15.62 | 49470 | 530155549 | $ | 2.88 | 98765 | 530231247 | $ | 230.74 |
| 177 | 549 | $ | 3,381.78 | 49471 | 530155550 | $ | 10.24 | 98766 | 530231248 | $ | 19.00 |
| 178 | 551 | $ | 898.00 | 49472 | 530155551 | $ | 25.60 | 98767 | 530231249 | $ | 279.86 |
| 179 | 552 | $ | 512.00 | 49473 | 530155552 | $ | 17.10 | 98768 | 530231251 | $ | 513.31 |
| 180 | 555 | $ | 138.42 | 49474 | 530155553 | $ | 6.38 | 98769 | 530231252 | $ | 161.00 |
| 181 | 557 | $ | 175.95 | 49475 | 530155555 | $ | 35.84 | 98770 | 530231254 | $ | 350.36 |
| 182 | 558 | $ | 88.51 | 49476 | 530155556 | $ | 19.32 | 98771 | 530231257 | $ | 174.99 |
| 183 | 559 | $ | 3.22 | 49477 | 530155557 | $ | 47.88 | 98772 | 530231261 | $ | 9.50 |
| 184 | 561 | $ | 346.26 | 49478 | 530155558 | $ | 117.76 | 98773 | 530231263 | $ | 64.40 |
| 185 | 562 | $ | 675.50 | 49479 | 530155560 | $ | 97.28 | 98774 | 530231264 | $ | 66.32 |
| 186 | 563 | $ | 51.20 | 49480 | 530155561 | $ | 79.64 | 98775 | 530231265 | $ | 320.68 |
| 187 | 571 | $ | 36.06 | 49481 | 530155562 | $ | 10.71 | 98776 | 530231266 | $ | 1,171.82 |
| 188 | 572 | $ | 27.97 | 49482 | 530155563 | $ | 19.38 | 98777 | 530231267 | $ | 589.23 |
| 189 | 573 | $ | 95.63 | 49483 | 530155564 | $ | 26.24 | 98778 | 530231268 | $ | 2,568.28 |
| 190 | 577 | $ | 71.41 | 49484 | 530155565 | $ | 17.88 | 98779 | 530231270 | $ | 36.67 |
| 191 | 578 | $ | 26.67 | 49485 | 530155566 | $ | 17.19 | 98780 | 530231271 | $ | 669,673.76 |
| 192 | 582 | $ | 13.19 | 49486 | 530155569 | $ | 52.46 | 98781 | 530231272 | $ | 2,304.00 |
| 193 | 585 | $ | 525.08 | 49487 | 530155570 | $ | 16.23 | 98782 | 530231273 | $ | 1,381.15 |
| 194 | 586 | $ | 518.13 | 49488 | 530155571 | $ | 25.60 | 98783 | 530231275 | $ | 1,375.42 |
| 195 | 587 | $ | 85.50 | 49489 | 530155572 | $ | 8.98 | 98784 | 530231277 | $ | 1.90 |
| 196 | 588 | $ | 1,481.00 | 49490 | 530155573 | $ | 6.30 | 98785 | 530231278 | $ | 559.92 |
| 197 | 592 | $ | 134.26 | 49491 | 530155574 | $ | 26.34 | 98786 | 530231282 | $ | 153.60 |
| 198 | 596 | $ | 23.52 | 49492 | 530155575 | $ | 0.77 | 98787 | 530231283 | $ | 228.62 |
| 199 | 600 | $ | 189.31 | 49493 | 530155577 | $ | 43.26 | 98788 | 530231284 | $ | 36.01 |
| 200 | 603 | $ | 1,153.48 | 49494 | 530155579 | $ | 51.20 | 98789 | 530231285 | $ | 133.11 |
| 201 | 610 | $ | 65.62 | 49495 | 530155580 | $ | 7.79 | 98790 | 530231287 | $ | 384.00 |
| 202 | 613 | $ | 0.82 | 49496 | 530155581 | $ | 2.57 | 98791 | 530231288 | $ | 1,812.12 |
| 203 | 614 | $ | 59.83 | 49497 | 530155582 | $ | 342.92 | 98792 | 530231289 | $ | 253.36 |
| 204 | 615 | $ | 9,879.61 | 49498 | 530155583 | $ | 54.27 | 98793 | 530231290 | $ | 451.63 |
| 205 | 617 | $ | 91.75 | 49499 | 530155584 | $ | 584.92 | 98794 | 530231291 | $ | 745.72 |
| 206 | 620 | $ | 64.03 | 49500 | 530155585 | $ | 75.46 | 98795 | 530231292 | $ | 1,885.80 |
| 207 | 621 | $ | 31.91 | 49501 | 530155587 | $ | 28.75 | 98796 | 530231294 | $ | 275.50 |
| 208 | 624 | $ | 1,655.73 | 49502 | 530155588 | $ | 28.95 | 98797 | 530231296 | $ | 1,596.37 |
| 209 | 629 | $ | 98.58 | 49503 | 530155589 | $ | 27.07 | 98798 | 530231297 | $ | 268.52 |
| 210 | 633 | $ | 518.13 | 49504 | 530155590 | $ | 17.37 | 98799 | 530231298 | $ | 618.48 |
| 211 | 634 | $ | 161.39 | 49505 | 530155591 | $ | 28.12 | 98800 | 530231299 | $ | 24,361.37 |
| 212 | 635 | $ | 52.20 | 49506 | 530155592 | $ | 0.44 | 98801 | 530231300 | $ | 167,440.00 |
| 213 | 644 | $ | 402.50 | 49507 | 530155594 | $ | 141.47 | 98802 | 530231302 | $ | 64.40 |
| 214 | 659 | $ | 22.22 | 49508 | 530155595 | $ | 261.12 | 98803 | 530231308 | $ | 71.68 |
| 215 | 661 | $ | 0.10 | 49509 | 530155597 | $ | 4.53 | 98804 | 530231309 | $ | 1,879.18 |
| 216 | 665 | $ | 178.26 | 49510 | 530155598 | $ | 18.68 | 98805 | 530231311 | $ | 10,488.64 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 666 | $ | 128.80 | 49511 | 530155599 | $ | 103.66 | 98806 | 530231314 | $ | 64.73 |
| 218 | 667 | $ | 273.70 | 49512 | 530155600 | $ | 11.34 | 98807 | 530231317 | $ | 2,210.53 |
| 219 | 669 | $ | 1,930.00 | 49513 | 530155601 | $ | 588.98 | 98808 | 530231320 | $ | 19.00 |
| 220 | 672 | $ | 3,860.00 | 49514 | 530155602 | $ | 30.74 | 98809 | 530231321 | $ | 28.50 |
| 221 | 673 | $ | 512.00 | 49515 | 530155603 | $ | 3.58 | 98810 | 530231322 | $ | 358.32 |
| 222 | 676 | $ | 2,410.17 | 49516 | 530155605 | $ | 56.91 | 98811 | 530231323 | $ | 30,127.13 |
| 223 | 681 | $ | 160.14 | 49517 | 530155606 | $ | 52.99 | 98812 | 530231324 | $ | 0.57 |
| 224 | 687 | $ | 322.00 | 49518 | 530155607 | $ | 0.32 | 98813 | 530231327 | $ | 223.53 |
| 225 | 689 | $ | 25.60 | 49519 | 530155608 | $ | 16.38 | 98814 | 530231329 | $ | 91.35 |
| 226 | 690 | $ | 190.00 | 49520 | 530155610 | $ | 19.30 | 98815 | 530231330 | $ | 1,552.26 |
| 227 | 695 | $ | 3,220.00 | 49521 | 530155612 | $ | 337.98 | 98816 | 530231331 | $ | 15.68 |
| 228 | 696 | $ | 33.76 | 49522 | 530155613 | $ | 162.20 | 98817 | 530231333 | $ | 117,303.37 |
| 229 | 697 | $ | 0.34 | 49523 | 530155614 | $ | 45.31 | 98818 | 530231336 | $ | 339.83 |
| 230 | 699 | $ | 65.62 | 49524 | 530155615 | $ | 3,693.67 | 98819 | 530231337 | $ | 335.34 |
| 231 | 700 | $ | 149.50 | 49525 | 530155616 | $ | 294.32 | 98820 | 530231338 | $ | 184.81 |
| 232 | 706 | $ | 127.00 | 49526 | 530155617 | $ | 4.18 | 98821 | 530231339 | $ | 692.61 |
| 233 | 709 | $ | 96.60 | 49527 | 530155618 | $ | 712.99 | 98822 | 530231340 | $ | 99.07 |
| 234 | 711 | $ | 41.67 | 49528 | 530155619 | $ | 1,361.92 | 98823 | 530231346 | $ | 251.16 |
| 235 | 712 | $ | 65.62 | 49529 | 530155620 | $ | 711.68 | 98824 | 530231347 | $ | 639.31 |
| 236 | 714 | $ | 1,820.00 | 49530 | 530155621 | $ | 14.67 | 98825 | 530231348 | $ | 174.44 |
| 237 | 716 | $ | 47.42 | 49531 | 530155622 | $ | 250.88 | 98826 | 530231349 | $ | 90.11 |
| 238 | 718 | $ | 2,896.50 | 49532 | 530155623 | $ | 28.98 | 98827 | 530231351 | $ | 1,368.98 |
| 239 | 725 | $ | 38.60 | 49533 | 530155625 | $ | 16.10 | 98828 | 530231352 | $ | 1,363.52 |
| 240 | 729 | $ | 1,795.44 | 49534 | 530155626 | $ | 21.74 | 98829 | 530231354 | $ | 158.26 |
| 241 | 730 | $ | 4,613.74 | 49535 | 530155627 | $ | 15.94 | 98830 | 530231355 | $ | 212.50 |
| 242 | 740 | $ | 654.95 | 49536 | 530155632 | $ | 3.80 | 98831 | 530231356 | $ | 24.45 |
| 243 | 743 | $ | 2,263.14 | 49537 | 530155633 | $ | 7.42 | 98832 | 530231358 | $ | 463.77 |
| 244 | 744 | $ | 2,263.14 | 49538 | 530155634 | $ | 1.86 | 98833 | 530231359 | $ | 80.01 |
| 245 | 746 | $ | 63.69 | 49539 | 530155637 | $ | 322.56 | 98834 | 530231360 | $ | 76.20 |
| 246 | 748 | $ | 87.88 | 49540 | 530155638 | $ | 4.27 | 98835 | 530231361 | $ | 87.55 |
| 247 | 751 | $ | 38.95 | 49541 | 530155641 | $ | 0.29 | 98836 | 530231363 | $ | 139.35 |
| 248 | 752 | $ | 17.96 | 49542 | 530155642 | $ | 23.12 | 98837 | 530231365 | $ | 104.14 |
| 249 | 753 | $ | 198.91 | 49543 | 530155643 | $ | 135.24 | 98838 | 530231367 | $ | 170.66 |
| 250 | 755 | $ | 510.90 | 49544 | 530155644 | $ | 0.76 | 98839 | 530231369 | $ | 257.28 |
| 251 | 756 | $ | 46.40 | 49545 | 530155647 | $ | 14.78 | 98840 | 530231370 | $ | 204.74 |
| 252 | 757 | $ | 46.40 | 49546 | 530155648 | $ | 559.11 | 98841 | 530231371 | $ | 9.50 |
| 253 | 758 | $ | 771.00 | 49547 | 530155649 | $ | 327.98 | 98842 | 530231372 | $ | 4.41 |
| 254 | 759 | $ | 543.80 | 49548 | 530155650 | $ | 0.03 | 98843 | 530231373 | $ | 128.16 |
| 255 | 761 | $ | 474.57 | 49549 | 530155651 | $ | 3.33 | 98844 | 530231375 | $ | 465.50 |
| 256 | 766 | $ | 579.00 | 49550 | 530155652 | $ | 38.64 | 98845 | 530231376 | $ | 448.51 |
| 257 | 769 | $ | 49.59 | 49551 | 530155653 | $ | 11.60 | 98846 | 530231379 | $ | 22.86 |
| 258 | 776 | $ | 1,340.43 | 49552 | 530155655 | $ | 10.24 | 98847 | 530231382 | $ | 393.66 |
| 259 | 777 | $ | 86.13 | 49553 | 530155656 | $ | 8.00 | 98848 | 530231385 | $ | 2.19 |
| 260 | 778 | $ | 512.00 | 49554 | 530155657 | $ | 3.97 | 98849 | 530231388 | $ | 286.25 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 779 | $ | 15,360.00 | 49555 | 530155658 | $ | 75.48 | 98850 | 530231389 | $ | 235.06 |
| 262 | 780 | $ | 28.43 | 49556 | 530155659 | $ | 124.08 | 98851 | 530231390 | $ | 614.40 |
| 263 | 783 | $ | 2.21 | 49557 | 530155660 | $ | 4.73 | 98852 | 530231391 | $ | 77.44 |
| 264 | 784 | $ | 139.25 | 49558 | 530155664 | $ | 19.79 | 98853 | 530231393 | $ | 68.52 |
| 265 | 790 | $ | 746.81 | 49559 | 530155665 | $ | 1.26 | 98854 | 530231394 | $ | 898.00 |
| 266 | 793 | $ | 269.24 | 49560 | 530155666 | $ | 307.20 | 98855 | 530231397 | $ | 314.54 |
| 267 | 794 | $ | 9.23 | 49561 | 530155667 | $ | 68.80 | 98856 | 530231400 | $ | 605.70 |
| 268 | 797 | $ | 9.50 | 49562 | 530155669 | $ | 503.53 | 98857 | 530231403 | $ | 25.40 |
| 269 | 798 | $ | 9.50 | 49563 | 530155670 | $ | 1,638.48 | 98858 | 530231404 | $ | 19.00 |
| 270 | 806 | $ | 4,980.00 | 49564 | 530155671 | $ | 93.10 | 98859 | 530231410 | $ | 2,575.00 |
| 271 | 808 | $ | 5,120.00 | 49565 | 530155672 | $ | 250.88 | 98860 | 530231411 | $ | 94.21 |
| 272 | 809 | $ | 3,190.00 | 49566 | 530155673 | $ | 568.32 | 98861 | 530231415 | $ | 38.73 |
| 273 | 810 | $ | 2,048.00 | 49567 | 530155674 | $ | 125.58 | 98862 | 530231417 | $ | 430.10 |
| 274 | 819 | $ | 77.20 | 49568 | 530155675 | $ | 1.89 | 98863 | 530231420 | $ | 1,867.15 |
| 275 | 822 | $ | 11,225.00 | 49569 | 530155676 | $ | 288.78 | 98864 | 530231421 | $ | 193.14 |
| 276 | 823 | $ | 476.37 | 49570 | 530155677 | $ | 261.18 | 98865 | 530231422 | $ | 158.04 |
| 277 | 836 | $ | 76.80 | 49571 | 530155680 | $ | 1,447.70 | 98866 | 530231426 | $ | 977.92 |
| 278 | 837 | $ | 0.25 | 49572 | 530155681 | $ | 629.76 | 98867 | 530231433 | $ | 84,627.72 |
| 279 | 843 | $ | 0.22 | 49573 | 530155682 | $ | 816.22 | 98868 | 530231434 | $ | 64.36 |
| 280 | 844 | $ | 648.94 | 49574 | 530155683 | $ | 305.32 | 98869 | 530231435 | $ | 677,616.38 |
| 281 | 845 | $ | 102.63 | 49575 | 530155684 | $ | 41.86 | 98870 | 530231438 | $ | 636.94 |
| 282 | 849 | $ | 27.24 | 49576 | 530155685 | $ | 228.99 | 98871 | 530231441 | $ | 269.40 |
| 283 | 850 | $ | 63.69 | 49577 | 530155686 | $ | 314.30 | 98872 | 530231443 | $ | 22.40 |
| 284 | 851 | $ | 48.44 | 49578 | 530155687 | $ | 220.01 | 98873 | 530231446 | $ | 2,141.68 |
| 285 | 853 | $ | 203.03 | 49579 | 530155688 | $ | 875.55 | 98874 | 530231447 | $ | 67.62 |
| 286 | 854 | $ | 0.19 | 49580 | 530155689 | $ | 161.00 | 98875 | 530231449 | $ | 51.03 |
| 287 | 856 | $ | 290.30 | 49581 | 530155690 | $ | 161.00 | 98876 | 530231453 | $ | 206.08 |
| 288 | 857 | $ | 682.00 | 49582 | 530155691 | $ | 444.36 | 98877 | 530231454 | $ | 12.78 |
| 289 | 858 | $ | 238.82 | 49583 | 530155692 | $ | 200.06 | 98878 | 530231455 | $ | 156.28 |
| 290 | 859 | $ | 75.27 | 49584 | 530155694 | $ | 324.84 | 98879 | 530231456 | $ | 7.62 |
| 291 | 860 | $ | 193.00 | 49585 | 530155695 | $ | 202.48 | 98880 | 530231459 | $ | 90.16 |
| 292 | 862 | $ | 260.13 | 49586 | 530155696 | $ | 21.90 | 98881 | 530231461 | $ | 160.70 |
| 293 | 863 | $ | 626.62 | 49587 | 530155697 | $ | 6.44 | 98882 | 530231462 | $ | 4.16 |
| 294 | 868 | $ | 949.20 | 49588 | 530155698 | $ | 11.58 | 98883 | 530231463 | $ | 1,433.60 |
| 295 | 872 | $ | 25,600.00 | 49589 | 530155699 | $ | 139.19 | 98884 | 530231465 | $ | 0.29 |
| 296 | 873 | $ | 119.70 | 49590 | 530155700 | $ | 207.22 | 98885 | 530231466 | $ | 12.76 |
| 297 | 874 | $ | 39.88 | 49591 | 530155701 | $ | 5.13 | 98886 | 530231467 | $ | 173.63 |
| 298 | 875 | $ | 444.36 | 49592 | 530155702 | $ | 48.30 | 98887 | 530231468 | $ | 1,072.56 |
| 299 | 878 | $ | 778.05 | 49593 | 530155703 | $ | 147.81 | 98888 | 530231469 | $ | 457.24 |
| 300 | 882 | $ | 716.80 | 49594 | 530155704 | $ | 25.76 | 98889 | 530231472 | $ | 38.00 |
| 301 | 883 | $ | 67.55 | 49595 | 530155705 | $ | 67.62 | 98890 | 530231474 | $ | 165.04 |
| 302 | 886 | $ | 18.20 | 49596 | 530155706 | $ | 25.76 | 98891 | 530231476 | $ | 1,242.92 |
| 303 | 887 | $ | 300.83 | 49597 | 530155707 | $ | 19.32 | 98892 | 530231477 | $ | 2.54 |
| 304 | 890 | $ | 924.93 | 49598 | 530155708 | $ | 357.42 | 98893 | 530231478 | $ | 0.78 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 893 | $ | 38.60 | 49599 | 530155709 | $ | 38.00 | 98894 | 530231479 | $ | 381.76 |
| 306 | 895 | $ | 71.41 | 49600 | 530155710 | $ | 210.37 | 98895 | 530231480 | $ | 461.25 |
| 307 | 897 | $ | 345.73 | 49601 | 530155711 | $ | 99.33 | 98896 | 530231482 | $ | 272.04 |
| 308 | 898 | $ | 188.16 | 49602 | 530155712 | $ | 144.15 | 98897 | 530231483 | $ | 186.01 |
| 309 | 899 | $ | 1.63 | 49603 | 530155713 | $ | 30.92 | 98898 | 530231484 | $ | 3,389.25 |
| 310 | 900 | $ | 347.22 | 49604 | 530155715 | $ | 12.88 | 98899 | 530231486 | $ | 922.26 |
| 311 | 902 | $ | 48.66 | 49605 | 530155716 | $ | 209.30 | 98900 | 530231488 | $ | 42,971.52 |
| 312 | 905 | $ | 144.89 | 49606 | 530155717 | $ | 312.50 | 98901 | 530231492 | $ | 92.44 |
| 313 | 907 | $ | 6,200.00 | 49607 | 530155718 | $ | 18.04 | 98902 | 530231494 | $ | 399.28 |
| 314 | 908 | $ | 416.26 | 49608 | 530155719 | $ | 30.92 | 98903 | 530231495 | $ | 225.40 |
| 315 | 910 | $ | 4,141.00 | 49609 | 530155720 | $ | 21.26 | 98904 | 530231498 | $ | 0.63 |
| 316 | 911 | $ | 27.44 | 49610 | 530155721 | $ | 1,333.79 | 98905 | 530231499 | $ | 505.60 |
| 317 | 912 | $ | 2,245.00 | 49611 | 530155723 | $ | 141.68 | 98906 | 530231500 | $ | 13.86 |
| 318 | 916 | $ | 65.62 | 49612 | 530155724 | $ | 187.42 | 98907 | 530231501 | $ | 39.91 |
| 319 | 918 | $ | 65.62 | 49613 | 530155725 | $ | 632.40 | 98908 | 530231502 | $ | 103.20 |
| 320 | 920 | $ | 1,822.84 | 49614 | 530155726 | $ | 59.83 | 98909 | 530231504 | $ | 834.56 |
| 321 | 922 | $ | 50.93 | 49615 | 530155727 | $ | 226.03 | 98910 | 530231505 | $ | 402.50 |
| 322 | 926 | $ | 22.95 | 49616 | 530155728 | $ | 28.95 | 98911 | 530231506 | $ | 399.28 |
| 323 | 928 | $ | 392.84 | 49617 | 530155729 | $ | 9.66 | 98912 | 530231507 | $ | 73.65 |
| 324 | 929 | $ | 5,451.71 | 49618 | 530155731 | $ | 16.10 | 98913 | 530231508 | $ | 181.72 |
| 325 | 938 | $ | 7.48 | 49619 | 530155732 | $ | 10.24 | 98914 | 530231511 | $ | 30.44 |
| 326 | 939 | $ | 173.88 | 49620 | 530155734 | $ | 0.19 | 98915 | 530231512 | $ | 58.24 |
| 327 | 940 | $ | 898.00 | 49621 | 530155735 | $ | 291.84 | 98916 | 530231515 | $ | 395.12 |
| 328 | 943 | $ | 59.83 | 49622 | 530155736 | $ | 0.22 | 98917 | 530231516 | $ | 652.29 |
| 329 | 944 | $ | 394.29 | 49623 | 530155737 | $ | 266.24 | 98918 | 530231518 | $ | 1,708.65 |
| 330 | 947 | $ | 94.57 | 49624 | 530155738 | $ | 42.83 | 98919 | 530231519 | $ | 315.07 |
| 331 | 950 | $ | 322.00 | 49625 | 530155739 | $ | 0.03 | 98920 | 530231520 | $ | 206.54 |
| 332 | 951 | $ | 61.18 | 49626 | 530155740 | $ | 6.44 | 98921 | 530231521 | $ | 24,527.19 |
| 333 | 953 | $ | 39.22 | 49627 | 530155742 | $ | 51.52 | 98922 | 530236387 | $ | 532.28 |
| 334 | 960 | $ | 3.64 | 49628 | 530155743 | $ | 17.90 | 98923 | 530236388 | $ | 40.41 |
| 335 | 966 | $ | 871.35 | 49629 | 530155745 | $ | 5.06 | 98924 | 530236390 | $ | 18,998.00 |
| 336 | 969 | $ | 121.21 | 49630 | 530155746 | $ | 215.04 | 98925 | 530236391 | $ | 29,711.72 |
| 337 | 972 | $ | 65.62 | 49631 | 530155747 | $ | 241.33 | 98926 | 530236392 | $ | 67,692.65 |
| 338 | 975 | $ | 1,822.84 | 49632 | 530155748 | $ | 37.90 | 98927 | 530236393 | $ | 29,854.76 |
| 339 | 980 | $ | 59.83 | 49633 | 530155749 | $ | 19.32 | 98928 | 530236395 | $ | 3,046.12 |
| 340 | 987 | $ | 139.35 | 49634 | 530155750 | $ | 107.52 | 98929 | 530236397 | $ | 16,521.27 |
| 341 | 989 | $ | 65.62 | 49635 | 530155752 | $ | 1,415.11 | 98930 | 530236398 | $ | 98,459.67 |
| 342 | 991 | $ | 2,031.16 | 49636 | 530155753 | $ | 115.12 | 98931 | 530236399 | $ | 29,885.87 |
| 343 | 992 | $ | 119.50 | 49637 | 530155755 | $ | 67.62 | 98932 | 530236401 | $ | 139.60 |
| 344 | 993 | $ | 6.41 | 49638 | 530155756 | $ | 95.94 | 98933 | 530236404 | $ | 9,994.32 |
| 345 | 1000 | $ | 205.24 | 49639 | 530155757 | $ | 246.39 | 98934 | 530236538 | $ | 1,966.50 |
| 346 | 1004 | $ | 17.73 | 49640 | 530155759 | $ | 18.68 | 98935 | 530236852 | $ | 214.23 |
| 347 | 1005 | $ | 513.00 | 49641 | 530155762 | $ | 45.08 | 98936 | 530236863 | $ | 96.50 |
| 348 | 1008 | $ | 38.64 | 49642 | 530155763 | $ | 9.66 | 98937 | 530236950 | $ | 109.48 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 1010 | $ | 610.74 | 49643 | 530155764 | $ | 30.55 | 98938 | 530236982 | $ | 17.16 |
| 350 | 1019 | $ | 1,236.31 | 49644 | 530155766 | $ | 12.80 | 98939 | 530237020 | $ | 112.70 |
| 351 | 1022 | $ | 1,406.83 | 49645 | 530155767 | $ | 1.01 | 98940 | 530237148 | $ | 110.30 |
| 352 | 1025 | $ | 69.48 | 49646 | 530155768 | $ | 12.88 | 98941 | 530237149 | $ | 134,086.33 |
| 353 | 1039 | $ | 59.83 | 49647 | 530155769 | $ | 12.88 | 98942 | 530237150 | $ | 26,212.02 |
| 354 | 1041 | $ | 693.70 | 49648 | 530155770 | $ | 4.49 | 98943 | 530237165 | $ | 264.04 |
| 355 | 1044 | $ | 9.87 | 49649 | 530155771 | $ | 0.04 | 98944 | 530237166 | $ | 267.26 |
| 356 | 1052 | $ | 5,120.00 | 49650 | 530155772 | $ | 39.06 | 98945 | 530237167 | $ | 376.74 |
| 357 | 1059 | $ | 30.87 | 49651 | 530155773 | $ | 2.58 | 98946 | 530237168 | $ | 836.75 |
| 358 | 1066 | $ | 670.72 | 49652 | 530155775 | $ | 1.73 | 98947 | 530237170 | $ | 972.80 |
| 359 | 1069 | $ | 3,184.50 | 49653 | 530155776 | $ | 3.03 | 98948 | 530237171 | $ | 1,610.00 |
| 360 | 1070 | $ | 1,192.40 | 49654 | 530155777 | $ | 0.80 | 98949 | 530237172 | $ | 291.84 |
| 361 | 1071 | $ | 335.68 | 49655 | 530155778 | $ | 77.58 | 98950 | 530237173 | $ | 2,252.80 |
| 362 | 1077 | $ | 1,368.00 | 49656 | 530155779 | $ | 12.88 | 98951 | 530237174 | $ | 595.70 |
| 363 | 1080 | $ | 5.57 | 49657 | 530155780 | $ | 12.88 | 98952 | 530237175 | $ | 3,220.00 |
| 364 | 1081 | $ | 4,806.00 | 49658 | 530155781 | $ | 0.58 | 98953 | 530237176 | $ | 772.00 |
| 365 | 1087 | $ | 103.04 | 49659 | 530155783 | $ | 26.78 | 98954 | 530237178 | $ | 2,339.84 |
| 366 | 1089 | $ | 1,866.00 | 49660 | 530155784 | $ | 57.96 | 98955 | 530237179 | $ | 130.05 |
| 367 | 1093 | $ | 25.60 | 49661 | 530155785 | $ | 3.87 | 98956 | 530237180 | $ | 768.00 |
| 368 | 1094 | $ | 1,024.00 | 49662 | 530155787 | $ | 64.40 | 98957 | 530237181 | $ | 1,536.00 |
| 369 | 1100 | $ | 127.88 | 49663 | 530155788 | $ | 57.90 | 98958 | 530237182 | $ | 80.64 |
| 370 | 1101 | $ | 522.18 | 49664 | 530155789 | $ | 27.70 | 98959 | 530237183 | $ | 322.00 |
| 371 | 1103 | $ | 965.00 | 49665 | 530155790 | $ | 39.51 | 98960 | 530237184 | $ | 1,857.94 |
| 372 | 1106 | $ | 17.20 | 49666 | 530155791 | $ | 34.35 | 98961 | 530237185 | $ | 167.94 |
| 373 | 1108 | $ | 128.00 | 49667 | 530155793 | $ | 11.58 | 98962 | 530237186 | $ | 206.54 |
| 374 | 1109 | $ | 103.03 | 49668 | 530155795 | $ | 10.75 | 98963 | 530237187 | $ | 1,071.15 |
| 375 | 1111 | $ | 21,157.64 | 49669 | 530155796 | $ | 11.40 | 98964 | 530237188 | $ | 402.50 |
| 376 | 1113 | $ | 900.50 | 49670 | 530155798 | $ | 109.67 | 98965 | 530237189 | $ | 322.00 |
| 377 | 1116 | $ | 63.69 | 49671 | 530155799 | $ | 0.48 | 98966 | 530237190 | $ | 3,049.34 |
| 378 | 1119 | $ | 69.17 | 49672 | 530155801 | $ | 5.50 | 98967 | 530237191 | $ | 606.15 |
| 379 | 1121 | $ | 184.72 | 49673 | 530155803 | $ | 7.21 | 98968 | 530237192 | $ | 418.60 |
| 380 | 1122 | $ | 512.00 | 49674 | 530155804 | $ | 11.26 | 98969 | 530237193 | $ | 1,423.36 |
| 381 | 1125 | $ | 719.70 | 49675 | 530155806 | $ | 12.24 | 98970 | 530237194 | $ | 1,311.65 |
| 382 | 1128 | $ | 35.84 | 49676 | 530155807 | $ | 6.44 | 98971 | 530237196 | $ | 1,484.80 |
| 383 | 1129 | $ | 3,123.20 | 49677 | 530155808 | $ | 87.39 | 98972 | 530237197 | $ | 144.90 |
| 384 | 1131 | $ | 11,223.00 | 49678 | 530155809 | $ | 108.78 | 98973 | 530237198 | $ | 596.37 |
| 385 | 1135 | $ | 230.85 | 49679 | 530155810 | $ | 6.44 | 98974 | 530237199 | $ | 739.19 |
| 386 | 1136 | $ | 378.78 | 49680 | 530155811 | $ | 1,624.01 | 98975 | 530237200 | $ | 29.44 |
| 387 | 1137 | $ | 323.28 | 49681 | 530155814 | $ | 22.54 | 98976 | 530237202 | $ | 200.83 |
| 388 | 1142 | $ | 59.52 | 49682 | 530155816 | $ | 40.96 | 98977 | 530237203 | $ | 1,352.00 |
| 389 | 1145 | $ | 11,980.80 | 49683 | 530155817 | $ | 228.92 | 98978 | 530237204 | $ | 128.00 |
| 390 | 1147 | $ | 1,932.00 | 49684 | 530155818 | $ | 37.90 | 98979 | 530237205 | $ | 257.60 |
| 391 | 1148 | $ | 354.20 | 49685 | 530155820 | $ | 409.93 | 98980 | 530237206 | $ | 589.04 |
| 392 | 1149 | $ | 159.34 | 49686 | 530155822 | $ | 148.48 | 98981 | 530237208 | $ | 1,229.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 1150 | $ | 900.85 | 49687 | 530155823 | $ | 14.16 | 98982 | 530237209 | $ | 508.76 |
| 394 | 1152 | $ | 128.00 | 49688 | 530155824 | $ | 3.86 | 98983 | 530237210 | $ | 708.40 |
| 395 | 1154 | $ | 898.00 | 49689 | 530155826 | $ | 9.03 | 98984 | 530237212 | $ | 61.18 |
| 396 | 1157 | $ | 619.42 | 49690 | 530155828 | $ | 57.92 | 98985 | 530237213 | $ | 1,288.00 |
| 397 | 1158 | $ | 379.54 | 49691 | 530155829 | $ | 106.26 | 98986 | 530237214 | $ | 60.40 |
| 398 | 1159 | $ | 127.00 | 49692 | 530155831 | $ | 136.08 | 98987 | 530237215 | $ | 161.00 |
| 399 | 1165 | $ | 222.72 | 49693 | 530155832 | $ | 22.54 | 98988 | 530237216 | $ | 260.70 |
| 400 | 1166 | $ | 1.54 | 49694 | 530155833 | $ | 38.64 | 98989 | 530237217 | $ | 128.80 |
| 401 | 1167 | $ | 63.69 | 49695 | 530155835 | $ | 16.10 | 98990 | 530237220 | $ | 101.12 |
| 402 | 1173 | $ | 1,070.00 | 49696 | 530155837 | $ | 17.96 | 98991 | 530237221 | $ | 151.34 |
| 403 | 1174 | $ | 67.55 | 49697 | 530155838 | $ | 6.44 | 98992 | 530237222 | $ | 819.60 |
| 404 | 1175 | $ | 96.60 | 49698 | 530155840 | $ | 238.28 | 98993 | 530237223 | $ | 483.00 |
| 405 | 1176 | $ | 309.93 | 49699 | 530155841 | $ | 264.04 | 98994 | 530237224 | $ | 26.62 |
| 406 | 1179 | $ | 193.00 | 49700 | 530155842 | $ | 251.16 | 98995 | 530237225 | $ | 60.40 |
| 407 | 1182 | $ | 49.18 | 49701 | 530155843 | $ | 3.21 | 98996 | 530237226 | $ | 640.24 |
| 408 | 1184 | $ | 122.36 | 49702 | 530155844 | $ | 32.20 | 98997 | 530237227 | $ | 60.40 |
| 409 | 1186 | $ | 520.69 | 49703 | 530155845 | $ | 6.44 | 98998 | 530237228 | $ | 160.00 |
| 410 | 1187 | $ | 1,610.00 | 49704 | 530155846 | $ | 5.23 | 98999 | 530237229 | $ | 286.58 |
| 411 | 1188 | $ | 79.13 | 49705 | 530155847 | $ | 6.44 | 99000 | 530237230 | $ | 343.04 |
| 412 | 1189 | $ | 335.66 | 49706 | 530155848 | $ | 152.66 | 99001 | 530237231 | $ | 3,049.34 |
| 413 | 1192 | $ | 3,815.00 | 49707 | 530155850 | $ | 12.88 | 99002 | 530237232 | $ | 785.68 |
| 414 | 1193 | $ | 2,110.58 | 49708 | 530155851 | $ | 117.76 | 99003 | 530237233 | $ | 350.22 |
| 415 | 1195 | $ | 11,229.43 | 49709 | 530155852 | $ | 102.34 | 99004 | 530237234 | $ | 60.40 |
| 416 | 1196 | $ | 302.03 | 49710 | 530155854 | $ | 1.08 | 99005 | 530237236 | $ | 228.62 |
| 417 | 1197 | $ | 302.03 | 49711 | 530155855 | $ | 1.89 | 99006 | 530237238 | $ | 45.30 |
| 418 | 1199 | $ | 11.29 | 49712 | 530155856 | $ | 124.94 | 99007 | 530237239 | $ | 46.08 |
| 419 | 1200 | $ | 257.11 | 49713 | 530155861 | $ | 1,996.80 | 99008 | 530237240 | $ | 1,610.00 |
| 420 | 1201 | $ | 152.67 | 49714 | 530155862 | $ | 6.44 | 99009 | 530237241 | $ | 19.20 |
| 421 | 1202 | $ | 568.65 | 49715 | 530155863 | $ | 6.44 | 99010 | 530237242 | $ | 644.00 |
| 422 | 1203 | $ | 483.00 | 49716 | 530155864 | $ | 6.44 | 99011 | 530237244 | $ | 436.05 |
| 423 | 1207 | $ | 93.06 | 49717 | 530155866 | $ | 2.87 | 99012 | 530237245 | $ | 1,433.60 |
| 424 | 1215 | $ | 158.55 | 49718 | 530155867 | $ | 1.21 | 99013 | 530237246 | $ | 384.00 |
| 425 | 1222 | $ | 317.00 | 49719 | 530155868 | $ | 16.10 | 99014 | 530237247 | $ | 357.42 |
| 426 | 1227 | $ | 2.56 | 49720 | 530155870 | $ | 22.54 | 99015 | 530237248 | $ | 1,510.40 |
| 427 | 1228 | $ | 1,091.45 | 49721 | 530155871 | $ | 13.51 | 99016 | 530237249 | $ | 300.49 |
| 428 | 1235 | $ | 96.00 | 49722 | 530155873 | $ | 6.44 | 99017 | 530237250 | $ | 32.00 |
| 429 | 1236 | $ | 73.34 | 49723 | 530155874 | $ | 77.80 | 99018 | 530237251 | $ | 1,223.62 |
| 430 | 1239 | $ | 179.69 | 49724 | 530155877 | $ | 32.20 | 99019 | 530237252 | $ | 115.20 |
| 431 | 1240 | $ | 2,052.00 | 49725 | 530155878 | $ | 507.98 | 99020 | 530237253 | $ | 923.69 |
| 432 | 1242 | $ | 71.96 | 49726 | 530155879 | $ | 62.70 | 99021 | 530237254 | $ | 2,004.14 |
| 433 | 1243 | $ | 586.22 | 49727 | 530155881 | $ | 154.98 | 99022 | 530237255 | $ | 1,024.00 |
| 434 | 1244 | $ | 512.00 | 49728 | 530155882 | $ | 164.22 | 99023 | 530237256 | $ | 994.98 |
| 435 | 1246 | $ | 3,753.19 | 49729 | 530155883 | $ | 22.45 | 99024 | 530237257 | $ | 246.95 |
| 436 | 1250 | $ | 93.88 | 49730 | 530155884 | $ | 116.34 | 99025 | 530237258 | $ | 302.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 1252 | $ | 204.66 | 49731 | 530155885 | $ | 115.71 | 99026 | 530237259 | $ | 45.82 |
| 438 | 1253 | $ | 6.51 | 49732 | 530155886 | $ | 0.77 | 99027 | 530237260 | $ | 1,055.15 |
| 439 | 1255 | $ | 610.98 | 49733 | 530155887 | $ | 9.78 | 99028 | 530237261 | $ | 534.52 |
| 440 | 1256 | $ | 512.00 | 49734 | 530155888 | $ | 2.58 | 99029 | 530237263 | $ | 755.00 |
| 441 | 1259 | $ | 289.57 | 49735 | 530155889 | $ | 6.44 | 99030 | 530237264 | $ | 795.34 |
| 442 | 1262 | $ | 24.32 | 49736 | 530155890 | $ | 9.66 | 99031 | 530237265 | $ | 1,288.00 |
| 443 | 1263 | $ | 440.79 | 49737 | 530155891 | $ | 9.66 | 99032 | 530237266 | $ | 5,612.21 |
| 444 | 1267 | $ | 65.62 | 49738 | 530155893 | $ | 36.70 | 99033 | 530237267 | $ | 470.12 |
| 445 | 1268 | $ | 131.08 | 49739 | 530155894 | $ | 6.44 | 99034 | 530237268 | $ | 1,799.20 |
| 446 | 1269 | $ | 1,710.00 | 49740 | 530155896 | $ | 8.98 | 99035 | 530237269 | $ | 2,598.00 |
| 447 | 1270 | $ | 318.51 | 49741 | 530155897 | $ | 43.02 | 99036 | 530237270 | $ | 1,920.00 |
| 448 | 1271 | $ | 71.91 | 49742 | 530155898 | $ | 25.60 | 99037 | 530237273 | $ | 56,620.00 |
| 449 | 1272 | $ | 1,017.08 | 49743 | 530155899 | $ | 1.15 | 99038 | 530237282 | $ | 20,855.78 |
| 450 | 1274 | $ | 255.00 | 49744 | 530155900 | $ | 48.10 | 99039 | 530237291 | $ | 11,103.75 |
| 451 | 1277 | $ | 107.39 | 49745 | 530155901 | $ | 48.10 | 99040 | 530237309 | $ | 2,168.19 |
| 452 | 1280 | $ | 102.69 | 49746 | 530155902 | $ | 0.19 | 99041 | 530237317 | $ | 105.47 |
| 453 | 1287 | $ | 4.80 | 49747 | 530155903 | $ | 18.04 | 99042 | 530237344 | $ | 895.52 |
| 454 | 1295 | $ | 174.95 | 49748 | 530155904 | $ | 6.44 | 99043 | 530237355 | $ | 3,986.36 |
| 455 | 1296 | $ | 512.00 | 49749 | 530155905 | $ | 9.02 | 99044 | 530237361 | $ | 212.30 |
| 456 | 1298 | $ | 1,237.79 | 49750 | 530155906 | $ | 25.76 | 99045 | 530237362 | $ | 38.60 |
| 457 | 1300 | $ | 1.76 | 49751 | 530155907 | $ | 31.56 | 99046 | 530237363 | $ | 57.90 |
| 458 | 1301 | $ | 342.00 | 49752 | 530155908 | $ | 123.35 | 99047 | 530237365 | $ | 32.55 |
| 459 | 1302 | $ | 35.42 | 49753 | 530155909 | $ | 113.90 | 99048 | 530237366 | $ | 1,447.50 |
| 460 | 1304 | $ | 12.80 | 49754 | 530155910 | $ | 6.82 | 99049 | 530237367 | $ | 9.65 |
| 461 | 1305 | $ | 107.31 | 49755 | 530155911 | $ | 3.80 | 99050 | 530237368 | $ | 193.00 |
| 462 | 1307 | $ | 209.30 | 49756 | 530155912 | $ | 25.09 | 99051 | 530237369 | $ | 135.10 |
| 463 | 1313 | $ | 497.10 | 49757 | 530155913 | $ | 9.66 | 99052 | 530237375 | $ | 1,061.50 |
| 464 | 1314 | $ | 71.41 | 49758 | 530155914 | $ | 3.80 | 99053 | 530237380 | $ | 1,987.90 |
| 465 | 1315 | $ | 28.20 | 49759 | 530155915 | $ | 23.16 | 99054 | 530237381 | $ | 337.75 |
| 466 | 1316 | $ | 139.42 | 49760 | 530155916 | $ | 1.90 | 99055 | 530237382 | $ | 860.13 |
| 467 | 1317 | $ | 2,284.50 | 49761 | 530155917 | $ | 13.47 | 99056 | 530237385 | $ | 10.32 |
| 468 | 1319 | $ | 906.30 | 49762 | 530155918 | $ | 61.18 | 99057 | 530237389 | $ | 13,378.76 |
| 469 | 1320 | $ | 756.70 | 49763 | 530155919 | $ | 5.70 | 99058 | 530237398 | $ | 144,928.01 |
| 470 | 1321 | $ | 32.20 | 49764 | 530155920 | $ | 6.38 | 99059 | 530237399 | $ | 3,860.00 |
| 471 | 1322 | $ | 30,234.14 | 49765 | 530155921 | $ | 8.98 | 99060 | 530237402 | $ | 372.86 |
| 472 | 1323 | $ | 1,121.24 | 49766 | 530155922 | $ | 9.65 | 99061 | 530237404 | $ | 30.72 |
| 473 | 1324 | $ | 62.37 | 49767 | 530155924 | $ | 435.98 | 99062 | 530237405 | $ | 1,215.90 |
| 474 | 1328 | $ | 13.61 | 49768 | 530155925 | $ | 1.89 | 99063 | 530237406 | $ | 11.52 |
| 475 | 1329 | $ | 65.62 | 49769 | 530155926 | $ | 675.44 | 99064 | 530237407 | $ | 85.50 |
| 476 | 1334 | $ | 83.36 | 49770 | 530155927 | $ | 11.58 | 99065 | 530237409 | $ | 44.15 |
| 477 | 1335 | $ | 63.69 | 49771 | 530155928 | $ | 4.22 | 99066 | 530237410 | $ | 318.45 |
| 478 | 1337 | $ | 0.76 | 49772 | 530155929 | $ | 16.10 | 99067 | 530237412 | $ | 7.42 |
| 479 | 1344 | $ | 4.20 | 49773 | 530155930 | $ | 35.09 | 99068 | 530237414 | $ | 50.15 |
| 480 | 1352 | $ | 149.51 | 49774 | 530155931 | $ | 9.66 | 99069 | 530237415 | $ | 104.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | 1353 | $ | 65.62 | 49775 | 530155932 | $ | 5.80 | 99070 | 530237416 | $ | 12.80 |
| 482 | 1356 | $ | 25.60 | 49776 | 530155934 | $ | 3.22 | 99071 | 530237417 | $ | 320.00 |
| 483 | 1361 | $ | 299.25 | 49777 | 530155935 | $ | 1.14 | 99072 | 530237430 | $ | 7,901.00 |
| 484 | 1362 | $ | 63.69 | 49778 | 530155936 | $ | 1,022.15 | 99073 | 530237431 | $ | 22,438.00 |
| 485 | 1363 | $ | 333.31 | 49779 | 530155937 | $ | 6.44 | 99074 | 530237432 | $ | 644.00 |
| 486 | 1365 | $ | 65.62 | 49780 | 530155938 | $ | 12.88 | 99075 | 530237433 | $ | 762,856.00 |
| 487 | 1366 | $ | 65.62 | 49781 | 530155939 | $ | 113.96 | 99076 | 530237434 | $ | 6,100.00 |
| 488 | 1369 | $ | 73.34 | 49782 | 530155942 | $ | 134.44 | 99077 | 530237435 | $ | 136,146.00 |
| 489 | 1370 | $ | 51.20 | 49783 | 530155944 | $ | 18.06 | 99078 | 530237436 | $ | 4,889.00 |
| 490 | 1376 | $ | 301.52 | 49784 | 530155948 | $ | 15.42 | 99079 | 530237438 | $ | 1,110.90 |
| 491 | 1377 | $ | 483.00 | 49785 | 530155950 | $ | 167.46 | 99080 | 530237440 | $ | 12,387.00 |
| 492 | 1381 | $ | 21.51 | 49786 | 530155951 | $ | 278.06 | 99081 | 530237441 | $ | 1,284.00 |
| 493 | 1392 | $ | 135.77 | 49787 | 530155952 | $ | 9.66 | 99082 | 530237444 | $ | 17,574.50 |
| 494 | 1396 | $ | 4,169.00 | 49788 | 530155953 | $ | 130.52 | 99083 | 530237447 | $ | 18,351.10 |
| 495 | 1398 | $ | 79.04 | 49789 | 530155954 | $ | 368.28 | 99084 | 530237449 | $ | 1,788.44 |
| 496 | 1399 | $ | 33.43 | 49790 | 530155956 | $ | 88.30 | 99085 | 530237451 | $ | 3,330.13 |
| 497 | 1402 | $ | 193.00 | 49791 | 530155957 | $ | 0.35 | 99086 | 530237453 | $ | 2,282.12 |
| 498 | 1406 | $ | 100.81 | 49792 | 530155958 | $ | 95.94 | 99087 | 530237456 | $ | 241.37 |
| 499 | 1410 | $ | 1,129.00 | 49793 | 530155959 | $ | 43.48 | 99088 | 530237457 | $ | 2,826.24 |
| 500 | 1412 | $ | 67.55 | 49794 | 530155960 | $ | 6.44 | 99089 | 530237458 | $ | 48,449.01 |
| 501 | 1414 | $ | 59.83 | 49795 | 530155961 | $ | 25.76 | 99090 | 530237467 | $ | 2,540.00 |
| 502 | 1424 | $ | 296.43 | 49796 | 530155962 | $ | 64.60 | 99091 | 530237590 | $ | 125.45 |
| 503 | 1425 | $ | 916.12 | 49797 | 530155963 | $ | 155.41 | 99092 | 530237591 | $ | 134.18 |
| 504 | 1426 | $ | 610.00 | 49798 | 530155964 | $ | 1.18 | 99093 | 530237592 | $ | 5,119.80 |
| 505 | 1428 | $ | 236.77 | 49799 | 530155965 | $ | 13.51 | 99094 | 530237595 | $ | 247.94 |
| 506 | 1430 | $ | 77.28 | 49800 | 530155966 | $ | 26.94 | 99095 | 530237608 | $ | 396.06 |
| 507 | 1431 | $ | 749.72 | 49801 | 530155967 | $ | 59.14 | 99096 | 530237624 | $ | 1,091.58 |
| 508 | 1432 | $ | 12.07 | 49802 | 530155968 | $ | 5.13 | 99097 | 530237636 | $ | 689.08 |
| 509 | 1440 | $ | 157.86 | 49803 | 530155969 | $ | 17.96 | 99098 | 530237642 | $ | 386.40 |
| 510 | 1445 | $ | 3.53 | 49804 | 530155970 | $ | 53.84 | 99099 | 530237646 | $ | 4,275.00 |
| 511 | 1452 | $ | 3,220.00 | 49805 | 530155971 | $ | 20.48 | 99100 | 530237661 | $ | 1,643.34 |
| 512 | 1455 | $ | 118.02 | 49806 | 530155972 | $ | 6.44 | 99101 | 530237680 | $ | 209.30 |
| 513 | 1464 | $ | 418.57 | 49807 | 530155974 | $ | 89.60 | 99102 | 530237711 | $ | 415.38 |
| 514 | 1465 | $ | 59.41 | 49808 | 530155975 | $ | 6.44 | 99103 | 530237717 | $ | 173.88 |
| 515 | 1468 | $ | 34.31 | 49809 | 530155976 | $ | 11.50 | 99104 | 530237735 | $ | 911.26 |
| 516 | 1469 | $ | 287.13 | 49810 | 530155978 | $ | 6.38 | 99105 | 530237740 | $ | 813.64 |
| 517 | 1473 | $ | 212,520.00 | 49811 | 530155979 | $ | 2.71 | 99106 | 530237746 | $ | 305.90 |
| 518 | 1475 | $ | 25.60 | 49812 | 530155980 | $ | 36.55 | 99107 | 530237748 | $ | 206.08 |
| 519 | 1479 | $ | 1,148.30 | 49813 | 530155981 | $ | 12.88 | 99108 | 530237761 | $ | 1,067.29 |
| 520 | 1486 | $ | 1,353.00 | 49814 | 530155982 | $ | 18.79 | 99109 | 530237785 | $ | 421.82 |
| 521 | 1488 | $ | 244.00 | 49815 | 530155983 | $ | 8.11 | 99110 | 530237788 | $ | 209.30 |
| 522 | 1490 | $ | 597.38 | 49816 | 530155984 | $ | 48.14 | 99111 | 530237803 | $ | 78,690.00 |
| 523 | 1491 | $ | 1,300.60 | 49817 | 530155986 | $ | 6.44 | 99112 | 530237839 | $ | 272.13 |
| 524 | 1493 | $ | 4.61 | 49818 | 530155988 | $ | 3.65 | 99113 | 530237855 | $ | 405.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 1497 | $ | 71.41 | 49819 | 530155989 | $ | 19.71 | 99114 | 530237865 | $ | 463.68 |
| 526 | 1499 | $ | 46.08 | 49820 | 530155990 | $ | 811.78 | 99115 | 530237867 | $ | 282.87 |
| 527 | 1503 | $ | 5.12 | 49821 | 530155992 | $ | 35.92 | 99116 | 530237925 | $ | 209.30 |
| 528 | 1506 | $ | 367.84 | 49822 | 530155993 | $ | 1.54 | 99117 | 530237930 | $ | 487.38 |
| 529 | 1509 | $ | 463.39 | 49823 | 530155996 | $ | 12.88 | 99118 | 530237937 | $ | 264.04 |
| 530 | 1511 | $ | 35.81 | 49824 | 530155998 | $ | 6.44 | 99119 | 530237938 | $ | 1,347.00 |
| 531 | 1519 | $ | 919.50 | 49825 | 530156003 | $ | 0.32 | 99120 | 530237971 | $ | 545.28 |
| 532 | 1521 | $ | 118.06 | 49826 | 530156005 | $ | 1.79 | 99121 | 530237979 | $ | 318.78 |
| 533 | 1522 | $ | 43.28 | 49827 | 530156006 | $ | 121.23 | 99122 | 530237980 | $ | 3,625.72 |
| 534 | 1527 | $ | 493.00 | 49828 | 530156007 | $ | 11.43 | 99123 | 530237983 | $ | 1,126.40 |
| 535 | 1529 | $ | 73.34 | 49829 | 530156008 | $ | 2.05 | 99124 | 530237984 | $ | 624.64 |
| 536 | 1530 | $ | 3.20 | 49830 | 530156009 | $ | 0.67 | 99125 | 530237985 | $ | 1,571.50 |
| 537 | 1531 | $ | 245.50 | 49831 | 530156010 | $ | 16.10 | 99126 | 530237987 | $ | 414.20 |
| 538 | 1532 | $ | 336.75 | 49832 | 530156011 | $ | 22.54 | 99127 | 530237989 | $ | 245.10 |
| 539 | 1538 | $ | 1,364.96 | 49833 | 530156012 | $ | 31.90 | 99128 | 530237991 | $ | 10,098.01 |
| 540 | 1539 | $ | 1,049.60 | 49834 | 530156013 | $ | 287.27 | 99129 | 530237994 | $ | 14.14 |
| 541 | 1541 | $ | 76.99 | 49835 | 530156015 | $ | 3.86 | 99130 | 530237997 | $ | 76,398.21 |
| 542 | 1542 | $ | 88.19 | 49836 | 530156017 | $ | 21.74 | 99131 | 530238013 | $ | 824.32 |
| 543 | 1543 | $ | 16.14 | 49837 | 530156020 | $ | 83.18 | 99132 | 530238019 | $ | 38.64 |
| 544 | 1544 | $ | 166.88 | 49838 | 530156021 | $ | 58.90 | 99133 | 530238029 | $ | 1,372.16 |
| 545 | 1546 | $ | 71.41 | 49839 | 530156022 | $ | 25.60 | 99134 | 530238042 | $ | 1,610.00 |
| 546 | 1547 | $ | 93.32 | 49840 | 530156023 | $ | 17.05 | 99135 | 530238069 | $ | 322.00 |
| 547 | 1549 | $ | 71.75 | 49841 | 530156024 | $ | 16.10 | 99136 | 530238071 | $ | 322.00 |
| 548 | 1559 | $ | 849.43 | 49842 | 530156025 | $ | 3.22 | 99137 | 530238097 | $ | 308.61 |
| 549 | 1561 | $ | 189.00 | 49843 | 530156026 | $ | 6.44 | 99138 | 530238102 | $ | 322.00 |
| 550 | 1562 | $ | 189.00 | 49844 | 530156027 | $ | 8.98 | 99139 | 530238110 | $ | 20.38 |
| 551 | 1563 | $ | 65.62 | 49845 | 530156028 | $ | 272.54 | 99140 | 530238114 | $ | 35.42 |
| 552 | 1564 | $ | 1,177.22 | 49846 | 530156029 | $ | 84.28 | 99141 | 530238115 | $ | 75.12 |
| 553 | 1568 | $ | 59.83 | 49847 | 530156030 | $ | 45.50 | 99142 | 530238201 | $ | 171.00 |
| 554 | 1569 | $ | 630.23 | 49848 | 530156033 | $ | 6.44 | 99143 | 530238359 | $ | 51,436.30 |
| 555 | 1578 | $ | 71.41 | 49849 | 530156034 | $ | 6.44 | 99144 | 530238361 | $ | 268.39 |
| 556 | 1579 | $ | 130.06 | 49850 | 530156035 | $ | 16.10 | 99145 | 530238363 | $ | 577.71 |
| 557 | 1580 | $ | 2,923.80 | 49851 | 530156036 | $ | 25.76 | 99146 | 530238366 | $ | 322.00 |
| 558 | 1585 | $ | 11.43 | 49852 | 530156038 | $ | 453.49 | 99147 | 530238370 | $ | 1,447.24 |
| 559 | 1587 | $ | 109.02 | 49853 | 530156039 | $ | 19.32 | 99148 | 530238371 | $ | 596.35 |
| 560 | 1588 | $ | 67.55 | 49854 | 530156040 | $ | 32.20 | 99149 | 530238372 | $ | 30.57 |
| 561 | 1591 | $ | 522.53 | 49855 | 530156041 | $ | 16.10 | 99150 | 530238373 | $ | 1,220.38 |
| 562 | 1595 | $ | 322.00 | 49856 | 530156042 | $ | 11.64 | 99151 | 530238375 | $ | 417.11 |
| 563 | 1598 | $ | 256.00 | 49857 | 530156044 | $ | 43.48 | 99152 | 530238378 | $ | 2,189.25 |
| 564 | 1599 | $ | 6.06 | 49858 | 530156046 | $ | 107.44 | 99153 | 530238379 | $ | 197.56 |
| 565 | 1600 | $ | 33.02 | 49859 | 530156049 | $ | 92.20 | 99154 | 530238381 | $ | 132.02 |
| 566 | 1601 | $ | 29.58 | 49860 | 530156051 | $ | 5.77 | 99155 | 530238383 | $ | 251.57 |
| 567 | 1606 | $ | 61.69 | 49861 | 530156052 | $ | 2.58 | 99156 | 530238387 | $ | 779.28 |
| 568 | 1608 | $ | 1,610.23 | 49862 | 530156054 | $ | 13.51 | 99157 | 530238388 | $ | 1,305.85 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 1613 | $ | 5,120.00 | 49863 | 530156055 | $ | 50.62 | 99158 | 530238389 | $ | 1,173.38 |
| 570 | 1614 | $ | 95.00 | 49864 | 530156056 | $ | 0.57 | 99159 | 530238391 | $ | 988.75 |
| 571 | 1624 | $ | 443.02 | 49865 | 530156057 | $ | 1.54 | 99160 | 530238393 | $ | 1,835.82 |
| 572 | 1629 | $ | 26.11 | 49866 | 530156058 | $ | 6.44 | 99161 | 530238395 | $ | 336.21 |
| 573 | 1630 | $ | 6.54 | 49867 | 530156059 | $ | 6.38 | 99162 | 530238396 | $ | 1,052.94 |
| 574 | 1631 | $ | 37.02 | 49868 | 530156061 | $ | 3.19 | 99163 | 530238397 | $ | 293.74 |
| 575 | 1638 | $ | 175.72 | 49869 | 530156062 | $ | 140.66 | 99164 | 530238399 | $ | 328.44 |
| 576 | 1641 | $ | 26.62 | 49870 | 530156063 | $ | 158.05 | 99165 | 530238400 | $ | 280.14 |
| 577 | 1650 | $ | 1,710.00 | 49871 | 530156064 | $ | 6.44 | 99166 | 530238401 | $ | 125.59 |
| 578 | 1655 | $ | 31.44 | 49872 | 530156065 | $ | 71.68 | 99167 | 530238402 | $ | 97.99 |
| 579 | 1656 | $ | 42.87 | 49873 | 530156066 | $ | 0.56 | 99168 | 530238403 | $ | 349.66 |
| 580 | 1664 | $ | 25.80 | 49874 | 530156067 | $ | 20.07 | 99169 | 530238404 | $ | 55.16 |
| 581 | 1669 | $ | 104.36 | 49875 | 530156069 | $ | 6.44 | 99170 | 530238406 | $ | 225.81 |
| 582 | 1673 | $ | 64.08 | 49876 | 530156070 | $ | 29.38 | 99171 | 530238407 | $ | 281.55 |
| 583 | 1676 | $ | 174.45 | 49877 | 530156071 | $ | 10.24 | 99172 | 530238408 | $ | 389.26 |
| 584 | 1679 | $ | 184.58 | 49878 | 530156072 | $ | 16.10 | 99173 | 530238409 | $ | 823.03 |
| 585 | 1681 | $ | 315.56 | 49879 | 530156073 | $ | 12.76 | 99174 | 530238411 | $ | 251.16 |
| 586 | 1682 | $ | 31.48 | 49880 | 530156075 | $ | 378.88 | 99175 | 530238413 | $ | 156.77 |
| 587 | 1684 | $ | 326.60 | 49881 | 530156078 | $ | 15.75 | 99176 | 530238414 | $ | 95.20 |
| 588 | 1689 | $ | 855.00 | 49882 | 530156079 | $ | 285.38 | 99177 | 530238418 | $ | 218.42 |
| 589 | 1697 | $ | 72.15 | 49883 | 530156080 | $ | 6.44 | 99178 | 530238419 | $ | 583.29 |
| 590 | 1710 | $ | 23.93 | 49884 | 530156081 | $ | 0.48 | 99179 | 530238421 | $ | 858.80 |
| 591 | 1711 | $ | 1,449.56 | 49885 | 530156083 | $ | 12.88 | 99180 | 530238422 | $ | 54.61 |
| 592 | 1712 | $ | 67.15 | 49886 | 530156084 | $ | 3.22 | 99181 | 530238425 | $ | 244.33 |
| 593 | 1723 | $ | 73.34 | 49887 | 530156085 | $ | 6.44 | 99182 | 530238429 | $ | 2,334.50 |
| 594 | 1724 | $ | 1,070.00 | 49888 | 530156086 | $ | 6.44 | 99183 | 530238430 | $ | 167.64 |
| 595 | 1725 | $ | 898.00 | 49889 | 530156087 | $ | 12.88 | 99184 | 530238431 | $ | 171.76 |
| 596 | 1731 | $ | 161.80 | 49890 | 530156089 | $ | 12.88 | 99185 | 530238433 | $ | 25.11 |
| 597 | 1732 | $ | 8.46 | 49891 | 530156090 | $ | 25.12 | 99186 | 530238435 | $ | 176.49 |
| 598 | 1733 | $ | 645.00 | 49892 | 530156092 | $ | 55.93 | 99187 | 530238436 | $ | 29.77 |
| 599 | 1734 | $ | 644.00 | 49893 | 530156093 | $ | 15.87 | 99188 | 530238439 | $ | 264.04 |
| 600 | 1735 | $ | 59.62 | 49894 | 530156094 | $ | 1.89 | 99189 | 530238442 | $ | 39.99 |
| 601 | 1736 | $ | 507.66 | 49895 | 530156095 | $ | 7.05 | 99190 | 530238443 | $ | 283.36 |
| 602 | 1739 | $ | 0.02 | 49896 | 530156096 | $ | 31.90 | 99191 | 530238444 | $ | 358.22 |
| 603 | 1741 | $ | 65.62 | 49897 | 530156098 | $ | 28.98 | 99192 | 530238446 | $ | 142.58 |
| 604 | 1742 | $ | 105.67 | 49898 | 530156100 | $ | 38.00 | 99193 | 530238447 | $ | 3,050.62 |
| 605 | 1745 | $ | 24.14 | 49899 | 530156101 | $ | 38.00 | 99194 | 530238448 | $ | 392.21 |
| 606 | 1748 | $ | 1.31 | 49900 | 530156102 | $ | 29.54 | 99195 | 530238449 | $ | 8,069.88 |
| 607 | 1749 | $ | 1,610.00 | 49901 | 530156103 | $ | 63.12 | 99196 | 530238451 | $ | 67.62 |
| 608 | 1754 | $ | 1,552.75 | 49902 | 530156104 | $ | 5.70 | 99197 | 530238452 | $ | 476.56 |
| 609 | 1758 | $ | 2,221.70 | 49903 | 530156105 | $ | 67.46 | 99198 | 530238453 | $ | 184.51 |
| 610 | 1761 | $ | 16.21 | 49904 | 530156106 | $ | 13.64 | 99199 | 530238454 | $ | 215.74 |
| 611 | 1768 | $ | 938.41 | 49905 | 530156107 | $ | 38.60 | 99200 | 530238456 | $ | 279.33 |
| 612 | 1770 | $ | 52.16 | 49906 | 530156108 | $ | 29.35 | 99201 | 530238457 | $ | 145.06 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 1771 | $ | 4.09 | 49907 | 530156109 | $ | 25.08 | 99202 | 530238458 | $ | 362.05 |
| 614 | 1772 | $ | 197.20 | 49908 | 530156110 | $ | 6.44 | 99203 | 530238477 | $ | 1.93 |
| 615 | 1773 | $ | 5.12 | 49909 | 530156111 | $ | 12.88 | 99204 | 530238479 | $ | 17.01 |
| 616 | 1774 | $ | 310.00 | 49910 | 530156112 | $ | 28.34 | 99205 | 530238480 | $ | 203.09 |
| 617 | 1776 | $ | 48.51 | 49911 | 530156115 | $ | 40.96 | 99206 | 530238481 | $ | 179.20 |
| 618 | 1777 | $ | 171.00 | 49912 | 530156116 | $ | 23.12 | 99207 | 530238483 | $ | 30.31 |
| 619 | 1778 | $ | 194.79 | 49913 | 530156119 | $ | 3.22 | 99208 | 530238485 | $ | 67.62 |
| 620 | 1779 | $ | 1,093.00 | 49914 | 530156124 | $ | 14.24 | 99209 | 530238486 | $ | 927,603.75 |
| 621 | 1782 | $ | 530.99 | 49915 | 530156125 | $ | 127.29 | 99210 | 530238487 | $ | 188.34 |
| 622 | 1784 | $ | 94.43 | 49916 | 530156126 | $ | 102.40 | 99211 | 530238488 | $ | 229.51 |
| 623 | 1790 | $ | 6,622.59 | 49917 | 530156127 | $ | 13.68 | 99212 | 530238490 | $ | 2,390.20 |
| 624 | 1791 | $ | 2,080.60 | 49918 | 530156128 | $ | 7.94 | 99213 | 530238491 | $ | 4,059.42 |
| 625 | 1794 | $ | 8.93 | 49919 | 530156129 | $ | 1.62 | 99214 | 530238494 | $ | 892.59 |
| 626 | 1795 | $ | 18,640.00 | 49920 | 530156130 | $ | 0.48 | 99215 | 530238495 | $ | 2,313.49 |
| 627 | 1801 | $ | 29,904.82 | 49921 | 530156133 | $ | 244.22 | 99216 | 530238496 | $ | 599.82 |
| 628 | 1803 | $ | 1.08 | 49922 | 530156135 | $ | 149,752.23 | 99217 | 530238497 | $ | 678.78 |
| 629 | 1804 | $ | 619.85 | 49923 | 530156137 | $ | 7,124.94 | 99218 | 530238499 | $ | 119.97 |
| 630 | 1805 | $ | 380.74 | 49924 | 530156139 | $ | 11,264.00 | 99219 | 530238500 | $ | 164.22 |
| 631 | 1807 | $ | 93.66 | 49925 | 530156140 | $ | 36.46 | 99220 | 530238502 | $ | 372.20 |
| 632 | 1809 | $ | 1,449.00 | 49926 | 530156143 | $ | 209.92 | 99221 | 530238503 | $ | 96.64 |
| 633 | 1813 | $ | 73.34 | 49927 | 530156148 | $ | 21.93 | 99222 | 530238504 | $ | 250.72 |
| 634 | 1814 | $ | 333.03 | 49928 | 530156166 | $ | 48,762.88 | 99223 | 530238505 | $ | 753.48 |
| 635 | 1815 | $ | 1,071.54 | 49929 | 530156197 | $ | 4,523.94 | 99224 | 530238506 | $ | 1,230.04 |
| 636 | 1817 | $ | 320.03 | 49930 | 530156201 | $ | 1,559.50 | 99225 | 530238511 | $ | 176.45 |
| 637 | 1823 | $ | 99.82 | 49931 | 530156210 | $ | 1,049.72 | 99226 | 530238514 | $ | 351.43 |
| 638 | 1824 | $ | 1,061.50 | 49932 | 530156217 | $ | 22,605.96 | 99227 | 530238515 | $ | 135.16 |
| 639 | 1825 | $ | 3,030.19 | 49933 | 530156219 | $ | 134,385.90 | 99228 | 530238516 | $ | 2,233.18 |
| 640 | 1827 | $ | 513.00 | 49934 | 530156222 | $ | 11,986.77 | 99229 | 530238517 | $ | 280.14 |
| 641 | 1829 | $ | 328.04 | 49935 | 530156223 | $ | 115,387.55 | 99230 | 530238520 | $ | 153.67 |
| 642 | 1830 | $ | 1,532.71 | 49936 | 530156228 | $ | 1,994.63 | 99231 | 530238521 | $ | 531.48 |
| 643 | 1831 | $ | 75.16 | 49937 | 530156231 | $ | 190,564.88 | 99232 | 530238522 | $ | 445.04 |
| 644 | 1834 | $ | 23.53 | 49938 | 530156238 | $ | 7,461.25 | 99233 | 530238523 | $ | 1.93 |
| 645 | 1835 | $ | 545.44 | 49939 | 530156282 | $ | 158,103.87 | 99234 | 530238524 | $ | 1.93 |
| 646 | 1836 | $ | 67.55 | 49940 | 530156291 | $ | 67,047.96 | 99235 | 530238526 | $ | 362.37 |
| 647 | 1837 | $ | 1,679.55 | 49941 | 530156292 | $ | 61,185.95 | 99236 | 530238531 | $ | 1,685.02 |
| 648 | 1838 | $ | 414.00 | 49942 | 530156322 | $ | 320,944.60 | 99237 | 530238536 | $ | 5,632.00 |
| 649 | 1839 | $ | 647.23 | 49943 | 530156325 | $ | 2,047.20 | 99238 | 530238537 | $ | 4,224.00 |
| 650 | 1841 | $ | 11.76 | 49944 | 530156326 | $ | 515.00 | 99239 | 530238539 | $ | 1,495.04 |
| 651 | 1842 | $ | 65.62 | 49945 | 530156328 | $ | 231.60 | 99240 | 530238540 | $ | 747.52 |
| 652 | 1843 | $ | 497.27 | 49946 | 530156329 | $ | 1,406.20 | 99241 | 530238550 | $ | 31,088.65 |
| 653 | 1844 | $ | 256.00 | 49947 | 530156331 | $ | 409.60 | 99242 | 530238551 | $ | 14,336.00 |
| 654 | 1845 | $ | 256.00 | 49948 | 530156332 | $ | 3,695.60 | 99243 | 530238552 | $ | 61.69 |
| 655 | 1846 | $ | 4,490.00 | 49949 | 530156333 | $ | 1,275.60 | 99244 | 530238555 | $ | 38.60 |
| 656 | 1847 | $ | 90.02 | 49950 | 530156334 | $ | 676.20 | 99245 | 530238556 | $ | 56.16 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 1848 | $ | 15.44 | 49951 | 530156335 | $ | 1,042.20 | 99246 | 530238557 | $ | 54.12 |
| 658 | 1849 | $ | 63.69 | 49952 | 530156336 | $ | 463.20 | 99247 | 530238558 | $ | 67.55 |
| 659 | 1853 | $ | 39.74 | 49953 | 530156337 | $ | 1,191.00 | 99248 | 530238559 | $ | 67.55 |
| 660 | 1855 | $ | 695.20 | 49954 | 530156338 | $ | 1,387.80 | 99249 | 530238562 | $ | 50.15 |
| 661 | 1857 | $ | 2,245.00 | 49955 | 530156339 | $ | 289.70 | 99250 | 530238566 | $ | 84,172.99 |
| 662 | 1861 | $ | 1,796.00 | 49956 | 530156340 | $ | 3,271.20 | 99251 | 530238568 | $ | 2,086.14 |
| 663 | 1862 | $ | 19.38 | 49957 | 530156341 | $ | 2,253.20 | 99252 | 530238575 | $ | 2,944.00 |
| 664 | 1863 | $ | 28.78 | 49958 | 530156342 | $ | 810.20 | 99253 | 530238579 | $ | 72,183.43 |
| 665 | 1864 | $ | 10,650.17 | 49959 | 530156343 | $ | 354.20 | 99254 | 530238585 | $ | 38.60 |
| 666 | 1866 | $ | 1,538.57 | 49960 | 530156344 | $ | 145.60 | 99255 | 530238590 | $ | 799.22 |
| 667 | 1867 | $ | 431.52 | 49961 | 530156345 | $ | 2,167.70 | 99256 | 530238591 | $ | 1,791.09 |
| 668 | 1869 | $ | 1,394.62 | 49962 | 530156346 | $ | 3,167.60 | 99257 | 530238592 | $ | 360.64 |
| 669 | 1870 | $ | 3,446.20 | 49963 | 530156348 | $ | 386.30 | 99258 | 530238597 | $ | 2,123.77 |
| 670 | 1871 | $ | 2,907.00 | 49964 | 530156349 | $ | 4,032.10 | 99259 | 530238602 | $ | 1,197.00 |
| 671 | 1872 | $ | 1,757.09 | 49965 | 530156350 | $ | 8,027.80 | 99260 | 530238604 | $ | 551.10 |
| 672 | 1873 | $ | 303.50 | 49966 | 530156351 | $ | 2,161.30 | 99261 | 530238605 | $ | 914.48 |
| 673 | 1874 | $ | 125.46 | 49967 | 530156352 | $ | 212.30 | 99262 | 530238606 | $ | 6,303.76 |
| 674 | 1875 | $ | 402.76 | 49968 | 530156353 | $ | 745.30 | 99263 | 530238608 | $ | 4,221,629.89 |
| 675 | 1883 | $ | 2,565.00 | 49969 | 530156354 | $ | 373.40 | 99264 | 530238611 | $ | 3,516.03 |
| 676 | 1888 | $ | 386.00 | 49970 | 530156355 | $ | 869.20 | 99265 | 530238613 | $ | 294.50 |
| 677 | 1889 | $ | 66.46 | 49971 | 530156356 | $ | 1,970.00 | 99266 | 530238614 | $ | 590,506.14 |
| 678 | 1890 | $ | 56.45 | 49972 | 530156357 | $ | 456.60 | 99267 | 530238615 | $ | 24,562.83 |
| 679 | 1891 | $ | 26.88 | 49973 | 530156358 | $ | 1,081.70 | 99268 | 530238616 | $ | 12,024.42 |
| 680 | 1894 | $ | 322.00 | 49974 | 530156359 | $ | 816.10 | 99269 | 530238619 | $ | 413.08 |
| 681 | 1898 | $ | 193.00 | 49975 | 530156360 | $ | 270.20 | 99270 | 530238620 | $ | 21,380.94 |
| 682 | 1899 | $ | 47.92 | 49976 | 530156361 | $ | 1,358.40 | 99271 | 530238622 | $ | 37,327.90 |
| 683 | 1902 | $ | 2,048.00 | 49977 | 530156362 | $ | 392.70 | 99272 | 530238623 | $ | 6,019.64 |
| 684 | 1905 | $ | 198.78 | 49978 | 530156363 | $ | 4,290.20 | 99273 | 530238625 | $ | 18,303.54 |
| 685 | 1907 | $ | 3,220.00 | 49979 | 530156364 | $ | 3,272.60 | 99274 | 530238634 | $ | 1,249.36 |
| 686 | 1909 | $ | 6.91 | 49980 | 530156365 | $ | 2,652.50 | 99275 | 530238637 | $ | 354.20 |
| 687 | 1918 | $ | 61.76 | 49981 | 530156366 | $ | 270.20 | 99276 | 530238639 | $ | 1,367.08 |
| 688 | 1921 | $ | 17.72 | 49982 | 530156367 | $ | 2,803.70 | 99277 | 530238640 | $ | 2,917.32 |
| 689 | 1928 | $ | 80.53 | 49983 | 530156370 | $ | 469.90 | 99278 | 530238642 | $ | 28,831.60 |
| 690 | 1930 | $ | 2,401.47 | 49984 | 530156371 | $ | 1,770.50 | 99279 | 530238643 | $ | 121.23 |
| 691 | 1932 | $ | 1,084.86 | 49985 | 530156372 | $ | 996.00 | 99280 | 530238644 | $ | 415.94 |
| 692 | 1933 | $ | 1,433.60 | 49986 | 530156373 | $ | 614.40 | 99281 | 530238645 | $ | 25,888.44 |
| 693 | 1934 | $ | 57.37 | 49987 | 530156374 | $ | 579.40 | 99282 | 530238649 | $ | 183.00 |
| 694 | 1935 | $ | 961.13 | 49988 | 530156375 | $ | 31.50 | 99283 | 530238650 | $ | 167.64 |
| 695 | 1936 | $ | 65.62 | 49989 | 530156376 | $ | 2,021.60 | 99284 | 530238653 | $ | 27,172.29 |
| 696 | 1937 | $ | 644.00 | 49990 | 530156377 | $ | 868.10 | 99285 | 530238654 | $ | 3,320.48 |
| 697 | 1939 | $ | 76.80 | 49991 | 530156378 | $ | 887.80 | 99286 | 530238655 | $ | 2,406.00 |
| 698 | 1942 | $ | 727.34 | 49992 | 530156379 | $ | 1,170.00 | 99287 | 530238656 | $ | 24,573.07 |
| 699 | 1944 | $ | 32.20 | 49993 | 530156380 | $ | 1,664.00 | 99288 | 530238660 | $ | 20.32 |
| 700 | 1945 | $ | 322.31 | 49994 | 530156382 | $ | 2,131.30 | 99289 | 530238661 | $ | 386.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 1951 | $ | 171.00 | 49995 | 530156383 | $ | 366.70 | 99290 | 530238662 | $ | 318.79 |
| 702 | 1955 | $ | 53.43 | 49996 | 530156384 | $ | 1,055.80 | 99291 | 530238664 | $ | 15.20 |
| 703 | 1959 | $ | 69.48 | 49997 | 530156385 | $ | 836.90 | 99292 | 530238666 | $ | 7,541.68 |
| 704 | 1960 | $ | 440.53 | 49998 | 530156386 | $ | 153.60 | 99293 | 530238667 | $ | 772.17 |
| 705 | 1961 | $ | 4.75 | 49999 | 530156387 | $ | 366.70 | 99294 | 530238670 | $ | 1,027.18 |
| 706 | 1963 | $ | 9,714.64 | 50000 | 530156388 | $ | 925.70 | 99295 | 530238672 | $ | 233.03 |
| 707 | 1965 | $ | 0.68 | 50001 | 530156389 | $ | 552.80 | 99296 | 530238676 | $ | 2,110.30 |
| 708 | 1966 | $ | 645.00 | 50002 | 530156390 | $ | 3,516.40 | 99297 | 530238678 | $ | 3,194.24 |
| 709 | 1972 | $ | 177.10 | 50003 | 530156391 | $ | 623.10 | 99298 | 530238683 | $ | 741.75 |
| 710 | 1975 | $ | 326.50 | 50004 | 530156392 | $ | 360.50 | 99299 | 530238688 | $ | 370.30 |
| 711 | 1976 | $ | 550.91 | 50005 | 530156394 | $ | 1,001.80 | 99300 | 530238694 | $ | 4,243.96 |
| 712 | 1977 | $ | 257.60 | 50006 | 530156395 | $ | 1,017.20 | 99301 | 530238695 | $ | 133.99 |
| 713 | 1978 | $ | 2.73 | 50007 | 530156396 | $ | 713.40 | 99302 | 530238696 | $ | 1,467.74 |
| 714 | 1982 | $ | 19.90 | 50008 | 530156397 | $ | 321.70 | 99303 | 530238700 | $ | 5.70 |
| 715 | 1983 | $ | 140.80 | 50009 | 530156398 | $ | 1,411.20 | 99304 | 530238701 | $ | 1,062.60 |
| 716 | 1984 | $ | 71.41 | 50010 | 530156399 | $ | 547.40 | 99305 | 530238702 | $ | 138.43 |
| 717 | 1985 | $ | 180.48 | 50011 | 530156400 | $ | 1,081.60 | 99306 | 530238703 | $ | 650.24 |
| 718 | 1989 | $ | 68.88 | 50012 | 530156403 | $ | 328.30 | 99307 | 530238704 | $ | 40,981.49 |
| 719 | 1990 | $ | 537.60 | 50013 | 530156405 | $ | 450.80 | 99308 | 530238708 | $ | 137,354.24 |
| 720 | 1992 | $ | 1,184.06 | 50014 | 530156406 | $ | 508.10 | 99309 | 530238710 | $ | 5,178.52 |
| 721 | 1995 | $ | 449.00 | 50015 | 530156407 | $ | 772.80 | 99310 | 530238711 | $ | 162.54 |
| 722 | 1997 | $ | 7,049.30 | 50016 | 530156408 | $ | 965.60 | 99311 | 530238712 | $ | 1,029.12 |
| 723 | 1999 | $ | 29.13 | 50017 | 530156409 | $ | 212.30 | 99312 | 530238718 | $ | 48,542.19 |
| 724 | 2000 | $ | 819.20 | 50018 | 530156411 | $ | 1,351.90 | 99313 | 530238721 | $ | 280.14 |
| 725 | 2002 | $ | 966.00 | 50019 | 530156412 | $ | 1,285.30 | 99314 | 530238725 | $ | 1,308.96 |
| 726 | 2003 | $ | 1,159.20 | 50020 | 530156413 | $ | 1,575.30 | 99315 | 530238727 | $ | 747.04 |
| 727 | 2005 | $ | 41.38 | 50021 | 530156414 | $ | 515.20 | 99316 | 530238733 | $ | 256.79 |
| 728 | 2006 | $ | 72.53 | 50022 | 530156415 | $ | 656.70 | 99317 | 530238734 | $ | 3,339.00 |
| 729 | 2007 | $ | 427.50 | 50023 | 530156416 | $ | 766.10 | 99318 | 530238736 | $ | 10,998.39 |
| 730 | 2008 | $ | 3,220.00 | 50024 | 530156417 | $ | 341.20 | 99319 | 530238737 | $ | 11,536.97 |
| 731 | 2009 | $ | 445.03 | 50025 | 530156418 | $ | 347.40 | 99320 | 530238741 | $ | 1,008.38 |
| 732 | 2012 | $ | 5.89 | 50026 | 530156419 | $ | 972.80 | 99321 | 530238746 | $ | 72,574.74 |
| 733 | 2013 | $ | 256.00 | 50027 | 530156420 | $ | 30,772.70 | 99322 | 530238748 | $ | 430.78 |
| 734 | 2016 | $ | 948.89 | 50028 | 530156421 | $ | 153.60 | 99323 | 530238754 | $ | 74,812.25 |
| 735 | 2017 | $ | 65.62 | 50029 | 530156422 | $ | 654.00 | 99324 | 530238757 | $ | 45,571.05 |
| 736 | 2019 | $ | 71.41 | 50030 | 530156423 | $ | 1,582.60 | 99325 | 530238758 | $ | 42,944.11 |
| 737 | 2021 | $ | 1,551.67 | 50031 | 530156424 | $ | 178.65 | 99326 | 530238762 | $ | 1,239.24 |
| 738 | 2024 | $ | 105.75 | 50032 | 530156425 | $ | 726.10 | 99327 | 530238764 | $ | 50,443.40 |
| 739 | 2028 | $ | 63.69 | 50033 | 530156426 | $ | 1,064.20 | 99328 | 530238765 | $ | 3,692.04 |
| 740 | 2030 | $ | 7.48 | 50034 | 530156427 | $ | 880.00 | 99329 | 530238777 | $ | 506.73 |
| 741 | 2031 | $ | 50.43 | 50035 | 530156428 | $ | 238.20 | 99330 | 530238778 | $ | 147.85 |
| 742 | 2033 | $ | 1,158.00 | 50036 | 530156429 | $ | 405.30 | 99331 | 530238785 | $ | 6,459.00 |
| 743 | 2035 | $ | 122.36 | 50037 | 530156431 | $ | 1,487.20 | 99332 | 530238787 | $ | 1,108.64 |
| 744 | 2036 | $ | 74.06 | 50038 | 530156432 | $ | 308.80 | 99333 | 530238791 | $ | 12.69 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 2037 | $ | 80.50 | 50039 | 530156433 | $ | 115.80 | 99334 | 530238793 | $ | 170.66 |
| 746 | 2038 | $ | 77.28 | 50040 | 530156434 | $ | 173.70 | 99335 | 530238794 | $ | 417.57 |
| 747 | 2039 | $ | 322.00 | 50041 | 530156435 | $ | 96.50 | 99336 | 530238795 | $ | 2,176.00 |
| 748 | 2041 | $ | 277.70 | 50042 | 530156437 | $ | 154.40 | 99337 | 530238796 | $ | 1,655.86 |
| 749 | 2043 | $ | 873.86 | 50043 | 530156440 | $ | 764.90 | 99338 | 530238801 | $ | 216.60 |
| 750 | 2045 | $ | 13,304.44 | 50044 | 530156441 | $ | 887.80 | 99339 | 530238807 | $ | 162.85 |
| 751 | 2047 | $ | 49,461.30 | 50045 | 530156442 | $ | 309.00 | 99340 | 530238812 | $ | 868.30 |
| 752 | 2049 | $ | 576.72 | 50046 | 530156443 | $ | 5,570.60 | 99341 | 530238819 | $ | 1,071.78 |
| 753 | 2050 | $ | 100.12 | 50047 | 530156444 | $ | 1,268.30 | 99342 | 530238820 | $ | 760.00 |
| 754 | 2052 | $ | 28,480.25 | 50048 | 530156446 | $ | 115.80 | 99343 | 530238824 | $ | 475.94 |
| 755 | 2056 | $ | 961.88 | 50049 | 530156447 | $ | 4,938.40 | 99344 | 530238825 | $ | 9,324.00 |
| 756 | 2057 | $ | 71.41 | 50050 | 530156448 | $ | 218.90 | 99345 | 530238826 | $ | 183.54 |
| 757 | 2058 | $ | 1,305.50 | 50051 | 530156451 | $ | 3,051.00 | 99346 | 530238829 | $ | 2,284.87 |
| 758 | 2060 | $ | 670.59 | 50052 | 530156452 | $ | 887.10 | 99347 | 530238830 | $ | 1,095.68 |
| 759 | 2063 | $ | 358.40 | 50053 | 530156453 | $ | 573.00 | 99348 | 530238835 | $ | 3,450.88 |
| 760 | 2068 | $ | 76.80 | 50054 | 530156454 | $ | 450.80 | 99349 | 530238841 | $ | 1,254.76 |
| 761 | 2071 | $ | 993.28 | 50055 | 530156455 | $ | 289.70 | 99350 | 530238842 | $ | 6,580.97 |
| 762 | 2072 | $ | 728.00 | 50056 | 530156456 | $ | 135.10 | 99351 | 530238843 | $ | 2,073.10 |
| 763 | 2074 | $ | 51.20 | 50057 | 530156457 | $ | 1,202.20 | 99352 | 530238850 | $ | 58.37 |
| 764 | 2075 | $ | 55.98 | 50058 | 530156458 | $ | 894.90 | 99353 | 530238852 | $ | 101.69 |
| 765 | 2076 | $ | 471.45 | 50059 | 530156459 | $ | 1,081.60 | 99354 | 530238853 | $ | 100.40 |
| 766 | 2081 | $ | 111.36 | 50060 | 530156460 | $ | 115.80 | 99355 | 530238862 | $ | 11,580.00 |
| 767 | 2083 | $ | 10.84 | 50061 | 530156462 | $ | 1,075.30 | 99356 | 530238863 | $ | 29,358.08 |
| 768 | 2084 | $ | 198.00 | 50062 | 530156463 | $ | 186.70 | 99357 | 530238865 | $ | 46,196.33 |
| 769 | 2086 | $ | 425.98 | 50063 | 530156464 | $ | 231.60 | 99358 | 530238876 | $ | 134.70 |
| 770 | 2087 | $ | 240.81 | 50064 | 530156466 | $ | 309.00 | 99359 | 530238881 | $ | 289.50 |
| 771 | 2092 | $ | 28.39 | 50065 | 530156467 | $ | 1,524.42 | 99360 | 530238884 | $ | 2.82 |
| 772 | 2096 | $ | 71.41 | 50066 | 530156468 | $ | 2,024.26 | 99361 | 530238887 | $ | 184.32 |
| 773 | 2097 | $ | 1,228.80 | 50067 | 530156469 | $ | 849.20 | 99362 | 530238888 | $ | 74.40 |
| 774 | 2102 | $ | 23,606.70 | 50068 | 530156470 | $ | 231.60 | 99363 | 530238890 | $ | 270.20 |
| 775 | 2103 | $ | 79.98 | 50069 | 530156474 | $ | 1,738.80 | 99364 | 530238901 | $ | 30,667.88 |
| 776 | 2104 | $ | 1,458.35 | 50070 | 530156475 | $ | 418.60 | 99365 | 530238904 | $ | 212,080.00 |
| 777 | 2105 | $ | 67.55 | 50071 | 530156476 | $ | 630.90 | 99366 | 530238907 | $ | 1,178.52 |
| 778 | 2106 | $ | 86.89 | 50072 | 530156477 | $ | 405.30 | 99367 | 530238908 | $ | 38.60 |
| 779 | 2113 | $ | 9.50 | 50073 | 530156478 | $ | 238.20 | 99368 | 530238912 | $ | 1,158.00 |
| 780 | 2115 | $ | 413.08 | 50074 | 530156479 | $ | 630.90 | 99369 | 530238913 | $ | 15,567.66 |
| 781 | 2117 | $ | 39.90 | 50075 | 530156480 | $ | 1,804.50 | 99370 | 530238916 | $ | 153.60 |
| 782 | 2118 | $ | 17.20 | 50076 | 530156481 | $ | 723.00 | 99371 | 530238922 | $ | 197.06 |
| 783 | 2119 | $ | 174.08 | 50077 | 530156482 | $ | 463.20 | 99372 | 530238923 | $ | 89.44 |
| 784 | 2122 | $ | 108.82 | 50078 | 530156483 | $ | 660.70 | 99373 | 530238924 | $ | 289.53 |
| 785 | 2127 | $ | 75.27 | 50079 | 530156485 | $ | 324.90 | 99374 | 530238925 | $ | 197.06 |
| 786 | 2129 | $ | 235.46 | 50080 | 530156486 | $ | 407.24 | 99375 | 530238926 | $ | 144.18 |
| 787 | 2130 | $ | 37.65 | 50081 | 530156487 | $ | 1,339.50 | 99376 | 530238928 | $ | 337.92 |
| 788 | 2131 | $ | 132.02 | 50082 | 530156488 | $ | 892.25 | 99377 | 530238929 | $ | 611.81 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 789 | 2137 | $ | 155.21 | 50083 | 530156489 | $ | 9,058.60 | 99378 | 530238930 | $ | 423.22 |
| 790 | 2139 | $ | 14.59 | 50084 | 530156490 | $ | 6,287.20 | 99379 | 530238933 | $ | 197.06 |
| 791 | 2140 | $ | 105.32 | 50085 | 530156491 | $ | 475.50 | 99380 | 530238934 | $ | 25.80 |
| 792 | 2141 | $ | 1,058.55 | 50086 | 530156492 | $ | 173.70 | 99381 | 530238935 | $ | 45.08 |
| 793 | 2142 | $ | 2,307.72 | 50087 | 530156493 | $ | 2,269.60 | 99382 | 530238936 | $ | 45.81 |
| 794 | 2143 | $ | 28.35 | 50088 | 530156495 | $ | 521.10 | 99383 | 530238937 | $ | 125.11 |
| 795 | 2147 | $ | 2,418.00 | 50089 | 530156497 | $ | 1,452.40 | 99384 | 530238938 | $ | 19.32 |
| 796 | 2149 | $ | 91.57 | 50090 | 530156498 | $ | 563.20 | 99385 | 530238939 | $ | 90.94 |
| 797 | 2151 | $ | 115.92 | 50091 | 530156499 | $ | 56.70 | 99386 | 530238940 | $ | 2,411.87 |
| 798 | 2152 | $ | 322.00 | 50092 | 530156500 | $ | 501.80 | 99387 | 530238941 | $ | 53.34 |
| 799 | 2157 | $ | 73.68 | 50093 | 530156502 | $ | 115.80 | 99388 | 530238942 | $ | 511.86 |
| 800 | 2158 | $ | 965.00 | 50094 | 530156503 | $ | 193.20 | 99389 | 530238946 | $ | 62.29 |
| 801 | 2161 | $ | 41.30 | 50095 | 530156504 | $ | 649.40 | 99390 | 530238947 | $ | 2,548.55 |
| 802 | 2163 | $ | 129.47 | 50096 | 530156507 | $ | 521.50 | 99391 | 530238948 | $ | 286.58 |
| 803 | 2164 | $ | 15.67 | 50097 | 530156508 | $ | 405.60 | 99392 | 530238949 | $ | 115.57 |
| 804 | 2166 | $ | 31.39 | 50098 | 530156511 | $ | 204.80 | 99393 | 530238950 | $ | 315.27 |
| 805 | 2171 | $ | 83.31 | 50099 | 530156512 | $ | 1,059.20 | 99394 | 530238954 | $ | 679.42 |
| 806 | 2174 | $ | 31.90 | 50100 | 530156514 | $ | 558.90 | 99395 | 530238957 | $ | 812.06 |
| 807 | 2175 | $ | 1,288.00 | 50101 | 530156515 | $ | 711.70 | 99396 | 530238958 | $ | 28.88 |
| 808 | 2176 | $ | 96.60 | 50102 | 530156517 | $ | 756.52 | 99397 | 530238959 | $ | 949.11 |
| 809 | 2177 | $ | 772.00 | 50103 | 530156518 | $ | 1,744.80 | 99398 | 530238960 | $ | 18.69 |
| 810 | 2183 | $ | 68.20 | 50104 | 530156519 | $ | 10,315.90 | 99399 | 530238962 | $ | 1,219.77 |
| 811 | 2184 | $ | 949.53 | 50105 | 530156520 | $ | 3,753.70 | 99400 | 530238963 | $ | 1,191.66 |
| 812 | 2187 | $ | 173.70 | 50106 | 530156521 | $ | 5,310.30 | 99401 | 530238964 | $ | 42.95 |
| 813 | 2188 | $ | 76.80 | 50107 | 530156522 | $ | 3,361.50 | 99402 | 530238965 | $ | 144.73 |
| 814 | 2192 | $ | 28.15 | 50108 | 530156523 | $ | 4,141.80 | 99403 | 530238966 | $ | 672.97 |
| 815 | 2194 | $ | 1,197.00 | 50109 | 530156524 | $ | 7,306.30 | 99404 | 530238967 | $ | 35.42 |
| 816 | 2196 | $ | 69.48 | 50110 | 530156525 | $ | 4,233.43 | 99405 | 530238968 | $ | 154.58 |
| 817 | 2202 | $ | 579.00 | 50111 | 530156526 | $ | 624.50 | 99406 | 530238969 | $ | 161.15 |
| 818 | 2204 | $ | 67.89 | 50112 | 530156527 | $ | 592.30 | 99407 | 530238970 | $ | 82.62 |
| 819 | 2207 | $ | 512.00 | 50113 | 530156528 | $ | 163.24 | 99408 | 530238971 | $ | 2,114.75 |
| 820 | 2208 | $ | 9.66 | 50114 | 530156529 | $ | 405.60 | 99409 | 530238972 | $ | 93.05 |
| 821 | 2209 | $ | 99.82 | 50115 | 530156531 | $ | 4,333.90 | 99410 | 530238974 | $ | 4,835.22 |
| 822 | 2210 | $ | 910.00 | 50116 | 530156532 | $ | 1,449.00 | 99411 | 530238978 | $ | 20,104.77 |
| 823 | 2218 | $ | 116.83 | 50117 | 530156533 | $ | 869.40 | 99412 | 530238979 | $ | 3,570.28 |
| 824 | 2220 | $ | 65.62 | 50118 | 530156534 | $ | 77.20 | 99413 | 530238980 | $ | 173.66 |
| 825 | 2223 | $ | 4,830.00 | 50119 | 530156535 | $ | 77.20 | 99414 | 530238981 | $ | 184.38 |
| 826 | 2225 | $ | 7.37 | 50120 | 530156536 | $ | 1,909.70 | 99415 | 530238983 | $ | 1,346.68 |
| 827 | 2226 | $ | 371.20 | 50121 | 530156537 | $ | 1,242.80 | 99416 | 530238985 | $ | 266.49 |
| 828 | 2228 | $ | 512.00 | 50122 | 530156538 | $ | 1,242.80 | 99417 | 530238986 | $ | 3,573.50 |
| 829 | 2231 | $ | 30.88 | 50123 | 530156539 | $ | 231.60 | 99418 | 530238987 | $ | 364.15 |
| 830 | 2232 | $ | 65.62 | 50124 | 530156540 | $ | 193.00 | 99419 | 530238988 | $ | 177.10 |
| 831 | 2233 | $ | 111.99 | 50125 | 530156546 | $ | 193.20 | 99420 | 530238990 | $ | 128.77 |
| 832 | 2234 | $ | 30.15 | 50126 | 530156550 | $ | 154.40 | 99421 | 530238992 | $ | 12.88 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 2236 | $ | 97.59 | 50127 | 530156551 | $ | 5,282.00 | 99422 | 530238993 | $ | 1,278.34 |
| 834 | 2237 | $ | 5.13 | 50128 | 530156553 | $ | 5,282.00 | 99423 | 530238994 | $ | 363.18 |
| 835 | 2238 | $ | 82.28 | 50129 | 530156557 | $ | 11,885.51 | 99424 | 530238995 | $ | 228.89 |
| 836 | 2241 | $ | 363.94 | 50130 | 530156560 | $ | 115,247.28 | 99425 | 530238998 | $ | 323.84 |
| 837 | 2242 | $ | 318.98 | 50131 | 530156571 | $ | 42,889.66 | 99426 | 530239000 | $ | 4,728.03 |
| 838 | 2243 | $ | 23.37 | 50132 | 530156572 | $ | 2,636.55 | 99427 | 530239004 | $ | 16,409.12 |
| 839 | 2244 | $ | 11.14 | 50133 | 530156573 | $ | 11,467.72 | 99428 | 530239006 | $ | 220.44 |
| 840 | 2246 | $ | 6.59 | 50134 | 530156592 | $ | 2,009.70 | 99429 | 530239028 | $ | 3,531.18 |
| 841 | 2247 | $ | 37.77 | 50135 | 530156593 | $ | 20,565.39 | 99430 | 530239035 | $ | 70.84 |
| 842 | 2249 | $ | 48.25 | 50136 | 530156594 | $ | 1,026.90 | 99431 | 530239042 | $ | 531.30 |
| 843 | 2250 | $ | 138.99 | 50137 | 530156597 | $ | 84,263.80 | 99432 | 530239044 | $ | 685.86 |
| 844 | 2251 | $ | 50.96 | 50138 | 530156598 | $ | 45,614.08 | 99433 | 530239047 | $ | 5,099.71 |
| 845 | 2261 | $ | 7.78 | 50139 | 530156602 | $ | 691.20 | 99434 | 530239051 | $ | 41,984.00 |
| 846 | 2262 | $ | 425.04 | 50140 | 530156605 | $ | 161,221.40 | 99435 | 530239062 | $ | 322.00 |
| 847 | 2263 | $ | 724.62 | 50141 | 530156606 | $ | 197,334.30 | 99436 | 530239065 | $ | 171.00 |
| 848 | 2266 | $ | 65.62 | 50142 | 530156609 | $ | 40,798.72 | 99437 | 530239079 | $ | 32.20 |
| 849 | 2267 | $ | 1,610.00 | 50143 | 530156611 | $ | 181,188.73 | 99438 | 530239088 | $ | 739.19 |
| 850 | 2268 | $ | 3,072.00 | 50144 | 530156615 | $ | 28,804.92 | 99439 | 530239183 | $ | 714.84 |
| 851 | 2273 | $ | 1,932.00 | 50145 | 530156616 | $ | 15,677.94 | 99440 | 530239197 | $ | 76.80 |
| 852 | 2275 | $ | 349.26 | 50146 | 530156618 | $ | 1,781,792.52 | 99441 | 530239198 | $ | 11,674.00 |
| 853 | 2276 | $ | 694.34 | 50147 | 530156622 | $ | 40.80 | 99442 | 530239211 | $ | 9,216.00 |
| 854 | 2277 | $ | 326.40 | 50148 | 530156624 | $ | 835.83 | 99443 | 530239216 | $ | 161.00 |
| 855 | 2279 | $ | 279.52 | 50149 | 530156625 | $ | 51.30 | 99444 | 530239220 | $ | 623.90 |
| 856 | 2280 | $ | 780.46 | 50150 | 530156626 | $ | 1.90 | 99445 | 530239221 | $ | 1,274.00 |
| 857 | 2291 | $ | 512.00 | 50151 | 530156627 | $ | 79.15 | 99446 | 530239234 | $ | 118,737.92 |
| 858 | 2295 | $ | 228.62 | 50152 | 530156628 | $ | 2.56 | 99447 | 530239274 | $ | 966.00 |
| 859 | 2296 | $ | 9,118.50 | 50153 | 530156630 | $ | 237.06 | 99448 | 530239276 | $ | 55,340.00 |
| 860 | 2297 | $ | 2,977.00 | 50154 | 530156632 | $ | 84.38 | 99449 | 530239283 | $ | 42,594.27 |
| 861 | 2298 | $ | 189.72 | 50155 | 530156633 | $ | 74.06 | 99450 | 530239289 | $ | 63,263.34 |
| 862 | 2300 | $ | 366.43 | 50156 | 530156634 | $ | 0.76 | 99451 | 530239291 | $ | 8,541.00 |
| 863 | 2301 | $ | 58.90 | 50157 | 530156635 | $ | 428.26 | 99452 | 530239329 | $ | 6.30 |
| 864 | 2302 | $ | 579.00 | 50158 | 530156636 | $ | 1.90 | 99453 | 530239336 | $ | 126,525.01 |
| 865 | 2304 | $ | 31.49 | 50159 | 530156638 | $ | 817.24 | 99454 | 530239338 | $ | 88,590.86 |
| 866 | 2306 | $ | 8.51 | 50160 | 530156639 | $ | 21.59 | 99455 | 530239339 | $ | 2,859.98 |
| 867 | 2308 | $ | 1,180.23 | 50161 | 530156640 | $ | 1.24 | 99456 | 530239340 | $ | 62,524.72 |
| 868 | 2310 | $ | 251.01 | 50162 | 530156641 | $ | 63.42 | 99457 | 530239349 | $ | 919,848.11 |
| 869 | 2313 | $ | 25.12 | 50163 | 530156643 | $ | 1,177.64 | 99458 | 530239350 | $ | 123,048.37 |
| 870 | 2314 | $ | 23.47 | 50164 | 530156644 | $ | 144.35 | 99459 | 530239369 | $ | 1,918.23 |
| 871 | 2319 | $ | 322.31 | 50165 | 530156645 | $ | 2,304.00 | 99460 | 530239375 | $ | 3.28 |
| 872 | 2320 | $ | 2,895.00 | 50166 | 530156647 | $ | 1,289.70 | 99461 | 530239377 | $ | 16,621.51 |
| 873 | 2321 | $ | 91.65 | 50167 | 530156648 | $ | 59.90 | 99462 | 530239378 | $ | 3,798.00 |
| 874 | 2324 | $ | 4,912.00 | 50168 | 530156649 | $ | 2,415.00 | 99463 | 530239382 | $ | 18,551.20 |
| 875 | 2326 | $ | 145.59 | 50169 | 530156655 | $ | 41,850.00 | 99464 | 530239384 | $ | 104.50 |
| 876 | 2328 | $ | 699.39 | 50170 | 530156656 | $ | 10.25 | 99465 | 530239387 | $ | 3.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877 | 2329 | $ | 412.79 | 50171 | 530156661 | $ | 193.00 | 99466 | 530239395 | $ | 4,121.73 |
| 878 | 2336 | $ | 126.00 | 50172 | 530156666 | $ | 128.00 | 99467 | 530239398 | $ | 14,402.47 |
| 879 | 2337 | $ | 130.06 | 50173 | 530156667 | $ | 576.00 | 99468 | 530239400 | $ | 13,363.72 |
| 880 | 2339 | $ | 33.28 | 50174 | 530156669 | $ | 438.48 | 99469 | 530239403 | $ | 49,562.49 |
| 881 | 2340 | $ | 69.48 | 50175 | 530156670 | $ | 2,182.40 | 99470 | 530239404 | $ | 5,560.01 |
| 882 | 2342 | $ | 731.00 | 50176 | 530156673 | $ | 6,279.61 | 99471 | 530239408 | $ | 9,909.05 |
| 883 | 2343 | $ | 94.82 | 50177 | 530156679 | $ | 399,609.94 | 99472 | 530239411 | $ | 31,783.61 |
| 884 | 2344 | $ | 87.01 | 50178 | 530156680 | $ | 11,684.66 | 99473 | 530239413 | $ | 38,733.62 |
| 885 | 2345 | $ | 161.00 | 50179 | 530156681 | $ | 0.72 | 99474 | 530239414 | $ | 21,160.35 |
| 886 | 2346 | $ | 8,550.00 | 50180 | 530156684 | $ | 49,750.40 | 99475 | 530239419 | $ | 170,354.10 |
| 887 | 2347 | $ | 59.83 | 50181 | 530156686 | $ | 320.16 | 99476 | 530239422 | $ | 311,063.44 |
| 888 | 2355 | $ | 620.00 | 50182 | 530156687 | $ | 348,053.02 | 99477 | 530239424 | $ | 33,914.74 |
| 889 | 2358 | $ | 65.62 | 50183 | 530156688 | $ | 127,393.55 | 99478 | 530239425 | $ | 38,380.00 |
| 890 | 2360 | $ | 54.04 | 50184 | 530156689 | $ | 16,611.14 | 99479 | 530239426 | $ | 24,978.22 |
| 891 | 2361 | $ | 731.00 | 50185 | 530156693 | $ | 7,937.30 | 99480 | 530239427 | $ | 43,772.63 |
| 892 | 2363 | $ | 1,866.31 | 50186 | 530156695 | $ | 144,974.06 | 99481 | 530239428 | $ | 93,765.45 |
| 893 | 2367 | $ | 65.96 | 50187 | 530156696 | $ | 783.58 | 99482 | 530239429 | $ | 2,215.71 |
| 894 | 2368 | $ | 5,327.46 | 50188 | 530156697 | $ | 437,380.25 | 99483 | 530239431 | $ | 107,133.60 |
| 895 | 2369 | $ | 48.30 | 50189 | 530156698 | $ | 155,809.38 | 99484 | 530239432 | $ | 7,858.27 |
| 896 | 2371 | $ | 1,539.00 | 50190 | 530156699 | $ | 3,225.03 | 99485 | 530239433 | $ | 194,142.78 |
| 897 | 2378 | $ | 1,368.00 | 50191 | 530156700 | $ | 481,194.90 | 99486 | 530239434 | $ | 11,690.70 |
| 898 | 2381 | $ | 118.28 | 50192 | 530156702 | $ | 832,984.37 | 99487 | 530239435 | $ | 319.97 |
| 899 | 2397 | $ | 135.77 | 50193 | 530156703 | $ | 93,489.99 | 99488 | 530239436 | $ | 5,890.14 |
| 900 | 2398 | $ | 154.29 | 50194 | 530156704 | $ | 2,189.60 | 99489 | 530239437 | $ | 10,534.61 |
| 901 | 2399 | $ | 135.33 | 50195 | 530156706 | $ | 26,641.76 | 99490 | 530239438 | $ | 57,703.13 |
| 902 | 2400 | $ | 135.33 | 50196 | 530156707 | $ | 1,632,500.00 | 99491 | 530239442 | $ | 110.25 |
| 903 | 2401 | $ | 215.61 | 50197 | 530156709 | $ | 7,469,016.00 | 99492 | 530239446 | $ | 30,794.53 |
| 904 | 2409 | $ | 573.55 | 50198 | 530156712 | $ | 21,001.11 | 99493 | 530239447 | $ | 4,505.27 |
| 905 | 2410 | $ | 50.40 | 50199 | 530156713 | $ | 8,707.01 | 99494 | 530239449 | $ | 5,841.40 |
| 906 | 2413 | $ | 15.05 | 50200 | 530156714 | $ | 2,362.50 | 99495 | 530239451 | $ | 2,033.33 |
| 907 | 2415 | $ | 189.44 | 50201 | 530156715 | $ | 41,190.94 | 99496 | 530239452 | $ | 207,486.90 |
| 908 | 2426 | $ | 126.82 | 50202 | 530156716 | $ | 88.88 | 99497 | 530239453 | $ | 18,889.12 |
| 909 | 2427 | $ | 126.82 | 50203 | 530156718 | $ | 43,630.00 | 99498 | 530239454 | $ | 167.99 |
| 910 | 2428 | $ | 46.06 | 50204 | 530156719 | $ | 888.25 | 99499 | 530239456 | $ | 153.67 |
| 911 | 2430 | $ | 9,752.81 | 50205 | 530156722 | $ | 409,785.34 | 99500 | 530239457 | $ | 5,007.78 |
| 912 | 2432 | $ | 49.56 | 50206 | 530156723 | $ | 39,007,200.00 | 99501 | 530239458 | $ | 4,820.22 |
| 913 | 2436 | $ | 63.69 | 50207 | 530156724 | $ | 3,811.74 | 99502 | 530239459 | $ | 22,339.56 |
| 914 | 2439 | $ | 94.57 | 50208 | 530156725 | $ | 164,334.50 | 99503 | 530239460 | $ | 14,386.43 |
| 915 | 2442 | $ | 943.00 | 50209 | 530156727 | $ | 2,051,548.00 | 99504 | 530239462 | $ | 108.99 |
| 916 | 2445 | $ | 20,865.24 | 50210 | 530156728 | $ | 32,832.65 | 99505 | 530239463 | $ | 17,118.33 |
| 917 | 2447 | $ | 22.45 | 50211 | 530156729 | $ | 17,059.80 | 99506 | 530239464 | $ | 237.37 |
| 918 | 2448 | $ | 161.00 | 50212 | 530156730 | $ | 3,415.55 | 99507 | 530239465 | $ | 14.59 |
| 919 | 2450 | $ | 2,040.52 | 50213 | 530156732 | $ | 22,345.00 | 99508 | 530239466 | $ | 82.32 |
| 920 | 2451 | $ | 1.95 | 50214 | 530156735 | $ | 10,240.00 | 99509 | 530239471 | $ | 77,919.33 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 2452 | $ | 4.04 | 50215 | 530156741 | $ | 1,708.97 | 99510 | 530239473 | $ | 26,506.40 |
| 922 | 2453 | $ | 67.55 | 50216 | 530156744 | $ | 1,014.30 | 99511 | 530239474 | $ | 17,582.60 |
| 923 | 2455 | $ | 69.48 | 50217 | 530156751 | $ | 0.80 | 99512 | 530239477 | $ | 128,358.86 |
| 924 | 2459 | $ | 10,491.00 | 50218 | 530156761 | $ | 0.80 | 99513 | 530239478 | $ | 29,292.15 |
| 925 | 2464 | $ | 426.53 | 50219 | 530156763 | $ | 1.74 | 99514 | 530239481 | $ | 26,525.51 |
| 926 | 2476 | $ | 232.00 | 50220 | 530156765 | $ | 76.80 | 99515 | 530239482 | $ | 419.41 |
| 927 | 2477 | $ | 1,833.50 | 50221 | 530156783 | $ | 3.80 | 99516 | 530239483 | $ | 1,172.53 |
| 928 | 2478 | $ | 105.63 | 50222 | 530156794 | $ | 2.69 | 99517 | 530239484 | $ | 5.70 |
| 929 | 2480 | $ | 16.82 | 50223 | 530156804 | $ | 0.35 | 99518 | 530239485 | $ | 573.33 |
| 930 | 2482 | $ | 447.58 | 50224 | 530156811 | $ | 39,063.00 | 99519 | 530239486 | $ | 148.35 |
| 931 | 2484 | $ | 141.78 | 50225 | 530156812 | $ | 39,063.00 | 99520 | 530239487 | $ | 2,347.63 |
| 932 | 2485 | $ | 1.49 | 50226 | 530156821 | $ | 256.00 | 99521 | 530239488 | $ | 344.83 |
| 933 | 2487 | $ | 1,024.00 | 50227 | 530156828 | $ | 304.00 | 99522 | 530239490 | $ | 1,441.00 |
| 934 | 2488 | $ | 386.00 | 50228 | 530156831 | $ | 32.13 | 99523 | 530239491 | $ | 380.00 |
| 935 | 2489 | $ | 1,564.64 | 50229 | 530156832 | $ | 212.52 | 99524 | 530239492 | $ | 3,865.49 |
| 936 | 2490 | $ | 849.92 | 50230 | 530156839 | $ | 8.96 | 99525 | 530239494 | $ | 1,088.30 |
| 937 | 2491 | $ | 774.66 | 50231 | 530156840 | $ | 6.40 | 99526 | 530239495 | $ | 594.50 |
| 938 | 2494 | $ | 2,108.93 | 50232 | 530156841 | $ | 0.35 | 99527 | 530239496 | $ | 5,275.75 |
| 939 | 2495 | $ | 1,177.09 | 50233 | 530156849 | $ | 1.05 | 99528 | 530239498 | $ | 19.80 |
| 940 | 2496 | $ | 541.70 | 50234 | 530156850 | $ | 12.48 | 99529 | 530239500 | $ | 931.50 |
| 941 | 2499 | $ | 309.12 | 50235 | 530156851 | $ | 1,088.61 | 99530 | 530239501 | $ | 150.13 |
| 942 | 2501 | $ | 103.91 | 50236 | 530156854 | $ | 292.17 | 99531 | 530239503 | $ | 904.35 |
| 943 | 2503 | $ | 134.70 | 50237 | 530156858 | $ | 1,366.87 | 99532 | 530239504 | $ | 340.34 |
| 944 | 2504 | $ | 59.83 | 50238 | 530156863 | $ | 188.67 | 99533 | 530239505 | $ | 427.55 |
| 945 | 2518 | $ | 765.70 | 50239 | 530156867 | $ | 1,250.36 | 99534 | 530239506 | $ | 484.02 |
| 946 | 2519 | $ | 159.46 | 50240 | 530156869 | $ | 1,356.47 | 99535 | 530239507 | $ | 970.45 |
| 947 | 2521 | $ | 442.10 | 50241 | 530156870 | $ | 0.76 | 99536 | 530239508 | $ | 150.73 |
| 948 | 2522 | $ | 223.03 | 50242 | 530156871 | $ | 1,221.00 | 99537 | 530239510 | $ | 549.48 |
| 949 | 2523 | $ | 541.83 | 50243 | 530156873 | $ | 20.79 | 99538 | 530239511 | $ | 7,232.95 |
| 950 | 2528 | $ | 73.68 | 50244 | 530156875 | $ | 3.84 | 99539 | 530239512 | $ | 1,731.30 |
| 951 | 2529 | $ | 4.19 | 50245 | 530156876 | $ | 86.60 | 99540 | 530239513 | $ | 778.52 |
| 952 | 2531 | $ | 43.01 | 50246 | 530156877 | $ | 80.16 | 99541 | 530239514 | $ | 1,624.17 |
| 953 | 2533 | $ | 405.72 | 50247 | 530156880 | $ | 2.28 | 99542 | 530239515 | $ | 342.00 |
| 954 | 2535 | $ | 179.60 | 50248 | 530156883 | $ | 3.58 | 99543 | 530239516 | $ | 165.92 |
| 955 | 2537 | $ | 1,895.00 | 50249 | 530156886 | $ | 26.70 | 99544 | 530239517 | $ | 273.83 |
| 956 | 2540 | $ | 193.00 | 50250 | 530156887 | $ | 714.32 | 99545 | 530239518 | $ | 739.99 |
| 957 | 2541 | $ | 29.36 | 50251 | 530156889 | $ | 489.19 | 99546 | 530239519 | $ | 712.85 |
| 958 | 2546 | $ | 805.00 | 50252 | 530156891 | $ | 502.32 | 99547 | 530239520 | $ | 652.30 |
| 959 | 2549 | $ | 482.50 | 50253 | 530156892 | $ | 224.23 | 99548 | 530239521 | $ | 1,011.89 |
| 960 | 2551 | $ | 77.20 | 50254 | 530156893 | $ | 2,704.91 | 99549 | 530239522 | $ | 2,772.00 |
| 961 | 2558 | $ | 1,542.00 | 50255 | 530156894 | $ | 7.01 | 99550 | 530239524 | $ | 1,523.05 |
| 962 | 2559 | $ | 567.63 | 50256 | 530156897 | $ | 18,721.00 | 99551 | 530239525 | $ | 769.85 |
| 963 | 2560 | $ | 113.98 | 50257 | 530156898 | $ | 5,934.22 | 99552 | 530239526 | $ | 438.20 |
| 964 | 2561 | $ | 1.60 | 50258 | 530156900 | $ | 5.38 | 99553 | 530239527 | $ | 652.30 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | 2563 | $ | 1,500.52 | 50259 | 530156903 | $ | 42.84 | 99554 | 530239528 | $ | 1,109.50 |
| 966 | 2564 | $ | 256.00 | 50260 | 530156906 | $ | 272.96 | 99555 | 530239529 | $ | 605.05 |
| 967 | 2565 | $ | 160.50 | 50261 | 530156910 | $ | 0.38 | 99556 | 530239530 | $ | 1,133.15 |
| 968 | 2566 | $ | 179.49 | 50262 | 530156913 | $ | 40.96 | 99557 | 530239531 | $ | 3,571.15 |
| 969 | 2569 | $ | 168.55 | 50263 | 530156915 | $ | 14.16 | 99558 | 530239532 | $ | 41,871.45 |
| 970 | 2570 | $ | 3.63 | 50264 | 530156916 | $ | 0.95 | 99559 | 530239533 | $ | 966.40 |
| 971 | 2571 | $ | 71.41 | 50265 | 530156917 | $ | 275.59 | 99560 | 530239534 | $ | 238.92 |
| 972 | 2576 | $ | 10.10 | 50266 | 530156918 | $ | 15.04 | 99561 | 530239535 | $ | 896.34 |
| 973 | 2577 | $ | 1,501.28 | 50267 | 530156919 | $ | 444.39 | 99562 | 530239536 | $ | 738.28 |
| 974 | 2578 | $ | 218.42 | 50268 | 530156920 | $ | 4.10 | 99563 | 530239537 | $ | 786.50 |
| 975 | 2579 | $ | 250.72 | 50269 | 530156921 | $ | 435.20 | 99564 | 530239538 | $ | 262.40 |
| 976 | 2580 | $ | 145.90 | 50270 | 530156922 | $ | 577.98 | 99565 | 530239539 | $ | 557.60 |
| 977 | 2582 | $ | 1,822.72 | 50271 | 530156925 | $ | 1,344.18 | 99566 | 530239540 | $ | 1,200.35 |
| 978 | 2583 | $ | 1,653.22 | 50272 | 530156927 | $ | 177.10 | 99567 | 530239541 | $ | 4,046.10 |
| 979 | 2585 | $ | 215.58 | 50273 | 530156929 | $ | 10.50 | 99568 | 530239542 | $ | 4,932.67 |
| 980 | 2587 | $ | 1,551.15 | 50274 | 530156930 | $ | 24.44 | 99569 | 530239543 | $ | 3,284.02 |
| 981 | 2588 | $ | 73.99 | 50275 | 530156932 | $ | 22.31 | 99570 | 530239544 | $ | 57.00 |
| 982 | 2589 | $ | 1,223.60 | 50276 | 530156936 | $ | 6.91 | 99571 | 530239545 | $ | 66.50 |
| 983 | 2590 | $ | 33.94 | 50277 | 530156939 | $ | 5,790.00 | 99572 | 530239546 | $ | 214.85 |
| 984 | 2592 | $ | 64.40 | 50278 | 530156940 | $ | 0.79 | 99573 | 530239548 | $ | 342.20 |
| 985 | 2593 | $ | 644.00 | 50279 | 530156943 | $ | 8.19 | 99574 | 530239549 | $ | 261.70 |
| 986 | 2595 | $ | 387.04 | 50280 | 530156945 | $ | 93.47 | 99575 | 530239550 | $ | 543.35 |
| 987 | 2597 | $ | 112.64 | 50281 | 530156948 | $ | 1,472.00 | 99576 | 530239551 | $ | 1,814.50 |
| 988 | 2601 | $ | 1,443.84 | 50282 | 530156950 | $ | 721.53 | 99577 | 530239552 | $ | 411.77 |
| 989 | 2603 | $ | 209.92 | 50283 | 530156951 | $ | 418.33 | 99578 | 530239553 | $ | 411.77 |
| 990 | 2610 | $ | 898.00 | 50284 | 530156952 | $ | 2,769.20 | 99579 | 530239554 | $ | 424.65 |
| 991 | 2611 | $ | 63.26 | 50285 | 530156954 | $ | 33.54 | 99580 | 530239555 | $ | 227.13 |
| 992 | 2615 | $ | 675.50 | 50286 | 530156955 | $ | 2.00 | 99581 | 530239558 | $ | 388.44 |
| 993 | 2617 | $ | 62.90 | 50287 | 530156956 | $ | 0.47 | 99582 | 530239559 | $ | 19.36 |
| 994 | 2621 | $ | 76.80 | 50288 | 530156958 | $ | 507.37 | 99583 | 530239560 | $ | 304.80 |
| 995 | 2622 | $ | 10,508.00 | 50289 | 530156966 | $ | 3.84 | 99584 | 530239561 | $ | 627.00 |
| 996 | 2623 | $ | 10,948.40 | 50290 | 530156967 | $ | 3.82 | 99585 | 530239562 | $ | 61,807.60 |
| 997 | 2633 | $ | 63.69 | 50291 | 530156970 | $ | 5.12 | 99586 | 530239570 | $ | 44,241.92 |
| 998 | 2635 | $ | 263.29 | 50292 | 530156977 | $ | 1,716.26 | 99587 | 530239595 | $ | 25,088.00 |
| 999 | 2638 | $ | 1,930.00 | 50293 | 530156978 | $ | 22.45 | 99588 | 530239596 | $ | 57.00 |
| 1000 | 2639 | $ | 16.10 | 50294 | 530156979 | $ | 187.91 | 99589 | 530239597 | $ | 4,617.65 |
| 1001 | 2641 | $ | 171.00 | 50295 | 530156980 | $ | 16.10 | 99590 | 530239598 | $ | 4,861.21 |
| 1002 | 2642 | $ | 63.69 | 50296 | 530156981 | $ | 57.04 | 99591 | 530239602 | $ | 77,919.33 |
| 1003 | 2643 | $ | 663.09 | 50297 | 530156984 | $ | 1,172.08 | 99592 | 530239603 | $ | 26,423.57 |
| 1004 | 2647 | $ | 2,695.20 | 50298 | 530156988 | $ | 2.02 | 99593 | 530239604 | $ | 5,091.90 |
| 1005 | 2648 | $ | 43.39 | 50299 | 530156989 | $ | 2,873.65 | 99594 | 530239605 | $ | 49,760.82 |
| 1006 | 2649 | $ | 472.42 | 50300 | 530156990 | $ | 386.00 | 99595 | 530239606 | $ | 81,728.52 |
| 1007 | 2651 | $ | 105.24 | 50301 | 530156993 | $ | 0.03 | 99596 | 530239609 | $ | 1,902.92 |
| 1008 | 2654 | $ | 64.40 | 50302 | 530156994 | $ | 3.73 | 99597 | 530239611 | $ | 4,763.89 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 2657 | $ | 80.50 | 50303 | 530156998 | $ | 276.48 | 99598 | 530239612 | $ | 72,774.01 |
| 1010 | 2659 | $ | 88.18 | 50304 | 530156999 | $ | 1.12 | 99599 | 530239613 | $ | 20,769.00 |
| 1011 | 2660 | $ | 2,208.12 | 50305 | 530157009 | $ | 193.20 | 99600 | 530239614 | $ | 171,701.75 |
| 1012 | 2662 | $ | 745.52 | 50306 | 530157010 | $ | 358.40 | 99601 | 530239615 | $ | 40,011.25 |
| 1013 | 2665 | $ | 0.76 | 50307 | 530157012 | $ | 302.68 | 99602 | 530239617 | $ | 223,576.09 |
| 1014 | 2666 | $ | 3,684.61 | 50308 | 530157014 | $ | 3.07 | 99603 | 530239619 | $ | 789,096.08 |
| 1015 | 2668 | $ | 69.48 | 50309 | 530157016 | $ | 2.30 | 99604 | 530239620 | $ | 65,233.00 |
| 1016 | 2670 | $ | 5,580.80 | 50310 | 530157019 | $ | 61.44 | 99605 | 530239621 | $ | 50,239.83 |
| 1017 | 2677 | $ | 7.03 | 50311 | 530157024 | $ | 2.57 | 99606 | 530239623 | $ | 655,887.01 |
| 1018 | 2678 | $ | 1.14 | 50312 | 530157028 | $ | 2.05 | 99607 | 530239624 | $ | 19,577.26 |
| 1019 | 2679 | $ | 288.70 | 50313 | 530157029 | $ | 562.38 | 99608 | 530239625 | $ | 128,102.66 |
| 1020 | 2680 | $ | 9.18 | 50314 | 530157030 | $ | 3.07 | 99609 | 530239626 | $ | 5,263.25 |
| 1021 | 2681 | $ | 46.06 | 50315 | 530157032 | $ | 17.31 | 99610 | 530239627 | $ | 66,085.71 |
| 1022 | 2682 | $ | 373.32 | 50316 | 530157035 | $ | 0.51 | 99611 | 530239629 | $ | 17,040.40 |
| 1023 | 2683 | $ | 1,033.50 | 50317 | 530157038 | $ | 1.28 | 99612 | 530239630 | $ | 1,657.96 |
| 1024 | 2684 | $ | 513.00 | 50318 | 530157040 | $ | 34.16 | 99613 | 530239631 | $ | 66,392.64 |
| 1025 | 2687 | $ | 254.53 | 50319 | 530157043 | $ | 125.70 | 99614 | 530239632 | $ | 21,143.88 |
| 1026 | 2690 | $ | 386.00 | 50320 | 530157044 | $ | 35.07 | 99615 | 530239633 | $ | 133,529.35 |
| 1027 | 2691 | $ | 20.75 | 50321 | 530157047 | $ | 112.28 | 99616 | 530239635 | $ | 1,081,984.00 |
| 1028 | 2692 | $ | 342.00 | 50322 | 530157054 | $ | 8.93 | 99617 | 530239640 | $ | 58,959.08 |
| 1029 | 2693 | $ | 869.20 | 50323 | 530157056 | $ | 1.79 | 99618 | 530239642 | $ | 193.00 |
| 1030 | 2694 | $ | 5,580.80 | 50324 | 530157057 | $ | 8.70 | 99619 | 530239643 | $ | 1.42 |
| 1031 | 2699 | $ | 768.00 | 50325 | 530157061 | $ | 2,230.00 | 99620 | 530239645 | $ | 75.27 |
| 1032 | 2704 | $ | 256.00 | 50326 | 530157062 | $ | 0.67 | 99621 | 530239646 | $ | 672.00 |
| 1033 | 2707 | $ | 2,272.00 | 50327 | 530157064 | $ | 322.00 | 99622 | 530239647 | $ | 144.75 |
| 1034 | 2708 | $ | 3,982.00 | 50328 | 530157065 | $ | 272.13 | 99623 | 530239648 | $ | 2,854.35 |
| 1035 | 2710 | $ | 63.69 | 50329 | 530157066 | $ | 1.28 | 99624 | 530239651 | $ | 3,188.21 |
| 1036 | 2712 | $ | 181.17 | 50330 | 530157067 | $ | 2.05 | 99625 | 530239652 | $ | 289.50 |
| 1037 | 2713 | $ | 5.59 | 50331 | 530157069 | $ | 208.99 | 99626 | 530239654 | $ | 1,609.35 |
| 1038 | 2716 | $ | 808.31 | 50332 | 530157073 | $ | 97.28 | 99627 | 530239656 | $ | 596.45 |
| 1039 | 2717 | $ | 731.16 | 50333 | 530157075 | $ | 196.42 | 99628 | 530239657 | $ | 1,619.22 |
| 1040 | 2718 | $ | 315.00 | 50334 | 530157076 | $ | 17.66 | 99629 | 530239658 | $ | 1,217.55 |
| 1041 | 2719 | $ | 1,036.41 | 50335 | 530157077 | $ | 17.66 | 99630 | 530239659 | $ | 966.70 |
| 1042 | 2720 | $ | 100.03 | 50336 | 530157078 | $ | 4.10 | 99631 | 530239663 | $ | 3.13 |
| 1043 | 2723 | $ | 64.79 | 50337 | 530157080 | $ | 29.18 | 99632 | 530239666 | $ | 1,722.60 |
| 1044 | 2724 | $ | 2,785.00 | 50338 | 530157085 | $ | 80.50 | 99633 | 530239667 | $ | 1,610.34 |
| 1045 | 2740 | $ | 71.41 | 50339 | 530157086 | $ | 141.68 | 99634 | 530239669 | $ | 483.35 |
| 1046 | 2745 | $ | 8,566.26 | 50340 | 530157088 | $ | 11.01 | 99635 | 530239671 | $ | 5,436.77 |
| 1047 | 2748 | $ | 49.43 | 50341 | 530157091 | $ | 2.30 | 99636 | 530239673 | $ | 93.00 |
| 1048 | 2750 | $ | 8.18 | 50342 | 530157092 | $ | 3.58 | 99637 | 530239674 | $ | 96.50 |
| 1049 | 2751 | $ | 65.62 | 50343 | 530157093 | $ | 225.76 | 99638 | 530239675 | $ | 444.50 |
| 1050 | 2752 | $ | 51.13 | 50344 | 530157095 | $ | 6.44 | 99639 | 530239676 | $ | 193.00 |
| 1051 | 2753 | $ | 182.00 | 50345 | 530157096 | $ | 0.99 | 99640 | 530239677 | $ | 144.75 |
| 1052 | 2756 | $ | 51.20 | 50346 | 530157098 | $ | 7.42 | 99641 | 530239678 | $ | 632.28 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053 | 2757 | $ | 17.57 | 50347 | 530157103 | $ | 630.34 | 99642 | 530239679 | $ | 0.36 |
| 1054 | 2758 | $ | 42.96 | 50348 | 530157104 | $ | 12.21 | 99643 | 530239680 | $ | 427.50 |
| 1055 | 2760 | $ | 3,221.85 | 50349 | 530157111 | $ | 151.87 | 99644 | 530239681 | $ | 1,253.12 |
| 1056 | 2763 | $ | 2.95 | 50350 | 530157112 | $ | 0.13 | 99645 | 530239683 | $ | 4,345.69 |
| 1057 | 2765 | $ | 282.36 | 50351 | 530157113 | $ | 1,880.87 | 99646 | 530239684 | $ | 644.35 |
| 1058 | 2769 | $ | 12.68 | 50352 | 530157118 | $ | 20.20 | 99647 | 530239687 | $ | 241.25 |
| 1059 | 2770 | $ | 1.95 | 50353 | 530157120 | $ | 1.79 | 99648 | 530239688 | $ | 1,932.35 |
| 1060 | 2772 | $ | 182.00 | 50354 | 530157124 | $ | 2,615.15 | 99649 | 530239692 | $ | 2,576.35 |
| 1061 | 2776 | $ | 1.41 | 50355 | 530157125 | $ | 1,795.65 | 99650 | 530239694 | $ | 232.25 |
| 1062 | 2777 | $ | 111.40 | 50356 | 530157126 | $ | 15.87 | 99651 | 530239695 | $ | 309.26 |
| 1063 | 2778 | $ | 1,862.14 | 50357 | 530157129 | $ | 270.18 | 99652 | 530239697 | $ | 74.28 |
| 1064 | 2781 | $ | 521.65 | 50358 | 530157130 | $ | 2.30 | 99653 | 530239699 | $ | 1,014.25 |
| 1065 | 2782 | $ | 644.00 | 50359 | 530157131 | $ | 1.28 | 99654 | 530239701 | $ | 644.35 |
| 1066 | 2787 | $ | 65.62 | 50360 | 530157132 | $ | 34.02 | 99655 | 530239708 | $ | 6,012.91 |
| 1067 | 2788 | $ | 1,930.00 | 50361 | 530157133 | $ | 0.35 | 99656 | 530239710 | $ | 2,737.70 |
| 1068 | 2791 | $ | 5,667.60 | 50362 | 530157134 | $ | 12.80 | 99657 | 530239716 | $ | 644.35 |
| 1069 | 2794 | $ | 34.54 | 50363 | 530157136 | $ | 1.05 | 99658 | 530239718 | $ | 406.75 |
| 1070 | 2804 | $ | 450.58 | 50364 | 530157137 | $ | 18.07 | 99659 | 530239719 | $ | 483.35 |
| 1071 | 2805 | $ | 1,568.95 | 50365 | 530157138 | $ | 0.85 | 99660 | 530239722 | $ | 3,637.36 |
| 1072 | 2806 | $ | 221.97 | 50366 | 530157139 | $ | 17,491.10 | 99661 | 530239723 | $ | 738.18 |
| 1073 | 2809 | $ | 167.03 | 50367 | 530157140 | $ | 17,491.10 | 99662 | 530239724 | $ | 644.35 |
| 1074 | 2810 | $ | 167.03 | 50368 | 530157142 | $ | 17,491.10 | 99663 | 530239726 | $ | 805.92 |
| 1075 | 2811 | $ | 281.13 | 50369 | 530157144 | $ | 0.77 | 99664 | 530239728 | $ | 273.00 |
| 1076 | 2812 | $ | 65.62 | 50370 | 530157145 | $ | 0.51 | 99665 | 530239729 | $ | 4,886.10 |
| 1077 | 2815 | $ | 83.98 | 50371 | 530157146 | $ | 0.29 | 99666 | 530239730 | $ | 1,127.35 |
| 1078 | 2818 | $ | 96.67 | 50372 | 530157147 | $ | 4.35 | 99667 | 530239731 | $ | 289.50 |
| 1079 | 2822 | $ | 222.11 | 50373 | 530157148 | $ | 1.54 | 99668 | 530239733 | $ | 75.07 |
| 1080 | 2823 | $ | 2,084.70 | 50374 | 530157149 | $ | 5.89 | 99669 | 530239734 | $ | 2,531.00 |
| 1081 | 2831 | $ | 85.32 | 50375 | 530157151 | $ | 0.57 | 99670 | 530239738 | $ | 1,536.55 |
| 1082 | 2833 | $ | 247.04 | 50376 | 530157155 | $ | 435.36 | 99671 | 530239739 | $ | 119.30 |
| 1083 | 2834 | $ | 21.76 | 50377 | 530157156 | $ | 1.39 | 99672 | 530239740 | $ | 1,792.54 |
| 1084 | 2837 | $ | 32.98 | 50378 | 530157157 | $ | 3.84 | 99673 | 530239744 | $ | 241.25 |
| 1085 | 2838 | $ | 17.48 | 50379 | 530157158 | $ | 66.05 | 99674 | 530239745 | $ | 5,567.35 |
| 1086 | 2839 | $ | 16.82 | 50380 | 530157164 | $ | 610.17 | 99675 | 530239746 | $ | 1,771.35 |
| 1087 | 2840 | $ | 57.75 | 50381 | 530157171 | $ | 4,244.00 | 99676 | 530239747 | $ | 1,474.59 |
| 1088 | 2841 | $ | 152.59 | 50382 | 530157174 | $ | 1.28 | 99677 | 530239749 | $ | 644.35 |
| 1089 | 2842 | $ | 130.55 | 50383 | 530157175 | $ | 7,365.00 | 99678 | 530239751 | $ | 1,127.70 |
| 1090 | 2845 | $ | 400.53 | 50384 | 530157177 | $ | 1.54 | 99679 | 530239752 | $ | 644.92 |
| 1091 | 2846 | $ | 123.50 | 50385 | 530157179 | $ | 4,939.00 | 99680 | 530239754 | $ | 386.00 |
| 1092 | 2848 | $ | 2,563.09 | 50386 | 530157180 | $ | 3,317.66 | 99681 | 530239757 | $ | 933.85 |
| 1093 | 2849 | $ | 130.59 | 50387 | 530157185 | $ | 222.81 | 99682 | 530239758 | $ | 193.00 |
| 1094 | 2850 | $ | 2,107.13 | 50388 | 530157188 | $ | 99.82 | 99683 | 530239759 | $ | 3,800.94 |
| 1095 | 2851 | $ | 748.99 | 50389 | 530157189 | $ | 5.12 | 99684 | 530239760 | $ | 483.35 |
| 1096 | 2852 | $ | 29.49 | 50390 | 530157190 | $ | 5.12 | 99685 | 530239762 | $ | 144.75 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | 2854 | $ | 1,070.36 | 50391 | 530157191 | $ | 13,080.00 | 99686 | 530239764 | $ | 608.83 |
| 1098 | 2856 | $ | 1,610.00 | 50392 | 530157192 | $ | 1,011.08 | 99687 | 530239765 | $ | 337.75 |
| 1099 | 2858 | $ | 844.85 | 50393 | 530157193 | $ | 1.71 | 99688 | 530239768 | $ | 483.34 |
| 1100 | 2859 | $ | 49.39 | 50394 | 530157195 | $ | 14.51 | 99689 | 530239769 | $ | 482.50 |
| 1101 | 2860 | $ | 2,186.63 | 50395 | 530157196 | $ | 5.89 | 99690 | 530239772 | $ | 717.27 |
| 1102 | 2861 | $ | 14.71 | 50396 | 530157197 | $ | 139.88 | 99691 | 530239775 | $ | 51.22 |
| 1103 | 2862 | $ | 111.90 | 50397 | 530157198 | $ | 113.71 | 99692 | 530239776 | $ | 115.96 |
| 1104 | 2864 | $ | 192.25 | 50398 | 530157200 | $ | 164.22 | 99693 | 530239777 | $ | 2,468.80 |
| 1105 | 2865 | $ | 192.25 | 50399 | 530157201 | $ | 1.28 | 99694 | 530239779 | $ | 952.74 |
| 1106 | 2866 | $ | 71.41 | 50400 | 530157202 | $ | 0.77 | 99695 | 530239780 | $ | 547.37 |
| 1107 | 2869 | $ | 5.42 | 50401 | 530157204 | $ | 170.62 | 99696 | 530239781 | $ | 1.10 |
| 1108 | 2875 | $ | 966.00 | 50402 | 530157205 | $ | 3,341.72 | 99697 | 530239782 | $ | 1,127.35 |
| 1109 | 2878 | $ | 129.49 | 50403 | 530157209 | $ | 3.84 | 99698 | 530239783 | $ | 599.15 |
| 1110 | 2879 | $ | 289.50 | 50404 | 530157210 | $ | 2.30 | 99699 | 530239784 | $ | 395.11 |
| 1111 | 2880 | $ | 3.33 | 50405 | 530157211 | $ | 0.67 | 99700 | 530239785 | $ | 676.86 |
| 1112 | 2884 | $ | 16,223.39 | 50406 | 530157214 | $ | 48.64 | 99701 | 530239786 | $ | 530.75 |
| 1113 | 2889 | $ | 846.07 | 50407 | 530157216 | $ | 471.45 | 99702 | 530239787 | $ | 643.87 |
| 1114 | 2890 | $ | 1,091.58 | 50408 | 530157220 | $ | 471.45 | 99703 | 530239788 | $ | 1,280.53 |
| 1115 | 2891 | $ | 1,101.24 | 50409 | 530157221 | $ | 180.32 | 99704 | 530239789 | $ | 104.63 |
| 1116 | 2893 | $ | 94.10 | 50410 | 530157222 | $ | 280.05 | 99705 | 530239792 | $ | 1,223.35 |
| 1117 | 2895 | $ | 30.02 | 50411 | 530157227 | $ | 0.51 | 99706 | 530239793 | $ | 1,834.85 |
| 1118 | 2897 | $ | 194.56 | 50412 | 530157229 | $ | 1,602.93 | 99707 | 530239794 | $ | 3,088.69 |
| 1119 | 2904 | $ | 758.76 | 50413 | 530157233 | $ | 10.14 | 99708 | 530239798 | $ | 144.75 |
| 1120 | 2907 | $ | 3,542.00 | 50414 | 530157237 | $ | 416.10 | 99709 | 530239800 | $ | 1,928.53 |
| 1121 | 2908 | $ | 4,536.98 | 50415 | 530157251 | $ | 0.54 | 99710 | 530239801 | $ | 188.10 |
| 1122 | 2913 | $ | 478.75 | 50416 | 530157258 | $ | 11.27 | 99711 | 530239803 | $ | 386.00 |
| 1123 | 2916 | $ | 3.41 | 50417 | 530157260 | $ | 9.50 | 99712 | 530239805 | $ | 859.52 |
| 1124 | 2917 | $ | 384.26 | 50418 | 530157261 | $ | 3.05 | 99713 | 530239806 | $ | 1,546.21 |
| 1125 | 2918 | $ | 24.69 | 50419 | 530157265 | $ | 8.22 | 99714 | 530239807 | $ | 144.75 |
| 1126 | 2923 | $ | 7,084.00 | 50420 | 530157276 | $ | 51.30 | 99715 | 530239809 | $ | 482.50 |
| 1127 | 2926 | $ | 77,200.00 | 50421 | 530157280 | $ | 4.35 | 99716 | 530239813 | $ | 340.72 |
| 1128 | 2927 | $ | 1,544.00 | 50422 | 530157284 | $ | 2.47 | 99717 | 530239819 | $ | 241.50 |
| 1129 | 2928 | $ | 15.44 | 50423 | 530157286 | $ | 2.30 | 99718 | 530239820 | $ | 981.75 |
| 1130 | 2930 | $ | 83.61 | 50424 | 530157292 | $ | 1.51 | 99719 | 530239821 | $ | 2,688.00 |
| 1131 | 2932 | $ | 2,241.00 | 50425 | 530157295 | $ | 39,063.00 | 99720 | 530239822 | $ | 644.00 |
| 1132 | 2935 | $ | 71.41 | 50426 | 530157297 | $ | 3,072.00 | 99721 | 530239823 | $ | 10,750.00 |
| 1133 | 2938 | $ | 14.19 | 50427 | 530157299 | $ | 5.38 | 99722 | 530239824 | $ | 187.50 |
| 1134 | 2948 | $ | 277.02 | 50428 | 530157310 | $ | 3,286.88 | 99723 | 530239825 | $ | 401.85 |
| 1135 | 2949 | $ | 65.62 | 50429 | 530157324 | $ | 322.00 | 99724 | 530239826 | $ | 241.25 |
| 1136 | 2958 | $ | 1,536.00 | 50430 | 530157326 | $ | 1,866.00 | 99725 | 530239827 | $ | 51.20 |
| 1137 | 2959 | $ | 322.00 | 50431 | 530157335 | $ | 26.96 | 99726 | 530239828 | $ | 3,283.00 |
| 1138 | 2963 | $ | 6,360.00 | 50432 | 530157336 | $ | 512.00 | 99727 | 530239829 | $ | 790.24 |
| 1139 | 2964 | $ | 966.00 | 50433 | 530157337 | $ | 12.29 | 99728 | 530239830 | $ | 4,981.25 |
| 1140 | 2966 | $ | 51.20 | 50434 | 530157338 | $ | 15.70 | 99729 | 530239831 | $ | 322.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | 2972 | $ | 30.72 | 50435 | 530157343 | $ | 512.86 | 99730 | 530239833 | $ | 2,140.25 |
| 1142 | 2974 | $ | 98.30 | 50436 | 530157344 | $ | 556.23 | 99731 | 530239834 | $ | 805.00 |
| 1143 | 2978 | $ | 53.88 | 50437 | 530157346 | $ | 364.02 | 99732 | 530239835 | $ | 805.00 |
| 1144 | 2979 | $ | 57.90 | 50438 | 530157354 | $ | 579.00 | 99733 | 530239836 | $ | 427.47 |
| 1145 | 2981 | $ | 1,610.00 | 50439 | 530157356 | $ | 359.32 | 99734 | 530239838 | $ | 1,065.70 |
| 1146 | 2983 | $ | 65.62 | 50440 | 530157358 | $ | 306.50 | 99735 | 530239840 | $ | 124.00 |
| 1147 | 2985 | $ | 644.00 | 50441 | 530157359 | $ | 0.77 | 99736 | 530239841 | $ | 90.57 |
| 1148 | 2986 | $ | 168.68 | 50442 | 530157366 | $ | 8.08 | 99737 | 530239842 | $ | 93.79 |
| 1149 | 2994 | $ | 1,024.00 | 50443 | 530157372 | $ | 0.95 | 99738 | 530239843 | $ | 98.91 |
| 1150 | 2995 | $ | 117.73 | 50444 | 530157375 | $ | 25.07 | 99739 | 530239845 | $ | 234.18 |
| 1151 | 2997 | $ | 228.62 | 50445 | 530157376 | $ | 38.22 | 99740 | 530239846 | $ | 168.57 |
| 1152 | 2999 | $ | 68.40 | 50446 | 530157379 | $ | 16.46 | 99741 | 530239847 | $ | 288.99 |
| 1153 | 3000 | $ | 62.49 | 50447 | 530157381 | $ | 311.85 | 99742 | 530239848 | $ | 100.70 |
| 1154 | 3002 | $ | 65.62 | 50448 | 530157382 | $ | 2,415.00 | 99743 | 530239849 | $ | 1,052.94 |
| 1155 | 3004 | $ | 154.40 | 50449 | 530157383 | $ | 38.45 | 99744 | 530239851 | $ | 982.64 |
| 1156 | 3005 | $ | 898.00 | 50450 | 530157388 | $ | 119.33 | 99745 | 530239852 | $ | 1.33 |
| 1157 | 3008 | $ | 1,610.00 | 50451 | 530157389 | $ | 18.92 | 99746 | 530239853 | $ | 267.26 |
| 1158 | 3011 | $ | 51.20 | 50452 | 530157390 | $ | 43.61 | 99747 | 530239854 | $ | 267.26 |
| 1159 | 3013 | $ | 3,220.00 | 50453 | 530157392 | $ | 29,257.21 | 99748 | 530239855 | $ | 123.59 |
| 1160 | 3016 | $ | 28.50 | 50454 | 530157393 | $ | 126.16 | 99749 | 530239856 | $ | 127.43 |
| 1161 | 3020 | $ | 112.70 | 50455 | 530157394 | $ | 110.25 | 99750 | 530239857 | $ | 419.76 |
| 1162 | 3021 | $ | 654.95 | 50456 | 530157395 | $ | 151.20 | 99751 | 530239858 | $ | 314.30 |
| 1163 | 3022 | $ | 386.00 | 50457 | 530157396 | $ | 278.83 | 99752 | 530239859 | $ | 52.90 |
| 1164 | 3023 | $ | 644.00 | 50458 | 530157398 | $ | 2.82 | 99753 | 530239860 | $ | 1,177.60 |
| 1165 | 3024 | $ | 281.24 | 50459 | 530157400 | $ | 95.00 | 99754 | 530239861 | $ | 1,260.08 |
| 1166 | 3027 | $ | 93.38 | 50460 | 530157403 | $ | 27.32 | 99755 | 530239862 | $ | 148.06 |
| 1167 | 3028 | $ | 96.60 | 50461 | 530157405 | $ | 318.78 | 99756 | 530239863 | $ | 27.28 |
| 1168 | 3029 | $ | 1,900.00 | 50462 | 530157410 | $ | 2.66 | 99757 | 530239865 | $ | 638.43 |
| 1169 | 3031 | $ | 12.80 | 50463 | 530157412 | $ | 3,124.67 | 99758 | 530239868 | $ | 358.54 |
| 1170 | 3032 | $ | 28,250.00 | 50464 | 530157414 | $ | 28.91 | 99759 | 530239869 | $ | 147.05 |
| 1171 | 3037 | $ | 65.62 | 50465 | 530157417 | $ | 466.90 | 99760 | 530239870 | $ | 440.85 |
| 1172 | 3039 | $ | 730.60 | 50466 | 530157419 | $ | 431.04 | 99761 | 530239871 | $ | 129.00 |
| 1173 | 3040 | $ | 772.50 | 50467 | 530157425 | $ | 7.69 | 99762 | 530239872 | $ | 38.70 |
| 1174 | 3041 | $ | 193.00 | 50468 | 530157426 | $ | 32.88 | 99763 | 530239873 | $ | 6.45 |
| 1175 | 3044 | $ | 436.18 | 50469 | 530157429 | $ | 71.84 | 99764 | 530239874 | $ | 348.55 |
| 1176 | 3045 | $ | 74.06 | 50470 | 530157430 | $ | 71.84 | 99765 | 530239875 | $ | 209.30 |
| 1177 | 3047 | $ | 59.83 | 50471 | 530157435 | $ | 2.52 | 99766 | 530239876 | $ | 166.71 |
| 1178 | 3048 | $ | 3.22 | 50472 | 530157436 | $ | 4.09 | 99767 | 530239877 | $ | 186.63 |
| 1179 | 3051 | $ | 44.39 | 50473 | 530157437 | $ | 10,752.00 | 99768 | 530239878 | $ | 30.80 |
| 1180 | 3058 | $ | 309.97 | 50474 | 530157438 | $ | 42.67 | 99769 | 530239879 | $ | 170.66 |
| 1181 | 3060 | $ | 1.58 | 50475 | 530157439 | $ | 6.94 | 99770 | 530239880 | $ | 161.25 |
| 1182 | 3061 | $ | 28.20 | 50476 | 530157440 | $ | 6.94 | 99771 | 530239881 | $ | 267.26 |
| 1183 | 3064 | $ | 724.50 | 50477 | 530157441 | $ | 2.56 | 99772 | 530239882 | $ | 1,254.30 |
| 1184 | 3066 | $ | 322.00 | 50478 | 530157445 | $ | 2.05 | 99773 | 530239883 | $ | 144.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | 3069 | $ | 1,610.00 | 50479 | 530157446 | $ | 4.75 | 99774 | 530239885 | $ | 242.44 |
| 1186 | 3074 | $ | 51.20 | 50480 | 530157455 | $ | 2,322.16 | 99775 | 530239886 | $ | 90.30 |
| 1187 | 3076 | $ | 966.00 | 50481 | 530157458 | $ | 332.80 | 99776 | 530239887 | $ | 273.60 |
| 1188 | 3078 | $ | 1,693.72 | 50482 | 530157460 | $ | 57.90 | 99777 | 530239888 | $ | 470.25 |
| 1189 | 3082 | $ | 73.34 | 50483 | 530157461 | $ | 7,284.02 | 99778 | 530239889 | $ | 13.30 |
| 1190 | 3083 | $ | 684.00 | 50484 | 530157463 | $ | 16.67 | 99779 | 530239890 | $ | 464.02 |
| 1191 | 3086 | $ | 71.41 | 50485 | 530157464 | $ | 401.44 | 99780 | 530239891 | $ | 140.71 |
| 1192 | 3090 | $ | 2,788.29 | 50486 | 530157465 | $ | 315.56 | 99781 | 530239892 | $ | 129.61 |
| 1193 | 3092 | $ | 0.26 | 50487 | 530157466 | $ | 2,576.00 | 99782 | 530239893 | $ | 25.78 |
| 1194 | 3095 | $ | 243.20 | 50488 | 530157469 | $ | 1,937.72 | 99783 | 530239894 | $ | 122.91 |
| 1195 | 3096 | $ | 1,610.00 | 50489 | 530157471 | $ | 4.10 | 99784 | 530239895 | $ | 74.54 |
| 1196 | 3099 | $ | 24.58 | 50490 | 530157474 | $ | 1,210.93 | 99785 | 530239896 | $ | 2,926.02 |
| 1197 | 3100 | $ | 8.61 | 50491 | 530157476 | $ | 28.16 | 99786 | 530239897 | $ | 83.75 |
| 1198 | 3104 | $ | 88.00 | 50492 | 530157478 | $ | 6,735.00 | 99787 | 530239898 | $ | 11.54 |
| 1199 | 3105 | $ | 112.70 | 50493 | 530157479 | $ | 80.50 | 99788 | 530239899 | $ | 28.78 |
| 1200 | 3111 | $ | 1,184.80 | 50494 | 530157480 | $ | 161.00 | 99789 | 530239900 | $ | 135.52 |
| 1201 | 3113 | $ | 9,041.01 | 50495 | 530157483 | $ | 96.60 | 99790 | 530239902 | $ | 2,048.00 |
| 1202 | 3119 | $ | 579.00 | 50496 | 530157484 | $ | 6.66 | 99791 | 530239903 | $ | 2.76 |
| 1203 | 3123 | $ | 102.40 | 50497 | 530157489 | $ | 2,245.00 | 99792 | 530239904 | $ | 2,534.40 |
| 1204 | 3125 | $ | 1,024.00 | 50498 | 530157491 | $ | 44.44 | 99793 | 530239905 | $ | 310.25 |
| 1205 | 3132 | $ | 40.66 | 50499 | 530157497 | $ | 4,490.00 | 99794 | 530239906 | $ | 64.36 |
| 1206 | 3133 | $ | 252.47 | 50500 | 530157500 | $ | 4,830.00 | 99795 | 530239907 | $ | 5.33 |
| 1207 | 3135 | $ | 190.50 | 50501 | 530157505 | $ | 135.59 | 99796 | 530239908 | $ | 940.10 |
| 1208 | 3136 | $ | 316.88 | 50502 | 530157510 | $ | 625.64 | 99797 | 530239909 | $ | 383.18 |
| 1209 | 3137 | $ | 165.30 | 50503 | 530157511 | $ | 254.16 | 99798 | 530239910 | $ | 242.28 |
| 1210 | 3138 | $ | 54.56 | 50504 | 530157512 | $ | 5.89 | 99799 | 530239912 | $ | 137.70 |
| 1211 | 3139 | $ | 470.25 | 50505 | 530157515 | $ | 0.50 | 99800 | 530239913 | $ | 51.30 |
| 1212 | 3141 | $ | 56.73 | 50506 | 530157517 | $ | 270.48 | 99801 | 530239915 | $ | 335.14 |
| 1213 | 3143 | $ | 644.00 | 50507 | 530157519 | $ | 5,120.00 | 99802 | 530239917 | $ | 100.30 |
| 1214 | 3145 | $ | 3,220.00 | 50508 | 530157520 | $ | 4.35 | 99803 | 530239918 | $ | 46.32 |
| 1215 | 3146 | $ | 1,197.00 | 50509 | 530157521 | $ | 0.38 | 99804 | 530239920 | $ | 136.90 |
| 1216 | 3147 | $ | 660.53 | 50510 | 530157523 | $ | 1.79 | 99805 | 530239921 | $ | 9.13 |
| 1217 | 3149 | $ | 2,178.00 | 50511 | 530157526 | $ | 332.80 | 99806 | 530239922 | $ | 154.68 |
| 1218 | 3150 | $ | 19.93 | 50512 | 530157529 | $ | 7.22 | 99807 | 530239923 | $ | 220.31 |
| 1219 | 3151 | $ | 259.55 | 50513 | 530157530 | $ | 0.77 | 99808 | 530239924 | $ | 274.95 |
| 1220 | 3153 | $ | 30,720.00 | 50514 | 530157532 | $ | 7.17 | 99809 | 530239925 | $ | 2,624.40 |
| 1221 | 3157 | $ | 0.71 | 50515 | 530157534 | $ | 1.54 | 99810 | 530239926 | $ | 189.38 |
| 1222 | 3158 | $ | 209.30 | 50516 | 530157545 | $ | 115.97 | 99811 | 530239927 | $ | 58.05 |
| 1223 | 3162 | $ | 542.80 | 50517 | 530157546 | $ | 5.63 | 99812 | 530239928 | $ | 183.35 |
| 1224 | 3163 | $ | 80.50 | 50518 | 530157547 | $ | 1.28 | 99813 | 530239929 | $ | 281.31 |
| 1225 | 3167 | $ | 126.00 | 50519 | 530157549 | $ | 27.15 | 99814 | 530239930 | $ | 273.70 |
| 1226 | 3172 | $ | 1,625.14 | 50520 | 530157550 | $ | 0.76 | 99815 | 530239931 | $ | 67.70 |
| 1227 | 3174 | $ | 718.50 | 50521 | 530157551 | $ | 16.64 | 99816 | 530239932 | $ | 112.13 |
| 1228 | 3175 | $ | 87.13 | 50522 | 530157556 | $ | 115.80 | 99817 | 530239933 | $ | 512.37 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1229 | 3178 | $ | 139.25 | 50523 | 530157559 | $ | 435.53 | 99818 | 530239934 | $ | 518.42 |
| 1230 | 3179 | $ | 4,705.45 | 50524 | 530157560 | $ | 489.41 | 99819 | 530239935 | $ | 383.18 |
| 1231 | 3180 | $ | 684.00 | 50525 | 530157562 | $ | 4.35 | 99820 | 530239936 | $ | 176.37 |
| 1232 | 3181 | $ | 670.16 | 50526 | 530157563 | $ | 4.35 | 99821 | 530239937 | $ | 398.79 |
| 1233 | 3182 | $ | 8.70 | 50527 | 530157570 | $ | 2.08 | 99822 | 530239938 | $ | 569.36 |
| 1234 | 3183 | $ | 579.00 | 50528 | 530157571 | $ | 96.60 | 99823 | 530239939 | $ | 145.92 |
| 1235 | 3186 | $ | 269.81 | 50529 | 530157572 | $ | 1,610.00 | 99824 | 530239940 | $ | 240.45 |
| 1236 | 3189 | $ | 69.48 | 50530 | 530157579 | $ | 21,931.10 | 99825 | 530239941 | $ | 87.31 |
| 1237 | 3193 | $ | 644.00 | 50531 | 530157580 | $ | 3.22 | 99826 | 530239942 | $ | 129.00 |
| 1238 | 3194 | $ | 19,300.00 | 50532 | 530157584 | $ | 1.79 | 99827 | 530239943 | $ | 476.48 |
| 1239 | 3196 | $ | 342.00 | 50533 | 530157585 | $ | 1,786.49 | 99828 | 530239944 | $ | 217.66 |
| 1240 | 3197 | $ | 270.48 | 50534 | 530157586 | $ | 95.00 | 99829 | 530239945 | $ | 326.70 |
| 1241 | 3198 | $ | 506.88 | 50535 | 530157587 | $ | 68.63 | 99830 | 530239946 | $ | 146.16 |
| 1242 | 3199 | $ | 65.62 | 50536 | 530157591 | $ | 6.40 | 99831 | 530239947 | $ | 41.80 |
| 1243 | 3207 | $ | 608.26 | 50537 | 530157593 | $ | 447.58 | 99832 | 530239948 | $ | 152.31 |
| 1244 | 3208 | $ | 6,542.40 | 50538 | 530157594 | $ | 9.47 | 99833 | 530239949 | $ | 154.48 |
| 1245 | 3214 | $ | 161.00 | 50539 | 530157596 | $ | 13,856.00 | 99834 | 530239950 | $ | 76.30 |
| 1246 | 3217 | $ | 1,288.00 | 50540 | 530157597 | $ | 113.15 | 99835 | 530239951 | $ | 43.76 |
| 1247 | 3221 | $ | 253.51 | 50541 | 530157599 | $ | 10,958.32 | 99836 | 530239952 | $ | 322.00 |
| 1248 | 3224 | $ | 77.20 | 50542 | 530157600 | $ | 12.80 | 99837 | 530239953 | $ | 257.60 |
| 1249 | 3226 | $ | 126.82 | 50543 | 530157601 | $ | 385.02 | 99838 | 530239954 | $ | 740.60 |
| 1250 | 3233 | $ | 1,930.00 | 50544 | 530157602 | $ | 299.46 | 99839 | 530239956 | $ | 326.82 |
| 1251 | 3240 | $ | 386.00 | 50545 | 530157604 | $ | 1.04 | 99840 | 530239957 | $ | 1,853.82 |
| 1252 | 3241 | $ | 386.00 | 50546 | 530157605 | $ | 1,544.00 | 99841 | 530239958 | $ | 2,512.86 |
| 1253 | 3242 | $ | 65.62 | 50547 | 530157606 | $ | 1.31 | 99842 | 530239959 | $ | 257.50 |
| 1254 | 3243 | $ | 71.41 | 50548 | 530157607 | $ | 11.45 | 99843 | 530239960 | $ | 257.50 |
| 1255 | 3246 | $ | 455.68 | 50549 | 530157608 | $ | 4.10 | 99844 | 530239961 | $ | 257.50 |
| 1256 | 3253 | $ | 505.54 | 50550 | 530157609 | $ | 2.90 | 99845 | 530239962 | $ | 293.05 |
| 1257 | 3255 | $ | 139.09 | 50551 | 530157610 | $ | 2.82 | 99846 | 530239963 | $ | 241.25 |
| 1258 | 3257 | $ | 298.96 | 50552 | 530157611 | $ | 442.32 | 99847 | 530239964 | $ | 90.02 |
| 1259 | 3261 | $ | 586.04 | 50553 | 530157612 | $ | 628.60 | 99848 | 530239965 | $ | 271.14 |
| 1260 | 3265 | $ | 322.00 | 50554 | 530157613 | $ | 1.54 | 99849 | 530239966 | $ | 2.47 |
| 1261 | 3267 | $ | 36.85 | 50555 | 530157614 | $ | 0.48 | 99850 | 530239967 | $ | 199.64 |
| 1262 | 3268 | $ | 65.62 | 50556 | 530157616 | $ | 17,171.91 | 99851 | 530239968 | $ | 128.80 |
| 1263 | 3272 | $ | 193.00 | 50557 | 530157618 | $ | 17,171.91 | 99852 | 530239969 | $ | 100.77 |
| 1264 | 3275 | $ | 119.14 | 50558 | 530157622 | $ | 17,491.10 | 99853 | 530239971 | $ | 8,046.82 |
| 1265 | 3279 | $ | 80.82 | 50559 | 530157624 | $ | 0.77 | 99854 | 530239973 | $ | 64.40 |
| 1266 | 3280 | $ | 22.54 | 50560 | 530157625 | $ | 5.12 | 99855 | 530239974 | $ | 1,345.98 |
| 1267 | 3282 | $ | 1,297.65 | 50561 | 530157626 | $ | 0.29 | 99856 | 530239975 | $ | 578.25 |
| 1268 | 3283 | $ | 121.88 | 50562 | 530157627 | $ | 4.35 | 99857 | 530239976 | $ | 126.00 |
| 1269 | 3284 | $ | 44.96 | 50563 | 530157628 | $ | 4.61 | 99858 | 530239978 | $ | 3,474.00 |
| 1270 | 3286 | $ | 3,220.00 | 50564 | 530157629 | $ | 50.69 | 99859 | 530239979 | $ | 236.50 |
| 1271 | 3288 | $ | 362.09 | 50565 | 530157630 | $ | 7.17 | 99860 | 530239981 | $ | 40.55 |
| 1272 | 3289 | $ | 12.44 | 50566 | 530157636 | $ | 3.07 | 99861 | 530239982 | $ | 526.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | 3294 | $ | 483.00 | 50567 | 530157637 | $ | 51.20 | 99862 | 530239983 | $ | 622.44 |
| 1274 | 3295 | $ | 413.35 | 50568 | 530157638 | $ | 5.63 | 99863 | 530239985 | $ | 918.57 |
| 1275 | 3301 | $ | 52.27 | 50569 | 530157639 | $ | 0.77 | 99864 | 530239987 | $ | 18.06 |
| 1276 | 3304 | $ | 209.79 | 50570 | 530157640 | $ | 0.16 | 99865 | 530239988 | $ | 39.33 |
| 1277 | 3306 | $ | 2.57 | 50571 | 530157641 | $ | 3.33 | 99866 | 530239989 | $ | 45.15 |
| 1278 | 3307 | $ | 23.42 | 50572 | 530157644 | $ | 345.62 | 99867 | 530239990 | $ | 656.26 |
| 1279 | 3308 | $ | 1,324.41 | 50573 | 530157645 | $ | 11.20 | 99868 | 530239991 | $ | 161.00 |
| 1280 | 3310 | $ | 0.00 | 50574 | 530157648 | $ | 3,796.00 | 99869 | 530239992 | $ | 125.55 |
| 1281 | 3311 | $ | 890.68 | 50575 | 530157649 | $ | 816.37 | 99870 | 530239993 | $ | 91.00 |
| 1282 | 3313 | $ | 1,051.85 | 50576 | 530157650 | $ | 833.05 | 99871 | 530239994 | $ | 14.30 |
| 1283 | 3318 | $ | 366.73 | 50577 | 530157651 | $ | 34.25 | 99872 | 530239995 | $ | 57.90 |
| 1284 | 3319 | $ | 579.00 | 50578 | 530157652 | $ | 256.12 | 99873 | 530239996 | $ | 39.48 |
| 1285 | 3321 | $ | 771.00 | 50579 | 530157654 | $ | 9,173.00 | 99874 | 530240000 | $ | 7,595.70 |
| 1286 | 3323 | $ | 63.69 | 50580 | 530157656 | $ | 40.32 | 99875 | 530240001 | $ | 1.24 |
| 1287 | 3325 | $ | 289.50 | 50581 | 530157658 | $ | 3,220.00 | 99876 | 530240002 | $ | 369.66 |
| 1288 | 3326 | $ | 62.09 | 50582 | 530157659 | $ | 3,220.00 | 99877 | 530240003 | $ | 181.40 |
| 1289 | 3331 | $ | 257.60 | 50583 | 530157661 | $ | 4,939.00 | 99878 | 530240004 | $ | 161.00 |
| 1290 | 3332 | $ | 64.55 | 50584 | 530157671 | $ | 76.33 | 99879 | 530240005 | $ | 119.28 |
| 1291 | 3339 | $ | 288.50 | 50585 | 530157673 | $ | 154.40 | 99880 | 530240006 | $ | 187.61 |
| 1292 | 3341 | $ | 244.72 | 50586 | 530157674 | $ | 3.33 | 99881 | 530240007 | $ | 240.69 |
| 1293 | 3342 | $ | 144.90 | 50587 | 530157675 | $ | 11.78 | 99882 | 530240008 | $ | 1,149.26 |
| 1294 | 3343 | $ | 212.38 | 50588 | 530157676 | $ | 0.86 | 99883 | 530240009 | $ | 184.68 |
| 1295 | 3344 | $ | 402.50 | 50589 | 530157677 | $ | 5.38 | 99884 | 530240011 | $ | 1,552.46 |
| 1296 | 3345 | $ | 325.33 | 50590 | 530157680 | $ | 60.52 | 99885 | 530240012 | $ | 688.25 |
| 1297 | 3346 | $ | 424.62 | 50591 | 530157682 | $ | 4.35 | 99886 | 530240013 | $ | 25.42 |
| 1298 | 3348 | $ | 577.92 | 50592 | 530157684 | $ | 15.36 | 99887 | 530240014 | $ | 136.28 |
| 1299 | 3349 | $ | 48.51 | 50593 | 530157685 | $ | 59.65 | 99888 | 530240015 | $ | 12.80 |
| 1300 | 3350 | $ | 103.82 | 50594 | 530157686 | $ | 302.95 | 99889 | 530240016 | $ | 195.43 |
| 1301 | 3352 | $ | 3,059.00 | 50595 | 530157687 | $ | 1,247.00 | 99890 | 530240017 | $ | 232.76 |
| 1302 | 3353 | $ | 176.30 | 50596 | 530157688 | $ | 1,020.34 | 99891 | 530240020 | $ | 3,600.46 |
| 1303 | 3355 | $ | 45.28 | 50597 | 530157689 | $ | 121.53 | 99892 | 530240021 | $ | 173.52 |
| 1304 | 3356 | $ | 892.45 | 50598 | 530157694 | $ | 507.37 | 99893 | 530240022 | $ | 184.10 |
| 1305 | 3357 | $ | 259.36 | 50599 | 530157720 | $ | 2.52 | 99894 | 530240023 | $ | 37.33 |
| 1306 | 3358 | $ | 16.21 | 50600 | 530157723 | $ | 242.63 | 99895 | 530240025 | $ | 37.33 |
| 1307 | 3359 | $ | 1,024.00 | 50601 | 530157731 | $ | 36.65 | 99896 | 530240027 | $ | 22.55 |
| 1308 | 3360 | $ | 0.10 | 50602 | 530157733 | $ | 1.24 | 99897 | 530240028 | $ | 40.47 |
| 1309 | 3361 | $ | 17.01 | 50603 | 530157737 | $ | 1.89 | 99898 | 530240029 | $ | 8.55 |
| 1310 | 3362 | $ | 95.23 | 50604 | 530157749 | $ | 5.38 | 99899 | 530240030 | $ | 24.61 |
| 1311 | 3364 | $ | 19.90 | 50605 | 530157754 | $ | 15.20 | 99900 | 530240032 | $ | 4,755.21 |
| 1312 | 3368 | $ | 10,240.00 | 50606 | 530157755 | $ | 12.36 | 99901 | 530240033 | $ | 29.26 |
| 1313 | 3369 | $ | 2,994.64 | 50607 | 530157758 | $ | 39,063.00 | 99902 | 530240034 | $ | 6,505.97 |
| 1314 | 3370 | $ | 60.11 | 50608 | 530157779 | $ | 4,683.07 | 99903 | 530240035 | $ | 10.26 |
| 1315 | 3371 | $ | 278.46 | 50609 | 530157784 | $ | 6.91 | 99904 | 530240036 | $ | 35.82 |
| 1316 | 3372 | $ | 229.04 | 50610 | 530157789 | $ | 2.09 | 99905 | 530240037 | $ | 6.46 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | 3373 | $ | 126.00 | 50611 | 530157790 | $ | 47.16 | 99906 | 530240038 | $ | 169.80 |
| 1318 | 3376 | $ | 69.48 | 50612 | 530157791 | $ | 99.33 | 99907 | 530240039 | $ | 1,980.30 |
| 1319 | 3378 | $ | 1.79 | 50613 | 530157792 | $ | 1,100.00 | 99908 | 530240040 | $ | 3,901.96 |
| 1320 | 3379 | $ | 13.47 | 50614 | 530157796 | $ | 5.35 | 99909 | 530240041 | $ | 1.43 |
| 1321 | 3380 | $ | 14.24 | 50615 | 530157797 | $ | 40.31 | 99910 | 530240042 | $ | 1.14 |
| 1322 | 3381 | $ | 141.68 | 50616 | 530157798 | $ | 1.18 | 99911 | 530240043 | $ | 3.84 |
| 1323 | 3382 | $ | 2,442.89 | 50617 | 530157801 | $ | 2,048.00 | 99912 | 530240044 | $ | 147.75 |
| 1324 | 3384 | $ | 11,570.00 | 50618 | 530157803 | $ | 25.60 | 99913 | 530240045 | $ | 1,319.50 |
| 1325 | 3385 | $ | 11,570.00 | 50619 | 530157804 | $ | 1.79 | 99914 | 530240047 | $ | 1,054.11 |
| 1326 | 3386 | $ | 153.60 | 50620 | 530157810 | $ | 98.02 | 99915 | 530240048 | $ | 425.70 |
| 1327 | 3387 | $ | 153.60 | 50621 | 530157811 | $ | 170.69 | 99916 | 530240049 | $ | 255.46 |
| 1328 | 3388 | $ | 153.60 | 50622 | 530157812 | $ | 773.86 | 99917 | 530240050 | $ | 74.02 |
| 1329 | 3389 | $ | 153.60 | 50623 | 530157821 | $ | 326.23 | 99918 | 530240051 | $ | 96.60 |
| 1330 | 3390 | $ | 153.60 | 50624 | 530157822 | $ | 25.21 | 99919 | 530240052 | $ | 236.50 |
| 1331 | 3392 | $ | 4.35 | 50625 | 530157823 | $ | 29.91 | 99920 | 530240054 | $ | 122.28 |
| 1332 | 3393 | $ | 1.45 | 50626 | 530157825 | $ | 53.95 | 99921 | 530240055 | $ | 246.95 |
| 1333 | 3394 | $ | 8,335.49 | 50627 | 530157826 | $ | 13.10 | 99922 | 530240056 | $ | 1,539.65 |
| 1334 | 3395 | $ | 2,737.05 | 50628 | 530157831 | $ | 14,458.64 | 99923 | 530240057 | $ | 695.52 |
| 1335 | 3398 | $ | 432.28 | 50629 | 530157832 | $ | 9.22 | 99924 | 530240058 | $ | 2,545.51 |
| 1336 | 3399 | $ | 6.44 | 50630 | 530157833 | $ | 12.48 | 99925 | 530240059 | $ | 603.02 |
| 1337 | 3405 | $ | 2.33 | 50631 | 530157839 | $ | 471.04 | 99926 | 530240060 | $ | 1,059.10 |
| 1338 | 3406 | $ | 868.41 | 50632 | 530157840 | $ | 501.76 | 99927 | 530240061 | $ | 788.90 |
| 1339 | 3410 | $ | 50.22 | 50633 | 530157842 | $ | 33.28 | 99928 | 530240062 | $ | 857.85 |
| 1340 | 3411 | $ | 282.87 | 50634 | 530157844 | $ | 1.17 | 99929 | 530240063 | $ | 155.50 |
| 1341 | 3414 | $ | 65.99 | 50635 | 530157845 | $ | 990.40 | 99930 | 530240064 | $ | 413.15 |
| 1342 | 3415 | $ | 206.63 | 50636 | 530157846 | $ | 353.28 | 99931 | 530240065 | $ | 239.35 |
| 1343 | 3417 | $ | 1,221.82 | 50637 | 530157848 | $ | 0.91 | 99932 | 530240066 | $ | 233.40 |
| 1344 | 3421 | $ | 74.24 | 50638 | 530157854 | $ | 7.98 | 99933 | 530240067 | $ | 109.65 |
| 1345 | 3425 | $ | 1,536.00 | 50639 | 530157862 | $ | 504.18 | 99934 | 530240068 | $ | 119.40 |
| 1346 | 3432 | $ | 23.43 | 50640 | 530157864 | $ | 11,321.31 | 99935 | 530240069 | $ | 234.00 |
| 1347 | 3433 | $ | 26.03 | 50641 | 530157867 | $ | 2.56 | 99936 | 530240070 | $ | 60.90 |
| 1348 | 3441 | $ | 394.68 | 50642 | 530157868 | $ | 1,230.26 | 99937 | 530240071 | $ | 204.13 |
| 1349 | 3443 | $ | 7,157.06 | 50643 | 530157869 | $ | 71.84 | 99938 | 530240072 | $ | 128.97 |
| 1350 | 3444 | $ | 15.20 | 50644 | 530157871 | $ | 0.19 | 99939 | 530240073 | $ | 217.41 |
| 1351 | 3447 | $ | 4.94 | 50645 | 530157872 | $ | 46.34 | 99940 | 530240074 | $ | 253.95 |
| 1352 | 3449 | $ | 772.00 | 50646 | 530157873 | $ | 3.07 | 99941 | 530240075 | $ | 339.07 |
| 1353 | 3454 | $ | 128.00 | 50647 | 530157876 | $ | 0.77 | 99942 | 530240076 | $ | 6,272.00 |
| 1354 | 3455 | $ | 5,120.00 | 50648 | 530157877 | $ | 0.38 | 99943 | 530240077 | $ | 2,560.00 |
| 1355 | 3456 | $ | 28.98 | 50649 | 530157878 | $ | 2,341.00 | 99944 | 530240078 | $ | 95.65 |
| 1356 | 3457 | $ | 14.25 | 50650 | 530157879 | $ | 12.35 | 99945 | 530240079 | $ | 48.30 |
| 1357 | 3458 | $ | 128.00 | 50651 | 530157881 | $ | 11,665.70 | 99946 | 530240080 | $ | 250.55 |
| 1358 | 3459 | $ | 3.81 | 50652 | 530157884 | $ | 966.00 | 99947 | 530240081 | $ | 252.49 |
| 1359 | 3460 | $ | 386.00 | 50653 | 530157886 | $ | 56.16 | 99948 | 530240083 | $ | 13,824.00 |
| 1360 | 3462 | $ | 10.90 | 50654 | 530157887 | $ | 19,000.00 | 99949 | 530240084 | $ | 124.36 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 3469 | $ | 55.97 | 50655 | 530157889 | $ | 1.02 | 99950 | 530240085 | $ | 7,168.00 |
| 1362 | 3472 | $ | 193.00 | 50656 | 530157891 | $ | 0.69 | 99951 | 530240086 | $ | 3,456.00 |
| 1363 | 3473 | $ | 10.86 | 50657 | 530157892 | $ | 1,013.04 | 99952 | 530240087 | $ | 3,456.00 |
| 1364 | 3474 | $ | 159.50 | 50658 | 530157894 | $ | 560.28 | 99953 | 530240088 | $ | 16,384.00 |
| 1365 | 3475 | $ | 46.63 | 50659 | 530157897 | $ | 30.26 | 99954 | 530240090 | $ | 4,121.60 |
| 1366 | 3478 | $ | 512.00 | 50660 | 530157898 | $ | 1.02 | 99955 | 530240091 | $ | 6,469.47 |
| 1367 | 3481 | $ | 1,520.00 | 50661 | 530157902 | $ | 1.28 | 99956 | 530240092 | $ | 2,704.00 |
| 1368 | 3496 | $ | 837.00 | 50662 | 530157904 | $ | 6.84 | 99957 | 530240093 | $ | 281.60 |
| 1369 | 3497 | $ | 644.00 | 50663 | 530157907 | $ | 3.84 | 99958 | 530240094 | $ | 35.91 |
| 1370 | 3498 | $ | 301.60 | 50664 | 530157914 | $ | 480.43 | 99959 | 530240095 | $ | 1,071.00 |
| 1371 | 3499 | $ | 19,300.00 | 50665 | 530157915 | $ | 88.20 | 99960 | 530240096 | $ | 1,071.00 |
| 1372 | 3502 | $ | 511.19 | 50666 | 530157916 | $ | 6.09 | 99961 | 530240097 | $ | 29.67 |
| 1373 | 3503 | $ | 901.60 | 50667 | 530157917 | $ | 26.11 | 99962 | 530240098 | $ | 29.67 |
| 1374 | 3505 | $ | 542.07 | 50668 | 530157918 | $ | 600.58 | 99963 | 530240099 | $ | 215.09 |
| 1375 | 3507 | $ | 175.63 | 50669 | 530157922 | $ | 2,850.00 | 99964 | 530240100 | $ | 298.12 |
| 1376 | 3508 | $ | 244.92 | 50670 | 530157930 | $ | 143.32 | 99965 | 530240101 | $ | 4,830.00 |
| 1377 | 3509 | $ | 785.75 | 50671 | 530157931 | $ | 1,204.09 | 99966 | 530240102 | $ | 32.40 |
| 1378 | 3510 | $ | 22.04 | 50672 | 530157933 | $ | 2.92 | 99967 | 530240104 | $ | 574.74 |
| 1379 | 3511 | $ | 158.66 | 50673 | 530157936 | $ | 3.33 | 99968 | 530240105 | $ | 190.09 |
| 1380 | 3512 | $ | 2,500.79 | 50674 | 530157938 | $ | 25.33 | 99969 | 530240107 | $ | 1,713.04 |
| 1381 | 3513 | $ | 22.67 | 50675 | 530157940 | $ | 1.79 | 99970 | 530240108 | $ | 283.49 |
| 1382 | 3520 | $ | 5,760.00 | 50676 | 530157942 | $ | 0.77 | 99971 | 530240114 | $ | 340.20 |
| 1383 | 3521 | $ | 347.40 | 50677 | 530157945 | $ | 67.07 | 99972 | 530240115 | $ | 1,834.10 |
| 1384 | 3522 | $ | 96.50 | 50678 | 530157946 | $ | 57.60 | 99973 | 530240116 | $ | 4,833.55 |
| 1385 | 3523 | $ | 96.60 | 50679 | 530157947 | $ | 20.14 | 99974 | 530240117 | $ | 186.47 |
| 1386 | 3524 | $ | 157.78 | 50680 | 530157950 | $ | 1,264.09 | 99975 | 530240118 | $ | 182.96 |
| 1387 | 3526 | $ | 1,650.56 | 50681 | 530157954 | $ | 0.51 | 99976 | 530240119 | $ | 51.02 |
| 1388 | 3527 | $ | 644.00 | 50682 | 530157958 | $ | 187.40 | 99977 | 530240133 | $ | 309.54 |
| 1389 | 3532 | $ | 65.62 | 50683 | 530157960 | $ | 1.54 | 99978 | 530240134 | $ | 233.35 |
| 1390 | 3538 | $ | 367.54 | 50684 | 530157961 | $ | 1.28 | 99979 | 530240135 | $ | 213.47 |
| 1391 | 3539 | $ | 2,877.83 | 50685 | 530157963 | $ | 1.02 | 99980 | 530240136 | $ | 790.94 |
| 1392 | 3543 | $ | 1,627.25 | 50686 | 530157965 | $ | 1,990.16 | 99981 | 530240137 | $ | 78.54 |
| 1393 | 3545 | $ | 118.71 | 50687 | 530157967 | $ | 3.33 | 99982 | 530240138 | $ | 414.80 |
| 1394 | 3546 | $ | 54,740.00 | 50688 | 530157975 | $ | 17.66 | 99983 | 530240139 | $ | 1,536.00 |
| 1395 | 3548 | $ | 422,714.00 | 50689 | 530157977 | $ | 0.69 | 99984 | 530240140 | $ | 3,072.00 |
| 1396 | 3549 | $ | 96.60 | 50690 | 530157980 | $ | 1.28 | 99985 | 530240141 | $ | 1,320.07 |
| 1397 | 3551 | $ | 4,069.25 | 50691 | 530157981 | $ | 3.58 | 99986 | 530240142 | $ | 135.10 |
| 1398 | 3553 | $ | 2,870.68 | 50692 | 530157983 | $ | 256.00 | 99987 | 530240143 | $ | 135.10 |
| 1399 | 3557 | $ | 138.34 | 50693 | 530157995 | $ | 0.77 | 99988 | 530240144 | $ | 135.10 |
| 1400 | 3559 | $ | 280.49 | 50694 | 530157999 | $ | 26.37 | 99989 | 530240145 | $ | 135.10 |
| 1401 | 3560 | $ | 55.06 | 50695 | 530158000 | $ | 9.47 | 99990 | 530240146 | $ | 135.10 |
| 1402 | 3562 | $ | 50.28 | 50696 | 530158001 | $ | 418.63 | 99991 | 530240147 | $ | 165.70 |
| 1403 | 3566 | $ | 129.18 | 50697 | 530158006 | $ | 1.92 | 99992 | 530240148 | $ | 418.55 |
| 1404 | 3574 | $ | 69.48 | 50698 | 530158007 | $ | 136.80 | 99993 | 530240149 | $ | 653.13 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 3583 | $ | 512.00 | 50699 | 530158009 | $ | 0.10 | 99994 | 530240150 | $ | 3,584.00 |
| 1406 | 3584 | $ | 7.74 | 50700 | 530158010 | $ | 173.70 | 99995 | 530240151 | $ | 112.25 |
| 1407 | 3593 | $ | 283.71 | 50701 | 530158013 | $ | 16,051.75 | 99996 | 530240152 | $ | 112.25 |
| 1408 | 3595 | $ | 240.49 | 50702 | 530158014 | $ | 16,051.75 | 99997 | 530240153 | $ | 112.25 |
| 1409 | 3598 | $ | 120.45 | 50703 | 530158015 | $ | 17,171.91 | 99998 | 530240154 | $ | 13.47 |
| 1410 | 3604 | $ | 168.31 | 50704 | 530158016 | $ | 0.29 | 99999 | 530240155 | $ | 183.74 |
| 1411 | 3607 | $ | 965.00 | 50705 | 530158017 | $ | 37.15 | 100000 | 530240156 | $ | 85.05 |
| 1412 | 3610 | $ | 331.66 | 50706 | 530158020 | $ | 12.03 | 100001 | 530240157 | $ | 45.62 |
| 1413 | 3611 | $ | 579.60 | 50707 | 530158021 | $ | 17.15 | 100002 | 530240158 | $ | 45.62 |
| 1414 | 3612 | $ | 5.19 | 50708 | 530158022 | $ | 966.00 | 100003 | 530240160 | $ | 363.69 |
| 1415 | 3615 | $ | 1,590.29 | 50709 | 530158024 | $ | 20,720.13 | 100004 | 530240161 | $ | 1,587.46 |
| 1416 | 3619 | $ | 22.59 | 50710 | 530158025 | $ | 7.79 | 100005 | 530240162 | $ | 591.76 |
| 1417 | 3620 | $ | 4.33 | 50711 | 530158026 | $ | 9,748.00 | 100006 | 530240163 | $ | 11.49 |
| 1418 | 3622 | $ | 1,930.00 | 50712 | 530158027 | $ | 5,792.78 | 100007 | 530240164 | $ | 200.96 |
| 1419 | 3623 | $ | 334.95 | 50713 | 530158029 | $ | 7,710.00 | 100008 | 530240165 | $ | 129.42 |
| 1420 | 3625 | $ | 23.22 | 50714 | 530158032 | $ | 132.02 | 100009 | 530240166 | $ | 4,250.40 |
| 1421 | 3626 | $ | 3.41 | 50715 | 530158034 | $ | 4.86 | 100010 | 530240167 | $ | 1,923.58 |
| 1422 | 3627 | $ | 7.82 | 50716 | 530158036 | $ | 1,610.00 | 100011 | 530240168 | $ | 30.84 |
| 1423 | 3628 | $ | 2,424.98 | 50717 | 530158037 | $ | 2,629.00 | 100012 | 530240169 | $ | 562.56 |
| 1424 | 3629 | $ | 1,796.00 | 50718 | 530158039 | $ | 1,118.01 | 100013 | 530240170 | $ | 291.85 |
| 1425 | 3630 | $ | 55.53 | 50719 | 530158040 | $ | 0.86 | 100014 | 530240171 | $ | 209.30 |
| 1426 | 3631 | $ | 2,245.00 | 50720 | 530158041 | $ | 1.02 | 100015 | 530240172 | $ | 688.04 |
| 1427 | 3632 | $ | 30.22 | 50721 | 530158042 | $ | 18.73 | 100016 | 530240174 | $ | 414.40 |
| 1428 | 3635 | $ | 731.00 | 50722 | 530158044 | $ | 7,579.88 | 100017 | 530240175 | $ | 9.66 |
| 1429 | 3636 | $ | 9,994.49 | 50723 | 530158046 | $ | 0.38 | 100018 | 530240176 | $ | 175.79 |
| 1430 | 3637 | $ | 155.68 | 50724 | 530158047 | $ | 1.54 | 100019 | 530240177 | $ | 174.52 |
| 1431 | 3638 | $ | 276.21 | 50725 | 530158050 | $ | 2.05 | 100020 | 530240178 | $ | 9.66 |
| 1432 | 3640 | $ | 2,048.00 | 50726 | 530158052 | $ | 39.17 | 100021 | 530240179 | $ | 6.44 |
| 1433 | 3641 | $ | 141.22 | 50727 | 530158053 | $ | 53.20 | 100022 | 530240180 | $ | 171.46 |
| 1434 | 3643 | $ | 1,026.16 | 50728 | 530158056 | $ | 290.94 | 100023 | 530240181 | $ | 219.30 |
| 1435 | 3644 | $ | 288.00 | 50729 | 530158057 | $ | 13,643.14 | 100024 | 530240182 | $ | 3,361.68 |
| 1436 | 3647 | $ | 0.68 | 50730 | 530158058 | $ | 378.00 | 100025 | 530240183 | $ | 112.74 |
| 1437 | 3650 | $ | 35.98 | 50731 | 530158072 | $ | 131.10 | 100026 | 530240184 | $ | 99.20 |
| 1438 | 3652 | $ | 896.88 | 50732 | 530158074 | $ | 11.40 | 100027 | 530240185 | $ | 16.50 |
| 1439 | 3654 | $ | 32.41 | 50733 | 530158076 | $ | 8.89 | 100028 | 530240186 | $ | 142.68 |
| 1440 | 3655 | $ | 32.09 | 50734 | 530158085 | $ | 7.60 | 100029 | 530240187 | $ | 137.56 |
| 1441 | 3657 | $ | 89.32 | 50735 | 530158094 | $ | 2.54 | 100030 | 530240188 | $ | 28,310.42 |
| 1442 | 3659 | $ | 449.00 | 50736 | 530158101 | $ | 5.38 | 100031 | 530240189 | $ | 44.38 |
| 1443 | 3660 | $ | 1,271.90 | 50737 | 530158103 | $ | 16.90 | 100032 | 530240190 | $ | 44.25 |
| 1444 | 3661 | $ | 74.06 | 50738 | 530158106 | $ | 0.63 | 100033 | 530240191 | $ | 0.86 |
| 1445 | 3662 | $ | 260.82 | 50739 | 530158107 | $ | 19.48 | 100034 | 530240192 | $ | 144.65 |
| 1446 | 3663 | $ | 88.86 | 50740 | 530158112 | $ | 11.48 | 100035 | 530240193 | $ | 306.40 |
| 1447 | 3664 | $ | 40.42 | 50741 | 530158123 | $ | 6,739.61 | 100036 | 530240194 | $ | 97.55 |
| 1448 | 3672 | $ | 6,440.00 | 50742 | 530158136 | $ | 25,820.04 | 100037 | 530240195 | $ | 368.43 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1449 | 3675 | $ | 2.38 | 50743 | 530158138 | $ | 3.91 | 100038 | 530240196 | $ | 418.45 |
| 1450 | 3676 | $ | 198.79 | 50744 | 530158139 | $ | 660.58 | 100039 | 530240199 | $ | 80.50 |
| 1451 | 3677 | $ | 343.54 | 50745 | 530158145 | $ | 10.75 | 100040 | 530240200 | $ | 2,948.53 |
| 1452 | 3680 | $ | 757.32 | 50746 | 530158146 | $ | 0.38 | 100041 | 530240201 | $ | 139.75 |
| 1453 | 3683 | $ | 173.88 | 50747 | 530158147 | $ | 4,351.93 | 100042 | 530240202 | $ | 121.05 |
| 1454 | 3685 | $ | 2,321.87 | 50748 | 530158156 | $ | 11.75 | 100043 | 530240203 | $ | 113.95 |
| 1455 | 3691 | $ | 617.23 | 50749 | 530158158 | $ | 4.35 | 100044 | 530240204 | $ | 10.83 |
| 1456 | 3696 | $ | 1,610.00 | 50750 | 530158159 | $ | 6.00 | 100045 | 530240205 | $ | 209.30 |
| 1457 | 3697 | $ | 14.99 | 50751 | 530158161 | $ | 157.78 | 100046 | 530240206 | $ | 286.70 |
| 1458 | 3698 | $ | 1,183.64 | 50752 | 530158165 | $ | 50.97 | 100047 | 530240207 | $ | 62.23 |
| 1459 | 3699 | $ | 171.00 | 50753 | 530158167 | $ | 512.86 | 100048 | 530240208 | $ | 152.46 |
| 1460 | 3702 | $ | 128.00 | 50754 | 530158168 | $ | 281.60 | 100049 | 530240209 | $ | 566.58 |
| 1461 | 3706 | $ | 9,650.00 | 50755 | 530158169 | $ | 68.56 | 100050 | 530240210 | $ | 548.13 |
| 1462 | 3711 | $ | 740.39 | 50756 | 530158170 | $ | 206.60 | 100051 | 530240211 | $ | 54.30 |
| 1463 | 3712 | $ | 12,850.00 | 50757 | 530158171 | $ | 322.00 | 100052 | 530240212 | $ | 176.75 |
| 1464 | 3714 | $ | 132.28 | 50758 | 530158173 | $ | 6.31 | 100053 | 530240213 | $ | 229.05 |
| 1465 | 3715 | $ | 738.85 | 50759 | 530158175 | $ | 5.99 | 100054 | 530240214 | $ | 364.15 |
| 1466 | 3716 | $ | 408.74 | 50760 | 530158176 | $ | 183.22 | 100055 | 530240215 | $ | 121.41 |
| 1467 | 3728 | $ | 144.90 | 50761 | 530158179 | $ | 5.74 | 100056 | 530240216 | $ | 155.93 |
| 1468 | 3729 | $ | 25.83 | 50762 | 530158181 | $ | 8.19 | 100057 | 530240217 | $ | 721.19 |
| 1469 | 3731 | $ | 947.20 | 50763 | 530158183 | $ | 30.72 | 100058 | 530240218 | $ | 245.84 |
| 1470 | 3733 | $ | 358.40 | 50764 | 530158184 | $ | 48.62 | 100059 | 530240219 | $ | 5.99 |
| 1471 | 3739 | $ | 57.38 | 50765 | 530158185 | $ | 13,524.00 | 100060 | 530240220 | $ | 1,033.62 |
| 1472 | 3745 | $ | 89.60 | 50766 | 530158186 | $ | 1.54 | 100061 | 530240221 | $ | 127.92 |
| 1473 | 3748 | $ | 1,830.70 | 50767 | 530158188 | $ | 1.28 | 100062 | 530240222 | $ | 180.60 |
| 1474 | 3749 | $ | 111.62 | 50768 | 530158191 | $ | 192.89 | 100063 | 530240223 | $ | 99.19 |
| 1475 | 3753 | $ | 8.76 | 50769 | 530158192 | $ | 2.30 | 100064 | 530240224 | $ | 273.52 |
| 1476 | 3756 | $ | 2,233.00 | 50770 | 530158194 | $ | 65.37 | 100065 | 530240225 | $ | 13,135.49 |
| 1477 | 3766 | $ | 261.87 | 50771 | 530158195 | $ | 6.66 | 100066 | 530240226 | $ | 1,581.74 |
| 1478 | 3773 | $ | 566.72 | 50772 | 530158200 | $ | 24.58 | 100067 | 530240227 | $ | 330.32 |
| 1479 | 3775 | $ | 17.89 | 50773 | 530158201 | $ | 1.52 | 100068 | 530240228 | $ | 903.12 |
| 1480 | 3776 | $ | 379.96 | 50774 | 530158202 | $ | 1,230.26 | 100069 | 530240229 | $ | 2,235.80 |
| 1481 | 3778 | $ | 1,449.00 | 50775 | 530158203 | $ | 24.08 | 100070 | 530240230 | $ | 965.35 |
| 1482 | 3779 | $ | 322.00 | 50776 | 530158204 | $ | 1.71 | 100071 | 530240231 | $ | 433.12 |
| 1483 | 3780 | $ | 322.00 | 50777 | 530158206 | $ | 0.67 | 100072 | 530240232 | $ | 570.14 |
| 1484 | 3781 | $ | 512.00 | 50778 | 530158207 | $ | 4.86 | 100073 | 530240233 | $ | 461.86 |
| 1485 | 3782 | $ | 5.07 | 50779 | 530158209 | $ | 2.66 | 100074 | 530240234 | $ | 1,425.03 |
| 1486 | 3784 | $ | 375.00 | 50780 | 530158210 | $ | 5,027.00 | 100075 | 530240235 | $ | 1,021.27 |
| 1487 | 3785 | $ | 179.00 | 50781 | 530158211 | $ | 34.74 | 100076 | 530240236 | $ | 261.16 |
| 1488 | 3787 | $ | 898.00 | 50782 | 530158212 | $ | 386.00 | 100077 | 530240237 | $ | 25.34 |
| 1489 | 3789 | $ | 491.46 | 50783 | 530158213 | $ | 36.13 | 100078 | 530240238 | $ | 155.41 |
| 1490 | 3790 | $ | 363.95 | 50784 | 530158216 | $ | 15.10 | 100079 | 530240239 | $ | 484.14 |
| 1491 | 3792 | $ | 1,536.00 | 50785 | 530158218 | $ | 206.08 | 100080 | 530240240 | $ | 90.30 |
| 1492 | 3796 | $ | 3,847.50 | 50786 | 530158220 | $ | 8,286.00 | 100081 | 530240241 | $ | 18.06 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | 3798 | $ | 1,288.00 | 50787 | 530158228 | $ | 2.05 | 100082 | 530240242 | $ | 101.85 |
| 1494 | 3799 | $ | 62.62 | 50788 | 530158232 | $ | 0.32 | 100083 | 530240244 | $ | 249.11 |
| 1495 | 3800 | $ | 0.10 | 50789 | 530158234 | $ | 170.66 | 100084 | 530240246 | $ | 549.82 |
| 1496 | 3804 | $ | 1,339.43 | 50790 | 530158235 | $ | 4.86 | 100085 | 530240247 | $ | 292.19 |
| 1497 | 3805 | $ | 925.90 | 50791 | 530158240 | $ | 0.13 | 100086 | 530240249 | $ | 90.00 |
| 1498 | 3806 | $ | 128.98 | 50792 | 530158243 | $ | 20.45 | 100087 | 530240250 | $ | 210.46 |
| 1499 | 3807 | $ | 211.28 | 50793 | 530158245 | $ | 29.55 | 100088 | 530240251 | $ | 220.86 |
| 1500 | 3810 | $ | 15.98 | 50794 | 530158246 | $ | 1.02 | 100089 | 530240252 | $ | 363.57 |
| 1501 | 3818 | $ | 265.05 | 50795 | 530158247 | $ | 1.28 | 100090 | 530240253 | $ | 6.08 |
| 1502 | 3819 | $ | 179.69 | 50796 | 530158248 | $ | 6,440.00 | 100091 | 530240254 | $ | 236.98 |
| 1503 | 3820 | $ | 547.14 | 50797 | 530158249 | $ | 57.96 | 100092 | 530240255 | $ | 176.00 |
| 1504 | 3826 | $ | 1,078.18 | 50798 | 530158252 | $ | 305.41 | 100093 | 530240256 | $ | 1,905.58 |
| 1505 | 3829 | $ | 243.66 | 50799 | 530158255 | $ | 3,078.03 | 100094 | 530240257 | $ | 200.96 |
| 1506 | 3831 | $ | 301.48 | 50800 | 530158257 | $ | 1.28 | 100095 | 530240258 | $ | 186.70 |
| 1507 | 3832 | $ | 32.91 | 50801 | 530158268 | $ | 476.71 | 100096 | 530240259 | $ | 226.42 |
| 1508 | 3833 | $ | 24.88 | 50802 | 530158270 | $ | 1.02 | 100097 | 530240260 | $ | 213.27 |
| 1509 | 3835 | $ | 6,100.00 | 50803 | 530158273 | $ | 1,935.30 | 100098 | 530240261 | $ | 495.88 |
| 1510 | 3839 | $ | 3,132.66 | 50804 | 530158276 | $ | 0.99 | 100099 | 530240262 | $ | 250.70 |
| 1511 | 3840 | $ | 203.27 | 50805 | 530158277 | $ | 6.66 | 100100 | 530240263 | $ | 271.40 |
| 1512 | 3842 | $ | 6,440.00 | 50806 | 530158278 | $ | 1,610.00 | 100101 | 530240264 | $ | 241.96 |
| 1513 | 3845 | $ | 896.00 | 50807 | 530158280 | $ | 17.23 | 100102 | 530240265 | $ | 338.76 |
| 1514 | 3846 | $ | 5.35 | 50808 | 530158281 | $ | 232.49 | 100103 | 530240266 | $ | 540.40 |
| 1515 | 3847 | $ | 449.00 | 50809 | 530158282 | $ | 22.10 | 100104 | 530240267 | $ | 540.33 |
| 1516 | 3848 | $ | 901.00 | 50810 | 530158284 | $ | 0.76 | 100105 | 530240268 | $ | 379.26 |
| 1517 | 3849 | $ | 171.00 | 50811 | 530158285 | $ | 1,610.00 | 100106 | 530240269 | $ | 502.72 |
| 1518 | 3851 | $ | 49.40 | 50812 | 530158288 | $ | 14.42 | 100107 | 530240270 | $ | 161.78 |
| 1519 | 3852 | $ | 935.81 | 50813 | 530158291 | $ | 222.30 | 100108 | 530240271 | $ | 382.66 |
| 1520 | 3854 | $ | 124.92 | 50814 | 530158294 | $ | 1.57 | 100109 | 530240272 | $ | 115.92 |
| 1521 | 3855 | $ | 512.32 | 50815 | 530158297 | $ | 6.91 | 100110 | 530240273 | $ | 880.98 |
| 1522 | 3857 | $ | 176.67 | 50816 | 530158298 | $ | 3.22 | 100111 | 530240274 | $ | 891.80 |
| 1523 | 3859 | $ | 14.22 | 50817 | 530158299 | $ | 17,180.49 | 100112 | 530240275 | $ | 33.31 |
| 1524 | 3860 | $ | 4,582.50 | 50818 | 530158301 | $ | 16,051.75 | 100113 | 530240276 | $ | 318.18 |
| 1525 | 3861 | $ | 25.60 | 50819 | 530158303 | $ | 0.29 | 100114 | 530240277 | $ | 169.82 |
| 1526 | 3862 | $ | 18.65 | 50820 | 530158304 | $ | 3.07 | 100115 | 530240278 | $ | 176.09 |
| 1527 | 3864 | $ | 180.32 | 50821 | 530158307 | $ | 1.21 | 100116 | 530240279 | $ | 19.32 |
| 1528 | 3866 | $ | 88.66 | 50822 | 530158308 | $ | 2.05 | 100117 | 530240280 | $ | 34.21 |
| 1529 | 3870 | $ | 133.30 | 50823 | 530158311 | $ | 29.70 | 100118 | 530240281 | $ | 469.34 |
| 1530 | 3871 | $ | 3,006.60 | 50824 | 530158315 | $ | 6,543.43 | 100119 | 530240282 | $ | 482.80 |
| 1531 | 3872 | $ | 118.99 | 50825 | 530158319 | $ | 8.96 | 100120 | 530240283 | $ | 477.19 |
| 1532 | 3876 | $ | 84.50 | 50826 | 530158320 | $ | 1,259.52 | 100121 | 530240284 | $ | 411.50 |
| 1533 | 3878 | $ | 422.75 | 50827 | 530158322 | $ | 177.00 | 100122 | 530240285 | $ | 228.62 |
| 1534 | 3883 | $ | 202.86 | 50828 | 530158323 | $ | 2,816.00 | 100123 | 530240286 | $ | 53.75 |
| 1535 | 3885 | $ | 15.44 | 50829 | 530158325 | $ | 14,055.48 | 100124 | 530240287 | $ | 194.11 |
| 1536 | 3887 | $ | 179.60 | 50830 | 530158326 | $ | 1.72 | 100125 | 530240288 | $ | 135.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1537 | 3888 | $ | 318.06 | 50831 | 530158327 | $ | 4,490.00 | 100126 | 530240289 | $ | 32.25 |
| 1538 | 3893 | $ | 771.00 | 50832 | 530158330 | $ | 32.59 | 100127 | 530240290 | $ | 6.45 |
| 1539 | 3894 | $ | 805.00 | 50833 | 530158332 | $ | 512.00 | 100128 | 530240291 | $ | 123.77 |
| 1540 | 3895 | $ | 241.25 | 50834 | 530158333 | $ | 192.00 | 100129 | 530240292 | $ | 325.35 |
| 1541 | 3896 | $ | 65.62 | 50835 | 530158338 | $ | 17.78 | 100130 | 530240293 | $ | 19.35 |
| 1542 | 3897 | $ | 161.00 | 50836 | 530158339 | $ | 522.24 | 100131 | 530240294 | $ | 374.36 |
| 1543 | 3898 | $ | 108.68 | 50837 | 530158340 | $ | 2.82 | 100132 | 530240296 | $ | 339.68 |
| 1544 | 3900 | $ | 487.76 | 50838 | 530158341 | $ | 4.86 | 100133 | 530240297 | $ | 90.65 |
| 1545 | 3902 | $ | 98.15 | 50839 | 530158342 | $ | 0.52 | 100134 | 530240298 | $ | 138.37 |
| 1546 | 3906 | $ | 4,520.06 | 50840 | 530158343 | $ | 256.00 | 100135 | 530240299 | $ | 78.20 |
| 1547 | 3908 | $ | 402.50 | 50841 | 530158347 | $ | 32.76 | 100136 | 530240300 | $ | 76.04 |
| 1548 | 3909 | $ | 2,690.99 | 50842 | 530158349 | $ | 104.50 | 100137 | 530240301 | $ | 88.24 |
| 1549 | 3910 | $ | 564.41 | 50843 | 530158352 | $ | 3,896.30 | 100138 | 530240302 | $ | 153.42 |
| 1550 | 3911 | $ | 653.50 | 50844 | 530158353 | $ | 2,056.51 | 100139 | 530240303 | $ | 261.36 |
| 1551 | 3912 | $ | 859.36 | 50845 | 530158358 | $ | 966.00 | 100140 | 530240304 | $ | 128.97 |
| 1552 | 3913 | $ | 208.22 | 50846 | 530158362 | $ | 1.27 | 100141 | 530240305 | $ | 219.80 |
| 1553 | 3916 | $ | 75.90 | 50847 | 530158371 | $ | 89.15 | 100142 | 530240306 | $ | 575.41 |
| 1554 | 3917 | $ | 259.02 | 50848 | 530158385 | $ | 10.90 | 100143 | 530240307 | $ | 342.68 |
| 1555 | 3918 | $ | 109.78 | 50849 | 530158400 | $ | 1.43 | 100144 | 530240308 | $ | 19.60 |
| 1556 | 3919 | $ | 5,663.28 | 50850 | 530158406 | $ | 8.45 | 100145 | 530240309 | $ | 1,197.66 |
| 1557 | 3923 | $ | 151.04 | 50851 | 530158407 | $ | 81.04 | 100146 | 530240310 | $ | 1,024.32 |
| 1558 | 3924 | $ | 2,895.00 | 50852 | 530158408 | $ | 102.60 | 100147 | 530240311 | $ | 284.03 |
| 1559 | 3926 | $ | 1,930.00 | 50853 | 530158410 | $ | 3,514.70 | 100148 | 530240312 | $ | 1,241.08 |
| 1560 | 3928 | $ | 1,930.00 | 50854 | 530158413 | $ | 224.50 | 100149 | 530240313 | $ | 1,025.79 |
| 1561 | 3930 | $ | 69.60 | 50855 | 530158414 | $ | 3.84 | 100150 | 530240314 | $ | 1,177.55 |
| 1562 | 3937 | $ | 402.50 | 50856 | 530158426 | $ | 1,089.79 | 100151 | 530240315 | $ | 4,592.42 |
| 1563 | 3938 | $ | 64.92 | 50857 | 530158428 | $ | 32.30 | 100152 | 530240316 | $ | 561.88 |
| 1564 | 3940 | $ | 213.37 | 50858 | 530158429 | $ | 87.40 | 100153 | 530240317 | $ | 2,896.05 |
| 1565 | 3941 | $ | 644.00 | 50859 | 530158430 | $ | 74.10 | 100154 | 530240318 | $ | 316.69 |
| 1566 | 3942 | $ | 982.09 | 50860 | 530158436 | $ | 579.00 | 100155 | 530240319 | $ | 153.97 |
| 1567 | 3944 | $ | 402.50 | 50861 | 530158448 | $ | 12.88 | 100156 | 530240320 | $ | 333.33 |
| 1568 | 3945 | $ | 360.32 | 50862 | 530158452 | $ | 5,838.18 | 100157 | 530240321 | $ | 162.25 |
| 1569 | 3946 | $ | 28.36 | 50863 | 530158455 | $ | 2.56 | 100158 | 530240322 | $ | 405.17 |
| 1570 | 3947 | $ | 512.00 | 50864 | 530158457 | $ | 6.14 | 100159 | 530240323 | $ | 164.86 |
| 1571 | 3948 | $ | 1,152.84 | 50865 | 530158459 | $ | 8.96 | 100160 | 530240324 | $ | 154.61 |
| 1572 | 3950 | $ | 1,544.00 | 50866 | 530158460 | $ | 25.76 | 100161 | 530240325 | $ | 516.09 |
| 1573 | 3957 | $ | 19.20 | 50867 | 530158462 | $ | 48.40 | 100162 | 530240326 | $ | 350.36 |
| 1574 | 3959 | $ | 65.62 | 50868 | 530158465 | $ | 0.32 | 100163 | 530240327 | $ | 254.12 |
| 1575 | 3960 | $ | 19,300.00 | 50869 | 530158466 | $ | 13.24 | 100164 | 530240328 | $ | 134.63 |
| 1576 | 3961 | $ | 3,763.50 | 50870 | 530158467 | $ | 131.06 | 100165 | 530240329 | $ | 152.88 |
| 1577 | 3965 | $ | 269.40 | 50871 | 530158472 | $ | 604.16 | 100166 | 530240330 | $ | 53.03 |
| 1578 | 3966 | $ | 269.40 | 50872 | 530158473 | $ | 3.07 | 100167 | 530240332 | $ | 91.20 |
| 1579 | 3967 | $ | 269.40 | 50873 | 530158476 | $ | 1.28 | 100168 | 530240333 | $ | 22.25 |
| 1580 | 3968 | $ | 159.50 | 50874 | 530158479 | $ | 338.26 | 100169 | 530240334 | $ | 9.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | 3970 | $ | 2,636.36 | 50875 | 530158483 | $ | 6.91 | 100170 | 530240335 | $ | 424.94 |
| 1582 | 3972 | $ | 726.44 | 50876 | 530158486 | $ | 31.90 | 100171 | 530240336 | $ | 227.60 |
| 1583 | 3973 | $ | 25.60 | 50877 | 530158487 | $ | 966.00 | 100172 | 530240337 | $ | 234.36 |
| 1584 | 3974 | $ | 1,610.00 | 50878 | 530158488 | $ | 604.84 | 100173 | 530240338 | $ | 523.62 |
| 1585 | 3976 | $ | 1,710.00 | 50879 | 530158489 | $ | 128.70 | 100174 | 530240339 | $ | 72.91 |
| 1586 | 3978 | $ | 106.35 | 50880 | 530158491 | $ | 3,604.00 | 100175 | 530240340 | $ | 361.09 |
| 1587 | 3979 | $ | 976.36 | 50881 | 530158492 | $ | 746.85 | 100176 | 530240341 | $ | 52.22 |
| 1588 | 3980 | $ | 65.62 | 50882 | 530158493 | $ | 45.73 | 100177 | 530240342 | $ | 398.91 |
| 1589 | 3981 | $ | 336.75 | 50883 | 530158494 | $ | 11.55 | 100178 | 530240343 | $ | 273.86 |
| 1590 | 3983 | $ | 160.96 | 50884 | 530158495 | $ | 2.19 | 100179 | 530240344 | $ | 255.26 |
| 1591 | 3984 | $ | 250.90 | 50885 | 530158497 | $ | 18.18 | 100180 | 530240345 | $ | 117.82 |
| 1592 | 3985 | $ | 14,017.19 | 50886 | 530158498 | $ | 3.58 | 100181 | 530240346 | $ | 20.90 |
| 1593 | 3987 | $ | 0.26 | 50887 | 530158499 | $ | 1,230.26 | 100182 | 530240347 | $ | 692.84 |
| 1594 | 3989 | $ | 1,334.33 | 50888 | 530158500 | $ | 1,230.26 | 100183 | 530240348 | $ | 248.87 |
| 1595 | 3990 | $ | 11,356.94 | 50889 | 530158504 | $ | 3,604.00 | 100184 | 530240349 | $ | 148.42 |
| 1596 | 3992 | $ | 4.40 | 50890 | 530158505 | $ | 4.61 | 100185 | 530240350 | $ | 208.52 |
| 1597 | 3993 | $ | 1,152.11 | 50891 | 530158506 | $ | 37.43 | 100186 | 530240351 | $ | 141.68 |
| 1598 | 3996 | $ | 402.50 | 50892 | 530158508 | $ | 4.61 | 100187 | 530240352 | $ | 32.30 |
| 1599 | 4001 | $ | 106.35 | 50893 | 530158511 | $ | 6.08 | 100188 | 530240353 | $ | 160.35 |
| 1600 | 4005 | $ | 407.40 | 50894 | 530158514 | $ | 0.95 | 100189 | 530240354 | $ | 181.14 |
| 1601 | 4006 | $ | 2,222.00 | 50895 | 530158515 | $ | 0.79 | 100190 | 530240355 | $ | 29.36 |
| 1602 | 4008 | $ | 5,120.00 | 50896 | 530158516 | $ | 2.56 | 100191 | 530240356 | $ | 164.22 |
| 1603 | 4011 | $ | 194.56 | 50897 | 530158518 | $ | 39,703.85 | 100192 | 530240357 | $ | 67.81 |
| 1604 | 4013 | $ | 501.80 | 50898 | 530158519 | $ | 35.84 | 100193 | 530240358 | $ | 114.08 |
| 1605 | 4016 | $ | 15.36 | 50899 | 530158524 | $ | 2.40 | 100194 | 530240359 | $ | 183.74 |
| 1606 | 4019 | $ | 193.00 | 50900 | 530158525 | $ | 11.78 | 100195 | 530240360 | $ | 44.88 |
| 1607 | 4020 | $ | 2.52 | 50901 | 530158526 | $ | 0.47 | 100196 | 530240361 | $ | 24.67 |
| 1608 | 4021 | $ | 74.97 | 50902 | 530158527 | $ | 1,713.84 | 100197 | 530240362 | $ | 3,854.94 |
| 1609 | 4022 | $ | 84.62 | 50903 | 530158528 | $ | 33.18 | 100198 | 530240363 | $ | 271.40 |
| 1610 | 4023 | $ | 2.52 | 50904 | 530158529 | $ | 39.41 | 100199 | 530240364 | $ | 648.94 |
| 1611 | 4030 | $ | 190.00 | 50905 | 530158532 | $ | 6,440.00 | 100200 | 530240365 | $ | 132.77 |
| 1612 | 4031 | $ | 4,172.12 | 50906 | 530158535 | $ | 276.24 | 100201 | 530240366 | $ | 179.22 |
| 1613 | 4032 | $ | 579.00 | 50907 | 530158536 | $ | 17.57 | 100202 | 530240367 | $ | 683.64 |
| 1614 | 4036 | $ | 3,681.80 | 50908 | 530158541 | $ | 1.79 | 100203 | 530240368 | $ | 413.32 |
| 1615 | 4037 | $ | 112.70 | 50909 | 530158543 | $ | 155.06 | 100204 | 530240369 | $ | 101.00 |
| 1616 | 4038 | $ | 48.30 | 50910 | 530158544 | $ | 6.14 | 100205 | 530240370 | $ | 156.77 |
| 1617 | 4039 | $ | 166.12 | 50911 | 530158548 | $ | 190.86 | 100206 | 530240371 | $ | 156.77 |
| 1618 | 4040 | $ | 2,214.86 | 50912 | 530158549 | $ | 4,173.12 | 100207 | 530240372 | $ | 161.89 |
| 1619 | 4042 | $ | 3,691.94 | 50913 | 530158551 | $ | 1.79 | 100208 | 530240373 | $ | 231.84 |
| 1620 | 4046 | $ | 152.10 | 50914 | 530158554 | $ | 460.80 | 100209 | 530240374 | $ | 301.18 |
| 1621 | 4051 | $ | 1.72 | 50915 | 530158556 | $ | 9,660.00 | 100210 | 530240376 | $ | 54.74 |
| 1622 | 4053 | $ | 2,816.00 | 50916 | 530158559 | $ | 190.00 | 100211 | 530240377 | $ | 80.28 |
| 1623 | 4055 | $ | 524.25 | 50917 | 530158561 | $ | 2.56 | 100212 | 530240378 | $ | 224.77 |
| 1624 | 4056 | $ | 237.50 | 50918 | 530158563 | $ | 4.35 | 100213 | 530240379 | $ | 212.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | 4057 | $ | 2,839.03 | 50919 | 530158567 | $ | 3.07 | 100214 | 530240380 | $ | 87.51 |
| 1626 | 4058 | $ | 399.28 | 50920 | 530158569 | $ | 148.61 | 100215 | 530240381 | $ | 166.25 |
| 1627 | 4059 | $ | 857.68 | 50921 | 530158570 | $ | 1.54 | 100216 | 530240383 | $ | 69.60 |
| 1628 | 4061 | $ | 64.40 | 50922 | 530158573 | $ | 5.89 | 100217 | 530240384 | $ | 67.70 |
| 1629 | 4062 | $ | 37.32 | 50923 | 530158574 | $ | 0.54 | 100218 | 530240385 | $ | 118.71 |
| 1630 | 4064 | $ | 1,997.60 | 50924 | 530158577 | $ | 68.54 | 100219 | 530240386 | $ | 209.69 |
| 1631 | 4066 | $ | 131.07 | 50925 | 530158578 | $ | 206.51 | 100220 | 530240387 | $ | 109.62 |
| 1632 | 4067 | $ | 2,239.05 | 50926 | 530158582 | $ | 1.02 | 100221 | 530240388 | $ | 128.90 |
| 1633 | 4072 | $ | 4.35 | 50927 | 530158583 | $ | 14.42 | 100222 | 530240389 | $ | 132.05 |
| 1634 | 4076 | $ | 7.56 | 50928 | 530158590 | $ | 13.82 | 100223 | 530240390 | $ | 174.66 |
| 1635 | 4079 | $ | 2,604.00 | 50929 | 530158592 | $ | 5.12 | 100224 | 530240391 | $ | 106.14 |
| 1636 | 4082 | $ | 3.66 | 50930 | 530158595 | $ | 16,051.75 | 100225 | 530240392 | $ | 332.53 |
| 1637 | 4088 | $ | 67.62 | 50931 | 530158596 | $ | 14.08 | 100226 | 530240393 | $ | 229.80 |
| 1638 | 4089 | $ | 65.62 | 50932 | 530158597 | $ | 1.24 | 100227 | 530240394 | $ | 262.68 |
| 1639 | 4092 | $ | 68.00 | 50933 | 530158598 | $ | 37.24 | 100228 | 530240395 | $ | 179.39 |
| 1640 | 4094 | $ | 164.22 | 50934 | 530158599 | $ | 31.49 | 100229 | 530240396 | $ | 139.35 |
| 1641 | 4097 | $ | 28.50 | 50935 | 530158602 | $ | 0.57 | 100230 | 530240397 | $ | 16.60 |
| 1642 | 4098 | $ | 25.80 | 50936 | 530158603 | $ | 241.50 | 100231 | 530240398 | $ | 673.61 |
| 1643 | 4100 | $ | 2,174.87 | 50937 | 530158605 | $ | 5.32 | 100232 | 530240399 | $ | 2,028.32 |
| 1644 | 4101 | $ | 30.98 | 50938 | 530158609 | $ | 1.30 | 100233 | 530240400 | $ | 69.86 |
| 1645 | 4105 | $ | 54.71 | 50939 | 530158611 | $ | 14.59 | 100234 | 530240401 | $ | 71,405.00 |
| 1646 | 4108 | $ | 81.06 | 50940 | 530158613 | $ | 565.74 | 100235 | 530240402 | $ | 191.93 |
| 1647 | 4112 | $ | 805.00 | 50941 | 530158615 | $ | 34.06 | 100236 | 530240403 | $ | 431.73 |
| 1648 | 4113 | $ | 38.65 | 50942 | 530158616 | $ | 9,748.00 | 100237 | 530240405 | $ | 77.20 |
| 1649 | 4117 | $ | 322.00 | 50943 | 530158618 | $ | 44.29 | 100238 | 530240406 | $ | 9.66 |
| 1650 | 4119 | $ | 128.00 | 50944 | 530158622 | $ | 47,420.00 | 100239 | 530240407 | $ | 80.50 |
| 1651 | 4120 | $ | 1,323.25 | 50945 | 530158624 | $ | 395.56 | 100240 | 530240408 | $ | 337.90 |
| 1652 | 4124 | $ | 966.00 | 50946 | 530158625 | $ | 1,930.00 | 100241 | 530240409 | $ | 9.90 |
| 1653 | 4125 | $ | 449.00 | 50947 | 530158626 | $ | 1.82 | 100242 | 530240410 | $ | 22.65 |
| 1654 | 4133 | $ | 68.00 | 50948 | 530158628 | $ | 122.72 | 100243 | 530240411 | $ | 23.38 |
| 1655 | 4134 | $ | 68.00 | 50949 | 530158631 | $ | 1,274.94 | 100244 | 530240412 | $ | 1,895.78 |
| 1656 | 4137 | $ | 14,531.67 | 50950 | 530158632 | $ | 109.99 | 100245 | 530240413 | $ | 131.80 |
| 1657 | 4138 | $ | 418.21 | 50951 | 530158633 | $ | 3,551.25 | 100246 | 530240414 | $ | 69.60 |
| 1658 | 4139 | $ | 0.90 | 50952 | 530158641 | $ | 19.00 | 100247 | 530240415 | $ | 44.88 |
| 1659 | 4141 | $ | 1,024.00 | 50953 | 530158650 | $ | 2.52 | 100248 | 530240416 | $ | 77.20 |
| 1660 | 4145 | $ | 320.00 | 50954 | 530158653 | $ | 2.36 | 100249 | 530240417 | $ | 1,152.09 |
| 1661 | 4149 | $ | 65.96 | 50955 | 530158656 | $ | 37.51 | 100250 | 530240418 | $ | 11.16 |
| 1662 | 4152 | $ | 634.34 | 50956 | 530158663 | $ | 4.34 | 100251 | 530240419 | $ | 634.15 |
| 1663 | 4155 | $ | 273.70 | 50957 | 530158664 | $ | 31.22 | 100252 | 530240420 | $ | 54.68 |
| 1664 | 4158 | $ | 84.23 | 50958 | 530158675 | $ | 2.28 | 100253 | 530240421 | $ | 47.40 |
| 1665 | 4162 | $ | 698.06 | 50959 | 530158679 | $ | 11.48 | 100254 | 530240422 | $ | 4.57 |
| 1666 | 4163 | $ | 598.50 | 50960 | 530158688 | $ | 81.70 | 100255 | 530240423 | $ | 3.94 |
| 1667 | 4164 | $ | 25.60 | 50961 | 530158707 | $ | 764.90 | 100256 | 530240424 | $ | 66.61 |
| 1668 | 4167 | $ | 181.82 | 50962 | 530158708 | $ | 13.61 | 100257 | 530240425 | $ | 199.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | 4168 | $ | 76.80 | 50963 | 530158714 | $ | 3,899.75 | 100258 | 530240426 | $ | 402.50 |
| 1670 | 4171 | $ | 135.24 | 50964 | 530158715 | $ | 39.11 | 100259 | 530240427 | $ | 119.14 |
| 1671 | 4175 | $ | 137.40 | 50965 | 530158720 | $ | 2.58 | 100260 | 530240428 | $ | 762.35 |
| 1672 | 4178 | $ | 21.62 | 50966 | 530158721 | $ | 3.58 | 100261 | 530240431 | $ | 3.81 |
| 1673 | 4179 | $ | 6,830.00 | 50967 | 530158722 | $ | 46.34 | 100262 | 530240432 | $ | 21.32 |
| 1674 | 4180 | $ | 8,980.00 | 50968 | 530158724 | $ | 927.45 | 100263 | 530240433 | $ | 26.84 |
| 1675 | 4181 | $ | 113.87 | 50969 | 530158725 | $ | 16.21 | 100264 | 530240434 | $ | 176.94 |
| 1676 | 4182 | $ | 46.32 | 50970 | 530158726 | $ | 27.47 | 100265 | 530240435 | $ | 161.41 |
| 1677 | 4183 | $ | 8,980.00 | 50971 | 530158730 | $ | 0.77 | 100266 | 530240436 | $ | 132.58 |
| 1678 | 4186 | $ | 760.51 | 50972 | 530158731 | $ | 54.71 | 100267 | 530240437 | $ | 316.20 |
| 1679 | 4187 | $ | 1,470.35 | 50973 | 530158732 | $ | 1,607.99 | 100268 | 530240438 | $ | 220.12 |
| 1680 | 4190 | $ | 74.06 | 50974 | 530158733 | $ | 56.06 | 100269 | 530240439 | $ | 206.55 |
| 1681 | 4191 | $ | 74.06 | 50975 | 530158734 | $ | 14.25 | 100270 | 530240440 | $ | 930.34 |
| 1682 | 4193 | $ | 234.00 | 50976 | 530158735 | $ | 1,148.79 | 100271 | 530240441 | $ | 2,815.23 |
| 1683 | 4194 | $ | 6,440.00 | 50977 | 530158736 | $ | 133.49 | 100272 | 530240442 | $ | 1,844.46 |
| 1684 | 4198 | $ | 1,158.00 | 50978 | 530158748 | $ | 146.83 | 100273 | 530240443 | $ | 113.19 |
| 1685 | 4199 | $ | 204.04 | 50979 | 530158749 | $ | 406.87 | 100274 | 530240444 | $ | 97.14 |
| 1686 | 4200 | $ | 63.69 | 50980 | 530158750 | $ | 84.76 | 100275 | 530240445 | $ | 154.24 |
| 1687 | 4202 | $ | 20.69 | 50981 | 530158751 | $ | 1,010.98 | 100276 | 530240446 | $ | 455.68 |
| 1688 | 4204 | $ | 645.00 | 50982 | 530158752 | $ | 22.31 | 100277 | 530240447 | $ | 829.80 |
| 1689 | 4209 | $ | 1,276.52 | 50983 | 530158757 | $ | 6.66 | 100278 | 530240448 | $ | 695.52 |
| 1690 | 4210 | $ | 805.00 | 50984 | 530158758 | $ | 523.74 | 100279 | 530240449 | $ | 56.48 |
| 1691 | 4211 | $ | 10,158.80 | 50985 | 530158762 | $ | 0.29 | 100280 | 530240450 | $ | 133.97 |
| 1692 | 4214 | $ | 75.17 | 50986 | 530158765 | $ | 2.09 | 100281 | 530240451 | $ | 134.09 |
| 1693 | 4215 | $ | 44.30 | 50987 | 530158768 | $ | 398.52 | 100282 | 530240452 | $ | 72.20 |
| 1694 | 4216 | $ | 1,100.80 | 50988 | 530158771 | $ | 401.92 | 100283 | 530240453 | $ | 37.88 |
| 1695 | 4217 | $ | 150.48 | 50989 | 530158774 | $ | 322.00 | 100284 | 530240454 | $ | 137.31 |
| 1696 | 4218 | $ | 361.60 | 50990 | 530158779 | $ | 6.44 | 100285 | 530240455 | $ | 238.33 |
| 1697 | 4222 | $ | 260.74 | 50991 | 530158783 | $ | 2.56 | 100286 | 530240457 | $ | 76.04 |
| 1698 | 4223 | $ | 133.00 | 50992 | 530158789 | $ | 230.40 | 100287 | 530240458 | $ | 81.16 |
| 1699 | 4224 | $ | 804.69 | 50993 | 530158790 | $ | 4,490.00 | 100288 | 530240459 | $ | 82.89 |
| 1700 | 4225 | $ | 99.82 | 50994 | 530158795 | $ | 8.49 | 100289 | 530240460 | $ | 1,991.74 |
| 1701 | 4227 | $ | 38.40 | 50995 | 530158796 | $ | 415.38 | 100290 | 530240461 | $ | 97.79 |
| 1702 | 4229 | $ | 1,536.00 | 50996 | 530158801 | $ | 4,152.60 | 100291 | 530240462 | $ | 341.88 |
| 1703 | 4230 | $ | 80.50 | 50997 | 530158802 | $ | 53.40 | 100292 | 530240463 | $ | 428.92 |
| 1704 | 4231 | $ | 54.74 | 50998 | 530158803 | $ | 12,429.20 | 100293 | 530240464 | $ | 27.22 |
| 1705 | 4232 | $ | 31.94 | 50999 | 530158805 | $ | 4.10 | 100294 | 530240465 | $ | 36.54 |
| 1706 | 4233 | $ | 36.85 | 51000 | 530158806 | $ | 2.82 | 100295 | 530240466 | $ | 21.95 |
| 1707 | 4236 | $ | 212.23 | 51001 | 530158808 | $ | 7.50 | 100296 | 530240467 | $ | 302.19 |
| 1708 | 4237 | $ | 651.08 | 51002 | 530158809 | $ | 48.15 | 100297 | 530240468 | $ | 106.50 |
| 1709 | 4242 | $ | 193.00 | 51003 | 530158814 | $ | 494.60 | 100298 | 530240469 | $ | 58.60 |
| 1710 | 4243 | $ | 149.69 | 51004 | 530158815 | $ | 148.44 | 100299 | 530240471 | $ | 388.26 |
| 1711 | 4245 | $ | 59.56 | 51005 | 530158816 | $ | 627.11 | 100300 | 530240472 | $ | 75.75 |
| 1712 | 4246 | $ | 3,023.58 | 51006 | 530158817 | $ | 474.78 | 100301 | 530240473 | $ | 64.74 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713 | 4249 | $ | 28.98 | 51007 | 530158818 | $ | 511.98 | 100302 | 530240474 | $ | 44.90 |
| 1714 | 4251 | $ | 863.38 | 51008 | 530158820 | $ | 40.19 | 100303 | 530240475 | $ | 7,337.00 |
| 1715 | 4253 | $ | 25.09 | 51009 | 530158822 | $ | 4,241.94 | 100304 | 530240476 | $ | 138.46 |
| 1716 | 4254 | $ | 772.80 | 51010 | 530158825 | $ | 83.72 | 100305 | 530240477 | $ | 35.42 |
| 1717 | 4255 | $ | 453.34 | 51011 | 530158826 | $ | 77.32 | 100306 | 530240478 | $ | 5.70 |
| 1718 | 4257 | $ | 193.00 | 51012 | 530158827 | $ | 3.07 | 100307 | 530240479 | $ | 974.01 |
| 1719 | 4258 | $ | 211.03 | 51013 | 530158830 | $ | 13.47 | 100308 | 530240480 | $ | 106.26 |
| 1720 | 4260 | $ | 133.00 | 51014 | 530158833 | $ | 2.56 | 100309 | 530240481 | $ | 279.12 |
| 1721 | 4264 | $ | 189.00 | 51015 | 530158834 | $ | 120.95 | 100310 | 530240483 | $ | 1,164.52 |
| 1722 | 4266 | $ | 89.30 | 51016 | 530158835 | $ | 440.02 | 100311 | 530240484 | $ | 1,447.02 |
| 1723 | 4269 | $ | 386.00 | 51017 | 530158836 | $ | 513.81 | 100312 | 530240485 | $ | 2,932.38 |
| 1724 | 4270 | $ | 966.00 | 51018 | 530158837 | $ | 346.48 | 100313 | 530240486 | $ | 1,011.01 |
| 1725 | 4273 | $ | 5,130.00 | 51019 | 530158840 | $ | 15.62 | 100314 | 530240487 | $ | 334.22 |
| 1726 | 4274 | $ | 5,790.00 | 51020 | 530158841 | $ | 36.48 | 100315 | 530240488 | $ | 141.14 |
| 1727 | 4275 | $ | 423.27 | 51021 | 530158842 | $ | 114.86 | 100316 | 530240489 | $ | 352.80 |
| 1728 | 4277 | $ | 513.00 | 51022 | 530158843 | $ | 138.24 | 100317 | 530240490 | $ | 365.64 |
| 1729 | 4278 | $ | 484.15 | 51023 | 530158847 | $ | 2.14 | 100318 | 530240491 | $ | 475.34 |
| 1730 | 4280 | $ | 38.60 | 51024 | 530158850 | $ | 22.31 | 100319 | 530240492 | $ | 187.99 |
| 1731 | 4282 | $ | 405.99 | 51025 | 530158852 | $ | 2.85 | 100320 | 530240493 | $ | 504.34 |
| 1732 | 4284 | $ | 126.00 | 51026 | 530158853 | $ | 3.07 | 100321 | 530240495 | $ | 93.66 |
| 1733 | 4285 | $ | 2,560.00 | 51027 | 530158854 | $ | 1.02 | 100322 | 530240497 | $ | 117.20 |
| 1734 | 4288 | $ | 805.67 | 51028 | 530158856 | $ | 13.06 | 100323 | 530240498 | $ | 309.12 |
| 1735 | 4289 | $ | 1,610.00 | 51029 | 530158863 | $ | 1.31 | 100324 | 530240502 | $ | 157.98 |
| 1736 | 4291 | $ | 44.58 | 51030 | 530158864 | $ | 0.19 | 100325 | 530240503 | $ | 443.84 |
| 1737 | 4292 | $ | 51.20 | 51031 | 530158866 | $ | 0.38 | 100326 | 530240504 | $ | 99.52 |
| 1738 | 4293 | $ | 2,656.50 | 51032 | 530158867 | $ | 1.82 | 100327 | 530240505 | $ | 97.29 |
| 1739 | 4294 | $ | 59.62 | 51033 | 530158871 | $ | 0.26 | 100328 | 530240506 | $ | 48.31 |
| 1740 | 4296 | $ | 40.53 | 51034 | 530158872 | $ | 4.10 | 100329 | 530240507 | $ | 156.66 |
| 1741 | 4303 | $ | 2,123.00 | 51035 | 530158873 | $ | 64.66 | 100330 | 530240508 | $ | 103.04 |
| 1742 | 4305 | $ | 21,826.19 | 51036 | 530158877 | $ | 193.00 | 100331 | 530240509 | $ | 83.83 |
| 1743 | 4306 | $ | 1.24 | 51037 | 530158879 | $ | 1.53 | 100332 | 530240510 | $ | 7,769.66 |
| 1744 | 4308 | $ | 4,585.51 | 51038 | 530158880 | $ | 4,830.00 | 100333 | 530240511 | $ | 224.50 |
| 1745 | 4310 | $ | 12.40 | 51039 | 530158882 | $ | 4.86 | 100334 | 530240512 | $ | 29.86 |
| 1746 | 4311 | $ | 4,397.50 | 51040 | 530158884 | $ | 6,081.70 | 100335 | 530240513 | $ | 1,268.94 |
| 1747 | 4312 | $ | 161.00 | 51041 | 530158886 | $ | 66.96 | 100336 | 530240514 | $ | 1,615.46 |
| 1748 | 4325 | $ | 256.00 | 51042 | 530158887 | $ | 2.93 | 100337 | 530240515 | $ | 774.14 |
| 1749 | 4327 | $ | 24.68 | 51043 | 530158888 | $ | 2.30 | 100338 | 530240516 | $ | 1,719.48 |
| 1750 | 4331 | $ | 28.95 | 51044 | 530158889 | $ | 366.50 | 100339 | 530240517 | $ | 34.29 |
| 1751 | 4333 | $ | 150.61 | 51045 | 530158893 | $ | 374.85 | 100340 | 530240518 | $ | 190.13 |
| 1752 | 4335 | $ | 213.68 | 51046 | 530158898 | $ | 977.06 | 100341 | 530240519 | $ | 166.39 |
| 1753 | 4336 | $ | 83.55 | 51047 | 530158899 | $ | 966.00 | 100342 | 530240520 | $ | 128.71 |
| 1754 | 4340 | $ | 3,992.00 | 51048 | 530158934 | $ | 13.30 | 100343 | 530240521 | $ | 131.20 |
| 1755 | 4346 | $ | 171.80 | 51049 | 530158938 | $ | 7,002.98 | 100344 | 530240522 | $ | 336.99 |
| 1756 | 4354 | $ | 96.50 | 51050 | 530158940 | $ | 0.67 | 100345 | 530240524 | $ | 143.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | 4359 | $ | 20.46 | 51051 | 530158941 | $ | 0.48 | 100346 | 530240525 | $ | 946.36 |
| 1758 | 4364 | $ | 4,096.00 | 51052 | 530158952 | $ | 28,151.00 | 100347 | 530240527 | $ | 398.43 |
| 1759 | 4366 | $ | 144.50 | 51053 | 530158953 | $ | 72,663.80 | 100348 | 530240528 | $ | 646.02 |
| 1760 | 4368 | $ | 673.50 | 51054 | 530158963 | $ | 112.86 | 100349 | 530240529 | $ | 745.04 |
| 1761 | 4374 | $ | 42.46 | 51055 | 530158969 | $ | 0.48 | 100350 | 530240530 | $ | 67.77 |
| 1762 | 4376 | $ | 1,555.08 | 51056 | 530158972 | $ | 43,573.26 | 100351 | 530240531 | $ | 102.34 |
| 1763 | 4382 | $ | 65.62 | 51057 | 530158973 | $ | 2,662.40 | 100352 | 530240532 | $ | 172.77 |
| 1764 | 4384 | $ | 1,796.00 | 51058 | 530158975 | $ | 142.81 | 100353 | 530240533 | $ | 105.90 |
| 1765 | 4385 | $ | 477.84 | 51059 | 530158976 | $ | 7.00 | 100354 | 530240534 | $ | 1,392.37 |
| 1766 | 4387 | $ | 116.07 | 51060 | 530158980 | $ | 563.20 | 100355 | 530240535 | $ | 675.31 |
| 1767 | 4388 | $ | 38.00 | 51061 | 530158982 | $ | 2.82 | 100356 | 530240536 | $ | 188.63 |
| 1768 | 4394 | $ | 27.98 | 51062 | 530158983 | $ | 2,123.08 | 100357 | 530240537 | $ | 554.92 |
| 1769 | 4395 | $ | 323.00 | 51063 | 530158984 | $ | 15.10 | 100358 | 530240538 | $ | 1.26 |
| 1770 | 4397 | $ | 966.00 | 51064 | 530158985 | $ | 750.96 | 100359 | 530240539 | $ | 53.22 |
| 1771 | 4398 | $ | 644.00 | 51065 | 530158986 | $ | 4.50 | 100360 | 530240541 | $ | 219.46 |
| 1772 | 4402 | $ | 318.94 | 51066 | 530158987 | $ | 2,283.60 | 100361 | 530240542 | $ | 9.65 |
| 1773 | 4405 | $ | 29.71 | 51067 | 530158989 | $ | 824.32 | 100362 | 530240543 | $ | 9.65 |
| 1774 | 4406 | $ | 34.74 | 51068 | 530158994 | $ | 300.70 | 100363 | 530240544 | $ | 38.70 |
| 1775 | 4407 | $ | 536.20 | 51069 | 530158996 | $ | 1.29 | 100364 | 530240545 | $ | 12.80 |
| 1776 | 4409 | $ | 212.10 | 51070 | 530158997 | $ | 61.18 | 100365 | 530240546 | $ | 36.80 |
| 1777 | 4410 | $ | 17,550.61 | 51071 | 530158998 | $ | 16.80 | 100366 | 530240547 | $ | 83.32 |
| 1778 | 4412 | $ | 157.70 | 51072 | 530159003 | $ | 14.08 | 100367 | 530240548 | $ | 61.18 |
| 1779 | 4413 | $ | 16.53 | 51073 | 530159004 | $ | 2.90 | 100368 | 530240549 | $ | 226.38 |
| 1780 | 4415 | $ | 644.00 | 51074 | 530159005 | $ | 19.24 | 100369 | 530240550 | $ | 119.14 |
| 1781 | 4420 | $ | 55.44 | 51075 | 530159007 | $ | 13,877.36 | 100370 | 530240551 | $ | 98.06 |
| 1782 | 4423 | $ | 10.40 | 51076 | 530159008 | $ | 591.79 | 100371 | 530240552 | $ | 152.73 |
| 1783 | 4425 | $ | 76.91 | 51077 | 530159010 | $ | 2.60 | 100372 | 530240553 | $ | 400.14 |
| 1784 | 4426 | $ | 628.65 | 51078 | 530159013 | $ | 5.63 | 100373 | 530240554 | $ | 378.30 |
| 1785 | 4427 | $ | 312.56 | 51079 | 530159014 | $ | 243.29 | 100374 | 530240555 | $ | 69.98 |
| 1786 | 4430 | $ | 15.62 | 51080 | 530159015 | $ | 3,571.86 | 100375 | 530240556 | $ | 210.62 |
| 1787 | 4433 | $ | 1,669.68 | 51081 | 530159016 | $ | 33,147.57 | 100376 | 530240557 | $ | 2,668.47 |
| 1788 | 4434 | $ | 18.18 | 51082 | 530159022 | $ | 165.98 | 100377 | 530240558 | $ | 1,704.39 |
| 1789 | 4435 | $ | 9.25 | 51083 | 530159026 | $ | 9.77 | 100378 | 530240559 | $ | 214.93 |
| 1790 | 4437 | $ | 7.17 | 51084 | 530159029 | $ | 611.41 | 100379 | 530240560 | $ | 124.57 |
| 1791 | 4438 | $ | 9,660.00 | 51085 | 530159031 | $ | 20.71 | 100380 | 530240561 | $ | 201.28 |
| 1792 | 4440 | $ | 1,066.44 | 51086 | 530159033 | $ | 0.19 | 100381 | 530240562 | $ | 207.05 |
| 1793 | 4442 | $ | 79,429.00 | 51087 | 530159034 | $ | 76.00 | 100382 | 530240563 | $ | 134.19 |
| 1794 | 4444 | $ | 379.47 | 51088 | 530159037 | $ | 0.77 | 100383 | 530240564 | $ | 390.70 |
| 1795 | 4447 | $ | 5.79 | 51089 | 530159039 | $ | 1.71 | 100384 | 530240565 | $ | 545.33 |
| 1796 | 4449 | $ | 281.60 | 51090 | 530159040 | $ | 18.46 | 100385 | 530240566 | $ | 451.04 |
| 1797 | 4455 | $ | 124.88 | 51091 | 530159044 | $ | 7.17 | 100386 | 530240567 | $ | 1,378.16 |
| 1798 | 4457 | $ | 6,440.00 | 51092 | 530159045 | $ | 1.79 | 100387 | 530240568 | $ | 975.66 |
| 1799 | 4459 | $ | 1.28 | 51093 | 530159047 | $ | 12.54 | 100388 | 530240569 | $ | 735.15 |
| 1800 | 4461 | $ | 1,169.13 | 51094 | 530159052 | $ | 51.37 | 100389 | 530240570 | $ | 1,083.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | 4462 | $ | 94.29 | 51095 | 530159055 | $ | 4.10 | 100390 | 530240571 | $ | 107.45 |
| 1802 | 4465 | $ | 539.62 | 51096 | 530159058 | $ | 11.26 | 100391 | 530240572 | $ | 132.02 |
| 1803 | 4467 | $ | 595.63 | 51097 | 530159061 | $ | 15.87 | 100392 | 530240573 | $ | 59.17 |
| 1804 | 4469 | $ | 76.73 | 51098 | 530159064 | $ | 12.95 | 100393 | 530240574 | $ | 189.72 |
| 1805 | 4473 | $ | 35.44 | 51099 | 530159065 | $ | 62.24 | 100394 | 530240575 | $ | 120.12 |
| 1806 | 4480 | $ | 644.00 | 51100 | 530159068 | $ | 11.45 | 100395 | 530240576 | $ | 253.05 |
| 1807 | 4481 | $ | 318.78 | 51101 | 530159069 | $ | 27.30 | 100396 | 530240577 | $ | 119.43 |
| 1808 | 4483 | $ | 37.86 | 51102 | 530159070 | $ | 40.94 | 100397 | 530240579 | $ | 580.43 |
| 1809 | 4484 | $ | 144.75 | 51103 | 530159073 | $ | 5,120.00 | 100398 | 530240580 | $ | 233.99 |
| 1810 | 4485 | $ | 71.41 | 51104 | 530159074 | $ | 4.85 | 100399 | 530240581 | $ | 108.73 |
| 1811 | 4488 | $ | 1,710.00 | 51105 | 530159077 | $ | 7,178.76 | 100400 | 530240582 | $ | 216.65 |
| 1812 | 4490 | $ | 1,080.97 | 51106 | 530159079 | $ | 496.64 | 100401 | 530240583 | $ | 254.19 |
| 1813 | 4491 | $ | 10.27 | 51107 | 530159080 | $ | 440.02 | 100402 | 530240584 | $ | 201.79 |
| 1814 | 4492 | $ | 179.68 | 51108 | 530159086 | $ | 7.42 | 100403 | 530240585 | $ | 288.78 |
| 1815 | 4494 | $ | 115.26 | 51109 | 530159089 | $ | 50.04 | 100404 | 530240586 | $ | 415.12 |
| 1816 | 4501 | $ | 25.60 | 51110 | 530159092 | $ | 456.10 | 100405 | 530240587 | $ | 116.10 |
| 1817 | 4503 | $ | 6.48 | 51111 | 530159093 | $ | 1.38 | 100406 | 530240588 | $ | 223.30 |
| 1818 | 4504 | $ | 7,050.00 | 51112 | 530159096 | $ | 7.94 | 100407 | 530240589 | $ | 254.18 |
| 1819 | 4507 | $ | 9.64 | 51113 | 530159099 | $ | 0.57 | 100408 | 530240590 | $ | 202.34 |
| 1820 | 4509 | $ | 521.64 | 51114 | 530159104 | $ | 166.90 | 100409 | 530240591 | $ | 606.96 |
| 1821 | 4510 | $ | 73.93 | 51115 | 530159106 | $ | 9,617.71 | 100410 | 530240592 | $ | 155.31 |
| 1822 | 4513 | $ | 33,976.32 | 51116 | 530159109 | $ | 558.66 | 100411 | 530240593 | $ | 141.68 |
| 1823 | 4515 | $ | 342.00 | 51117 | 530159110 | $ | 11,008.00 | 100412 | 530240594 | $ | 45.94 |
| 1824 | 4516 | $ | 3,096.00 | 51118 | 530159113 | $ | 23.04 | 100413 | 530240595 | $ | 139.21 |
| 1825 | 4517 | $ | 1,288.00 | 51119 | 530159115 | $ | 1,380.00 | 100414 | 530240596 | $ | 1,003.60 |
| 1826 | 4519 | $ | 63.69 | 51120 | 530159116 | $ | 6.66 | 100415 | 530240597 | $ | 137.56 |
| 1827 | 4525 | $ | 125.57 | 51121 | 530159139 | $ | 1.90 | 100416 | 530240598 | $ | 64.27 |
| 1828 | 4527 | $ | 685.80 | 51122 | 530159141 | $ | 11.40 | 100417 | 530240599 | $ | 148.87 |
| 1829 | 4532 | $ | 4.75 | 51123 | 530159156 | $ | 1.43 | 100418 | 530240600 | $ | 426.95 |
| 1830 | 4534 | $ | 251.16 | 51124 | 530159157 | $ | 332.50 | 100419 | 530240601 | $ | 547.40 |
| 1831 | 4537 | $ | 51.20 | 51125 | 530159172 | $ | 134.90 | 100420 | 530240602 | $ | 9.66 |
| 1832 | 4538 | $ | 39.77 | 51126 | 530159179 | $ | 2.52 | 100421 | 530240603 | $ | 1,145.30 |
| 1833 | 4541 | $ | 3,525.00 | 51127 | 530159188 | $ | 138.78 | 100422 | 530240604 | $ | 750.02 |
| 1834 | 4542 | $ | 350.21 | 51128 | 530159191 | $ | 1.81 | 100423 | 530240605 | $ | 593.22 |
| 1835 | 4543 | $ | 644.00 | 51129 | 530159196 | $ | 0.48 | 100424 | 530240606 | $ | 119.28 |
| 1836 | 4544 | $ | 73.68 | 51130 | 530159198 | $ | 4.10 | 100425 | 530240607 | $ | 3.42 |
| 1837 | 4546 | $ | 25.09 | 51131 | 530159199 | $ | 19.68 | 100426 | 530240608 | $ | 178.13 |
| 1838 | 4552 | $ | 89.11 | 51132 | 530159200 | $ | 2.30 | 100427 | 530240609 | $ | 192.02 |
| 1839 | 4556 | $ | 3,860.00 | 51133 | 530159201 | $ | 0.85 | 100428 | 530240610 | $ | 160.94 |
| 1840 | 4557 | $ | 65.62 | 51134 | 530159202 | $ | 24.40 | 100429 | 530240611 | $ | 170.21 |
| 1841 | 4566 | $ | 2,380.80 | 51135 | 530159203 | $ | 2.74 | 100430 | 530240612 | $ | 97.55 |
| 1842 | 4569 | $ | 1,932.00 | 51136 | 530159204 | $ | 1.17 | 100431 | 530240613 | $ | 351.72 |
| 1843 | 4570 | $ | 2,911.35 | 51137 | 530159205 | $ | 2.56 | 100432 | 530240614 | $ | 129.48 |
| 1844 | 4572 | $ | 339.94 | 51138 | 530159207 | $ | 492.99 | 100433 | 530240615 | $ | 236.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | 4576 | $ | 1,868.80 | 51139 | 530159208 | $ | 887.55 | 100434 | 530240616 | $ | 304.69 |
| 1846 | 4580 | $ | 148.61 | 51140 | 530159214 | $ | 35.19 | 100435 | 530240617 | $ | 199.58 |
| 1847 | 4581 | $ | 14.25 | 51141 | 530159215 | $ | 8.45 | 100436 | 530240618 | $ | 170.63 |
| 1848 | 4582 | $ | 16.53 | 51142 | 530159217 | $ | 9.47 | 100437 | 530240619 | $ | 743.72 |
| 1849 | 4586 | $ | 157.78 | 51143 | 530159220 | $ | 5.71 | 100438 | 530240620 | $ | 19.95 |
| 1850 | 4589 | $ | 412.50 | 51144 | 530159222 | $ | 19.23 | 100439 | 530240621 | $ | 382.49 |
| 1851 | 4592 | $ | 5.40 | 51145 | 530159223 | $ | 276.48 | 100440 | 530240622 | $ | 332.23 |
| 1852 | 4593 | $ | 128.00 | 51146 | 530159224 | $ | 3.07 | 100441 | 530240623 | $ | 77.20 |
| 1853 | 4595 | $ | 237.39 | 51147 | 530159227 | $ | 3.99 | 100442 | 530240624 | $ | 535.65 |
| 1854 | 4597 | $ | 347.19 | 51148 | 530159229 | $ | 2.05 | 100443 | 530240625 | $ | 444.36 |
| 1855 | 4598 | $ | 16.54 | 51149 | 530159230 | $ | 9.56 | 100444 | 530240626 | $ | 39.40 |
| 1856 | 4600 | $ | 1,610.00 | 51150 | 530159233 | $ | 1,012.20 | 100445 | 530240628 | $ | 763.80 |
| 1857 | 4601 | $ | 516.00 | 51151 | 530159234 | $ | 4.18 | 100446 | 530240629 | $ | 95.25 |
| 1858 | 4602 | $ | 218.96 | 51152 | 530159237 | $ | 3.43 | 100447 | 530240630 | $ | 50.80 |
| 1859 | 4604 | $ | 257.60 | 51153 | 530159241 | $ | 20.19 | 100448 | 530240631 | $ | 220.88 |
| 1860 | 4609 | $ | 966.00 | 51154 | 530159243 | $ | 19.02 | 100449 | 530240632 | $ | 9.65 |
| 1861 | 4612 | $ | 898.00 | 51155 | 530159244 | $ | 16.10 | 100450 | 530240633 | $ | 48.61 |
| 1862 | 4616 | $ | 772.00 | 51156 | 530159246 | $ | 595.70 | 100451 | 530240634 | $ | 966.00 |
| 1863 | 4617 | $ | 223.22 | 51157 | 530159247 | $ | 898.00 | 100452 | 530240635 | $ | 16,717.85 |
| 1864 | 4618 | $ | 209.50 | 51158 | 530159248 | $ | 396.85 | 100453 | 530240636 | $ | 1,844.65 |
| 1865 | 4626 | $ | 11.40 | 51159 | 530159249 | $ | 158.72 | 100454 | 530240637 | $ | 214.44 |
| 1866 | 4628 | $ | 2,576.00 | 51160 | 530159257 | $ | 2.66 | 100455 | 530240638 | $ | 144.81 |
| 1867 | 4630 | $ | 405.34 | 51161 | 530159261 | $ | 4.86 | 100456 | 530240639 | $ | 491.27 |
| 1868 | 4631 | $ | 3.63 | 51162 | 530159266 | $ | 1.54 | 100457 | 530240640 | $ | 562.46 |
| 1869 | 4633 | $ | 14.08 | 51163 | 530159268 | $ | 821.30 | 100458 | 530240641 | $ | 1,489.95 |
| 1870 | 4634 | $ | 161.00 | 51164 | 530159270 | $ | 431.82 | 100459 | 530240642 | $ | 179.64 |
| 1871 | 4639 | $ | 41.86 | 51165 | 530159275 | $ | 11.26 | 100460 | 530240643 | $ | 1,238.90 |
| 1872 | 4641 | $ | 14,453.76 | 51166 | 530159277 | $ | 18.72 | 100461 | 530240644 | $ | 1,273.27 |
| 1873 | 4645 | $ | 3,017.10 | 51167 | 530159278 | $ | 977.67 | 100462 | 530240645 | $ | 4,330.80 |
| 1874 | 4650 | $ | 2,987.50 | 51168 | 530159282 | $ | 1,019.39 | 100463 | 530240646 | $ | 860.03 |
| 1875 | 4656 | $ | 183.54 | 51169 | 530159283 | $ | 346.48 | 100464 | 530240647 | $ | 790.39 |
| 1876 | 4657 | $ | 110.37 | 51170 | 530159284 | $ | 547.84 | 100465 | 530240648 | $ | 252.31 |
| 1877 | 4658 | $ | 2,339.74 | 51171 | 530159285 | $ | 330.03 | 100466 | 530240649 | $ | 649.80 |
| 1878 | 4659 | $ | 14.45 | 51172 | 530159286 | $ | 15.62 | 100467 | 530240650 | $ | 1,133.16 |
| 1879 | 4661 | $ | 8.45 | 51173 | 530159288 | $ | 3,307.56 | 100468 | 530240651 | $ | 227.54 |
| 1880 | 4662 | $ | 375.98 | 51174 | 530159289 | $ | 1,288.00 | 100469 | 530240652 | $ | 418.60 |
| 1881 | 4664 | $ | 299.48 | 51175 | 530159292 | $ | 15.95 | 100470 | 530240653 | $ | 698.55 |
| 1882 | 4668 | $ | 1,200.00 | 51176 | 530159294 | $ | 8.23 | 100471 | 530240654 | $ | 162.20 |
| 1883 | 4671 | $ | 67.55 | 51177 | 530159298 | $ | 421.12 | 100472 | 530240655 | $ | 89.52 |
| 1884 | 4672 | $ | 46.61 | 51178 | 530159299 | $ | 1.05 | 100473 | 530240658 | $ | 6.45 |
| 1885 | 4673 | $ | 68.92 | 51179 | 530159305 | $ | 58.53 | 100474 | 530240659 | $ | 86.85 |
| 1886 | 4675 | $ | 710.47 | 51180 | 530159306 | $ | 1.05 | 100475 | 530240660 | $ | 86.85 |
| 1887 | 4676 | $ | 966.00 | 51181 | 530159307 | $ | 644.00 | 100476 | 530240661 | $ | 22.00 |
| 1888 | 4678 | $ | 65.62 | 51182 | 530159312 | $ | 0.77 | 100477 | 530240662 | $ | 28.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1889 | 4679 | $ | 8,980.00 | 51183 | 530159316 | $ | 1,866.00 | 100478 | 530240663 | $ | 289.02 |
| 1890 | 4681 | $ | 41.04 | 51184 | 530159321 | $ | 27.14 | 100479 | 530240664 | $ | 370.65 |
| 1891 | 4685 | $ | 944.25 | 51185 | 530159322 | $ | 66.56 | 100480 | 530240665 | $ | 28.98 |
| 1892 | 4687 | $ | 286.55 | 51186 | 530159325 | $ | 896.00 | 100481 | 530240666 | $ | 570.77 |
| 1893 | 4688 | $ | 1,077.46 | 51187 | 530159327 | $ | 136.94 | 100482 | 530240667 | $ | 54.38 |
| 1894 | 4689 | $ | 1,288.00 | 51188 | 530159331 | $ | 0.82 | 100483 | 530240668 | $ | 175.75 |
| 1895 | 4691 | $ | 1,737.00 | 51189 | 530159333 | $ | 2.84 | 100484 | 530240669 | $ | 31.65 |
| 1896 | 4694 | $ | 1,536.00 | 51190 | 530159345 | $ | 1.89 | 100485 | 530240670 | $ | 1,744.64 |
| 1897 | 4695 | $ | 1,051.99 | 51191 | 530159350 | $ | 3.80 | 100486 | 530240671 | $ | 255.83 |
| 1898 | 4696 | $ | 193.00 | 51192 | 530159354 | $ | 77.90 | 100487 | 530240672 | $ | 56.72 |
| 1899 | 4698 | $ | 2.05 | 51193 | 530159378 | $ | 189.00 | 100488 | 530240673 | $ | 196.97 |
| 1900 | 4699 | $ | 1,156.00 | 51194 | 530159382 | $ | 42.58 | 100489 | 530240674 | $ | 96.87 |
| 1901 | 4700 | $ | 1,197.90 | 51195 | 530159385 | $ | 1.90 | 100490 | 530240675 | $ | 59.62 |
| 1902 | 4702 | $ | 19.30 | 51196 | 530159388 | $ | 368.13 | 100491 | 530240676 | $ | 64.74 |
| 1903 | 4703 | $ | 128.00 | 51197 | 530159390 | $ | 2,057.70 | 100492 | 530240677 | $ | 62.44 |
| 1904 | 4704 | $ | 1,137.02 | 51198 | 530159391 | $ | 5,795.00 | 100493 | 530240678 | $ | 199.73 |
| 1905 | 4706 | $ | 4,680.00 | 51199 | 530159394 | $ | 7.98 | 100494 | 530240679 | $ | 65.46 |
| 1906 | 4707 | $ | 6,840.00 | 51200 | 530159395 | $ | 0.95 | 100495 | 530240680 | $ | 245.35 |
| 1907 | 4708 | $ | 433.66 | 51201 | 530159396 | $ | 1,838.59 | 100496 | 530240681 | $ | 611.59 |
| 1908 | 4710 | $ | 51.20 | 51202 | 530159401 | $ | 4.34 | 100497 | 530240682 | $ | 65.88 |
| 1909 | 4714 | $ | 2,048.00 | 51203 | 530159402 | $ | 29.01 | 100498 | 530240683 | $ | 107.46 |
| 1910 | 4715 | $ | 42.75 | 51204 | 530159403 | $ | 6.40 | 100499 | 530240684 | $ | 98.06 |
| 1911 | 4716 | $ | 342.00 | 51205 | 530159406 | $ | 7,001.41 | 100500 | 530240685 | $ | 35.92 |
| 1912 | 4717 | $ | 193.00 | 51206 | 530159407 | $ | 0.47 | 100501 | 530240686 | $ | 35.92 |
| 1913 | 4718 | $ | 1,787.10 | 51207 | 530159409 | $ | 38.74 | 100502 | 530240687 | $ | 81.30 |
| 1914 | 4719 | $ | 231.60 | 51208 | 530159410 | $ | 12.73 | 100503 | 530240688 | $ | 72.57 |
| 1915 | 4721 | $ | 343.04 | 51209 | 530159411 | $ | 65.79 | 100504 | 530240689 | $ | 421.96 |
| 1916 | 4722 | $ | 174.15 | 51210 | 530159412 | $ | 27.66 | 100505 | 530240691 | $ | 96.60 |
| 1917 | 4723 | $ | 561.25 | 51211 | 530159413 | $ | 7.98 | 100506 | 530240692 | $ | 361.71 |
| 1918 | 4725 | $ | 22.04 | 51212 | 530159414 | $ | 241.90 | 100507 | 530240693 | $ | 65.73 |
| 1919 | 4726 | $ | 8.19 | 51213 | 530159415 | $ | 46.83 | 100508 | 530240694 | $ | 67.62 |
| 1920 | 4730 | $ | 1,796.00 | 51214 | 530159416 | $ | 34.42 | 100509 | 530240695 | $ | 55.63 |
| 1921 | 4731 | $ | 36.27 | 51215 | 530159417 | $ | 2,378.00 | 100510 | 530240696 | $ | 95.14 |
| 1922 | 4732 | $ | 386.00 | 51216 | 530159418 | $ | 135.57 | 100511 | 530240697 | $ | 78.46 |
| 1923 | 4736 | $ | 59.14 | 51217 | 530159419 | $ | 6.95 | 100512 | 530240698 | $ | 219.79 |
| 1924 | 4737 | $ | 393.80 | 51218 | 530159420 | $ | 3,008.25 | 100513 | 530240699 | $ | 264.00 |
| 1925 | 4740 | $ | 644.00 | 51219 | 530159423 | $ | 6.66 | 100514 | 530240700 | $ | 430.33 |
| 1926 | 4743 | $ | 193.00 | 51220 | 530159426 | $ | 2,028.60 | 100515 | 530240701 | $ | 80.50 |
| 1927 | 4744 | $ | 1.91 | 51221 | 530159427 | $ | 460.70 | 100516 | 530240702 | $ | 81.95 |
| 1928 | 4745 | $ | 17.68 | 51222 | 530159428 | $ | 30.22 | 100517 | 530240703 | $ | 694.27 |
| 1929 | 4755 | $ | 79.38 | 51223 | 530159430 | $ | 1.52 | 100518 | 530240704 | $ | 115.57 |
| 1930 | 4757 | $ | 966.00 | 51224 | 530159431 | $ | 437.38 | 100519 | 530240705 | $ | 25.40 |
| 1931 | 4758 | $ | 149.24 | 51225 | 530159433 | $ | 30.72 | 100520 | 530240706 | $ | 135.24 |
| 1932 | 4763 | $ | 502.79 | 51226 | 530159435 | $ | 1,300.95 | 100521 | 530240707 | $ | 917.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 4764 | $ | 213.30 | 51227 | 530159438 | $ | 1.28 | 100522 | 530240708 | $ | 1,175.30 |
| 1934 | 4766 | $ | 2,817.28 | 51228 | 530159440 | $ | 450.80 | 100523 | 530240709 | $ | 95.10 |
| 1935 | 4767 | $ | 302.41 | 51229 | 530159443 | $ | 0.25 | 100524 | 530240710 | $ | 241.65 |
| 1936 | 4769 | $ | 37.66 | 51230 | 530159448 | $ | 26.88 | 100525 | 530240711 | $ | 202.86 |
| 1937 | 4770 | $ | 195.27 | 51231 | 530159449 | $ | 409.60 | 100526 | 530240712 | $ | 595.70 |
| 1938 | 4771 | $ | 195.27 | 51232 | 530159451 | $ | 125.90 | 100527 | 530240713 | $ | 550.62 |
| 1939 | 4774 | $ | 244.86 | 51233 | 530159453 | $ | 47.60 | 100528 | 530240714 | $ | 343.50 |
| 1940 | 4777 | $ | 48.34 | 51234 | 530159459 | $ | 4.86 | 100529 | 530240715 | $ | 211.35 |
| 1941 | 4778 | $ | 78.60 | 51235 | 530159460 | $ | 2.05 | 100530 | 530240716 | $ | 26.12 |
| 1942 | 4779 | $ | 63.56 | 51236 | 530159461 | $ | 0.64 | 100531 | 530240717 | $ | 59.11 |
| 1943 | 4786 | $ | 86.27 | 51237 | 530159462 | $ | 2.19 | 100532 | 530240718 | $ | 57.96 |
| 1944 | 4789 | $ | 14,428.12 | 51238 | 530159465 | $ | 17.92 | 100533 | 530240719 | $ | 47.85 |
| 1945 | 4790 | $ | 9,660.00 | 51239 | 530159466 | $ | 3.07 | 100534 | 530240720 | $ | 126.74 |
| 1946 | 4791 | $ | 292.10 | 51240 | 530159469 | $ | 9.22 | 100535 | 530240721 | $ | 48.30 |
| 1947 | 4802 | $ | 644.00 | 51241 | 530159474 | $ | 34.48 | 100536 | 530240722 | $ | 21.37 |
| 1948 | 4803 | $ | 6,104.00 | 51242 | 530159475 | $ | 17.37 | 100537 | 530240724 | $ | 44.60 |
| 1949 | 4804 | $ | 63.75 | 51243 | 530159478 | $ | 431.48 | 100538 | 530240725 | $ | 64.22 |
| 1950 | 4807 | $ | 33.55 | 51244 | 530159483 | $ | 898.00 | 100539 | 530240726 | $ | 341.35 |
| 1951 | 4808 | $ | 2.36 | 51245 | 530159487 | $ | 5.12 | 100540 | 530240727 | $ | 105.40 |
| 1952 | 4810 | $ | 117.76 | 51246 | 530159489 | $ | 2,611.08 | 100541 | 530240728 | $ | 12.90 |
| 1953 | 4811 | $ | 1,274.42 | 51247 | 530159490 | $ | 580.01 | 100542 | 530240729 | $ | 9.60 |
| 1954 | 4812 | $ | 38.60 | 51248 | 530159496 | $ | 582.12 | 100543 | 530240730 | $ | 19.00 |
| 1955 | 4813 | $ | 89.34 | 51249 | 530159498 | $ | 91.93 | 100544 | 530240731 | $ | 145.83 |
| 1956 | 4814 | $ | 40.39 | 51250 | 530159499 | $ | 19.00 | 100545 | 530240732 | $ | 300.90 |
| 1957 | 4815 | $ | 316.53 | 51251 | 530159500 | $ | 4.86 | 100546 | 530240733 | $ | 49.50 |
| 1958 | 4818 | $ | 995.13 | 51252 | 530159504 | $ | 16.21 | 100547 | 530240734 | $ | 220.19 |
| 1959 | 4820 | $ | 6,982.20 | 51253 | 530159506 | $ | 1,358.84 | 100548 | 530240735 | $ | 225.40 |
| 1960 | 4824 | $ | 350.98 | 51254 | 530159519 | $ | 47.25 | 100549 | 530240736 | $ | 130.87 |
| 1961 | 4825 | $ | 68.23 | 51255 | 530159527 | $ | 193.80 | 100550 | 530240737 | $ | 70.67 |
| 1962 | 4826 | $ | 0.58 | 51256 | 530159544 | $ | 77.90 | 100551 | 530240739 | $ | 280.20 |
| 1963 | 4828 | $ | 70.13 | 51257 | 530159556 | $ | 63.69 | 100552 | 530240740 | $ | 280.20 |
| 1964 | 4832 | $ | 3,984.85 | 51258 | 530159558 | $ | 11.52 | 100553 | 530240741 | $ | 40.17 |
| 1965 | 4834 | $ | 1,930.00 | 51259 | 530159559 | $ | 2.25 | 100554 | 530240742 | $ | 40.17 |
| 1966 | 4836 | $ | 4,490.00 | 51260 | 530159563 | $ | 0.38 | 100555 | 530240743 | $ | 27.21 |
| 1967 | 4838 | $ | 2,895.00 | 51261 | 530159566 | $ | 26.37 | 100556 | 530240744 | $ | 27.21 |
| 1968 | 4839 | $ | 381.00 | 51262 | 530159567 | $ | 0.38 | 100557 | 530240746 | $ | 157.49 |
| 1969 | 4843 | $ | 5,120.00 | 51263 | 530159568 | $ | 2,990.39 | 100558 | 530240751 | $ | 45.08 |
| 1970 | 4844 | $ | 32.24 | 51264 | 530159571 | $ | 12.20 | 100559 | 530240752 | $ | 97.76 |
| 1971 | 4845 | $ | 1,260.00 | 51265 | 530159578 | $ | 5.89 | 100560 | 530240754 | $ | 142.68 |
| 1972 | 4849 | $ | 5.82 | 51266 | 530159580 | $ | 46.08 | 100561 | 530240755 | $ | 119.86 |
| 1973 | 4853 | $ | 65.62 | 51267 | 530159581 | $ | 6.14 | 100562 | 530240756 | $ | 179.22 |
| 1974 | 4854 | $ | 513.00 | 51268 | 530159584 | $ | 17.60 | 100563 | 530240757 | $ | 282.72 |
| 1975 | 4855 | $ | 65.62 | 51269 | 530159586 | $ | 33.18 | 100564 | 530240758 | $ | 429.64 |
| 1976 | 4857 | $ | 18.70 | 51270 | 530159587 | $ | 4.50 | 100565 | 530240759 | $ | 78.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | 4858 | $ | 129.52 | 51271 | 530159588 | $ | 78.75 | 100566 | 530240760 | $ | 134.09 |
| 1978 | 4859 | $ | 38.43 | 51272 | 530159591 | $ | 29.44 | 100567 | 530240761 | $ | 128.46 |
| 1979 | 4860 | $ | 363.86 | 51273 | 530159594 | $ | 92.64 | 100568 | 530240762 | $ | 114.74 |
| 1980 | 4861 | $ | 37,520.76 | 51274 | 530159595 | $ | 28.94 | 100569 | 530240763 | $ | 281.34 |
| 1981 | 4863 | $ | 54.45 | 51275 | 530159596 | $ | 1.68 | 100570 | 530240765 | $ | 333.80 |
| 1982 | 4865 | $ | 1,093.00 | 51276 | 530159603 | $ | 3.33 | 100571 | 530240766 | $ | 305.46 |
| 1983 | 4866 | $ | 1,130.00 | 51277 | 530159604 | $ | 2.30 | 100572 | 530240768 | $ | 132.32 |
| 1984 | 4867 | $ | 966.00 | 51278 | 530159605 | $ | 386.40 | 100573 | 530240769 | $ | 27.03 |
| 1985 | 4868 | $ | 204.80 | 51279 | 530159607 | $ | 2.00 | 100574 | 530240770 | $ | 4,056.17 |
| 1986 | 4871 | $ | 377.50 | 51280 | 530159611 | $ | 2.05 | 100575 | 530240775 | $ | 595.70 |
| 1987 | 4872 | $ | 7,680.00 | 51281 | 530159613 | $ | 0.32 | 100576 | 530240776 | $ | 5,364.40 |
| 1988 | 4873 | $ | 75.73 | 51282 | 530159614 | $ | 201.47 | 100577 | 530240777 | $ | 426.24 |
| 1989 | 4874 | $ | 342.00 | 51283 | 530159619 | $ | 1,922.31 | 100578 | 530240778 | $ | 375.55 |
| 1990 | 4875 | $ | 292.48 | 51284 | 530159620 | $ | 1.43 | 100579 | 530240779 | $ | 170.85 |
| 1991 | 4877 | $ | 1,158.00 | 51285 | 530159621 | $ | 31,253.51 | 100580 | 530240781 | $ | 184.10 |
| 1992 | 4884 | $ | 5,120.00 | 51286 | 530159622 | $ | 51.71 | 100581 | 530240782 | $ | 279.00 |
| 1993 | 4886 | $ | 38.60 | 51287 | 530159623 | $ | 36.50 | 100582 | 530240783 | $ | 337.05 |
| 1994 | 4889 | $ | 453.55 | 51288 | 530159625 | $ | 12,245.85 | 100583 | 530240784 | $ | 229.83 |
| 1995 | 4890 | $ | 540.40 | 51289 | 530159629 | $ | 23.67 | 100584 | 530240785 | $ | 2,467.19 |
| 1996 | 4891 | $ | 9,457.27 | 51290 | 530159631 | $ | 583.40 | 100585 | 530240786 | $ | 2,467.19 |
| 1997 | 4892 | $ | 256.00 | 51291 | 530159632 | $ | 627.11 | 100586 | 530240787 | $ | 2,467.19 |
| 1998 | 4893 | $ | 96.60 | 51292 | 530159636 | $ | 1.71 | 100587 | 530240788 | $ | 93.49 |
| 1999 | 4898 | $ | 2,499.15 | 51293 | 530159637 | $ | 93.14 | 100588 | 530240789 | $ | 93.49 |
| 2000 | 4901 | $ | 238.28 | 51294 | 530159641 | $ | 17.37 | 100589 | 530240790 | $ | 93.49 |
| 2001 | 4904 | $ | 482.50 | 51295 | 530159643 | $ | 4.35 | 100590 | 530240792 | $ | 1,108.98 |
| 2002 | 4905 | $ | 1,410.95 | 51296 | 530159644 | $ | 15,637.56 | 100591 | 530240794 | $ | 555.84 |
| 2003 | 4907 | $ | 532.48 | 51297 | 530159645 | $ | 15.95 | 100592 | 530240795 | $ | 207.20 |
| 2004 | 4911 | $ | 71.41 | 51298 | 530159651 | $ | 7.82 | 100593 | 530240796 | $ | 206.40 |
| 2005 | 4912 | $ | 719.62 | 51299 | 530159658 | $ | 2.85 | 100594 | 530240799 | $ | 73.94 |
| 2006 | 4914 | $ | 184.70 | 51300 | 530159659 | $ | 6,440.00 | 100595 | 530240800 | $ | 258.75 |
| 2007 | 4915 | $ | 60.92 | 51301 | 530159660 | $ | 5,071.50 | 100596 | 530240801 | $ | 307.10 |
| 2008 | 4921 | $ | 34.97 | 51302 | 530159661 | $ | 22.50 | 100597 | 530240803 | $ | 29.70 |
| 2009 | 4925 | $ | 579.00 | 51303 | 530159662 | $ | 714.81 | 100598 | 530240804 | $ | 224.50 |
| 2010 | 4926 | $ | 598.50 | 51304 | 530159668 | $ | 7.17 | 100599 | 530240809 | $ | 2.47 |
| 2011 | 4928 | $ | 384.00 | 51305 | 530159671 | $ | 0.77 | 100600 | 530240810 | $ | 72.82 |
| 2012 | 4929 | $ | 75.34 | 51306 | 530159673 | $ | 256.00 | 100601 | 530240811 | $ | 4,306.67 |
| 2013 | 4930 | $ | 31.67 | 51307 | 530159676 | $ | 1,300.15 | 100602 | 530240812 | $ | 242.06 |
| 2014 | 4932 | $ | 386.00 | 51308 | 530159677 | $ | 1,785.43 | 100603 | 530240813 | $ | 302.68 |
| 2015 | 4933 | $ | 398.20 | 51309 | 530159683 | $ | 0.32 | 100604 | 530240814 | $ | 9.66 |
| 2016 | 4937 | $ | 231.60 | 51310 | 530159684 | $ | 13.97 | 100605 | 530240815 | $ | 165.25 |
| 2017 | 4939 | $ | 395.65 | 51311 | 530159687 | $ | 32.94 | 100606 | 530240816 | $ | 29.71 |
| 2018 | 4942 | $ | 1,054.72 | 51312 | 530159692 | $ | 19.02 | 100607 | 530240817 | $ | 1,342.89 |
| 2019 | 4944 | $ | 31.90 | 51313 | 530159694 | $ | 1.90 | 100608 | 530240818 | $ | 1,465.10 |
| 2020 | 4948 | $ | 128.00 | 51314 | 530159695 | $ | 3.80 | 100609 | 530240819 | $ | 341.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 4949 | $ | 207.81 | 51315 | 530159698 | $ | 19.00 | 100610 | 530240820 | $ | 95.62 |
| 2022 | 4951 | $ | 4,691.20 | 51316 | 530159709 | $ | 1,930.00 | 100611 | 530240821 | $ | 138.96 |
| 2023 | 4952 | $ | 257.39 | 51317 | 530159711 | $ | 5.12 | 100612 | 530240822 | $ | 116.06 |
| 2024 | 4953 | $ | 28.73 | 51318 | 530159727 | $ | 26.60 | 100613 | 530240823 | $ | 159.62 |
| 2025 | 4957 | $ | 70.78 | 51319 | 530159735 | $ | 15.62 | 100614 | 530240824 | $ | 30.68 |
| 2026 | 4959 | $ | 51.20 | 51320 | 530159736 | $ | 7.42 | 100615 | 530240825 | $ | 69.60 |
| 2027 | 4960 | $ | 142.43 | 51321 | 530159739 | $ | 2.56 | 100616 | 530240826 | $ | 421.82 |
| 2028 | 4963 | $ | 53.69 | 51322 | 530159740 | $ | 17.75 | 100617 | 530240827 | $ | 25.76 |
| 2029 | 4964 | $ | 0.66 | 51323 | 530159741 | $ | 14.06 | 100618 | 530240828 | $ | 77.09 |
| 2030 | 4965 | $ | 692.15 | 51324 | 530159742 | $ | 11.01 | 100619 | 530240829 | $ | 293.02 |
| 2031 | 4968 | $ | 1,089.00 | 51325 | 530159745 | $ | 5.49 | 100620 | 530240830 | $ | 23.81 |
| 2032 | 4969 | $ | 1,285.00 | 51326 | 530159749 | $ | 2,392.67 | 100621 | 530240831 | $ | 53.73 |
| 2033 | 4975 | $ | 1,664.00 | 51327 | 530159750 | $ | 18.20 | 100622 | 530240832 | $ | 95.65 |
| 2034 | 4977 | $ | 319.11 | 51328 | 530159751 | $ | 259.47 | 100623 | 530240833 | $ | 70.26 |
| 2035 | 4979 | $ | 26.63 | 51329 | 530159752 | $ | 64.62 | 100624 | 530240834 | $ | 137.87 |
| 2036 | 4980 | $ | 231.59 | 51330 | 530159755 | $ | 1.92 | 100625 | 530240835 | $ | 160.13 |
| 2037 | 4981 | $ | 51.88 | 51331 | 530159759 | $ | 589.26 | 100626 | 530240836 | $ | 162.06 |
| 2038 | 4982 | $ | 74.06 | 51332 | 530159760 | $ | 44.10 | 100627 | 530240837 | $ | 109.48 |
| 2039 | 4984 | $ | 2,256.26 | 51333 | 530159762 | $ | 11.01 | 100628 | 530240838 | $ | 2,695.14 |
| 2040 | 4988 | $ | 44.09 | 51334 | 530159763 | $ | 82.59 | 100629 | 530240839 | $ | 36.46 |
| 2041 | 4989 | $ | 103.04 | 51335 | 530159766 | $ | 81.06 | 100630 | 530240840 | $ | 4.28 |
| 2042 | 4991 | $ | 431.21 | 51336 | 530159767 | $ | 64.40 | 100631 | 530240841 | $ | 9,143.00 |
| 2043 | 4992 | $ | 8,596.00 | 51337 | 530159771 | $ | 748.56 | 100632 | 530240842 | $ | 221.50 |
| 2044 | 4993 | $ | 1,595.22 | 51338 | 530159772 | $ | 1.33 | 100633 | 530240844 | $ | 3.23 |
| 2045 | 4994 | $ | 3,433.16 | 51339 | 530159773 | $ | 215.31 | 100634 | 530240845 | $ | 193.20 |
| 2046 | 4995 | $ | 703.49 | 51340 | 530159774 | $ | 2.82 | 100635 | 530240846 | $ | 1,900.00 |
| 2047 | 4996 | $ | 16.38 | 51341 | 530159775 | $ | 2,044.78 | 100636 | 530240847 | $ | 476.56 |
| 2048 | 4997 | $ | 69.40 | 51342 | 530159776 | $ | 193.86 | 100637 | 530240848 | $ | 165.36 |
| 2049 | 5000 | $ | 69.29 | 51343 | 530159777 | $ | 1.79 | 100638 | 530240849 | $ | 167.15 |
| 2050 | 5002 | $ | 241.50 | 51344 | 530159780 | $ | 83.72 | 100639 | 530240850 | $ | 79.04 |
| 2051 | 5004 | $ | 3,705.00 | 51345 | 530159781 | $ | 1.02 | 100640 | 530240851 | $ | 1,343.10 |
| 2052 | 5005 | $ | 140.25 | 51346 | 530159782 | $ | 1.33 | 100641 | 530240852 | $ | 481.56 |
| 2053 | 5007 | $ | 67.62 | 51347 | 530159783 | $ | 30.72 | 100642 | 530240853 | $ | 78.20 |
| 2054 | 5008 | $ | 305.85 | 51348 | 530159786 | $ | 38.00 | 100643 | 530240854 | $ | 1,345.96 |
| 2055 | 5009 | $ | 77.00 | 51349 | 530159788 | $ | 1,930.00 | 100644 | 530240855 | $ | 1,445.78 |
| 2056 | 5010 | $ | 381.89 | 51350 | 530159789 | $ | 256.00 | 100645 | 530240856 | $ | 243.28 |
| 2057 | 5011 | $ | 13,986.00 | 51351 | 530159794 | $ | 0.25 | 100646 | 530240857 | $ | 389.62 |
| 2058 | 5018 | $ | 99.93 | 51352 | 530159795 | $ | 6.40 | 100647 | 530240858 | $ | 200.10 |
| 2059 | 5022 | $ | 278.95 | 51353 | 530159798 | $ | 9.00 | 100648 | 530240859 | $ | 34.96 |
| 2060 | 5024 | $ | 885.39 | 51354 | 530159799 | $ | 492.49 | 100649 | 530240860 | $ | 45.79 |
| 2061 | 5025 | $ | 695,177.23 | 51355 | 530159804 | $ | 0.16 | 100650 | 530240861 | $ | 774.41 |
| 2062 | 5026 | $ | 255.38 | 51356 | 530159805 | $ | 13.57 | 100651 | 530240862 | $ | 727.83 |
| 2063 | 5028 | $ | 144.90 | 51357 | 530159807 | $ | 8,099.96 | 100652 | 530240863 | $ | 301.01 |
| 2064 | 5030 | $ | 322.00 | 51358 | 530159808 | $ | 80.50 | 100653 | 530240864 | $ | 8.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2065 | 5031 | $ | 547.40 | 51359 | 530159812 | $ | 62.38 | 100654 | 530240865 | $ | 96.15 |
| 2066 | 5033 | $ | 505.46 | 51360 | 530159816 | $ | 110.25 | 100655 | 530240866 | $ | 98.42 |
| 2067 | 5035 | $ | 346.60 | 51361 | 530159817 | $ | 23.55 | 100656 | 530240867 | $ | 28.50 |
| 2068 | 5044 | $ | 1,785.25 | 51362 | 530159818 | $ | 547.84 | 100657 | 530240868 | $ | 139.35 |
| 2069 | 5045 | $ | 1,610.00 | 51363 | 530159819 | $ | 172.26 | 100658 | 530240869 | $ | 37.33 |
| 2070 | 5046 | $ | 90.15 | 51364 | 530159823 | $ | 1.71 | 100659 | 530240870 | $ | 74.55 |
| 2071 | 5048 | $ | 209.92 | 51365 | 530159824 | $ | 2.05 | 100660 | 530240871 | $ | 1,153.58 |
| 2072 | 5055 | $ | 12,474.00 | 51366 | 530159825 | $ | 9.69 | 100661 | 530240873 | $ | 247.68 |
| 2073 | 5059 | $ | 747.52 | 51367 | 530159831 | $ | 2,088.47 | 100662 | 530240874 | $ | 44.25 |
| 2074 | 5061 | $ | 983.25 | 51368 | 530159833 | $ | 7.94 | 100663 | 530240875 | $ | 64.25 |
| 2075 | 5067 | $ | 2.58 | 51369 | 530159835 | $ | 6.44 | 100664 | 530240876 | $ | 99.25 |
| 2076 | 5068 | $ | 1,366.00 | 51370 | 530159836 | $ | 22.54 | 100665 | 530240877 | $ | 99.25 |
| 2077 | 5071 | $ | 966.00 | 51371 | 530159837 | $ | 7.05 | 100666 | 530240878 | $ | 128.70 |
| 2078 | 5072 | $ | 202.50 | 51372 | 530159849 | $ | 56,156.17 | 100667 | 530240879 | $ | 385.60 |
| 2079 | 5075 | $ | 171.00 | 51373 | 530159853 | $ | 733.35 | 100668 | 530240880 | $ | 90.60 |
| 2080 | 5076 | $ | 172.02 | 51374 | 530159856 | $ | 1,157.12 | 100669 | 530240881 | $ | 47.75 |
| 2081 | 5078 | $ | 385.92 | 51375 | 530159857 | $ | 987.92 | 100670 | 530240882 | $ | 27.80 |
| 2082 | 5079 | $ | 1,796.00 | 51376 | 530159858 | $ | 1,329.41 | 100671 | 530240883 | $ | 78.11 |
| 2083 | 5086 | $ | 67.85 | 51377 | 530159859 | $ | 589.26 | 100672 | 530240884 | $ | 972.25 |
| 2084 | 5087 | $ | 539.43 | 51378 | 530159860 | $ | 77.73 | 100673 | 530240885 | $ | 96.75 |
| 2085 | 5089 | $ | 74.97 | 51379 | 530159861 | $ | 5.89 | 100674 | 530240888 | $ | 62,288.00 |
| 2086 | 5094 | $ | 2,189.00 | 51380 | 530159862 | $ | 252.00 | 100675 | 530240889 | $ | 6.35 |
| 2087 | 5096 | $ | 103.04 | 51381 | 530159872 | $ | 6.22 | 100676 | 530240890 | $ | 50.80 |
| 2088 | 5097 | $ | 1,024.00 | 51382 | 530159877 | $ | 374.85 | 100677 | 530240891 | $ | 408.27 |
| 2089 | 5098 | $ | 8.24 | 51383 | 530159881 | $ | 193.80 | 100678 | 530240892 | $ | 341.50 |
| 2090 | 5099 | $ | 117.62 | 51384 | 530159882 | $ | 193.80 | 100679 | 530240893 | $ | 477.43 |
| 2091 | 5100 | $ | 116.79 | 51385 | 530159887 | $ | 620.14 | 100680 | 530240894 | $ | 2,691.92 |
| 2092 | 5101 | $ | 80.79 | 51386 | 530159892 | $ | 8.98 | 100681 | 530240895 | $ | 347.76 |
| 2093 | 5102 | $ | 652.85 | 51387 | 530159903 | $ | 485.59 | 100682 | 530240896 | $ | 617.26 |
| 2094 | 5104 | $ | 585.30 | 51388 | 530159907 | $ | 2,476.18 | 100683 | 530240897 | $ | 108.95 |
| 2095 | 5105 | $ | 1,093.00 | 51389 | 530159912 | $ | 4,426.00 | 100684 | 530240898 | $ | 304.03 |
| 2096 | 5107 | $ | 21.41 | 51390 | 530159913 | $ | 510.62 | 100685 | 530240901 | $ | 38.38 |
| 2097 | 5109 | $ | 134.48 | 51391 | 530159917 | $ | 1.54 | 100686 | 530240902 | $ | 1,963.74 |
| 2098 | 5112 | $ | 5,959.00 | 51392 | 530159922 | $ | 2.09 | 100687 | 530240903 | $ | 344.24 |
| 2099 | 5113 | $ | 222.18 | 51393 | 530159923 | $ | 9,077.59 | 100688 | 530240904 | $ | 577.65 |
| 2100 | 5115 | $ | 3.86 | 51394 | 530159924 | $ | 8.74 | 100689 | 530240905 | $ | 104.72 |
| 2101 | 5117 | $ | 534.72 | 51395 | 530159925 | $ | 433.29 | 100690 | 530240906 | $ | 513.07 |
| 2102 | 5118 | $ | 92.16 | 51396 | 530159927 | $ | 285.64 | 100691 | 530240907 | $ | 38.30 |
| 2103 | 5119 | $ | 184.62 | 51397 | 530159928 | $ | 357.42 | 100692 | 530240908 | $ | 247.74 |
| 2104 | 5120 | $ | 1,393.50 | 51398 | 530159929 | $ | 1.54 | 100693 | 530240909 | $ | 21.60 |
| 2105 | 5121 | $ | 1,393.50 | 51399 | 530159931 | $ | 99.82 | 100694 | 530240910 | $ | 52.95 |
| 2106 | 5123 | $ | 3,250.50 | 51400 | 530159932 | $ | 1,996.05 | 100695 | 530240911 | $ | 228.70 |
| 2107 | 5124 | $ | 63.00 | 51401 | 530159937 | $ | 564.03 | 100696 | 530240912 | $ | 166.60 |
| 2108 | 5127 | $ | 1,028.20 | 51402 | 530159939 | $ | 22.02 | 100697 | 530240913 | $ | 52.78 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2109 | 5129 | $ | 380.00 | 51403 | 530159940 | $ | 367.08 | 100698 | 530240914 | $ | 118.35 |
| 2110 | 5130 | $ | 675.50 | 51404 | 530159941 | $ | 1.62 | 100699 | 530240915 | $ | 144.88 |
| 2111 | 5131 | $ | 193.00 | 51405 | 530159945 | $ | 177.56 | 100700 | 530240916 | $ | 250.85 |
| 2112 | 5134 | $ | 95.46 | 51406 | 530159955 | $ | 6,606.00 | 100701 | 530240917 | $ | 182.86 |
| 2113 | 5135 | $ | 496.65 | 51407 | 530159956 | $ | 1.02 | 100702 | 530240918 | $ | 1,280.00 |
| 2114 | 5137 | $ | 41.76 | 51408 | 530159959 | $ | 435.20 | 100703 | 530240919 | $ | 139.96 |
| 2115 | 5142 | $ | 672.70 | 51409 | 530159960 | $ | 2.52 | 100704 | 530240920 | $ | 383.12 |
| 2116 | 5143 | $ | 96.75 | 51410 | 530159962 | $ | 1.54 | 100705 | 530240922 | $ | 103.20 |
| 2117 | 5144 | $ | 382.80 | 51411 | 530159963 | $ | 5,272.92 | 100706 | 530240923 | $ | 1,260.00 |
| 2118 | 5145 | $ | 71.41 | 51412 | 530159964 | $ | 7,710.00 | 100707 | 530240925 | $ | 276.87 |
| 2119 | 5146 | $ | 4.97 | 51413 | 530159967 | $ | 17.96 | 100708 | 530240926 | $ | 106.26 |
| 2120 | 5147 | $ | 24.67 | 51414 | 530159968 | $ | 53.53 | 100709 | 530240927 | $ | 126.37 |
| 2121 | 5148 | $ | 25.09 | 51415 | 530159971 | $ | 78.85 | 100710 | 530240928 | $ | 4.56 |
| 2122 | 5151 | $ | 429.80 | 51416 | 530159977 | $ | 0.76 | 100711 | 530240929 | $ | 0.76 |
| 2123 | 5152 | $ | 322.00 | 51417 | 530159986 | $ | 616.92 | 100712 | 530240935 | $ | 98.90 |
| 2124 | 5154 | $ | 334.56 | 51418 | 530159989 | $ | 0.67 | 100713 | 530240936 | $ | 79.91 |
| 2125 | 5155 | $ | 138.56 | 51419 | 530159990 | $ | 39.42 | 100714 | 530240937 | $ | 276.52 |
| 2126 | 5157 | $ | 1,441.00 | 51420 | 530159994 | $ | 0.45 | 100715 | 530240939 | $ | 48.09 |
| 2127 | 5158 | $ | 6.93 | 51421 | 530159996 | $ | 1.40 | 100716 | 530240940 | $ | 45.58 |
| 2128 | 5161 | $ | 3.84 | 51422 | 530160000 | $ | 322.00 | 100717 | 530240941 | $ | 21.43 |
| 2129 | 5164 | $ | 834.92 | 51423 | 530160003 | $ | 4,830.00 | 100718 | 530240942 | $ | 121.18 |
| 2130 | 5166 | $ | 59.83 | 51424 | 530160004 | $ | 3,220.00 | 100719 | 530240943 | $ | 54.39 |
| 2131 | 5167 | $ | 204.00 | 51425 | 530160005 | $ | 7,862.29 | 100720 | 530240944 | $ | 75.24 |
| 2132 | 5171 | $ | 170.62 | 51426 | 530160006 | $ | 2,850.61 | 100721 | 530240945 | $ | 109.62 |
| 2133 | 5172 | $ | 1,024.00 | 51427 | 530160007 | $ | 10,240.00 | 100722 | 530240946 | $ | 426.55 |
| 2134 | 5173 | $ | 376.06 | 51428 | 530160016 | $ | 256.00 | 100723 | 530240948 | $ | 72.11 |
| 2135 | 5175 | $ | 1,416.62 | 51429 | 530160021 | $ | 19.41 | 100724 | 530240949 | $ | 137.17 |
| 2136 | 5176 | $ | 1,418.55 | 51430 | 530160038 | $ | 381.65 | 100725 | 530240951 | $ | 72.40 |
| 2137 | 5178 | $ | 1,905.53 | 51431 | 530160040 | $ | 1.79 | 100726 | 530240952 | $ | 0.29 |
| 2138 | 5179 | $ | 407.50 | 51432 | 530160045 | $ | 124.02 | 100727 | 530240953 | $ | 26.37 |
| 2139 | 5180 | $ | 2,908.53 | 51433 | 530160047 | $ | 1.02 | 100728 | 530240954 | $ | 480.67 |
| 2140 | 5181 | $ | 2,858.48 | 51434 | 530160048 | $ | 81.06 | 100729 | 530240955 | $ | 34.20 |
| 2141 | 5182 | $ | 0.57 | 51435 | 530160049 | $ | 32.42 | 100730 | 530240956 | $ | 158.26 |
| 2142 | 5183 | $ | 0.10 | 51436 | 530160052 | $ | 308.80 | 100731 | 530240957 | $ | 198.82 |
| 2143 | 5187 | $ | 19.00 | 51437 | 530160054 | $ | 9,899.23 | 100732 | 530240959 | $ | 22.53 |
| 2144 | 5192 | $ | 251.90 | 51438 | 530160055 | $ | 85.77 | 100733 | 530240960 | $ | 41.11 |
| 2145 | 5194 | $ | 965.00 | 51439 | 530160062 | $ | 4,602.50 | 100734 | 530240965 | $ | 451.78 |
| 2146 | 5195 | $ | 119.97 | 51440 | 530160063 | $ | 2.82 | 100735 | 530240966 | $ | 4.82 |
| 2147 | 5200 | $ | 77.10 | 51441 | 530160067 | $ | 3.07 | 100736 | 530240967 | $ | 1,496.16 |
| 2148 | 5201 | $ | 57.56 | 51442 | 530160073 | $ | 15.70 | 100737 | 530240968 | $ | 8.35 |
| 2149 | 5202 | $ | 395.31 | 51443 | 530160075 | $ | 1,542.60 | 100738 | 530240969 | $ | 8,218.12 |
| 2150 | 5203 | $ | 650.44 | 51444 | 530160077 | $ | 106.26 | 100739 | 530240970 | $ | 755.35 |
| 2151 | 5204 | $ | 156.24 | 51445 | 530160081 | $ | 16.10 | 100740 | 530240971 | $ | 7.32 |
| 2152 | 5205 | $ | 1.40 | 51446 | 530160086 | $ | 2.90 | 100741 | 530240972 | $ | 9,999.84 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2153 | 5207 | $ | 64.40 | 51447 | 530160091 | $ | 121.53 | 100742 | 530240973 | $ | 10,010.08 |
| 2154 | 5209 | $ | 74.20 | 51448 | 530160098 | $ | 89.60 | 100743 | 530240974 | $ | 182.03 |
| 2155 | 5211 | $ | 38.70 | 51449 | 530160101 | $ | 19.43 | 100744 | 530240977 | $ | 210.62 |
| 2156 | 5214 | $ | 77.28 | 51450 | 530160103 | $ | 46.20 | 100745 | 530240978 | $ | 107.60 |
| 2157 | 5216 | $ | 32.73 | 51451 | 530160105 | $ | 8,023.04 | 100746 | 530240979 | $ | 851.83 |
| 2158 | 5226 | $ | 0.87 | 51452 | 530160107 | $ | 1.28 | 100747 | 530240980 | $ | 378.53 |
| 2159 | 5229 | $ | 2,285.56 | 51453 | 530160108 | $ | 4,032.00 | 100748 | 530240981 | $ | 211.01 |
| 2160 | 5232 | $ | 2,048.00 | 51454 | 530160114 | $ | 501.63 | 100749 | 530240982 | $ | 264.41 |
| 2161 | 5233 | $ | 221.86 | 51455 | 530160115 | $ | 20.01 | 100750 | 530240983 | $ | 106.27 |
| 2162 | 5239 | $ | 124.65 | 51456 | 530160124 | $ | 79.18 | 100751 | 530240984 | $ | 300.35 |
| 2163 | 5241 | $ | 292.71 | 51457 | 530160127 | $ | 3.11 | 100752 | 530240985 | $ | 829.65 |
| 2164 | 5242 | $ | 575.76 | 51458 | 530160129 | $ | 708.40 | 100753 | 530240986 | $ | 89.14 |
| 2165 | 5243 | $ | 44.95 | 51459 | 530160132 | $ | 3,220.00 | 100754 | 530240987 | $ | 91.96 |
| 2166 | 5244 | $ | 5,654.60 | 51460 | 530160136 | $ | 1.28 | 100755 | 530240988 | $ | 610.83 |
| 2167 | 5246 | $ | 786.60 | 51461 | 530160140 | $ | 38.10 | 100756 | 530240989 | $ | 157.78 |
| 2168 | 5247 | $ | 180.51 | 51462 | 530160141 | $ | 34.36 | 100757 | 530240990 | $ | 484.66 |
| 2169 | 5248 | $ | 640.00 | 51463 | 530160143 | $ | 5.67 | 100758 | 530240991 | $ | 193.20 |
| 2170 | 5249 | $ | 86.85 | 51464 | 530160144 | $ | 25.09 | 100759 | 530240993 | $ | 347.71 |
| 2171 | 5250 | $ | 479.48 | 51465 | 530160145 | $ | 7,210.40 | 100760 | 530240994 | $ | 260.82 |
| 2172 | 5252 | $ | 435.68 | 51466 | 530160160 | $ | 17.76 | 100761 | 530240995 | $ | 157.34 |
| 2173 | 5253 | $ | 5.67 | 51467 | 530160177 | $ | 937.18 | 100762 | 530240996 | $ | 825.60 |
| 2174 | 5254 | $ | 164.22 | 51468 | 530160179 | $ | 3.61 | 100763 | 530240997 | $ | 136.95 |
| 2175 | 5255 | $ | 25.77 | 51469 | 530160180 | $ | 3,606.40 | 100764 | 530240999 | $ | 455.80 |
| 2176 | 5256 | $ | 451.78 | 51470 | 530160181 | $ | 16.98 | 100765 | 530241000 | $ | 47.73 |
| 2177 | 5258 | $ | 63.69 | 51471 | 530160182 | $ | 9.73 | 100766 | 530241001 | $ | 131.82 |
| 2178 | 5261 | $ | 965.00 | 51472 | 530160184 | $ | 73.00 | 100767 | 530241002 | $ | 124.88 |
| 2179 | 5264 | $ | 220.67 | 51473 | 530160187 | $ | 219.62 | 100768 | 530241003 | $ | 747.04 |
| 2180 | 5265 | $ | 28.01 | 51474 | 530160188 | $ | 1,464.73 | 100769 | 530241004 | $ | 314.59 |
| 2181 | 5270 | $ | 646.00 | 51475 | 530160189 | $ | 48.37 | 100770 | 530241005 | $ | 244.72 |
| 2182 | 5273 | $ | 2,640.40 | 51476 | 530160191 | $ | 3.71 | 100771 | 530241006 | $ | 177.56 |
| 2183 | 5278 | $ | 292.84 | 51477 | 530160192 | $ | 486.22 | 100772 | 530241007 | $ | 862.99 |
| 2184 | 5280 | $ | 63.69 | 51478 | 530160195 | $ | 808.73 | 100773 | 530241008 | $ | 923.61 |
| 2185 | 5296 | $ | 460.80 | 51479 | 530160201 | $ | 2,044.78 | 100774 | 530241009 | $ | 304.94 |
| 2186 | 5298 | $ | 1,548.69 | 51480 | 530160204 | $ | 153.50 | 100775 | 530241010 | $ | 273.70 |
| 2187 | 5302 | $ | 2,002.08 | 51481 | 530160205 | $ | 3.04 | 100776 | 530241011 | $ | 273.70 |
| 2188 | 5308 | $ | 673.50 | 51482 | 530160208 | $ | 25,451.41 | 100777 | 530241013 | $ | 212.75 |
| 2189 | 5310 | $ | 1,558.48 | 51483 | 530160211 | $ | 506.88 | 100778 | 530241014 | $ | 904.82 |
| 2190 | 5311 | $ | 1,114.12 | 51484 | 530160213 | $ | 1,239.00 | 100779 | 530241015 | $ | 187.01 |
| 2191 | 5312 | $ | 3,688.32 | 51485 | 530160221 | $ | 0.77 | 100780 | 530241016 | $ | 382.66 |
| 2192 | 5313 | $ | 12.33 | 51486 | 530160222 | $ | 28.67 | 100781 | 530241017 | $ | 872.62 |
| 2193 | 5314 | $ | 131.65 | 51487 | 530160225 | $ | 1.44 | 100782 | 530241018 | $ | 1,155.98 |
| 2194 | 5315 | $ | 687.30 | 51488 | 530160227 | $ | 9.15 | 100783 | 530241019 | $ | 198.32 |
| 2195 | 5317 | $ | 1.28 | 51489 | 530160231 | $ | 1.54 | 100784 | 530241020 | $ | 487.34 |
| 2196 | 5322 | $ | 4,309.40 | 51490 | 530160233 | $ | 3,220.00 | 100785 | 530241021 | $ | 6.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 5323 | $ | 126.00 | 51491 | 530160235 | $ | 1.73 | 100786 | 530241022 | $ | 70.52 |
| 2198 | 5325 | $ | 684.00 | 51492 | 530160236 | $ | 128.80 | 100787 | 530241023 | $ | 5.32 |
| 2199 | 5327 | $ | 41,190.40 | 51493 | 530160237 | $ | 2.05 | 100788 | 530241024 | $ | 42.00 |
| 2200 | 5332 | $ | 238.65 | 51494 | 530160238 | $ | 8.98 | 100789 | 530241025 | $ | 672.98 |
| 2201 | 5334 | $ | 202.65 | 51495 | 530160241 | $ | 207.20 | 100790 | 530241026 | $ | 1,392.54 |
| 2202 | 5336 | $ | 193.00 | 51496 | 530160242 | $ | 25.09 | 100791 | 530241027 | $ | 960.04 |
| 2203 | 5339 | $ | 195.39 | 51497 | 530160243 | $ | 15,816.64 | 100792 | 530241028 | $ | 1,547.02 |
| 2204 | 5340 | $ | 480.09 | 51498 | 530160250 | $ | 12,244.40 | 100793 | 530241029 | $ | 1,149.26 |
| 2205 | 5344 | $ | 3,300.15 | 51499 | 530160253 | $ | 0.38 | 100794 | 530241030 | $ | 932.73 |
| 2206 | 5345 | $ | 4,490.00 | 51500 | 530160258 | $ | 1,866.00 | 100795 | 530241031 | $ | 183.54 |
| 2207 | 5346 | $ | 25.27 | 51501 | 530160259 | $ | 161.00 | 100796 | 530241032 | $ | 1,083.98 |
| 2208 | 5348 | $ | 348.16 | 51502 | 530160297 | $ | 26.45 | 100797 | 530241034 | $ | 3,638.25 |
| 2209 | 5349 | $ | 1,024.00 | 51503 | 530160298 | $ | 228.62 | 100798 | 530241035 | $ | 440.02 |
| 2210 | 5350 | $ | 855.00 | 51504 | 530160299 | $ | 131.24 | 100799 | 530241036 | $ | 4,518.54 |
| 2211 | 5351 | $ | 973.25 | 51505 | 530160300 | $ | 256.69 | 100800 | 530241037 | $ | 48.30 |
| 2212 | 5352 | $ | 2,895.00 | 51506 | 530160301 | $ | 538.24 | 100801 | 530241038 | $ | 6,896.62 |
| 2213 | 5356 | $ | 202.65 | 51507 | 530160306 | $ | 36.05 | 100802 | 530241039 | $ | 949.90 |
| 2214 | 5359 | $ | 51.20 | 51508 | 530160308 | $ | 64.83 | 100803 | 530241040 | $ | 1,474.76 |
| 2215 | 5360 | $ | 51.20 | 51509 | 530160312 | $ | 1.81 | 100804 | 530241041 | $ | 145.69 |
| 2216 | 5361 | $ | 1,024.00 | 51510 | 530160313 | $ | 1,805.83 | 100805 | 530241042 | $ | 6,816.92 |
| 2217 | 5363 | $ | 3,220.00 | 51511 | 530160315 | $ | 230.40 | 100806 | 530241043 | $ | 1,122.86 |
| 2218 | 5364 | $ | 1,288.00 | 51512 | 530160316 | $ | 36.88 | 100807 | 530241047 | $ | 511.94 |
| 2219 | 5365 | $ | 127.36 | 51513 | 530160318 | $ | 2,482.62 | 100808 | 530241048 | $ | 64.40 |
| 2220 | 5369 | $ | 639.45 | 51514 | 530160319 | $ | 42.50 | 100809 | 530241049 | $ | 4,678.32 |
| 2221 | 5378 | $ | 23.04 | 51515 | 530160321 | $ | 12.73 | 100810 | 530241050 | $ | 188.27 |
| 2222 | 5381 | $ | 5,120.00 | 51516 | 530160323 | $ | 716.32 | 100811 | 530241051 | $ | 1,884.60 |
| 2223 | 5382 | $ | 25.20 | 51517 | 530160324 | $ | 0.77 | 100812 | 530241052 | $ | 98.72 |
| 2224 | 5383 | $ | 96.50 | 51518 | 530160326 | $ | 557.72 | 100813 | 530241053 | $ | 180.29 |
| 2225 | 5388 | $ | 193.00 | 51519 | 530160327 | $ | 1.90 | 100814 | 530241054 | $ | 991.76 |
| 2226 | 5393 | $ | 322.00 | 51520 | 530160330 | $ | 11.02 | 100815 | 530241055 | $ | 3,198.64 |
| 2227 | 5394 | $ | 184.81 | 51521 | 530160338 | $ | 8,050.00 | 100816 | 530241056 | $ | 83.58 |
| 2228 | 5395 | $ | 15.49 | 51522 | 530160341 | $ | 1.28 | 100817 | 530241057 | $ | 24,059.84 |
| 2229 | 5397 | $ | 322.00 | 51523 | 530160343 | $ | 225.40 | 100818 | 530241058 | $ | 1,606.68 |
| 2230 | 5398 | $ | 449.00 | 51524 | 530160344 | $ | 2.05 | 100819 | 530241059 | $ | 3,477.56 |
| 2231 | 5399 | $ | 2,785.00 | 51525 | 530160347 | $ | 0.91 | 100820 | 530241061 | $ | 437.29 |
| 2232 | 5400 | $ | 25.80 | 51526 | 530160349 | $ | 1,866.00 | 100821 | 530241062 | $ | 2,174.90 |
| 2233 | 5402 | $ | 1,867.60 | 51527 | 530160350 | $ | 501.63 | 100822 | 530241063 | $ | 716.42 |
| 2234 | 5403 | $ | 1,347.00 | 51528 | 530160361 | $ | 40.65 | 100823 | 530241064 | $ | 15.01 |
| 2235 | 5405 | $ | 1,930.00 | 51529 | 530160364 | $ | 7.94 | 100824 | 530241065 | $ | 675.11 |
| 2236 | 5412 | $ | 322.00 | 51530 | 530160365 | $ | 2.85 | 100825 | 530241066 | $ | 385.85 |
| 2237 | 5415 | $ | 283.41 | 51531 | 530160367 | $ | 1.02 | 100826 | 530241067 | $ | 352.79 |
| 2238 | 5417 | $ | 676.20 | 51532 | 530160372 | $ | 6,440.00 | 100827 | 530241068 | $ | 4.02 |
| 2239 | 5418 | $ | 386.00 | 51533 | 530160374 | $ | 13.05 | 100828 | 530241069 | $ | 6,237.76 |
| 2240 | 5420 | $ | 193.20 | 51534 | 530160382 | $ | 3.08 | 100829 | 530241071 | $ | 1,492.73 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2241 | 5422 | $ | 375.35 | 51535 | 530160402 | $ | 1,221.00 | 100830 | 530241072 | $ | 313.03 |
| 2242 | 5423 | $ | 644.00 | 51536 | 530160409 | $ | 1.89 | 100831 | 530241073 | $ | 0.38 |
| 2243 | 5424 | $ | 85.31 | 51537 | 530160413 | $ | 80.15 | 100832 | 530241074 | $ | 172.12 |
| 2244 | 5428 | $ | 3.59 | 51538 | 530160423 | $ | 27.68 | 100833 | 530241075 | $ | 778.54 |
| 2245 | 5430 | $ | 57.90 | 51539 | 530160425 | $ | 3,109.57 | 100834 | 530241076 | $ | 78.17 |
| 2246 | 5436 | $ | 106.10 | 51540 | 530160426 | $ | 456.74 | 100835 | 530241077 | $ | 2.38 |
| 2247 | 5437 | $ | 80.88 | 51541 | 530160427 | $ | 2.56 | 100836 | 530241078 | $ | 121.76 |
| 2248 | 5440 | $ | 876.22 | 51542 | 530160430 | $ | 109.48 | 100837 | 530241079 | $ | 0.95 |
| 2249 | 5444 | $ | 57.96 | 51543 | 530160431 | $ | 6.66 | 100838 | 530241080 | $ | 503.16 |
| 2250 | 5446 | $ | 59.83 | 51544 | 530160435 | $ | 2,787.51 | 100839 | 530241081 | $ | 401.19 |
| 2251 | 5447 | $ | 10.16 | 51545 | 530160439 | $ | 2,629.00 | 100840 | 530241082 | $ | 1.33 |
| 2252 | 5453 | $ | 189.39 | 51546 | 530160441 | $ | 20.45 | 100841 | 530241083 | $ | 1,924.90 |
| 2253 | 5454 | $ | 171.00 | 51547 | 530160444 | $ | 2,513.92 | 100842 | 530241084 | $ | 41.52 |
| 2254 | 5458 | $ | 512.00 | 51548 | 530160447 | $ | 71.14 | 100843 | 530241085 | $ | 135.15 |
| 2255 | 5459 | $ | 37.30 | 51549 | 530160448 | $ | 1,212.30 | 100844 | 530241087 | $ | 80.58 |
| 2256 | 5463 | $ | 194.93 | 51550 | 530160449 | $ | 2.30 | 100845 | 530241088 | $ | 89.99 |
| 2257 | 5465 | $ | 35.42 | 51551 | 530160450 | $ | 966.00 | 100846 | 530241089 | $ | 86.77 |
| 2258 | 5466 | $ | 16.10 | 51552 | 530160451 | $ | 22,415.25 | 100847 | 530241090 | $ | 4.47 |
| 2259 | 5471 | $ | 133.72 | 51553 | 530160454 | $ | 4.61 | 100848 | 530241091 | $ | 10.93 |
| 2260 | 5472 | $ | 1,222.57 | 51554 | 530160455 | $ | 1.28 | 100849 | 530241092 | $ | 333.62 |
| 2261 | 5476 | $ | 8,336.00 | 51555 | 530160461 | $ | 193.50 | 100850 | 530241093 | $ | 634.46 |
| 2262 | 5477 | $ | 1,521.35 | 51556 | 530160466 | $ | 5,120.00 | 100851 | 530241095 | $ | 26.60 |
| 2263 | 5478 | $ | 2,560.00 | 51557 | 530160469 | $ | 16,100.00 | 100852 | 530241096 | $ | 1,719.38 |
| 2264 | 5483 | $ | 17.96 | 51558 | 530160527 | $ | 2.82 | 100853 | 530241097 | $ | 5.73 |
| 2265 | 5484 | $ | 87.53 | 51559 | 530160528 | $ | 788.57 | 100854 | 530241098 | $ | 58.30 |
| 2266 | 5488 | $ | 24.90 | 51560 | 530160531 | $ | 153.60 | 100855 | 530241099 | $ | 89.30 |
| 2267 | 5489 | $ | 0.82 | 51561 | 530160532 | $ | 1.02 | 100856 | 530241100 | $ | 13.30 |
| 2268 | 5490 | $ | 450.34 | 51562 | 530160533 | $ | 32,791.32 | 100857 | 530241101 | $ | 55.10 |
| 2269 | 5494 | $ | 64.50 | 51563 | 530160534 | $ | 668.97 | 100858 | 530241102 | $ | 119.14 |
| 2270 | 5497 | $ | 579.00 | 51564 | 530160535 | $ | 335.67 | 100859 | 530241103 | $ | 51.20 |
| 2271 | 5498 | $ | 372.00 | 51565 | 530160536 | $ | 0.44 | 100860 | 530241104 | $ | 8.05 |
| 2272 | 5499 | $ | 127.00 | 51566 | 530160537 | $ | 1.29 | 100861 | 530241105 | $ | 2,222.78 |
| 2273 | 5500 | $ | 134.60 | 51567 | 530160538 | $ | 546.94 | 100862 | 530241106 | $ | 466.90 |
| 2274 | 5503 | $ | 4,016.79 | 51568 | 530160539 | $ | 126.59 | 100863 | 530241107 | $ | 70.84 |
| 2275 | 5504 | $ | 90.60 | 51569 | 530160542 | $ | 1,127.53 | 100864 | 530241108 | $ | 147.26 |
| 2276 | 5510 | $ | 63.69 | 51570 | 530160543 | $ | 357.05 | 100865 | 530241109 | $ | 371.04 |
| 2277 | 5511 | $ | 342.00 | 51571 | 530160544 | $ | 412.16 | 100866 | 530241110 | $ | 408.94 |
| 2278 | 5515 | $ | 43.18 | 51572 | 530160545 | $ | 4,490.00 | 100867 | 530241111 | $ | 613.98 |
| 2279 | 5517 | $ | 95.46 | 51573 | 530160548 | $ | 1.54 | 100868 | 530241112 | $ | 2,436.19 |
| 2280 | 5519 | $ | 71.41 | 51574 | 530160549 | $ | 6,037.50 | 100869 | 530241113 | $ | 1,509.75 |
| 2281 | 5525 | $ | 644.00 | 51575 | 530160551 | $ | 1.54 | 100870 | 530241115 | $ | 469.26 |
| 2282 | 5528 | $ | 367.08 | 51576 | 530160553 | $ | 135.10 | 100871 | 530241116 | $ | 1,746.76 |
| 2283 | 5530 | $ | 550.86 | 51577 | 530160558 | $ | 3,799.66 | 100872 | 530241117 | $ | 117.76 |
| 2284 | 5531 | $ | 48.25 | 51578 | 530160562 | $ | 45.68 | 100873 | 530241118 | $ | 166.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2285 | 5532 | $ | 193.00 | 51579 | 530160563 | $ | 1.54 | 100874 | 530241119 | $ | 517.05 |
| 2286 | 5546 | $ | 193.00 | 51580 | 530160571 | $ | 38.64 | 100875 | 530241120 | $ | 205.03 |
| 2287 | 5551 | $ | 17.42 | 51581 | 530160572 | $ | 1,963.77 | 100876 | 530241121 | $ | 2.19 |
| 2288 | 5552 | $ | 63.21 | 51582 | 530160573 | $ | 5,120.00 | 100877 | 530241124 | $ | 15,262.00 |
| 2289 | 5553 | $ | 73.92 | 51583 | 530160589 | $ | 3.80 | 100878 | 530241125 | $ | 10,764.46 |
| 2290 | 5557 | $ | 86.32 | 51584 | 530160590 | $ | 3.80 | 100879 | 530241126 | $ | 2,496.28 |
| 2291 | 5559 | $ | 608.33 | 51585 | 530160597 | $ | 47.31 | 100880 | 530241127 | $ | 743.82 |
| 2292 | 5560 | $ | 528.37 | 51586 | 530160635 | $ | 3,220.00 | 100881 | 530241128 | $ | 101.62 |
| 2293 | 5566 | $ | 94.50 | 51587 | 530160636 | $ | 1.54 | 100882 | 530241129 | $ | 141.64 |
| 2294 | 5571 | $ | 225.75 | 51588 | 530160640 | $ | 5.12 | 100883 | 530241131 | $ | 230.57 |
| 2295 | 5572 | $ | 702.65 | 51589 | 530160641 | $ | 1.59 | 100884 | 530241132 | $ | 186.21 |
| 2296 | 5573 | $ | 84.92 | 51590 | 530160647 | $ | 31.73 | 100885 | 530241133 | $ | 125.58 |
| 2297 | 5576 | $ | 14.03 | 51591 | 530160650 | $ | 1.28 | 100886 | 530241134 | $ | 21,230.00 |
| 2298 | 5578 | $ | 563.50 | 51592 | 530160655 | $ | 16.48 | 100887 | 530241135 | $ | 248.42 |
| 2299 | 5581 | $ | 193.00 | 51593 | 530160657 | $ | 0.51 | 100888 | 530241136 | $ | 270.86 |
| 2300 | 5585 | $ | 20.72 | 51594 | 530160658 | $ | 2,099.20 | 100889 | 530241137 | $ | 220.45 |
| 2301 | 5587 | $ | 200.23 | 51595 | 530160660 | $ | 20.22 | 100890 | 530241138 | $ | 2,736.00 |
| 2302 | 5591 | $ | 965.00 | 51596 | 530160663 | $ | 112.70 | 100891 | 530241139 | $ | 859.22 |
| 2303 | 5598 | $ | 805.00 | 51597 | 530160668 | $ | 153.60 | 100892 | 530241140 | $ | 718.60 |
| 2304 | 5600 | $ | 97.96 | 51598 | 530160669 | $ | 6,440.00 | 100893 | 530241141 | $ | 929.32 |
| 2305 | 5601 | $ | 235.06 | 51599 | 530160671 | $ | 80.50 | 100894 | 530241142 | $ | 693.48 |
| 2306 | 5603 | $ | 850.98 | 51600 | 530160682 | $ | 110.20 | 100895 | 530241143 | $ | 52.67 |
| 2307 | 5605 | $ | 902.49 | 51601 | 530160686 | $ | 5.70 | 100896 | 530241144 | $ | 433.06 |
| 2308 | 5615 | $ | 483.00 | 51602 | 530160688 | $ | 1.90 | 100897 | 530241145 | $ | 751.53 |
| 2309 | 5616 | $ | 834.00 | 51603 | 530160694 | $ | 95.00 | 100898 | 530241146 | $ | 1,706.74 |
| 2310 | 5617 | $ | 1,621.39 | 51604 | 530160712 | $ | 21,252.00 | 100899 | 530241147 | $ | 1,156.09 |
| 2311 | 5620 | $ | 2,124.22 | 51605 | 530160726 | $ | 512.00 | 100900 | 530241148 | $ | 57,861.12 |
| 2312 | 5622 | $ | 355.22 | 51606 | 530160727 | $ | 31.50 | 100901 | 530241149 | $ | 502.20 |
| 2313 | 5623 | $ | 152.18 | 51607 | 530160734 | $ | 6.66 | 100902 | 530241150 | $ | 35.71 |
| 2314 | 5624 | $ | 31.42 | 51608 | 530160737 | $ | 2.05 | 100903 | 530241151 | $ | 989.86 |
| 2315 | 5627 | $ | 41.70 | 51609 | 530160742 | $ | 161.00 | 100904 | 530241152 | $ | 13.30 |
| 2316 | 5628 | $ | 102.63 | 51610 | 530160746 | $ | 128.00 | 100905 | 530241153 | $ | 230.91 |
| 2317 | 5634 | $ | 638.25 | 51611 | 530160747 | $ | 384.00 | 100906 | 530241154 | $ | 27.97 |
| 2318 | 5636 | $ | 2,125.35 | 51612 | 530160772 | $ | 3.07 | 100907 | 530241155 | $ | 425.04 |
| 2319 | 5647 | $ | 13.59 | 51613 | 530160778 | $ | 425.04 | 100908 | 530241156 | $ | 748.94 |
| 2320 | 5649 | $ | 2,184.37 | 51614 | 530160784 | $ | 19.46 | 100909 | 530241157 | $ | 313.18 |
| 2321 | 5652 | $ | 49.39 | 51615 | 530160785 | $ | 57.90 | 100910 | 530241158 | $ | 330.40 |
| 2322 | 5653 | $ | 62.23 | 51616 | 530160789 | $ | 78.88 | 100911 | 530241159 | $ | 9.50 |
| 2323 | 5672 | $ | 50.43 | 51617 | 530160798 | $ | 22,540.00 | 100912 | 530241160 | $ | 8.89 |
| 2324 | 5673 | $ | 287.10 | 51618 | 530160799 | $ | 15,360.00 | 100913 | 530241161 | $ | 2,921.30 |
| 2325 | 5674 | $ | 256.00 | 51619 | 530160807 | $ | 51.32 | 100914 | 530241162 | $ | 1,976.04 |
| 2326 | 5684 | $ | 19.94 | 51620 | 530160815 | $ | 2.44 | 100915 | 530241163 | $ | 11,135.88 |
| 2327 | 5685 | $ | 965.00 | 51621 | 530160829 | $ | 5.79 | 100916 | 530241165 | $ | 61.60 |
| 2328 | 5689 | $ | 102.63 | 51622 | 530160832 | $ | 8,311.95 | 100917 | 530241166 | $ | 3,457.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2329 | 5692 | $ | 61.58 | 51623 | 530160833 | $ | 1,421.78 | 100918 | 530241167 | $ | 137.74 |
| 2330 | 5697 | $ | 407.77 | 51624 | 530160843 | $ | 232.26 | 100919 | 530241168 | $ | 217.68 |
| 2331 | 5699 | $ | 12,828.80 | 51625 | 530160844 | $ | 542.72 | 100920 | 530241169 | $ | 279.64 |
| 2332 | 5700 | $ | 3,752.96 | 51626 | 530160845 | $ | 7.68 | 100921 | 530241170 | $ | 1,331.18 |
| 2333 | 5701 | $ | 4.61 | 51627 | 530160846 | $ | 72,619.95 | 100922 | 530241171 | $ | 982.00 |
| 2334 | 5704 | $ | 0.34 | 51628 | 530160847 | $ | 1.56 | 100923 | 530241174 | $ | 237.50 |
| 2335 | 5705 | $ | 379.00 | 51629 | 530160849 | $ | 144.75 | 100924 | 530241175 | $ | 386.00 |
| 2336 | 5707 | $ | 1,444.04 | 51630 | 530160850 | $ | 6.14 | 100925 | 530241176 | $ | 2,048.00 |
| 2337 | 5710 | $ | 1,532.57 | 51631 | 530160852 | $ | 365.57 | 100926 | 530241177 | $ | 38.60 |
| 2338 | 5711 | $ | 67.55 | 51632 | 530160853 | $ | 8,980.00 | 100927 | 530241178 | $ | 133.75 |
| 2339 | 5714 | $ | 29.65 | 51633 | 530160861 | $ | 668.82 | 100928 | 530241179 | $ | 157.83 |
| 2340 | 5722 | $ | 966.00 | 51634 | 530160868 | $ | 30.46 | 100929 | 530241180 | $ | 1,552.99 |
| 2341 | 5723 | $ | 48.88 | 51635 | 530160874 | $ | 0.29 | 100930 | 530241181 | $ | 965.00 |
| 2342 | 5733 | $ | 305.90 | 51636 | 530160877 | $ | 1,930.00 | 100931 | 530241182 | $ | 1,930.00 |
| 2343 | 5734 | $ | 151.34 | 51637 | 530160879 | $ | 14.59 | 100932 | 530241183 | $ | 384.75 |
| 2344 | 5736 | $ | 1,548.42 | 51638 | 530160880 | $ | 0.22 | 100933 | 530241184 | $ | 557.06 |
| 2345 | 5737 | $ | 257.50 | 51639 | 530160881 | $ | 2,022.40 | 100934 | 530241185 | $ | 103.04 |
| 2346 | 5738 | $ | 184.09 | 51640 | 530160890 | $ | 311.94 | 100935 | 530241186 | $ | 128.80 |
| 2347 | 5739 | $ | 184.09 | 51641 | 530160891 | $ | 7.76 | 100936 | 530241187 | $ | 48.30 |
| 2348 | 5742 | $ | 6,440.00 | 51642 | 530160896 | $ | 3.33 | 100937 | 530241188 | $ | 241.50 |
| 2349 | 5743 | $ | 193.00 | 51643 | 530160897 | $ | 1.79 | 100938 | 530241190 | $ | 99.80 |
| 2350 | 5745 | $ | 130.20 | 51644 | 530160898 | $ | 997.92 | 100939 | 530241191 | $ | 257.04 |
| 2351 | 5747 | $ | 139.74 | 51645 | 530160899 | $ | 2,692.00 | 100940 | 530241192 | $ | 72.80 |
| 2352 | 5749 | $ | 644.00 | 51646 | 530160906 | $ | 9.73 | 100941 | 530241193 | $ | 133.29 |
| 2353 | 5750 | $ | 193.00 | 51647 | 530160910 | $ | 256.00 | 100942 | 530241194 | $ | 133.29 |
| 2354 | 5752 | $ | 644.00 | 51648 | 530160914 | $ | 1.28 | 100943 | 530241195 | $ | 132.00 |
| 2355 | 5753 | $ | 870.00 | 51649 | 530160916 | $ | 26.70 | 100944 | 530241196 | $ | 19.30 |
| 2356 | 5754 | $ | 815.00 | 51650 | 530160917 | $ | 2.56 | 100945 | 530241197 | $ | 48.25 |
| 2357 | 5755 | $ | 7,626.79 | 51651 | 530160918 | $ | 128.00 | 100946 | 530241198 | $ | 2,576.00 |
| 2358 | 5756 | $ | 198.51 | 51652 | 530160922 | $ | 735.82 | 100947 | 530241199 | $ | 436.65 |
| 2359 | 5758 | $ | 364.00 | 51653 | 530160937 | $ | 11,406.00 | 100948 | 530241200 | $ | 77.57 |
| 2360 | 5759 | $ | 515.00 | 51654 | 530160938 | $ | 46,475.60 | 100949 | 530241201 | $ | 297.32 |
| 2361 | 5760 | $ | 579.50 | 51655 | 530160939 | $ | 112,463.36 | 100950 | 530241202 | $ | 166.30 |
| 2362 | 5761 | $ | 287.36 | 51656 | 530160940 | $ | 683,257.00 | 100951 | 530241203 | $ | 88.70 |
| 2363 | 5762 | $ | 12.80 | 51657 | 530160941 | $ | 1,628.14 | 100952 | 530241204 | $ | 36.65 |
| 2364 | 5763 | $ | 44.46 | 51658 | 530160942 | $ | 1,561,790.90 | 100953 | 530241205 | $ | 75.45 |
| 2365 | 5764 | $ | 1,710.00 | 51659 | 530160943 | $ | 21,545.02 | 100954 | 530241206 | $ | 328.12 |
| 2366 | 5765 | $ | 96.75 | 51660 | 530160945 | $ | 1.35 | 100955 | 530241207 | $ | 817.88 |
| 2367 | 5768 | $ | 594.12 | 51661 | 530160946 | $ | 672.50 | 100956 | 530241208 | $ | 86.80 |
| 2368 | 5769 | $ | 128.00 | 51662 | 530160950 | $ | 5,179.23 | 100957 | 530241209 | $ | 1,880.48 |
| 2369 | 5770 | $ | 256.00 | 51663 | 530160951 | $ | 4,023.81 | 100958 | 530241210 | $ | 308.98 |
| 2370 | 5771 | $ | 482.50 | 51664 | 530160952 | $ | 16,361.08 | 100959 | 530241211 | $ | 622.89 |
| 2371 | 5772 | $ | 6.44 | 51665 | 530160953 | $ | 11,446.08 | 100960 | 530241212 | $ | 217.15 |
| 2372 | 5774 | $ | 212.05 | 51666 | 530160954 | $ | 9,469.34 | 100961 | 530241213 | $ | 11,179.23 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2373 | 5776 | $ | 128.78 | 51667 | 530160955 | $ | 3,694.44 | 100962 | 530241215 | $ | 173.85 |
| 2374 | 5779 | $ | 8,550.00 | 51668 | 530160960 | $ | 52,387.54 | 100963 | 530241216 | $ | 1,442.97 |
| 2375 | 5781 | $ | 775.55 | 51669 | 530160962 | $ | 10,874.58 | 100964 | 530241217 | $ | 15.25 |
| 2376 | 5782 | $ | 589.75 | 51670 | 530160963 | $ | 13,208.15 | 100965 | 530241218 | $ | 496.30 |
| 2377 | 5783 | $ | 62.92 | 51671 | 530160964 | $ | 17,829.14 | 100966 | 530241219 | $ | 347.91 |
| 2378 | 5786 | $ | 2,576.00 | 51672 | 530160965 | $ | 126,641.29 | 100967 | 530241220 | $ | 386.00 |
| 2379 | 5787 | $ | 296.24 | 51673 | 530160966 | $ | 131,479.40 | 100968 | 530241222 | $ | 1,996.50 |
| 2380 | 5791 | $ | 2,245.00 | 51674 | 530160967 | $ | 51,210.00 | 100969 | 530241223 | $ | 961.00 |
| 2381 | 5792 | $ | 1,572.80 | 51675 | 530160969 | $ | 32,355.24 | 100970 | 530241224 | $ | 9.65 |
| 2382 | 5796 | $ | 164.41 | 51676 | 530160971 | $ | 46,172.78 | 100971 | 530241225 | $ | 452.52 |
| 2383 | 5797 | $ | 74.48 | 51677 | 530160972 | $ | 5,437.30 | 100972 | 530241226 | $ | 544.69 |
| 2384 | 5798 | $ | 2,257.86 | 51678 | 530160973 | $ | 641,038.00 | 100973 | 530241227 | $ | 248.75 |
| 2385 | 5799 | $ | 670.72 | 51679 | 530160974 | $ | 82,943.50 | 100974 | 530241228 | $ | 558.00 |
| 2386 | 5800 | $ | 1,590.30 | 51680 | 530160976 | $ | 204,944.56 | 100975 | 530241229 | $ | 540.35 |
| 2387 | 5801 | $ | 156.20 | 51681 | 530160982 | $ | 950.00 | 100976 | 530241230 | $ | 196.88 |
| 2388 | 5802 | $ | 2,206.13 | 51682 | 530160983 | $ | 18,353.14 | 100977 | 530241231 | $ | 1,045.30 |
| 2389 | 5803 | $ | 87.85 | 51683 | 530160984 | $ | 6,443.22 | 100978 | 530241232 | $ | 270.47 |
| 2390 | 5804 | $ | 306.43 | 51684 | 530160986 | $ | 366,284.80 | 100979 | 530241233 | $ | 3,220.00 |
| 2391 | 5806 | $ | 75.16 | 51685 | 530160987 | $ | 29,467.77 | 100980 | 530241234 | $ | 42.68 |
| 2392 | 5813 | $ | 809.87 | 51686 | 530160988 | $ | 366,643.20 | 100981 | 530241235 | $ | 965.00 |
| 2393 | 5817 | $ | 1,064.96 | 51687 | 530160990 | $ | 6,139.12 | 100982 | 530241236 | $ | 1,968.85 |
| 2394 | 5820 | $ | 7,710.00 | 51688 | 530160992 | $ | 8,302.40 | 100983 | 530241237 | $ | 503.73 |
| 2395 | 5822 | $ | 6,440.00 | 51689 | 530160993 | $ | 19,024.44 | 100984 | 530241238 | $ | 1,017.10 |
| 2396 | 5823 | $ | 4,830.00 | 51690 | 530160995 | $ | 5,704.77 | 100985 | 530241239 | $ | 204.72 |
| 2397 | 5825 | $ | 936.00 | 51691 | 530160996 | $ | 17,795.19 | 100986 | 530241240 | $ | 805.00 |
| 2398 | 5826 | $ | 57.45 | 51692 | 530160998 | $ | 9,760.00 | 100987 | 530241241 | $ | 2,223.38 |
| 2399 | 5828 | $ | 41.03 | 51693 | 530160999 | $ | 20,160.53 | 100988 | 530241242 | $ | 569.94 |
| 2400 | 5829 | $ | 1.89 | 51694 | 530161000 | $ | 20,232.11 | 100989 | 530241243 | $ | 146.91 |
| 2401 | 5830 | $ | 1,010.40 | 51695 | 530161002 | $ | 297,856.00 | 100990 | 530241245 | $ | 393.22 |
| 2402 | 5833 | $ | 256.00 | 51696 | 530161006 | $ | 981,334.00 | 100991 | 530241246 | $ | 149.75 |
| 2403 | 5834 | $ | 72.10 | 51697 | 530161010 | $ | 631,346.00 | 100992 | 530241247 | $ | 112.66 |
| 2404 | 5838 | $ | 12.55 | 51698 | 530161014 | $ | 3,792.45 | 100993 | 530241248 | $ | 1,080.00 |
| 2405 | 5839 | $ | 552.27 | 51699 | 530161015 | $ | 551,073.21 | 100994 | 530241249 | $ | 922.33 |
| 2406 | 5843 | $ | 16.50 | 51700 | 530161017 | $ | 36,875.49 | 100995 | 530241250 | $ | 922.33 |
| 2407 | 5845 | $ | 748.70 | 51701 | 530161018 | $ | 6,624.45 | 100996 | 530241251 | $ | 345.95 |
| 2408 | 5846 | $ | 16.10 | 51702 | 530161021 | $ | 20,070.58 | 100997 | 530241252 | $ | 540.95 |
| 2409 | 5847 | $ | 199.64 | 51703 | 530161022 | $ | 7,341.33 | 100998 | 530241253 | $ | 792.24 |
| 2410 | 5848 | $ | 1,052.94 | 51704 | 530161024 | $ | 35,401.00 | 100999 | 530241254 | $ | 2,302.30 |
| 2411 | 5852 | $ | 11.17 | 51705 | 530161025 | $ | 2,965.26 | 101000 | 530241255 | $ | 690.49 |
| 2412 | 5855 | $ | 31.90 | 51706 | 530161026 | $ | 16,261.65 | 101001 | 530241256 | $ | 1,152.76 |
| 2413 | 5856 | $ | 99.82 | 51707 | 530161027 | $ | 1,184.96 | 101002 | 530241257 | $ | 460.46 |
| 2414 | 5857 | $ | 409.60 | 51708 | 530161028 | $ | 318.78 | 101003 | 530241258 | $ | 1,379.57 |
| 2415 | 5858 | $ | 326.84 | 51709 | 530161029 | $ | 61,580.54 | 101004 | 530241259 | $ | 460.46 |
| 2416 | 5859 | $ | 553.36 | 51710 | 530161031 | $ | 15,359.40 | 101005 | 530241260 | $ | 914.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2417 | 5861 | $ | 19.35 | 51711 | 530161032 | $ | 14,861.00 | 101006 | 530241261 | $ | 679.42 |
| 2418 | 5866 | $ | 12.60 | 51712 | 530161033 | $ | 133,749.00 | 101007 | 530241262 | $ | 454.02 |
| 2419 | 5873 | $ | 30.66 | 51713 | 530161035 | $ | 750.50 | 101008 | 530241263 | $ | 903.01 |
| 2420 | 5881 | $ | 483.00 | 51714 | 530161036 | $ | 3,514.90 | 101009 | 530241264 | $ | 170.50 |
| 2421 | 5884 | $ | 80.50 | 51715 | 530161037 | $ | 34,256.88 | 101010 | 530241265 | $ | 437.92 |
| 2422 | 5886 | $ | 986.00 | 51716 | 530161038 | $ | 1,539.27 | 101011 | 530241266 | $ | 141.39 |
| 2423 | 5888 | $ | 68.40 | 51717 | 530161039 | $ | 4,035.60 | 101012 | 530241267 | $ | 1,638.98 |
| 2424 | 5898 | $ | 164.22 | 51718 | 530161040 | $ | 480,379.26 | 101013 | 530241268 | $ | 660.49 |
| 2425 | 5899 | $ | 96.50 | 51719 | 530161041 | $ | 547,295.09 | 101014 | 530241269 | $ | 1,599.74 |
| 2426 | 5903 | $ | 25.60 | 51720 | 530161042 | $ | 11,292.48 | 101015 | 530241270 | $ | 406.98 |
| 2427 | 5907 | $ | 4,342.50 | 51721 | 530161043 | $ | 2,744.19 | 101016 | 530241271 | $ | 403.91 |
| 2428 | 5908 | $ | 138.60 | 51722 | 530161044 | $ | 1,831.57 | 101017 | 530241272 | $ | 406.98 |
| 2429 | 5909 | $ | 489.89 | 51723 | 530161045 | $ | 4,459.77 | 101018 | 530241273 | $ | 41.86 |
| 2430 | 5911 | $ | 837.20 | 51724 | 530161046 | $ | 11,729.53 | 101019 | 530241274 | $ | 49.82 |
| 2431 | 5916 | $ | 6.76 | 51725 | 530161047 | $ | 18,902.33 | 101020 | 530241275 | $ | 85.50 |
| 2432 | 5917 | $ | 501.76 | 51726 | 530161048 | $ | 948.15 | 101021 | 530241276 | $ | 128.00 |
| 2433 | 5920 | $ | 32.20 | 51727 | 530161049 | $ | 34,755.28 | 101022 | 530241277 | $ | 93.38 |
| 2434 | 5924 | $ | 77.68 | 51728 | 530161050 | $ | 268,319.15 | 101023 | 530241278 | $ | 327.23 |
| 2435 | 5927 | $ | 80.50 | 51729 | 530161051 | $ | 4,326.20 | 101024 | 530241279 | $ | 503.72 |
| 2436 | 5929 | $ | 579.00 | 51730 | 530161052 | $ | 6,593.11 | 101025 | 530241280 | $ | 289.50 |
| 2437 | 5934 | $ | 10,913.00 | 51731 | 530161053 | $ | 6,442.00 | 101026 | 530241281 | $ | 194.12 |
| 2438 | 5936 | $ | 620.00 | 51732 | 530161054 | $ | 1,311.84 | 101027 | 530241282 | $ | 359.28 |
| 2439 | 5937 | $ | 41.75 | 51733 | 530161055 | $ | 12,142.00 | 101028 | 530241283 | $ | 324.89 |
| 2440 | 5938 | $ | 74.66 | 51734 | 530161056 | $ | 4,421.11 | 101029 | 530241284 | $ | 324.89 |
| 2441 | 5942 | $ | 256.50 | 51735 | 530161057 | $ | 1,278.88 | 101030 | 530241285 | $ | 324.89 |
| 2442 | 5943 | $ | 383.37 | 51736 | 530161059 | $ | 2,329.46 | 101031 | 530241286 | $ | 1,211.52 |
| 2443 | 5948 | $ | 1.71 | 51737 | 530161060 | $ | 260,208.22 | 101032 | 530241287 | $ | 43.31 |
| 2444 | 5949 | $ | 1,290.00 | 51738 | 530161061 | $ | 27,930.01 | 101033 | 530241288 | $ | 43.31 |
| 2445 | 5951 | $ | 102.60 | 51739 | 530161062 | $ | 4,741.64 | 101034 | 530241289 | $ | 43.31 |
| 2446 | 5953 | $ | 0.09 | 51740 | 530161064 | $ | 3,705.10 | 101035 | 530241290 | $ | 640.90 |
| 2447 | 5954 | $ | 57.90 | 51741 | 530161065 | $ | 34,842.31 | 101036 | 530241291 | $ | 512.00 |
| 2448 | 5956 | $ | 341.32 | 51742 | 530161066 | $ | 21,606.73 | 101037 | 530241292 | $ | 954.84 |
| 2449 | 5958 | $ | 52.11 | 51743 | 530161067 | $ | 71,450.10 | 101038 | 530241293 | $ | 38.60 |
| 2450 | 5959 | $ | 3.80 | 51744 | 530161068 | $ | 72,467.34 | 101039 | 530241294 | $ | 119.14 |
| 2451 | 5961 | $ | 386.00 | 51745 | 530161070 | $ | 188,912.27 | 101040 | 530241295 | $ | 255.80 |
| 2452 | 5963 | $ | 171.00 | 51746 | 530161071 | $ | 221,911.10 | 101041 | 530241296 | $ | 42.43 |
| 2453 | 5965 | $ | 66.53 | 51747 | 530161072 | $ | 53,210.43 | 101042 | 530241297 | $ | 4,413.50 |
| 2454 | 5966 | $ | 85.45 | 51748 | 530161074 | $ | 357,983.50 | 101043 | 530241298 | $ | 3,441.39 |
| 2455 | 5967 | $ | 11.84 | 51749 | 530161075 | $ | 109,087.90 | 101044 | 530241299 | $ | 11.00 |
| 2456 | 5968 | $ | 128.80 | 51750 | 530161076 | $ | 34,925.00 | 101045 | 530241300 | $ | 82.99 |
| 2457 | 5969 | $ | 449.00 | 51751 | 530161077 | $ | 68,907.14 | 101046 | 530241301 | $ | 99.69 |
| 2458 | 5970 | $ | 171.00 | 51752 | 530161079 | $ | 136,785.07 | 101047 | 530241302 | $ | 95.21 |
| 2459 | 5971 | $ | 13.51 | 51753 | 530161080 | $ | 350,522.89 | 101048 | 530241303 | $ | 96.50 |
| 2460 | 5976 | $ | 492.80 | 51754 | 530161082 | $ | 6,001.10 | 101049 | 530241304 | $ | 4.66 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | 5978 | $ | 266.50 | 51755 | 530161083 | $ | 7,098.00 | 101050 | 530241305 | $ | 51.40 |
| 2462 | 5979 | $ | 19,300.00 | 51756 | 530161084 | $ | 109,947.11 | 101051 | 530241306 | $ | 188.37 |
| 2463 | 5981 | $ | 49.39 | 51757 | 530161086 | $ | 99,894.44 | 101052 | 530241307 | $ | 641.98 |
| 2464 | 5983 | $ | 1,008.00 | 51758 | 530161087 | $ | 1,570.59 | 101053 | 530241308 | $ | 45.70 |
| 2465 | 5988 | $ | 747.04 | 51759 | 530161088 | $ | 40,264.78 | 101054 | 530241309 | $ | 7.03 |
| 2466 | 5989 | $ | 1,595.00 | 51760 | 530161089 | $ | 381.86 | 101055 | 530241311 | $ | 57.21 |
| 2467 | 6001 | $ | 171.00 | 51761 | 530161090 | $ | 19,464.13 | 101056 | 530241313 | $ | 44.88 |
| 2468 | 6002 | $ | 237.97 | 51762 | 530161094 | $ | 2,663.00 | 101057 | 530241314 | $ | 110.68 |
| 2469 | 6003 | $ | 675.50 | 51763 | 530161096 | $ | 7,066.87 | 101058 | 530241315 | $ | 44,041.73 |
| 2470 | 6006 | $ | 32.20 | 51764 | 530161101 | $ | 14,751.05 | 101059 | 530241316 | $ | 0.88 |
| 2471 | 6017 | $ | 0.09 | 51765 | 530161102 | $ | 1,397,000.00 | 101060 | 530241317 | $ | 6.94 |
| 2472 | 6020 | $ | 3.80 | 51766 | 530161103 | $ | 220,386.46 | 101061 | 530241318 | $ | 94.17 |
| 2473 | 6024 | $ | 705.18 | 51767 | 530161104 | $ | 40,121.54 | 101062 | 530241319 | $ | 186.40 |
| 2474 | 6031 | $ | 130.13 | 51768 | 530161105 | $ | 53,904.28 | 101063 | 530241320 | $ | 575.79 |
| 2475 | 6035 | $ | 225.25 | 51769 | 530161107 | $ | 54.78 | 101064 | 530241321 | $ | 1,182.66 |
| 2476 | 6037 | $ | 2,366.70 | 51770 | 530161108 | $ | 45,411.43 | 101065 | 530241322 | $ | 138.46 |
| 2477 | 6038 | $ | 93.38 | 51771 | 530161109 | $ | 388,505.60 | 101066 | 530241323 | $ | 798.56 |
| 2478 | 6039 | $ | 75.93 | 51772 | 530161110 | $ | 1,980.75 | 101067 | 530241324 | $ | 474.72 |
| 2479 | 6041 | $ | 1,043.40 | 51773 | 530161111 | $ | 30,342.74 | 101068 | 530241325 | $ | 1,460.12 |
| 2480 | 6042 | $ | 2,038.08 | 51774 | 530161112 | $ | 8,372.00 | 101069 | 530241326 | $ | 501.46 |
| 2481 | 6043 | $ | 57.90 | 51775 | 530161113 | $ | 29,082.01 | 101070 | 530241327 | $ | 235.66 |
| 2482 | 6047 | $ | 337.75 | 51776 | 530161114 | $ | 8,259.30 | 101071 | 530241328 | $ | 157.05 |
| 2483 | 6049 | $ | 2,254.00 | 51777 | 530161115 | $ | 1,654.50 | 101072 | 530241329 | $ | 1,920.06 |
| 2484 | 6059 | $ | 512.00 | 51778 | 530161116 | $ | 6,253.48 | 101073 | 530241331 | $ | 1,212.90 |
| 2485 | 6062 | $ | 1,085.14 | 51779 | 530161117 | $ | 2,899.41 | 101074 | 530241332 | $ | 122.36 |
| 2486 | 6064 | $ | 189.83 | 51780 | 530161118 | $ | 236,433.59 | 101075 | 530241333 | $ | 121.60 |
| 2487 | 6068 | $ | 2,694.00 | 51781 | 530161119 | $ | 15,589,708.00 | 101076 | 530241334 | $ | 463.68 |
| 2488 | 6070 | $ | 10.24 | 51782 | 530161120 | $ | 2,237,140.00 | 101077 | 530241335 | $ | 367.85 |
| 2489 | 6071 | $ | 243.42 | 51783 | 530161121 | $ | 189,129.40 | 101078 | 530241336 | $ | 143.40 |
| 2490 | 6072 | $ | 3,877.00 | 51784 | 530161122 | $ | 4,676,380.00 | 101079 | 530241337 | $ | 1,970.79 |
| 2491 | 6073 | $ | 243.42 | 51785 | 530161123 | $ | 1,841,481.00 | 101080 | 530241338 | $ | 1,055.42 |
| 2492 | 6075 | $ | 482.50 | 51786 | 530161124 | $ | 4,278,530.49 | 101081 | 530241339 | $ | 170.75 |
| 2493 | 6076 | $ | 1,529.50 | 51787 | 530161125 | $ | 284,570.30 | 101082 | 530241340 | $ | 251.30 |
| 2494 | 6077 | $ | 25.60 | 51788 | 530161126 | $ | 613,337.10 | 101083 | 530241341 | $ | 219.30 |
| 2495 | 6078 | $ | 2,689.80 | 51789 | 530161127 | $ | 17,003.00 | 101084 | 530241342 | $ | 727.60 |
| 2496 | 6079 | $ | 600.00 | 51790 | 530161128 | $ | 222,777.00 | 101085 | 530241343 | $ | 429.55 |
| 2497 | 6080 | $ | 62.70 | 51791 | 530161129 | $ | 28,325.86 | 101086 | 530241345 | $ | 216.20 |
| 2498 | 6082 | $ | 193.00 | 51792 | 530161130 | $ | 326,689.10 | 101087 | 530241346 | $ | 164.05 |
| 2499 | 6083 | $ | 2,576.00 | 51793 | 530161131 | $ | 142,807.92 | 101088 | 530241347 | $ | 1,802.62 |
| 2500 | 6084 | $ | 270.20 | 51794 | 530161134 | $ | 37,307.00 | 101089 | 530241348 | $ | 2,133.99 |
| 2501 | 6085 | $ | 10,240.00 | 51795 | 530161136 | $ | 18,800.97 | 101090 | 530241349 | $ | 27.94 |
| 2502 | 6086 | $ | 555.69 | 51796 | 530161137 | $ | 224,153.00 | 101091 | 530241350 | $ | 182.02 |
| 2503 | 6088 | $ | 1,105.89 | 51797 | 530161138 | $ | 543,842.00 | 101092 | 530241351 | $ | 77.98 |
| 2504 | 6089 | $ | 633.36 | 51798 | 530161139 | $ | 12,099.60 | 101093 | 530241352 | $ | 218.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2505 | 6090 | $ | 1.54 | 51799 | 530161140 | $ | 2,929,369.42 | 101094 | 530241353 | $ | 146.71 |
| 2506 | 6091 | $ | 358.40 | 51800 | 530161141 | $ | 3,711.10 | 101095 | 530241354 | $ | 324.06 |
| 2507 | 6093 | $ | 2,115.28 | 51801 | 530161142 | $ | 78,632.00 | 101096 | 530241355 | $ | 142.10 |
| 2508 | 6094 | $ | 189.83 | 51802 | 530161143 | $ | 64,892.25 | 101097 | 530241356 | $ | 104.42 |
| 2509 | 6098 | $ | 902.27 | 51803 | 530161144 | $ | 150,733.09 | 101098 | 530241357 | $ | 746.98 |
| 2510 | 6099 | $ | 1,610.00 | 51804 | 530161145 | $ | 126,118.50 | 101099 | 530241358 | $ | 140.57 |
| 2511 | 6100 | $ | 158.72 | 51805 | 530161146 | $ | 146,967.60 | 101100 | 530241359 | $ | 586.04 |
| 2512 | 6101 | $ | 302.00 | 51806 | 530161147 | $ | 215,465.62 | 101101 | 530241360 | $ | 648.62 |
| 2513 | 6102 | $ | 16.10 | 51807 | 530161148 | $ | 760.00 | 101102 | 530241361 | $ | 154.56 |
| 2514 | 6103 | $ | 3,272.14 | 51808 | 530161149 | $ | 9,596.12 | 101103 | 530241362 | $ | 64.51 |
| 2515 | 6105 | $ | 111.37 | 51809 | 530161151 | $ | 18,204.08 | 101104 | 530241363 | $ | 143.49 |
| 2516 | 6108 | $ | 979.00 | 51810 | 530161152 | $ | 39,460.82 | 101105 | 530241364 | $ | 142.10 |
| 2517 | 6109 | $ | 13.78 | 51811 | 530161153 | $ | 31,414.32 | 101106 | 530241365 | $ | 50.51 |
| 2518 | 6111 | $ | 5,120.00 | 51812 | 530161154 | $ | 10,401.51 | 101107 | 530241366 | $ | 1,816.48 |
| 2519 | 6112 | $ | 119.14 | 51813 | 530161155 | $ | 26,277.00 | 101108 | 530241367 | $ | 883.45 |
| 2520 | 6114 | $ | 3,061.66 | 51814 | 530161156 | $ | 82,137.75 | 101109 | 530241368 | $ | 518.42 |
| 2521 | 6115 | $ | 1,544.00 | 51815 | 530161157 | $ | 17,388.00 | 101110 | 530241369 | $ | 280.92 |
| 2522 | 6117 | $ | 2,981.72 | 51816 | 530161158 | $ | 80,049.62 | 101111 | 530241371 | $ | 502.32 |
| 2523 | 6118 | $ | 2,653.61 | 51817 | 530161161 | $ | 15,480.20 | 101112 | 530241372 | $ | 104.50 |
| 2524 | 6119 | $ | 2,112.20 | 51818 | 530161163 | $ | 344.66 | 101113 | 530241373 | $ | 520.98 |
| 2525 | 6120 | $ | 2,730.30 | 51819 | 530161165 | $ | 27,823.72 | 101114 | 530241374 | $ | 186.76 |
| 2526 | 6121 | $ | 128.25 | 51820 | 530161166 | $ | 20,073.18 | 101115 | 530241375 | $ | 82.30 |
| 2527 | 6124 | $ | 896.00 | 51821 | 530161170 | $ | 95,892.43 | 101116 | 530241376 | $ | 188.30 |
| 2528 | 6127 | $ | 12.05 | 51822 | 530161172 | $ | 274,245.72 | 101117 | 530241377 | $ | 48.57 |
| 2529 | 6129 | $ | 5,120.00 | 51823 | 530161173 | $ | 286,355.45 | 101118 | 530241378 | $ | 209.00 |
| 2530 | 6133 | $ | 513.00 | 51824 | 530161174 | $ | 153,570.05 | 101119 | 530241379 | $ | 163.98 |
| 2531 | 6134 | $ | 104.41 | 51825 | 530161175 | $ | 264,678.65 | 101120 | 530241380 | $ | 160.15 |
| 2532 | 6135 | $ | 966.00 | 51826 | 530161176 | $ | 184,109.72 | 101121 | 530241381 | $ | 233.76 |
| 2533 | 6137 | $ | 482.50 | 51827 | 530161178 | $ | 76,793.17 | 101122 | 530241382 | $ | 210.94 |
| 2534 | 6138 | $ | 32.20 | 51828 | 530161179 | $ | 14,326.11 | 101123 | 530241383 | $ | 421.15 |
| 2535 | 6139 | $ | 380.01 | 51829 | 530161180 | $ | 391,343.54 | 101124 | 530241384 | $ | 461.50 |
| 2536 | 6140 | $ | 565.90 | 51830 | 530161184 | $ | 67,998.12 | 101125 | 530241385 | $ | 70.35 |
| 2537 | 6141 | $ | 132.12 | 51831 | 530161189 | $ | 6,923.55 | 101126 | 530241386 | $ | 2,453.86 |
| 2538 | 6142 | $ | 84.40 | 51832 | 530161190 | $ | 10,971.37 | 101127 | 530241387 | $ | 1.52 |
| 2539 | 6143 | $ | 1.28 | 51833 | 530161191 | $ | 35,997.03 | 101128 | 530241388 | $ | 1.52 |
| 2540 | 6144 | $ | 264.04 | 51834 | 530161192 | $ | 8,598.87 | 101129 | 530241389 | $ | 120.30 |
| 2541 | 6145 | $ | 183.54 | 51835 | 530161193 | $ | 33,798.00 | 101130 | 530241390 | $ | 823.65 |
| 2542 | 6146 | $ | 386.00 | 51836 | 530161194 | $ | 81,226.17 | 101131 | 530241391 | $ | 406.26 |
| 2543 | 6147 | $ | 1.26 | 51837 | 530161195 | $ | 26,291.87 | 101132 | 530241392 | $ | 504.65 |
| 2544 | 6150 | $ | 162.21 | 51838 | 530161196 | $ | 31,689.03 | 101133 | 530241393 | $ | 813.36 |
| 2545 | 6152 | $ | 342.00 | 51839 | 530161197 | $ | 7,404.10 | 101134 | 530241394 | $ | 1,258.53 |
| 2546 | 6153 | $ | 59.83 | 51840 | 530161199 | $ | 6,762.75 | 101135 | 530241395 | $ | 515.88 |
| 2547 | 6154 | $ | 224.71 | 51841 | 530161200 | $ | 1,016.00 | 101136 | 530241396 | $ | 561.08 |
| 2548 | 6156 | $ | 216.47 | 51842 | 530161201 | $ | 382,109.11 | 101137 | 530241397 | $ | 934.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | 6159 | $ | 262.08 | 51843 | 530161202 | $ | 24,716.72 | 101138 | 530241398 | $ | 5,039.13 |
| 2550 | 6162 | $ | 130.70 | 51844 | 530161203 | $ | 65,016.28 | 101139 | 530241399 | $ | 203.95 |
| 2551 | 6163 | $ | 135.24 | 51845 | 530161205 | $ | 1,704,260.94 | 101140 | 530241400 | $ | 354.72 |
| 2552 | 6164 | $ | 4,608.00 | 51846 | 530161206 | $ | 274,813.00 | 101141 | 530241401 | $ | 550.68 |
| 2553 | 6168 | $ | 1,030.00 | 51847 | 530161207 | $ | 47,635.61 | 101142 | 530241402 | $ | 114.74 |
| 2554 | 6169 | $ | 1,315.03 | 51848 | 530161209 | $ | 24,004.16 | 101143 | 530241403 | $ | 212.18 |
| 2555 | 6170 | $ | 2,064.02 | 51849 | 530161211 | $ | 2,954.56 | 101144 | 530241404 | $ | 139.25 |
| 2556 | 6171 | $ | 579.00 | 51850 | 530161212 | $ | 22,957.33 | 101145 | 530241405 | $ | 531.64 |
| 2557 | 6172 | $ | 954.00 | 51851 | 530161213 | $ | 5,957.50 | 101146 | 530241406 | $ | 264.57 |
| 2558 | 6173 | $ | 171.00 | 51852 | 530161214 | $ | 1,368,446.88 | 101147 | 530241407 | $ | 181.10 |
| 2559 | 6174 | $ | 482.50 | 51853 | 530161215 | $ | 4,624.07 | 101148 | 530241408 | $ | 103.45 |
| 2560 | 6175 | $ | 579.00 | 51854 | 530161216 | $ | 473.85 | 101149 | 530241409 | $ | 281.88 |
| 2561 | 6177 | $ | 2,064.02 | 51855 | 530161217 | $ | 10,953.76 | 101150 | 530241410 | $ | 178.70 |
| 2562 | 6178 | $ | 482.50 | 51856 | 530161219 | $ | 876.33 | 101151 | 530241411 | $ | 1,881.67 |
| 2563 | 6180 | $ | 449.00 | 51857 | 530161220 | $ | 59,547.46 | 101152 | 530241412 | $ | 70.25 |
| 2564 | 6182 | $ | 369.38 | 51858 | 530161221 | $ | 228,913.65 | 101153 | 530241413 | $ | 205.82 |
| 2565 | 6183 | $ | 193.00 | 51859 | 530161222 | $ | 47,217.42 | 101154 | 530241414 | $ | 264.41 |
| 2566 | 6184 | $ | 64.50 | 51860 | 530161223 | $ | 122,806.64 | 101155 | 530241415 | $ | 921.92 |
| 2567 | 6188 | $ | 1,820.00 | 51861 | 530161224 | $ | 13,479.49 | 101156 | 530241416 | $ | 89.11 |
| 2568 | 6189 | $ | 3,220.00 | 51862 | 530161225 | $ | 4,342.50 | 101157 | 530241417 | $ | 147.97 |
| 2569 | 6194 | $ | 1,120.47 | 51863 | 530161228 | $ | 7,237.50 | 101158 | 530241418 | $ | 31.85 |
| 2570 | 6195 | $ | 1,866.37 | 51864 | 530161229 | $ | 660.48 | 101159 | 530241419 | $ | 191.13 |
| 2571 | 6200 | $ | 2,376.31 | 51865 | 530161230 | $ | 1,646.40 | 101160 | 530241420 | $ | 22.40 |
| 2572 | 6202 | $ | 322.00 | 51866 | 530161231 | $ | 15.20 | 101161 | 530241421 | $ | 81.60 |
| 2573 | 6204 | $ | 322.00 | 51867 | 530161232 | $ | 32,142.12 | 101162 | 530241422 | $ | 51.86 |
| 2574 | 6213 | $ | 44.91 | 51868 | 530161233 | $ | 10,518.50 | 101163 | 530241423 | $ | 1,610.00 |
| 2575 | 6215 | $ | 156.21 | 51869 | 530161234 | $ | 8,443.75 | 101164 | 530241424 | $ | 109.75 |
| 2576 | 6218 | $ | 61.59 | 51870 | 530161237 | $ | 1,174.20 | 101165 | 530241425 | $ | 214.63 |
| 2577 | 6219 | $ | 259.00 | 51871 | 530161238 | $ | 9,823,074.28 | 101166 | 530241426 | $ | 911.47 |
| 2578 | 6223 | $ | 76.80 | 51872 | 530161239 | $ | 1,442,059.94 | 101167 | 530241427 | $ | 154.40 |
| 2579 | 6224 | $ | 644.00 | 51873 | 530161240 | $ | 694,221.16 | 101168 | 530241428 | $ | 143.75 |
| 2580 | 6227 | $ | 80.19 | 51874 | 530161241 | $ | 97,929.86 | 101169 | 530241429 | $ | 1.43 |
| 2581 | 6229 | $ | 193.00 | 51875 | 530161242 | $ | 125,373.44 | 101170 | 530241430 | $ | 29.94 |
| 2582 | 6232 | $ | 183.68 | 51876 | 530161243 | $ | 53,802.96 | 101171 | 530241431 | $ | 2,309.40 |
| 2583 | 6233 | $ | 662.67 | 51877 | 530161244 | $ | 23,683.65 | 101172 | 530241432 | $ | 1,094.93 |
| 2584 | 6234 | $ | 1,144.00 | 51878 | 530161249 | $ | 808,269.44 | 101173 | 530241433 | $ | 2,488.54 |
| 2585 | 6235 | $ | 342.00 | 51879 | 530161250 | $ | 8,505.06 | 101174 | 530241434 | $ | 329.76 |
| 2586 | 6237 | $ | 10,290.78 | 51880 | 530161251 | $ | 9,457.91 | 101175 | 530241435 | $ | 41.50 |
| 2587 | 6238 | $ | 96.50 | 51881 | 530161252 | $ | 21,909.38 | 101176 | 530241436 | $ | 351.46 |
| 2588 | 6241 | $ | 135.24 | 51882 | 530161253 | $ | 26,604.88 | 101177 | 530241437 | $ | 104.31 |
| 2589 | 6244 | $ | 3,220.00 | 51883 | 530161254 | $ | 15,469.08 | 101178 | 530241438 | $ | 101.08 |
| 2590 | 6245 | $ | 3,220.00 | 51884 | 530161255 | $ | 39,849.18 | 101179 | 530241439 | $ | 86.77 |
| 2591 | 6246 | $ | 509.63 | 51885 | 530161256 | $ | 23,650.90 | 101180 | 530241440 | $ | 58.90 |
| 2592 | 6249 | $ | 193.04 | 51886 | 530161258 | $ | 8,425.30 | 101181 | 530241441 | $ | 484.46 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2593 | 6250 | $ | 13,846.00 | 51887 | 530161261 | $ | 91,778.83 | 101182 | 530241442 | $ | 1,715.50 |
| 2594 | 6251 | $ | 515.00 | 51888 | 530161262 | $ | 27,347.08 | 101183 | 530241443 | $ | 156.06 |
| 2595 | 6253 | $ | 1,589.66 | 51889 | 530161263 | $ | 44,926.93 | 101184 | 530241444 | $ | 485.84 |
| 2596 | 6254 | $ | 256.00 | 51890 | 530161265 | $ | 64,899.70 | 101185 | 530241445 | $ | 467.77 |
| 2597 | 6256 | $ | 195.47 | 51891 | 530161269 | $ | 272,303.52 | 101186 | 530241446 | $ | 451.95 |
| 2598 | 6258 | $ | 1,222.47 | 51892 | 530161270 | $ | 7,435.44 | 101187 | 530241449 | $ | 146.42 |
| 2599 | 6259 | $ | 3,022.00 | 51893 | 530161271 | $ | 616,308.00 | 101188 | 530241450 | $ | 66.95 |
| 2600 | 6262 | $ | 26.30 | 51894 | 530161272 | $ | 18,762.80 | 101189 | 530241451 | $ | 327.10 |
| 2601 | 6264 | $ | 3.97 | 51895 | 530161274 | $ | 286,371.57 | 101190 | 530241452 | $ | 857.77 |
| 2602 | 6267 | $ | 125.58 | 51896 | 530161276 | $ | 34,812.45 | 101191 | 530241453 | $ | 438.05 |
| 2603 | 6268 | $ | 112.70 | 51897 | 530161277 | $ | 2,784.84 | 101192 | 530241454 | $ | 54.68 |
| 2604 | 6269 | $ | 534.61 | 51898 | 530161279 | $ | 7,107.99 | 101193 | 530241455 | $ | 102.92 |
| 2605 | 6270 | $ | 632.00 | 51899 | 530161280 | $ | 63,197.01 | 101194 | 530241456 | $ | 96.29 |
| 2606 | 6272 | $ | 454.48 | 51900 | 530161282 | $ | 185,331.84 | 101195 | 530241457 | $ | 401.47 |
| 2607 | 6275 | $ | 1,280.00 | 51901 | 530161283 | $ | 218,866.81 | 101196 | 530241458 | $ | 49.43 |
| 2608 | 6282 | $ | 15.75 | 51902 | 530161284 | $ | 84,070.24 | 101197 | 530241459 | $ | 239.04 |
| 2609 | 6283 | $ | 230.45 | 51903 | 530161285 | $ | 67,404.00 | 101198 | 530241460 | $ | 217.17 |
| 2610 | 6285 | $ | 751.92 | 51904 | 530161287 | $ | 10,595.92 | 101199 | 530241461 | $ | 232.92 |
| 2611 | 6287 | $ | 1,930.00 | 51905 | 530161291 | $ | 101,347.03 | 101200 | 530241462 | $ | 434.32 |
| 2612 | 6289 | $ | 128.00 | 51906 | 530161292 | $ | 166,409.54 | 101201 | 530241463 | $ | 173.70 |
| 2613 | 6294 | $ | 3,220.00 | 51907 | 530161294 | $ | 322,965.78 | 101202 | 530241464 | $ | 1,573.72 |
| 2614 | 6295 | $ | 1,710.00 | 51908 | 530161295 | $ | 2,666.14 | 101203 | 530241465 | $ | 5,166.15 |
| 2615 | 6296 | $ | 53.88 | 51909 | 530161296 | $ | 5,533.42 | 101204 | 530241466 | $ | 670.80 |
| 2616 | 6297 | $ | 28.59 | 51910 | 530161297 | $ | 4,333.05 | 101205 | 530241467 | $ | 1,132.97 |
| 2617 | 6298 | $ | 70.14 | 51911 | 530161298 | $ | 102,127.01 | 101206 | 530241470 | $ | 186.48 |
| 2618 | 6300 | $ | 70.14 | 51912 | 530161299 | $ | 33,333.05 | 101207 | 530241471 | $ | 104.48 |
| 2619 | 6303 | $ | 139.01 | 51913 | 530161301 | $ | 851.13 | 101208 | 530241472 | $ | 1,650.99 |
| 2620 | 6304 | $ | 642.00 | 51914 | 530161302 | $ | 55,485.71 | 101209 | 530241474 | $ | 104.51 |
| 2621 | 6305 | $ | 7.88 | 51915 | 530161303 | $ | 1,128,525.58 | 101210 | 530241475 | $ | 2,078.37 |
| 2622 | 6306 | $ | 2,895.00 | 51916 | 530161304 | $ | 134,373.21 | 101211 | 530241477 | $ | 96.12 |
| 2623 | 6314 | $ | 6,513.90 | 51917 | 530161305 | $ | 19,090.26 | 101212 | 530241478 | $ | 2,773.52 |
| 2624 | 6316 | $ | 855.00 | 51918 | 530161306 | $ | 2,374.88 | 101213 | 530241479 | $ | 100.11 |
| 2625 | 6319 | $ | 9.37 | 51919 | 530161308 | $ | 3,627.51 | 101214 | 530241480 | $ | 135.10 |
| 2626 | 6324 | $ | 19.10 | 51920 | 530161309 | $ | 9,488.48 | 101215 | 530241481 | $ | 2.00 |
| 2627 | 6329 | $ | 165.00 | 51921 | 530161310 | $ | 150.91 | 101216 | 530241482 | $ | 284.63 |
| 2628 | 6333 | $ | 65.62 | 51922 | 530161311 | $ | 365,377.09 | 101217 | 530241483 | $ | 1.05 |
| 2629 | 6334 | $ | 17.23 | 51923 | 530161312 | $ | 3,345.58 | 101218 | 530241484 | $ | 235.22 |
| 2630 | 6338 | $ | 16.10 | 51924 | 530161315 | $ | 73,333.00 | 101219 | 530241485 | $ | 264.04 |
| 2631 | 6340 | $ | 1,197.00 | 51925 | 530161316 | $ | 50,383.00 | 101220 | 530241486 | $ | 87.00 |
| 2632 | 6343 | $ | 1,495.00 | 51926 | 530161317 | $ | 119,725.00 | 101221 | 530241487 | $ | 375.70 |
| 2633 | 6346 | $ | 1,765.12 | 51927 | 530161318 | $ | 22,955.47 | 101222 | 530241488 | $ | 143.55 |
| 2634 | 6347 | $ | 177.10 | 51928 | 530161319 | $ | 712.50 | 101223 | 530241489 | $ | 6,673.50 |
| 2635 | 6349 | $ | 424.60 | 51929 | 530161320 | $ | 37,840.64 | 101224 | 530241490 | $ | 144.65 |
| 2636 | 6351 | $ | 484.26 | 51930 | 530161321 | $ | 74,560.77 | 101225 | 530241491 | $ | 72.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2637 | 6352 | $ | 697.22 | 51931 | 530161322 | $ | 26,910.20 | 101226 | 530241492 | $ 193.89 |
| 2638 | 6353 | $ | 177.10 | 51932 | 530161323 | $ | 449,133.66 | 101227 | 530241493 | $ 1,023.99 |
| 2639 | 6354 | $ | 1,270.98 | 51933 | 530161324 | $ | 6,940.91 | 101228 | 530241494 | $ 84.64 |
| 2640 | 6359 | $ | 134.62 | 51934 | 530161325 | $ | 1,816.00 | 101229 | 530241495 | $ 201.79 |
| 2641 | 6361 | $ | 377.46 | 51935 | 530161326 | $ | 144.90 | 101230 | 530241496 | $ 46.78 |
| 2642 | 6363 | $ | 322.00 | 51936 | 530161328 | $ | 7,221.52 | 101231 | 530241497 | $ 163.80 |
| 2643 | 6365 | $ | 1,184.71 | 51937 | 530161329 | $ | 91,769.44 | 101232 | 530241498 | $ 422.62 |
| 2644 | 6366 | $ | 1,816.97 | 51938 | 530161330 | $ | 16,793.69 | 101233 | 530241499 | $ 188.68 |
| 2645 | 6367 | $ | 2,652.16 | 51939 | 530161331 | $ | 34,194.00 | 101234 | 530241500 | $ 176.72 |
| 2646 | 6368 | $ | 46.53 | 51940 | 530161339 | $ | 5,122.22 | 101235 | 530241501 | $ 155.24 |
| 2647 | 6370 | $ | 3,286.09 | 51941 | 530161340 | $ | 30,336.92 | 101236 | 530241502 | $ 3.22 |
| 2648 | 6374 | $ | 3,286.09 | 51942 | 530161341 | $ | 33,664.99 | 101237 | 530241503 | $ 9.41 |
| 2649 | 6377 | $ | 835.00 | 51943 | 530161342 | $ | 26,190.10 | 101238 | 530241504 | $ 75.42 |
| 2650 | 6379 | $ | 206.91 | 51944 | 530161343 | $ | 119,343.20 | 101239 | 530241505 | $ 76.77 |
| 2651 | 6381 | $ | 389.62 | 51945 | 530161344 | $ | 49,641.00 | 101240 | 530241506 | $ 7.51 |
| 2652 | 6382 | $ | 0.03 | 51946 | 530161345 | $ | 46,157.88 | 101241 | 530241507 | $ 1.05 |
| 2653 | 6390 | $ | 637.44 | 51947 | 530161346 | $ | 12,595.18 | 101242 | 530241508 | $ 1.14 |
| 2654 | 6391 | $ | 1,930.00 | 51948 | 530161347 | $ | 139,156.47 | 101243 | 530241509 | $ 2.76 |
| 2655 | 6392 | $ | 1.28 | 51949 | 530161348 | $ | 7,805.93 | 101244 | 530241510 | $ 112.54 |
| 2656 | 6394 | $ | 837.00 | 51950 | 530161349 | $ | 646.00 | 101245 | 530241511 | $ 9.79 |
| 2657 | 6395 | $ | 12.60 | 51951 | 530161350 | $ | 47,856.82 | 101246 | 530241512 | $ 1,259.95 |
| 2658 | 6397 | $ | 501.03 | 51952 | 530161351 | $ | 7,135.52 | 101247 | 530241513 | $ 84.96 |
| 2659 | 6398 | $ | 2,222.91 | 51953 | 530161352 | $ | 2,373.54 | 101248 | 530241514 | $ 55.63 |
| 2660 | 6400 | $ | 58.64 | 51954 | 530161353 | $ | 12,342.20 | 101249 | 530241516 | $ 0.95 |
| 2661 | 6403 | $ | 15.31 | 51955 | 530161354 | $ | 33,703.64 | 101250 | 530241517 | $ 2.85 |
| 2662 | 6406 | $ | 7,002.04 | 51956 | 530161355 | $ | 108,247.91 | 101251 | 530241518 | $ 146.98 |
| 2663 | 6408 | $ | 308.90 | 51957 | 530161356 | $ | 1,285.88 | 101252 | 530241519 | $ 2.76 |
| 2664 | 6411 | $ | 298.02 | 51958 | 530161357 | $ | 252.63 | 101253 | 530241520 | $ 32.43 |
| 2665 | 6412 | $ | 15.73 | 51959 | 530161358 | $ | 1,040.13 | 101254 | 530241521 | $ 6,956.51 |
| 2666 | 6413 | $ | 1,288.00 | 51960 | 530161360 | $ | 4,358.54 | 101255 | 530241522 | $ 107.52 |
| 2667 | 6414 | $ | 1,288.00 | 51961 | 530161361 | $ | 25,269.78 | 101256 | 530241523 | $ 131.81 |
| 2668 | 6416 | $ | 961.50 | 51962 | 530161362 | $ | 99,332.24 | 101257 | 530241524 | $ 264.65 |
| 2669 | 6417 | $ | 60.77 | 51963 | 530161363 | $ | 9,089.18 | 101258 | 530241525 | $ 8,751.48 |
| 2670 | 6418 | $ | 557.06 | 51964 | 530161364 | $ | 3,746.52 | 101259 | 530241526 | $ 321.48 |
| 2671 | 6419 | $ | 3,472.00 | 51965 | 530161365 | $ | 456,064.70 | 101260 | 530241527 | $ 207.67 |
| 2672 | 6420 | $ | 3,329.69 | 51966 | 530161366 | $ | 180.60 | 101261 | 530241528 | $ 202.06 |
| 2673 | 6425 | $ | 1,925.12 | 51967 | 530161367 | $ | 1,600,179.95 | 101262 | 530241529 | $ 633.88 |
| 2674 | 6427 | $ | 2,316.00 | 51968 | 530161368 | $ | 254,524.41 | 101263 | 530241530 | $ 94.88 |
| 2675 | 6432 | $ | 133.12 | 51969 | 530161375 | $ | 96,127.73 | 101264 | 530241531 | $ 902.53 |
| 2676 | 6434 | $ | 184.09 | 51970 | 530161379 | $ | 1,234,307.22 | 101265 | 530241532 | $ 446.65 |
| 2677 | 6435 | $ | 1,152.30 | 51971 | 530161382 | $ | 4.53 | 101266 | 530241534 | $ 512.35 |
| 2678 | 6439 | $ | 113.43 | 51972 | 530161388 | $ | 169.12 | 101267 | 530241535 | $ 2.38 |
| 2679 | 6440 | $ | 965.00 | 51973 | 530161389 | $ | 342.00 | 101268 | 530241536 | $ 47.53 |
| 2680 | 6444 | $ | 810.00 | 51974 | 530161390 | $ | 322.00 | 101269 | 530241537 | $ 910.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2681 | 6445 | $ | 33.49 | 51975 | 530161391 | $ | 1,024.00 | 101270 | 530241538 | $ | 1,059.51 |
| 2682 | 6447 | $ | 38.61 | 51976 | 530161392 | $ | 1,248.60 | 101271 | 530241539 | $ | 75.24 |
| 2683 | 6448 | $ | 61.18 | 51977 | 530161393 | $ | 1,565.00 | 101272 | 530241540 | $ | 572.50 |
| 2684 | 6449 | $ | 88.50 | 51978 | 530161395 | $ | 1,930.00 | 101273 | 530241541 | $ | 3,617.08 |
| 2685 | 6452 | $ | 2.16 | 51979 | 530161396 | $ | 273.70 | 101274 | 530241542 | $ | 44.86 |
| 2686 | 6455 | $ | 594.02 | 51980 | 530161398 | $ | 2,550.00 | 101275 | 530241543 | $ | 79.20 |
| 2687 | 6456 | $ | 435.20 | 51981 | 530161399 | $ | 966.00 | 101276 | 530241544 | $ | 347.64 |
| 2688 | 6457 | $ | 48.13 | 51982 | 530161400 | $ | 1,610.00 | 101277 | 530241545 | $ | 376.16 |
| 2689 | 6461 | $ | 25.60 | 51983 | 530161401 | $ | 193.00 | 101278 | 530241546 | $ | 1,042.94 |
| 2690 | 6463 | $ | 563.50 | 51984 | 530161402 | $ | 966.00 | 101279 | 530241547 | $ | 233.53 |
| 2691 | 6465 | $ | 1,442.15 | 51985 | 530161403 | $ | 248.00 | 101280 | 530241548 | $ | 103.63 |
| 2692 | 6466 | $ | 1,592.00 | 51986 | 530161404 | $ | 322.00 | 101281 | 530241549 | $ | 2,787.96 |
| 2693 | 6467 | $ | 630.53 | 51987 | 530161405 | $ | 159,664.44 | 101282 | 530241551 | $ | 2,385.89 |
| 2694 | 6468 | $ | 5,907.55 | 51988 | 530161406 | $ | 41,544.77 | 101283 | 530241552 | $ | 92,992.42 |
| 2695 | 6469 | $ | 3,864.08 | 51989 | 530161407 | $ | 9.47 | 101284 | 530241554 | $ | 27,424.91 |
| 2696 | 6473 | $ | 136.05 | 51990 | 530161411 | $ | 15.10 | 101285 | 530241555 | $ | 341.46 |
| 2697 | 6474 | $ | 483.76 | 51991 | 530161412 | $ | 43.17 | 101286 | 530241556 | $ | 5,529.00 |
| 2698 | 6476 | $ | 38.60 | 51992 | 530161413 | $ | 206.08 | 101287 | 530241557 | $ | 133.56 |
| 2699 | 6477 | $ | 1,806.42 | 51993 | 530161414 | $ | 270.48 | 101288 | 530241558 | $ | 350.98 |
| 2700 | 6478 | $ | 965.00 | 51994 | 530161419 | $ | 50.18 | 101289 | 530241559 | $ | 193.20 |
| 2701 | 6482 | $ | 524.86 | 51995 | 530161421 | $ | 50.20 | 101290 | 530241560 | $ | 234.95 |
| 2702 | 6484 | $ | 1,930.00 | 51996 | 530161425 | $ | 28.16 | 101291 | 530241561 | $ | 124.98 |
| 2703 | 6485 | $ | 1,410.00 | 51997 | 530161427 | $ | 23.04 | 101292 | 530241562 | $ | 74.06 |
| 2704 | 6489 | $ | 31.50 | 51998 | 530161428 | $ | 4.61 | 101293 | 530241563 | $ | 93.38 |
| 2705 | 6490 | $ | 62.92 | 51999 | 530161432 | $ | 241.50 | 101294 | 530241564 | $ | 193.20 |
| 2706 | 6491 | $ | 16.18 | 52000 | 530161435 | $ | 501.76 | 101295 | 530241565 | $ | 1.90 |
| 2707 | 6494 | $ | 976.44 | 52001 | 530161438 | $ | 122.88 | 101296 | 530241566 | $ | 605.36 |
| 2708 | 6495 | $ | 524.86 | 52002 | 530161439 | $ | 195.36 | 101297 | 530241567 | $ | 68.30 |
| 2709 | 6497 | $ | 38.60 | 52003 | 530161440 | $ | 156.72 | 101298 | 530241568 | $ | 52.96 |
| 2710 | 6498 | $ | 7,507.14 | 52004 | 530161442 | $ | 171.18 | 101299 | 530241569 | $ | 1,799.05 |
| 2711 | 6504 | $ | 47.50 | 52005 | 530161444 | $ | 161.00 | 101300 | 530241570 | $ | 34.66 |
| 2712 | 6505 | $ | 179.37 | 52006 | 530161445 | $ | 86.94 | 101301 | 530241571 | $ | 18.90 |
| 2713 | 6506 | $ | 26.55 | 52007 | 530161446 | $ | 83.72 | 101302 | 530241572 | $ | 107.18 |
| 2714 | 6511 | $ | 198.25 | 52008 | 530161447 | $ | 122.36 | 101303 | 530241573 | $ | 41.92 |
| 2715 | 6512 | $ | 80.62 | 52009 | 530161449 | $ | 315.56 | 101304 | 530241574 | $ | 121.68 |
| 2716 | 6513 | $ | 4,723.74 | 52010 | 530161451 | $ | 148.12 | 101305 | 530241579 | $ | 133.83 |
| 2717 | 6518 | $ | 966.00 | 52011 | 530161452 | $ | 92.64 | 101306 | 530241580 | $ | 52.11 |
| 2718 | 6530 | $ | 28.50 | 52012 | 530161453 | $ | 104.22 | 101307 | 530241581 | $ | 9,209.23 |
| 2719 | 6535 | $ | 2,661.12 | 52013 | 530161454 | $ | 38.60 | 101308 | 530241582 | $ | 4,921.25 |
| 2720 | 6536 | $ | 12.80 | 52014 | 530161455 | $ | 112.86 | 101309 | 530241583 | $ | 251.80 |
| 2721 | 6542 | $ | 805.00 | 52015 | 530161456 | $ | 122.36 | 101310 | 530241584 | $ | 43.70 |
| 2722 | 6543 | $ | 965.00 | 52016 | 530161463 | $ | 121.59 | 101311 | 530241585 | $ | 469.72 |
| 2723 | 6546 | $ | 1,647.83 | 52017 | 530161464 | $ | 128.15 | 101312 | 530241586 | $ | 120.38 |
| 2724 | 6547 | $ | 170.66 | 52018 | 530161465 | $ | 17.37 | 101313 | 530241587 | $ | 294.17 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 6548 | $ | 64,400.00 | 52019 | 530161466 | $ | 305.90 | 101314 | 530241588 | $ | 320.51 |
| 2726 | 6549 | $ | 76.95 | 52020 | 530161468 | $ | 17.37 | 101315 | 530241589 | $ | 1,247.27 |
| 2727 | 6553 | $ | 1,736.20 | 52021 | 530161501 | $ | 20,725.13 | 101316 | 530241590 | $ | 3.04 |
| 2728 | 6560 | $ | 1,710.00 | 52022 | 530161502 | $ | 72,298.00 | 101317 | 530241591 | $ | 9,479.25 |
| 2729 | 6563 | $ | 389.82 | 52023 | 530161503 | $ | 7,444.64 | 101318 | 530241593 | $ | 340.74 |
| 2730 | 6564 | $ | 2,245.00 | 52024 | 530161504 | $ | 19,300.00 | 101319 | 530241594 | $ | 910.98 |
| 2731 | 6565 | $ | 5,065.16 | 52025 | 530161506 | $ | 213,221.94 | 101320 | 530241595 | $ | 213,153.26 |
| 2732 | 6566 | $ | 305.90 | 52026 | 530161509 | $ | 32,860.38 | 101321 | 530241596 | $ | 106,343.16 |
| 2733 | 6569 | $ | 38.99 | 52027 | 530161514 | $ | 40,840.50 | 101322 | 530241599 | $ | 63.00 |
| 2734 | 6570 | $ | 47.93 | 52028 | 530161515 | $ | 9,338.00 | 101323 | 530241600 | $ | 11.40 |
| 2735 | 6571 | $ | 25.76 | 52029 | 530161516 | $ | 2,898.00 | 101324 | 530241601 | $ | 273.89 |
| 2736 | 6572 | $ | 60.82 | 52030 | 530161517 | $ | 1,365.78 | 101325 | 530241602 | $ | 193.00 |
| 2737 | 6574 | $ | 289.50 | 52031 | 530161518 | $ | 15,674.00 | 101326 | 530241603 | $ | 510.92 |
| 2738 | 6575 | $ | 5,345.00 | 52032 | 530161519 | $ | 2,090.00 | 101327 | 530241604 | $ | 431.88 |
| 2739 | 6576 | $ | 2.54 | 52033 | 530161520 | $ | 5,638.80 | 101328 | 530241605 | $ | 272.17 |
| 2740 | 6577 | $ | 111.94 | 52034 | 530161521 | $ | 567.00 | 101329 | 530241606 | $ | 904.82 |
| 2741 | 6579 | $ | 261.87 | 52035 | 530161522 | $ | 3,848.00 | 101330 | 530241607 | $ | 660.46 |
| 2742 | 6581 | $ | 430.08 | 52036 | 530161523 | $ | 10,506.86 | 101331 | 530241608 | $ | 159.50 |
| 2743 | 6582 | $ | 305.90 | 52037 | 530161524 | $ | 8,550.00 | 101332 | 530241609 | $ | 512.00 |
| 2744 | 6583 | $ | 12.80 | 52038 | 530161525 | $ | 126.00 | 101333 | 530241610 | $ | 298.06 |
| 2745 | 6584 | $ | 6.82 | 52039 | 530161526 | $ | 37,233.48 | 101334 | 530241612 | $ | 6.45 |
| 2746 | 6585 | $ | 241.50 | 52040 | 530161527 | $ | 1,071.06 | 101335 | 530241613 | $ | 537.11 |
| 2747 | 6586 | $ | 563.50 | 52041 | 530161528 | $ | 29,432.74 | 101336 | 530241614 | $ | 155.82 |
| 2748 | 6587 | $ | 96.60 | 52042 | 530161529 | $ | 109,078.16 | 101337 | 530241615 | $ | 62.33 |
| 2749 | 6588 | $ | 289.80 | 52043 | 530161530 | $ | 149,180.98 | 101338 | 530241616 | $ | 6.45 |
| 2750 | 6590 | $ | 654.06 | 52044 | 530161531 | $ | 76,429.80 | 101339 | 530241617 | $ | 297.85 |
| 2751 | 6591 | $ | 22.08 | 52045 | 530161532 | $ | 34,178.37 | 101340 | 530241618 | $ | 19.30 |
| 2752 | 6594 | $ | 4,830.00 | 52046 | 530161533 | $ | 193,000.00 | 101341 | 530241619 | $ | 327.08 |
| 2753 | 6596 | $ | 41.44 | 52047 | 530161534 | $ | 395.65 | 101342 | 530241620 | $ | 51.60 |
| 2754 | 6597 | $ | 490.50 | 52048 | 530161535 | $ | 21,150.87 | 101343 | 530241621 | $ | 37.55 |
| 2755 | 6598 | $ | 3,860.00 | 52049 | 530161536 | $ | 6,324.31 | 101344 | 530241622 | $ | 55.90 |
| 2756 | 6601 | $ | 193.00 | 52050 | 530161537 | $ | 8,748.69 | 101345 | 530241623 | $ | 86.85 |
| 2757 | 6604 | $ | 21.13 | 52051 | 530161538 | $ | 50,017.88 | 101346 | 530241624 | $ | 296.02 |
| 2758 | 6605 | $ | 3,904.95 | 52052 | 530161539 | $ | 2,509.00 | 101347 | 530241625 | $ | 158.70 |
| 2759 | 6606 | $ | 2,025.96 | 52053 | 530161540 | $ | 110,000.00 | 101348 | 530241626 | $ | 85.25 |
| 2760 | 6608 | $ | 598.64 | 52054 | 530161541 | $ | 18,659.40 | 101349 | 530241627 | $ | 599.75 |
| 2761 | 6609 | $ | 163.55 | 52055 | 530161542 | $ | 6,181.00 | 101350 | 530241628 | $ | 175.35 |
| 2762 | 6610 | $ | 77.20 | 52056 | 530161543 | $ | 65,785.24 | 101351 | 530241629 | $ | 501.39 |
| 2763 | 6611 | $ | 25.09 | 52057 | 530161544 | $ | 197,077.90 | 101352 | 530241630 | $ | 48.25 |
| 2764 | 6612 | $ | 515.00 | 52058 | 530161545 | $ | 2,849.88 | 101353 | 530241631 | $ | 276.80 |
| 2765 | 6614 | $ | 580.73 | 52059 | 530161546 | $ | 15,873.13 | 101354 | 530241632 | $ | 34.56 |
| 2766 | 6615 | $ | 6,440.00 | 52060 | 530161548 | $ | 185,065.00 | 101355 | 530241633 | $ | 75.20 |
| 2767 | 6619 | $ | 1,275.32 | 52061 | 530161549 | $ | 8,050.00 | 101356 | 530241634 | $ | 488.40 |
| 2768 | 6621 | $ | 34.11 | 52062 | 530161550 | $ | 3,890.66 | 101357 | 530241635 | $ | 53.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2769 | 6622 | $ | 419.90 | 52063 | 530161551 | $ | 157,236.90 | 101358 | 530241639 | $ | 46.44 |
| 2770 | 6623 | $ | 311.76 | 52064 | 530161553 | $ | 24,800.67 | 101359 | 530241641 | $ | 244.90 |
| 2771 | 6627 | $ | 1,995.00 | 52065 | 530161556 | $ | 19,756.00 | 101360 | 530241642 | $ | 103.63 |
| 2772 | 6629 | $ | 4.49 | 52066 | 530161557 | $ | 23,570.40 | 101361 | 530241643 | $ | 1,017.28 |
| 2773 | 6633 | $ | 0.51 | 52067 | 530161558 | $ | 13,151.67 | 101362 | 530241644 | $ | 1,017.28 |
| 2774 | 6637 | $ | 179.20 | 52068 | 530161559 | $ | 4,788.00 | 101363 | 530241645 | $ | 322.00 |
| 2775 | 6638 | $ | 972.80 | 52069 | 530161563 | $ | 10,622.30 | 101364 | 530241646 | $ | 1,390.50 |
| 2776 | 6639 | $ | 1,536.00 | 52070 | 530161564 | $ | 315.00 | 101365 | 530241647 | $ | 9.03 |
| 2777 | 6641 | $ | 1,909.13 | 52071 | 530161568 | $ | 1,008.00 | 101366 | 530241649 | $ | 513.58 |
| 2778 | 6642 | $ | 215.74 | 52072 | 530161569 | $ | 3,855.72 | 101367 | 530241650 | $ | 44.80 |
| 2779 | 6645 | $ | 358.40 | 52073 | 530161570 | $ | 441.00 | 101368 | 530241651 | $ | 89.80 |
| 2780 | 6647 | $ | 44.53 | 52074 | 530161571 | $ | 189.00 | 101369 | 530241653 | $ | 334.50 |
| 2781 | 6650 | $ | 6,806.00 | 52075 | 530161576 | $ | 82,548.30 | 101370 | 530241654 | $ | 1,064.13 |
| 2782 | 6655 | $ | 0.51 | 52076 | 530161577 | $ | 1,133.44 | 101371 | 530241655 | $ | 418.60 |
| 2783 | 6656 | $ | 14,150.00 | 52077 | 530161578 | $ | 1,349.00 | 101372 | 530241656 | $ | 93.01 |
| 2784 | 6659 | $ | 13,639.68 | 52078 | 530161585 | $ | 13,231.98 | 101373 | 530241657 | $ | 482.50 |
| 2785 | 6660 | $ | 193.50 | 52079 | 530161589 | $ | 343,768.67 | 101374 | 530241658 | $ | 241.50 |
| 2786 | 6662 | $ | 449.00 | 52080 | 530161594 | $ | 82,923.52 | 101375 | 530241659 | $ | 161.00 |
| 2787 | 6663 | $ | 833.00 | 52081 | 530161596 | $ | 4,064.00 | 101376 | 530241660 | $ | 177.10 |
| 2788 | 6668 | $ | 40.25 | 52082 | 530161599 | $ | 22,192.24 | 101377 | 530241661 | $ | 1,024.00 |
| 2789 | 6669 | $ | 516.00 | 52083 | 530161600 | $ | 1,771.00 | 101378 | 530241662 | $ | 279.85 |
| 2790 | 6673 | $ | 473.34 | 52084 | 530161605 | $ | 3,958.15 | 101379 | 530241663 | $ | 1,046.50 |
| 2791 | 6675 | $ | 165.51 | 52085 | 530161606 | $ | 7,475.52 | 101380 | 530241664 | $ | 8,337.16 |
| 2792 | 6677 | $ | 966.00 | 52086 | 530161609 | $ | 1,629.81 | 101381 | 530241665 | $ | 30,163.82 |
| 2793 | 6678 | $ | 4,508.00 | 52087 | 530161610 | $ | 8,051.00 | 101382 | 530241666 | $ | 125.58 |
| 2794 | 6679 | $ | 644.00 | 52088 | 530161612 | $ | 759.21 | 101383 | 530241667 | $ | 1,809.64 |
| 2795 | 6680 | $ | 322.00 | 52089 | 530161615 | $ | 824,807.90 | 101384 | 530241669 | $ | 103.10 |
| 2796 | 6683 | $ | 16.10 | 52090 | 530161620 | $ | 17,033.24 | 101385 | 530241670 | $ | 630.37 |
| 2797 | 6684 | $ | 0.16 | 52091 | 530161621 | $ | 9,655.19 | 101386 | 530241671 | $ | 2,109.35 |
| 2798 | 6685 | $ | 2,245.00 | 52092 | 530161627 | $ | 70,599.13 | 101387 | 530241672 | $ | 3,807.52 |
| 2799 | 6686 | $ | 10,041.61 | 52093 | 530161628 | $ | 119,401.61 | 101388 | 530241673 | $ | 16.10 |
| 2800 | 6689 | $ | 128.00 | 52094 | 530161630 | $ | 15,652.42 | 101389 | 530241674 | $ | 1,489.25 |
| 2801 | 6691 | $ | 15.36 | 52095 | 530161631 | $ | 18,774.00 | 101390 | 530241675 | $ | 1,509.11 |
| 2802 | 6694 | $ | 13.78 | 52096 | 530161642 | $ | 7.98 | 101391 | 530241676 | $ | 742.92 |
| 2803 | 6695 | $ | 15.75 | 52097 | 530161646 | $ | 25.80 | 101392 | 530241677 | $ | 335.26 |
| 2804 | 6696 | $ | 7,728.00 | 52098 | 530161647 | $ | 23.93 | 101393 | 530241678 | $ | 355.39 |
| 2805 | 6697 | $ | 193.00 | 52099 | 530161648 | $ | 644.00 | 101394 | 530241679 | $ | 318.78 |
| 2806 | 6699 | $ | 260.82 | 52100 | 530161651 | $ | 7.98 | 101395 | 530241682 | $ | 99.39 |
| 2807 | 6700 | $ | 2,569.56 | 52101 | 530161652 | $ | 684.00 | 101396 | 530241683 | $ | 273.70 |
| 2808 | 6704 | $ | 103.99 | 52102 | 530161656 | $ | 19,320.00 | 101397 | 530241684 | $ | 156.96 |
| 2809 | 6710 | $ | 89.57 | 52103 | 530161657 | $ | 919.50 | 101398 | 530241685 | $ | 431.48 |
| 2810 | 6711 | $ | 966.00 | 52104 | 530161667 | $ | 171.00 | 101399 | 530241686 | $ | 168.35 |
| 2811 | 6712 | $ | 966.00 | 52105 | 530161669 | $ | 23.93 | 101400 | 530241687 | $ | 74.52 |
| 2812 | 6713 | $ | 898.00 | 52106 | 530161671 | $ | 15.95 | 101401 | 530241692 | $ | 241.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2813 | 6715 | $ | 1,930.00 | 52107 | 530161677 | $ | 10,666.00 | 101402 | 530241696 | $ | 693.00 |
| 2814 | 6716 | $ | 760.00 | 52108 | 530161678 | $ | 13,389.00 | 101403 | 530241697 | $ | 609.18 |
| 2815 | 6717 | $ | 5,120.00 | 52109 | 530161679 | $ | 15,360.00 | 101404 | 530241698 | $ | 251.13 |
| 2816 | 6718 | $ | 5,479.00 | 52110 | 530161680 | $ | 1,614.00 | 101405 | 530241699 | $ | 184.34 |
| 2817 | 6719 | $ | 630.00 | 52111 | 530161681 | $ | 2,470.00 | 101406 | 530241700 | $ | 125.49 |
| 2818 | 6720 | $ | 80.99 | 52112 | 530161682 | $ | 1,381.00 | 101407 | 530241701 | $ | 308.98 |
| 2819 | 6722 | $ | 6,659.04 | 52113 | 530161683 | $ | 27,972.00 | 101408 | 530241702 | $ | 550.80 |
| 2820 | 6724 | $ | 241.25 | 52114 | 530161684 | $ | 55,185.00 | 101409 | 530241703 | $ | 40.38 |
| 2821 | 6729 | $ | 98,845.00 | 52115 | 530161685 | $ | 178.98 | 101410 | 530241704 | $ | 94.77 |
| 2822 | 6730 | $ | 4,683.00 | 52116 | 530161691 | $ | 15.95 | 101411 | 530241705 | $ | 89.40 |
| 2823 | 6731 | $ | 148.99 | 52117 | 530161694 | $ | 342.00 | 101412 | 530241706 | $ | 410.55 |
| 2824 | 6732 | $ | 256.00 | 52118 | 530161698 | $ | 171.00 | 101413 | 530241707 | $ | 957.94 |
| 2825 | 6734 | $ | 89.60 | 52119 | 530161699 | $ | 36.00 | 101414 | 530241708 | $ | 47.84 |
| 2826 | 6735 | $ | 89.60 | 52120 | 530161703 | $ | 2,308.74 | 101415 | 530241709 | $ | 1,127.76 |
| 2827 | 6736 | $ | 160.00 | 52121 | 530161708 | $ | 129.00 | 101416 | 530241710 | $ | 175.83 |
| 2828 | 6737 | $ | 69.04 | 52122 | 530161711 | $ | 5.42 | 101417 | 530241711 | $ | 323.64 |
| 2829 | 6742 | $ | 3,817.00 | 52123 | 530161720 | $ | 12.80 | 101418 | 530241712 | $ | 1,501.40 |
| 2830 | 6743 | $ | 512.00 | 52124 | 530161722 | $ | 415.50 | 101419 | 530241713 | $ | 372.77 |
| 2831 | 6745 | $ | 2,895.00 | 52125 | 530161725 | $ | 4,025.00 | 101420 | 530241714 | $ | 355.81 |
| 2832 | 6749 | $ | 386.00 | 52126 | 530161726 | $ | 5,675.00 | 101421 | 530241715 | $ | 666.24 |
| 2833 | 6752 | $ | 231.60 | 52127 | 530161727 | $ | 4,732.50 | 101422 | 530241716 | $ | 629.91 |
| 2834 | 6753 | $ | 85.50 | 52128 | 530161736 | $ | 2,318.00 | 101423 | 530241717 | $ | 195.22 |
| 2835 | 6756 | $ | 15.75 | 52129 | 530161737 | $ | 23.75 | 101424 | 530241718 | $ | 776.10 |
| 2836 | 6758 | $ | 630.00 | 52130 | 530161738 | $ | 3,381.00 | 101425 | 530241719 | $ | 839.24 |
| 2837 | 6759 | $ | 51.84 | 52131 | 530161739 | $ | 966.00 | 101426 | 530241720 | $ | 261.22 |
| 2838 | 6760 | $ | 67.55 | 52132 | 530161740 | $ | 4,682.10 | 101427 | 530241721 | $ | 148.87 |
| 2839 | 6761 | $ | 558.08 | 52133 | 530161741 | $ | 393.30 | 101428 | 530241722 | $ | 132.60 |
| 2840 | 6763 | $ | 721.82 | 52134 | 530161742 | $ | 1,094.40 | 101429 | 530241723 | $ | 35.84 |
| 2841 | 6766 | $ | 115.80 | 52135 | 530161743 | $ | 5,137.80 | 101430 | 530241724 | $ | 231.84 |
| 2842 | 6767 | $ | 149.51 | 52136 | 530161745 | $ | 1,128.60 | 101431 | 530241725 | $ | 53,007.71 |
| 2843 | 6768 | $ | 512.00 | 52137 | 530161746 | $ | 256.50 | 101432 | 530241726 | $ | 174.08 |
| 2844 | 6769 | $ | 1.28 | 52138 | 530161748 | $ | 831.00 | 101433 | 530241727 | $ | 390.47 |
| 2845 | 6770 | $ | 386.00 | 52139 | 530161751 | $ | 936.30 | 101434 | 530241728 | $ | 658.29 |
| 2846 | 6776 | $ | 714.10 | 52140 | 530161752 | $ | 511.98 | 101435 | 530241729 | $ | 1,820.51 |
| 2847 | 6777 | $ | 36.01 | 52141 | 530161762 | $ | 4.75 | 101436 | 530241730 | $ | 357.65 |
| 2848 | 6778 | $ | 35.84 | 52142 | 530161773 | $ | 1.58 | 101437 | 530241731 | $ | 661.59 |
| 2849 | 6780 | $ | 390.92 | 52143 | 530161775 | $ | 89.00 | 101438 | 530241732 | $ | 394.62 |
| 2850 | 6783 | $ | 579.00 | 52144 | 530161780 | $ | 23.93 | 101439 | 530241733 | $ | 2.47 |
| 2851 | 6784 | $ | 49.58 | 52145 | 530161781 | $ | 6.30 | 101440 | 530241734 | $ | 2.38 |
| 2852 | 6793 | $ | 357.05 | 52146 | 530161783 | $ | 171.00 | 101441 | 530241735 | $ | 386.00 |
| 2853 | 6794 | $ | 449.00 | 52147 | 530161786 | $ | 6.30 | 101442 | 530241736 | $ | 51.15 |
| 2854 | 6795 | $ | 161.00 | 52148 | 530161790 | $ | 45,559.56 | 101443 | 530241737 | $ | 1.71 |
| 2855 | 6796 | $ | 39.74 | 52149 | 530161792 | $ | 12,396.96 | 101444 | 530241738 | $ | 83.83 |
| 2856 | 6797 | $ | 4,745.36 | 52150 | 530161793 | $ | 903.00 | 101445 | 530241739 | $ | 65.05 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 6798 | $ | 501.76 | 52151 | 530161794 | $ | 225.40 | 101446 | 530241740 | $ | 83.83 |
| 2858 | 6805 | $ | 41.35 | 52152 | 530161795 | $ | 44.95 | 101447 | 530241741 | $ | 1.81 |
| 2859 | 6807 | $ | 2.39 | 52153 | 530161796 | $ | 644.00 | 101448 | 530241742 | $ | 1.71 |
| 2860 | 6808 | $ | 38.40 | 52154 | 530161798 | $ | 2,890.00 | 101449 | 530241743 | $ | 51.69 |
| 2861 | 6813 | $ | 20.99 | 52155 | 530161799 | $ | 194.40 | 101450 | 530241744 | $ | 51.15 |
| 2862 | 6818 | $ | 20.06 | 52156 | 530161800 | $ | 77.87 | 101451 | 530241745 | $ | 240.23 |
| 2863 | 6820 | $ | 64.40 | 52157 | 530161801 | $ | 998.40 | 101452 | 530241746 | $ | 87.56 |
| 2864 | 6821 | $ | 953.87 | 52158 | 530161802 | $ | 599.04 | 101453 | 530241747 | $ | 1.81 |
| 2865 | 6824 | $ | 965.00 | 52159 | 530161803 | $ | 798.72 | 101454 | 530241748 | $ | 1.05 |
| 2866 | 6825 | $ | 965.00 | 52160 | 530161804 | $ | 23,018.98 | 101455 | 530241749 | $ | 4.40 |
| 2867 | 6830 | $ | 490.77 | 52161 | 530161805 | $ | 1,507,082.50 | 101456 | 530241750 | $ | 5.38 |
| 2868 | 6831 | $ | 940.24 | 52162 | 530161806 | $ | 1,482.48 | 101457 | 530241751 | $ | 105.52 |
| 2869 | 6832 | $ | 240.90 | 52163 | 530161807 | $ | 16,719.45 | 101458 | 530241752 | $ | 5,475.54 |
| 2870 | 6833 | $ | 51.20 | 52164 | 530161808 | $ | 22,294.43 | 101459 | 530241753 | $ | 227.01 |
| 2871 | 6834 | $ | 76.80 | 52165 | 530161809 | $ | 5,780.00 | 101460 | 530241754 | $ | 323.36 |
| 2872 | 6835 | $ | 2,252.80 | 52166 | 530161810 | $ | 54.92 | 101461 | 530241755 | $ | 227.01 |
| 2873 | 6836 | $ | 957.28 | 52167 | 530161811 | $ | 40,410.00 | 101462 | 530241756 | $ | 318.83 |
| 2874 | 6841 | $ | 171.00 | 52168 | 530161812 | $ | 89.26 | 101463 | 530241757 | $ | 1,204.58 |
| 2875 | 6842 | $ | 171.00 | 52169 | 530161813 | $ | 80.92 | 101464 | 530241758 | $ | 372.58 |
| 2876 | 6843 | $ | 193.00 | 52170 | 530161815 | $ | 1,684.25 | 101465 | 530241759 | $ | 2.76 |
| 2877 | 6844 | $ | 128.80 | 52171 | 530161817 | $ | 353.40 | 101466 | 530241760 | $ | 813.08 |
| 2878 | 6846 | $ | 80.66 | 52172 | 530161818 | $ | 2.39 | 101467 | 530241761 | $ | 79.46 |
| 2879 | 6848 | $ | 33.00 | 52173 | 530161819 | $ | 0.25 | 101468 | 530241762 | $ | 71.36 |
| 2880 | 6849 | $ | 12,880.00 | 52174 | 530161820 | $ | 1.43 | 101469 | 530241763 | $ | 0.86 |
| 2881 | 6850 | $ | 5.97 | 52175 | 530161821 | $ | 25,505.62 | 101470 | 530241764 | $ | 41.92 |
| 2882 | 6852 | $ | 1,245.44 | 52176 | 530161822 | $ | 1,684.86 | 101471 | 530241766 | $ | 2.47 |
| 2883 | 6853 | $ | 4,237.40 | 52177 | 530161823 | $ | 165.47 | 101472 | 530241767 | $ | 1.90 |
| 2884 | 6856 | $ | 1,217.00 | 52178 | 530161825 | $ | 211.39 | 101473 | 530241768 | $ | 48.35 |
| 2885 | 6858 | $ | 8,042.71 | 52179 | 530161826 | $ | 25.27 | 101474 | 530241769 | $ | 318.35 |
| 2886 | 6859 | $ | 235.46 | 52180 | 530161827 | $ | 77.70 | 101475 | 530241770 | $ | 2.19 |
| 2887 | 6861 | $ | 670.52 | 52181 | 530161828 | $ | 178.38 | 101476 | 530241771 | $ | 114.71 |
| 2888 | 6862 | $ | 82.75 | 52182 | 530161829 | $ | 151.24 | 101477 | 530241772 | $ | 110.83 |
| 2889 | 6863 | $ | 98.78 | 52183 | 530161830 | $ | 161.00 | 101478 | 530241773 | $ | 47.04 |
| 2890 | 6864 | $ | 1,023.13 | 52184 | 530161831 | $ | 305.90 | 101479 | 530241774 | $ | 0.86 |
| 2891 | 6868 | $ | 12.80 | 52185 | 530161832 | $ | 74.06 | 101480 | 530241775 | $ | 178.62 |
| 2892 | 6871 | $ | 8.45 | 52186 | 530161833 | $ | 0.26 | 101481 | 530241776 | $ | 422.81 |
| 2893 | 6872 | $ | 637.58 | 52187 | 530161838 | $ | 0.48 | 101482 | 530241777 | $ | 474.97 |
| 2894 | 6874 | $ | 65.62 | 52188 | 530161842 | $ | 48.30 | 101483 | 530241778 | $ | 246.93 |
| 2895 | 6876 | $ | 827.48 | 52189 | 530161843 | $ | 132.02 | 101484 | 530241779 | $ | 629.76 |
| 2896 | 6877 | $ | 353.70 | 52190 | 530161844 | $ | 19.32 | 101485 | 530241780 | $ | 398.20 |
| 2897 | 6878 | $ | 135.74 | 52191 | 530161845 | $ | 19.32 | 101486 | 530241781 | $ | 331.66 |
| 2898 | 6880 | $ | 644.00 | 52192 | 530161846 | $ | 19.32 | 101487 | 530241782 | $ | 193.20 |
| 2899 | 6881 | $ | 1,322.79 | 52193 | 530161847 | $ | 160.33 | 101488 | 530241783 | $ | 16.10 |
| 2900 | 6882 | $ | 207.68 | 52194 | 530161848 | $ | 1,674.00 | 101489 | 530241784 | $ | 225.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2901 | 6891 | $ | 1,983.43 | 52195 | 530161849 | $ | 363.37 | 101490 | 530241785 | $ | 128.80 |
| 2902 | 6893 | $ | 26.67 | 52196 | 530161850 | $ | 965.00 | 101491 | 530241786 | $ | 293.94 |
| 2903 | 6894 | $ | 415.82 | 52197 | 530161851 | $ | 64.40 | 101492 | 530241787 | $ | 875.50 |
| 2904 | 6895 | $ | 496.78 | 52198 | 530161852 | $ | 5,248.00 | 101493 | 530241788 | $ | 57.90 |
| 2905 | 6899 | $ | 305.90 | 52199 | 530161853 | $ | 43.04 | 101494 | 530241789 | $ | 57.90 |
| 2906 | 6902 | $ | 291.84 | 52200 | 530161854 | $ | 844.01 | 101495 | 530241790 | $ | 94.86 |
| 2907 | 6903 | $ | 11,580.00 | 52201 | 530161855 | $ | 63.50 | 101496 | 530241791 | $ | 238.74 |
| 2908 | 6905 | $ | 629.06 | 52202 | 530161856 | $ | 189.63 | 101497 | 530241792 | $ | 926.90 |
| 2909 | 6906 | $ | 1,352.00 | 52203 | 530161857 | $ | 76.20 | 101498 | 530241793 | $ | 1.43 |
| 2910 | 6910 | $ | 2,310.82 | 52204 | 530161858 | $ | 13,176.25 | 101499 | 530241794 | $ | 10.17 |
| 2911 | 6911 | $ | 261.39 | 52205 | 530161859 | $ | 448.12 | 101500 | 530241795 | $ | 180.32 |
| 2912 | 6912 | $ | 80.50 | 52206 | 530161860 | $ | 7,887.50 | 101501 | 530241796 | $ | 77.43 |
| 2913 | 6914 | $ | 5,143.00 | 52207 | 530161861 | $ | 101.71 | 101502 | 530241797 | $ | 3,888.47 |
| 2914 | 6920 | $ | 190.00 | 52208 | 530161862 | $ | 122.30 | 101503 | 530241798 | $ | 723.02 |
| 2915 | 6922 | $ | 582.74 | 52209 | 530161863 | $ | 103.00 | 101504 | 530241799 | $ | 0.19 |
| 2916 | 6923 | $ | 99.82 | 52210 | 530161864 | $ | 29.21 | 101505 | 530241800 | $ | 341.32 |
| 2917 | 6924 | $ | 128.00 | 52211 | 530161865 | $ | 3,281.00 | 101506 | 530241801 | $ | 200.47 |
| 2918 | 6926 | $ | 59.83 | 52212 | 530161866 | $ | 2,316.00 | 101507 | 530241803 | $ | 665.82 |
| 2919 | 6927 | $ | 131.13 | 52213 | 530161867 | $ | 1,016.04 | 101508 | 530241804 | $ | 637.56 |
| 2920 | 6928 | $ | 781.13 | 52214 | 530161868 | $ | 322.00 | 101509 | 530241805 | $ | 269.50 |
| 2921 | 6929 | $ | 460.46 | 52215 | 530161869 | $ | 524.86 | 101510 | 530241806 | $ | 360.64 |
| 2922 | 6930 | $ | 658.07 | 52216 | 530161870 | $ | 258.62 | 101511 | 530241807 | $ | 11.12 |
| 2923 | 6932 | $ | 322.00 | 52217 | 530161871 | $ | 20.72 | 101512 | 530241808 | $ | 747.04 |
| 2924 | 6934 | $ | 1,390.26 | 52218 | 530161877 | $ | 753.48 | 101513 | 530241809 | $ | 17.40 |
| 2925 | 6935 | $ | 193.20 | 52219 | 530161879 | $ | 61.02 | 101514 | 530241810 | $ | 32.97 |
| 2926 | 6937 | $ | 3,860.00 | 52220 | 530161880 | $ | 795.80 | 101515 | 530241811 | $ | 16.10 |
| 2927 | 6938 | $ | 10,260.00 | 52221 | 530161881 | $ | 42,750.00 | 101516 | 530241812 | $ | 147.60 |
| 2928 | 6939 | $ | 1,363.98 | 52222 | 530161883 | $ | 24.57 | 101517 | 530241813 | $ | 57.45 |
| 2929 | 6945 | $ | 449.00 | 52223 | 530161884 | $ | 4,112.78 | 101518 | 530241814 | $ | 223.01 |
| 2930 | 6946 | $ | 193.00 | 52224 | 530161885 | $ | 153.60 | 101519 | 530241815 | $ | 267.26 |
| 2931 | 6947 | $ | 1,024.00 | 52225 | 530161886 | $ | 54.03 | 101520 | 530241816 | $ | 392.84 |
| 2932 | 6948 | $ | 124.28 | 52226 | 530161887 | $ | 42,750.00 | 101521 | 530241817 | $ | 74.06 |
| 2933 | 6949 | $ | 4,825.00 | 52227 | 530161888 | $ | 170.50 | 101522 | 530241818 | $ | 57.45 |
| 2934 | 6950 | $ | 635.41 | 52228 | 530161889 | $ | 164.77 | 101523 | 530241819 | $ | 95.08 |
| 2935 | 6952 | $ | 579.00 | 52229 | 530161890 | $ | 1,541.12 | 101524 | 530241820 | $ | 284.65 |
| 2936 | 6953 | $ | 957.28 | 52230 | 530161891 | $ | 130.81 | 101525 | 530241821 | $ | 202.86 |
| 2937 | 6955 | $ | 1,062.60 | 52231 | 530161892 | $ | 119.14 | 101526 | 530241822 | $ | 21.38 |
| 2938 | 6956 | $ | 8.45 | 52232 | 530161893 | $ | 108.12 | 101527 | 530241823 | $ | 36.56 |
| 2939 | 6963 | $ | 2,268.00 | 52233 | 530161894 | $ | 421.85 | 101528 | 530241825 | $ | 897.50 |
| 2940 | 6967 | $ | 85.31 | 52234 | 530161899 | $ | 51.52 | 101529 | 530241826 | $ | 3,136.91 |
| 2941 | 6968 | $ | 1,290.00 | 52235 | 530161900 | $ | 2,637.63 | 101530 | 530241827 | $ | 481.24 |
| 2942 | 6971 | $ | 13,095.84 | 52236 | 530161901 | $ | 273.70 | 101531 | 530241828 | $ | 39.76 |
| 2943 | 6972 | $ | 10,987.25 | 52237 | 530161902 | $ | 309.04 | 101532 | 530241829 | $ | 36.54 |
| 2944 | 6973 | $ | 334.95 | 52238 | 530161903 | $ | 7,680.00 | 101533 | 530241830 | $ | 35.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | 6974 | $ | 1,062.60 | 52239 | 530161904 | $ | 122.36 | 101534 | 530241831 | $ | 101.92 |
| 2946 | 6975 | $ | 386.00 | 52240 | 530161906 | $ | 12.29 | 101535 | 530241832 | $ | 62.40 |
| 2947 | 6977 | $ | 78.75 | 52241 | 530161907 | $ | 8.98 | 101536 | 530241833 | $ | 71.12 |
| 2948 | 6978 | $ | 386.00 | 52242 | 530161908 | $ | 224.50 | 101537 | 530241834 | $ | 281.07 |
| 2949 | 6979 | $ | 1,551.72 | 52243 | 530161909 | $ | 18.18 | 101538 | 530241835 | $ | 154.40 |
| 2950 | 6982 | $ | 150.50 | 52244 | 530161910 | $ | 198.26 | 101539 | 530241836 | $ | 118.22 |
| 2951 | 6984 | $ | 386.00 | 52245 | 530161911 | $ | 141.68 | 101540 | 530241837 | $ | 123.34 |
| 2952 | 6986 | $ | 193.00 | 52246 | 530161912 | $ | 52.64 | 101541 | 530241838 | $ | 363.31 |
| 2953 | 6987 | $ | 450.80 | 52247 | 530161913 | $ | 9.98 | 101542 | 530241839 | $ | 128.46 |
| 2954 | 6989 | $ | 247.94 | 52248 | 530161914 | $ | 46.93 | 101543 | 530241840 | $ | 198.32 |
| 2955 | 6990 | $ | 2,509.00 | 52249 | 530161915 | $ | 513.00 | 101544 | 530241841 | $ | 2,027.45 |
| 2956 | 6991 | $ | 2,441.20 | 52250 | 530161916 | $ | 5,120.00 | 101545 | 530241842 | $ | 795.84 |
| 2957 | 6992 | $ | 21.24 | 52251 | 530161917 | $ | 1,577.95 | 101546 | 530241843 | $ | 209.24 |
| 2958 | 6993 | $ | 173.69 | 52252 | 530161918 | $ | 472.65 | 101547 | 530241844 | $ | 269.40 |
| 2959 | 6997 | $ | 363.86 | 52253 | 530161919 | $ | 1,745.92 | 101548 | 530241845 | $ | 3,938.06 |
| 2960 | 7001 | $ | 230.98 | 52254 | 530161920 | $ | 1,162.42 | 101549 | 530241846 | $ | 44.10 |
| 2961 | 7002 | $ | 424.60 | 52255 | 530161921 | $ | 111.65 | 101550 | 530241847 | $ | 1,432.90 |
| 2962 | 7003 | $ | 279.66 | 52256 | 530161922 | $ | 6.44 | 101551 | 530241848 | $ | 1,081.76 |
| 2963 | 7007 | $ | 21.76 | 52257 | 530161925 | $ | 18,283.98 | 101552 | 530241849 | $ | 1,399.15 |
| 2964 | 7009 | $ | 772.00 | 52258 | 530162681 | $ | 28.98 | 101553 | 530241850 | $ | 1,642.20 |
| 2965 | 7011 | $ | 68.23 | 52259 | 530162682 | $ | 3,400.32 | 101554 | 530241851 | $ | 2,633.90 |
| 2966 | 7014 | $ | 80.50 | 52260 | 530162683 | $ | 25.76 | 101555 | 530241852 | $ | 104.95 |
| 2967 | 7015 | $ | 51.20 | 52261 | 530162685 | $ | 25.76 | 101556 | 530241853 | $ | 35.97 |
| 2968 | 7018 | $ | 958.80 | 52262 | 530162686 | $ | 38.64 | 101557 | 530241855 | $ | 218.36 |
| 2969 | 7026 | $ | 270.00 | 52263 | 530162687 | $ | 28.98 | 101558 | 530241856 | $ | 1,174.20 |
| 2970 | 7027 | $ | 2.20 | 52264 | 530162688 | $ | 2,014.58 | 101559 | 530241857 | $ | 492.29 |
| 2971 | 7030 | $ | 121.23 | 52265 | 530162689 | $ | 51.53 | 101560 | 530241860 | $ | 313.06 |
| 2972 | 7034 | $ | 968.92 | 52266 | 530162690 | $ | 73.03 | 101561 | 530241861 | $ | 368.69 |
| 2973 | 7035 | $ | 263.69 | 52267 | 530162691 | $ | 3.40 | 101562 | 530241862 | $ | 374.06 |
| 2974 | 7036 | $ | 1,637.33 | 52268 | 530162692 | $ | 367.08 | 101563 | 530241863 | $ | 435.65 |
| 2975 | 7037 | $ | 197.20 | 52269 | 530162693 | $ | 16.10 | 101564 | 530241864 | $ | 391.23 |
| 2976 | 7038 | $ | 325.77 | 52270 | 530162694 | $ | 64.40 | 101565 | 530241865 | $ | 494.42 |
| 2977 | 7042 | $ | 589.80 | 52271 | 530162695 | $ | 628.75 | 101566 | 530241866 | $ | 255.63 |
| 2978 | 7045 | $ | 96.50 | 52272 | 530162696 | $ | 28.98 | 101567 | 530241867 | $ | 291.85 |
| 2979 | 7046 | $ | 19.05 | 52273 | 530162697 | $ | 32.20 | 101568 | 530241868 | $ | 257.68 |
| 2980 | 7053 | $ | 2,671.00 | 52274 | 530162698 | $ | 67.62 | 101569 | 530241869 | $ | 34.20 |
| 2981 | 7054 | $ | 256.00 | 52275 | 530162699 | $ | 3,787.18 | 101570 | 530241870 | $ | 44.45 |
| 2982 | 7055 | $ | 9.97 | 52276 | 530162700 | $ | 35.42 | 101571 | 530241871 | $ | 263.03 |
| 2983 | 7057 | $ | 721.11 | 52277 | 530162701 | $ | 392.84 | 101572 | 530241872 | $ | 518.57 |
| 2984 | 7059 | $ | 386.00 | 52278 | 530162702 | $ | 1,246.00 | 101573 | 530241873 | $ | 304.46 |
| 2985 | 7061 | $ | 193.00 | 52279 | 530162703 | $ | 64.40 | 101574 | 530241874 | $ | 42.87 |
| 2986 | 7062 | $ | 1,932.00 | 52280 | 530162704 | $ | 32.20 | 101575 | 530241875 | $ | 25.34 |
| 2987 | 7065 | $ | 78.71 | 52281 | 530162705 | $ | 109.48 | 101576 | 530241876 | $ | 56.43 |
| 2988 | 7066 | $ | 216.05 | 52282 | 530162706 | $ | 135.24 | 101577 | 530241877 | $ | 234.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2989 | 7068 | $ | 171.00 | 52283 | 530162707 | $ | 19.32 | 101578 | 530241878 | $ | 1,106.70 |
| 2990 | 7069 | $ | 84.51 | 52284 | 530162708 | $ | 718.06 | 101579 | 530241879 | $ | 246.95 |
| 2991 | 7070 | $ | 692.30 | 52285 | 530162709 | $ | 444.36 | 101580 | 530241880 | $ | 3,075.10 |
| 2992 | 7076 | $ | 167.26 | 52286 | 530162710 | $ | 4,802.34 | 101581 | 530241882 | $ | 438.87 |
| 2993 | 7077 | $ | 35.25 | 52287 | 530162711 | $ | 846.86 | 101582 | 530241883 | $ | 224.50 |
| 2994 | 7079 | $ | 13.64 | 52288 | 530162712 | $ | 50.73 | 101583 | 530241884 | $ | 25.20 |
| 2995 | 7080 | $ | 1,738.80 | 52289 | 530162713 | $ | 19.32 | 101584 | 530241885 | $ | 251.21 |
| 2996 | 7081 | $ | 966.00 | 52290 | 530162714 | $ | 74.06 | 101585 | 530241886 | $ | 234.60 |
| 2997 | 7083 | $ | 19.20 | 52291 | 530162715 | $ | 38.64 | 101586 | 530241887 | $ | 478.20 |
| 2998 | 7084 | $ | 45.66 | 52292 | 530162716 | $ | 1,354.86 | 101587 | 530241888 | $ | 987.80 |
| 2999 | 7086 | $ | 682.92 | 52293 | 530162717 | $ | 16.10 | 101588 | 530241889 | $ | 1,184.74 |
| 3000 | 7088 | $ | 579.50 | 52294 | 530162718 | $ | 70.84 | 101589 | 530241891 | $ | 38.64 |
| 3001 | 7089 | $ | 71.41 | 52295 | 530162719 | $ | 164.22 | 101590 | 530241893 | $ | 605.36 |
| 3002 | 7090 | $ | 256.00 | 52296 | 530162720 | $ | 161.00 | 101591 | 530241894 | $ | 69.86 |
| 3003 | 7091 | $ | 1,138.13 | 52297 | 530162721 | $ | 199.65 | 101592 | 530241895 | $ | 175.75 |
| 3004 | 7092 | $ | 3.41 | 52298 | 530162722 | $ | 244.72 | 101593 | 530241896 | $ | 125.24 |
| 3005 | 7094 | $ | 957.75 | 52299 | 530162723 | $ | 97.73 | 101594 | 530241897 | $ | 125.24 |
| 3006 | 7096 | $ | 2,646.49 | 52300 | 530162724 | $ | 1,581.02 | 101595 | 530241898 | $ | 84.00 |
| 3007 | 7097 | $ | 22.08 | 52301 | 530162725 | $ | 1,455.44 | 101596 | 530241899 | $ | 124.16 |
| 3008 | 7098 | $ | 22.78 | 52302 | 530162726 | $ | 103.04 | 101597 | 530241900 | $ | 221.32 |
| 3009 | 7100 | $ | 1.20 | 52303 | 530162727 | $ | 57.96 | 101598 | 530241901 | $ | 294.36 |
| 3010 | 7102 | $ | 464.02 | 52304 | 530162728 | $ | 151.34 | 101599 | 530241902 | $ | 533.39 |
| 3011 | 7104 | $ | 383.01 | 52305 | 530162729 | $ | 7.45 | 101600 | 530241903 | $ | 806.54 |
| 3012 | 7109 | $ | 3,026.00 | 52306 | 530162730 | $ | 4.35 | 101601 | 530241904 | $ | 353.54 |
| 3013 | 7110 | $ | 179.60 | 52307 | 530162731 | $ | 1,358.52 | 101602 | 530241905 | $ | 201.74 |
| 3014 | 7111 | $ | 3,109.92 | 52308 | 530162732 | $ | 19.32 | 101603 | 530241906 | $ | 356.75 |
| 3015 | 7112 | $ | 2,764.36 | 52309 | 530162733 | $ | 22.54 | 101604 | 530241907 | $ | 318.78 |
| 3016 | 7115 | $ | 5.79 | 52310 | 530162734 | $ | 1,149.54 | 101605 | 530241908 | $ | 18.18 |
| 3017 | 7116 | $ | 44.96 | 52311 | 530162735 | $ | 235.06 | 101606 | 530241909 | $ | 156.77 |
| 3018 | 7117 | $ | 854.00 | 52312 | 530162736 | $ | 48.30 | 101607 | 530241910 | $ | 155.59 |
| 3019 | 7118 | $ | 2,659.25 | 52313 | 530162737 | $ | 45.08 | 101608 | 530241911 | $ | 69.35 |
| 3020 | 7120 | $ | 2,521.50 | 52314 | 530162738 | $ | 170.66 | 101609 | 530241912 | $ | 225.17 |
| 3021 | 7121 | $ | 409.60 | 52315 | 530162739 | $ | 3,143.00 | 101610 | 530241913 | $ | 114.74 |
| 3022 | 7122 | $ | 386.00 | 52316 | 530162740 | $ | 112.00 | 101611 | 530241914 | $ | 28.24 |
| 3023 | 7126 | $ | 8.93 | 52317 | 530162741 | $ | 103.20 | 101612 | 530241915 | $ | 198.32 |
| 3024 | 7127 | $ | 12,274.57 | 52318 | 530162742 | $ | 527.71 | 101613 | 530241916 | $ | 218.96 |
| 3025 | 7128 | $ | 644.00 | 52319 | 530162743 | $ | 25.76 | 101614 | 530241917 | $ | 68.24 |
| 3026 | 7129 | $ | 512.00 | 52320 | 530162744 | $ | 208.98 | 101615 | 530241918 | $ | 54.04 |
| 3027 | 7131 | $ | 128.00 | 52321 | 530162745 | $ | 83.94 | 101616 | 530241919 | $ | 19.71 |
| 3028 | 7134 | $ | 88.02 | 52322 | 530162746 | $ | 792.76 | 101617 | 530241920 | $ | 13.40 |
| 3029 | 7135 | $ | 157.15 | 52323 | 530162747 | $ | 41.86 | 101618 | 530241921 | $ | 153.55 |
| 3030 | 7140 | $ | 980.72 | 52324 | 530162748 | $ | 99.82 | 101619 | 530241922 | $ | 45.08 |
| 3031 | 7141 | $ | 129.00 | 52325 | 530162749 | $ | 77.28 | 101620 | 530241923 | $ | 5.42 |
| 3032 | 7142 | $ | 112.70 | 52326 | 530162750 | $ | 83.72 | 101621 | 530241924 | $ | 306.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | 7144 | $ | 8,690.00 | 52327 | 530162751 | $ | 186.76 | 101622 | 530241925 | $ | 208.90 |
| 3034 | 7145 | $ | 668.85 | 52328 | 530162752 | $ | 20.84 | 101623 | 530241926 | $ | 21.23 |
| 3035 | 7146 | $ | 570.00 | 52329 | 530162753 | $ | 13.09 | 101624 | 530241927 | $ | 21.23 |
| 3036 | 7148 | $ | 966.00 | 52330 | 530162754 | $ | 244.72 | 101625 | 530241928 | $ | 34.74 |
| 3037 | 7149 | $ | 54,650.00 | 52331 | 530162755 | $ | 28.98 | 101626 | 530241929 | $ | 11.58 |
| 3038 | 7151 | $ | 460.63 | 52332 | 530162756 | $ | 12.88 | 101627 | 530241930 | $ | 48.25 |
| 3039 | 7152 | $ | 466.90 | 52333 | 530162757 | $ | 436.96 | 101628 | 530241931 | $ | 326.00 |
| 3040 | 7153 | $ | 769.50 | 52334 | 530162758 | $ | 16.10 | 101629 | 530241932 | $ | 12.35 |
| 3041 | 7154 | $ | 78.86 | 52335 | 530162759 | $ | 3,744.76 | 101630 | 530241933 | $ | 258.90 |
| 3042 | 7156 | $ | 31.43 | 52336 | 530162760 | $ | 775.08 | 101631 | 530241934 | $ | 373.98 |
| 3043 | 7157 | $ | 48.30 | 52337 | 530162761 | $ | 45.08 | 101632 | 530241935 | $ | 324.19 |
| 3044 | 7158 | $ | 166.13 | 52338 | 530162762 | $ | 222.18 | 101633 | 530241937 | $ | 152.00 |
| 3045 | 7160 | $ | 107.96 | 52339 | 530162763 | $ | 866.87 | 101634 | 530241940 | $ | 189.69 |
| 3046 | 7161 | $ | 322.80 | 52340 | 530162764 | $ | 437.92 | 101635 | 530241941 | $ | 519.72 |
| 3047 | 7163 | $ | 63.19 | 52341 | 530162765 | $ | 683.86 | 101636 | 530241942 | $ | 93.91 |
| 3048 | 7164 | $ | 42.95 | 52342 | 530162766 | $ | 1,302.67 | 101637 | 530241943 | $ | 31.95 |
| 3049 | 7167 | $ | 405.30 | 52343 | 530162767 | $ | 38.64 | 101638 | 530241944 | $ | 173.88 |
| 3050 | 7168 | $ | 1,510.80 | 52344 | 530162768 | $ | 816.20 | 101639 | 530241945 | $ | 62.13 |
| 3051 | 7169 | $ | 20.48 | 52345 | 530162769 | $ | 766.36 | 101640 | 530241946 | $ | 368.25 |
| 3052 | 7172 | $ | 172.76 | 52346 | 530162770 | $ | 25.76 | 101641 | 530241947 | $ | 132.68 |
| 3053 | 7173 | $ | 1.29 | 52347 | 530162771 | $ | 38.64 | 101642 | 530241948 | $ | 6.75 |
| 3054 | 7175 | $ | 313.80 | 52348 | 530162772 | $ | 173.11 | 101643 | 530241949 | $ | 3.71 |
| 3055 | 7178 | $ | 3.84 | 52349 | 530162773 | $ | 64.40 | 101644 | 530241950 | $ | 52.81 |
| 3056 | 7179 | $ | 8.96 | 52350 | 530162774 | $ | 67.62 | 101645 | 530241951 | $ | 18.15 |
| 3057 | 7180 | $ | 342.00 | 52351 | 530162776 | $ | 38.64 | 101646 | 530241952 | $ | 904.78 |
| 3058 | 7187 | $ | 160.98 | 52352 | 530162777 | $ | 12.88 | 101647 | 530241953 | $ | 183.25 |
| 3059 | 7188 | $ | 483.00 | 52353 | 530162778 | $ | 51.52 | 101648 | 530241954 | $ | 471.04 |
| 3060 | 7190 | $ | 18.60 | 52354 | 530162779 | $ | 19.32 | 101649 | 530241955 | $ | 177.54 |
| 3061 | 7192 | $ | 209.00 | 52355 | 530162780 | $ | 3,628.22 | 101650 | 530241956 | $ | 663.25 |
| 3062 | 7194 | $ | 153.90 | 52356 | 530162781 | $ | 342.78 | 101651 | 530241957 | $ | 411.92 |
| 3063 | 7195 | $ | 1,773.25 | 52357 | 530162782 | $ | 124.46 | 101652 | 530241959 | $ | 3,766.93 |
| 3064 | 7196 | $ | 1,309.89 | 52358 | 530162783 | $ | 38.64 | 101653 | 530241961 | $ | 1,026.00 |
| 3065 | 7198 | $ | 842.75 | 52359 | 530162784 | $ | 685.49 | 101654 | 530241962 | $ | 1,240.58 |
| 3066 | 7199 | $ | 1,108.77 | 52360 | 530162785 | $ | 3,827.41 | 101655 | 530241965 | $ | 2,269.76 |
| 3067 | 7200 | $ | 13.66 | 52361 | 530162786 | $ | 54.74 | 101656 | 530241966 | $ | 6,508.14 |
| 3068 | 7202 | $ | 612.34 | 52362 | 530162787 | $ | 206.08 | 101657 | 530241968 | $ | 391.70 |
| 3069 | 7203 | $ | 11,370.00 | 52363 | 530162788 | $ | 41.86 | 101658 | 530241970 | $ | 382.74 |
| 3070 | 7204 | $ | 46,063.20 | 52364 | 530162789 | $ | 54.74 | 101659 | 530241971 | $ | 1,222.50 |
| 3071 | 7205 | $ | 5,764.00 | 52365 | 530162790 | $ | 22.54 | 101660 | 530241972 | $ | 4,034.42 |
| 3072 | 7207 | $ | 52.36 | 52366 | 530162791 | $ | 22.54 | 101661 | 530241973 | $ | 258.81 |
| 3073 | 7208 | $ | 41.62 | 52367 | 530162792 | $ | 173.88 | 101662 | 530241974 | $ | 519.13 |
| 3074 | 7211 | $ | 386.00 | 52368 | 530162793 | $ | 315.56 | 101663 | 530241975 | $ | 852.06 |
| 3075 | 7214 | $ | 1,461.20 | 52369 | 530162794 | $ | 231.84 | 101664 | 530241976 | $ | 160.43 |
| 3076 | 7217 | $ | 2,254.00 | 52370 | 530162795 | $ | 589.26 | 101665 | 530241979 | $ | 4,508.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077 | 7219 | $ | 299.46 | 52371 | 530162796 | $ | 63.18 | 101666 | 530241981 | $ | 308.80 |
| 3078 | 7220 | $ | 281.60 | 52372 | 530162797 | $ | 32.20 | 101667 | 530241982 | $ | 294.36 |
| 3079 | 7221 | $ | 4,376.00 | 52373 | 530162798 | $ | 23,190.81 | 101668 | 530241983 | $ | 96.69 |
| 3080 | 7222 | $ | 705.00 | 52374 | 530162799 | $ | 4,882.24 | 101669 | 530241984 | $ | 128.77 |
| 3081 | 7223 | $ | 2,119.46 | 52375 | 530162800 | $ | 51.52 | 101670 | 530241985 | $ | 274.96 |
| 3082 | 7224 | $ | 20,992.00 | 52376 | 530162801 | $ | 157.78 | 101671 | 530241986 | $ | 128.39 |
| 3083 | 7225 | $ | 740.60 | 52377 | 530162802 | $ | 3,976.50 | 101672 | 530241987 | $ | 29.52 |
| 3084 | 7226 | $ | 180.37 | 52378 | 530162803 | $ | 1,075.48 | 101673 | 530241988 | $ | 72.99 |
| 3085 | 7227 | $ | 46.99 | 52379 | 530162804 | $ | 77.28 | 101674 | 530241989 | $ | 29.52 |
| 3086 | 7228 | $ | 255.81 | 52380 | 530162805 | $ | 9.66 | 101675 | 530241990 | $ | 26.64 |
| 3087 | 7229 | $ | 334.45 | 52381 | 530162806 | $ | 51.52 | 101676 | 530241991 | $ | 35.21 |
| 3088 | 7230 | $ | 1,930.00 | 52382 | 530162807 | $ | 61.18 | 101677 | 530241992 | $ | 34.57 |
| 3089 | 7232 | $ | 3,542.00 | 52383 | 530162808 | $ | 202.86 | 101678 | 530241993 | $ | 594.13 |
| 3090 | 7233 | $ | 106.26 | 52384 | 530162809 | $ | 602.14 | 101679 | 530241994 | $ | 305.90 |
| 3091 | 7237 | $ | 1,974.24 | 52385 | 530162810 | $ | 128.80 | 101680 | 530241995 | $ | 285.11 |
| 3092 | 7239 | $ | 981.00 | 52386 | 530162811 | $ | 13.21 | 101681 | 530241997 | $ | 21.93 |
| 3093 | 7243 | $ | 71.17 | 52387 | 530162812 | $ | 125.58 | 101682 | 530241998 | $ | 2,558.77 |
| 3094 | 7244 | $ | 122.36 | 52388 | 530162813 | $ | 154.56 | 101683 | 530241999 | $ | 45.64 |
| 3095 | 7247 | $ | 3.22 | 52389 | 530162814 | $ | 1,580.56 | 101684 | 530242000 | $ | 39.06 |
| 3096 | 7248 | $ | 1,158.00 | 52390 | 530162815 | $ | 156.25 | 101685 | 530242001 | $ | 25.80 |
| 3097 | 7249 | $ | 432.50 | 52391 | 530162817 | $ | 198.92 | 101686 | 530242002 | $ | 53.60 |
| 3098 | 7250 | $ | 644.00 | 52392 | 530162818 | $ | 710.85 | 101687 | 530242003 | $ | 231.60 |
| 3099 | 7252 | $ | 296.36 | 52393 | 530162820 | $ | 12.88 | 101688 | 530242004 | $ | 212.16 |
| 3100 | 7253 | $ | 598.92 | 52394 | 530162821 | $ | 61.18 | 101689 | 530242005 | $ | 75.65 |
| 3101 | 7255 | $ | 547.48 | 52395 | 530162822 | $ | 17.37 | 101690 | 530242006 | $ | 37.90 |
| 3102 | 7256 | $ | 256.50 | 52396 | 530162823 | $ | 779.67 | 101691 | 530242007 | $ | 120.98 |
| 3103 | 7257 | $ | 272.79 | 52397 | 530162824 | $ | 6,030.41 | 101692 | 530242008 | $ | 50.06 |
| 3104 | 7258 | $ | 211.03 | 52398 | 530162825 | $ | 67.62 | 101693 | 530242009 | $ | 29.78 |
| 3105 | 7260 | $ | 5.12 | 52399 | 530162826 | $ | 154.56 | 101694 | 530242010 | $ | 267.95 |
| 3106 | 7261 | $ | 343.15 | 52400 | 530162827 | $ | 1,651.86 | 101695 | 530242011 | $ | 965.00 |
| 3107 | 7262 | $ | 54.70 | 52401 | 530162828 | $ | 2,038.05 | 101696 | 530242013 | $ | 178.33 |
| 3108 | 7263 | $ | 885.20 | 52402 | 530162829 | $ | 19.32 | 101697 | 530242014 | $ | 3,168.48 |
| 3109 | 7265 | $ | 51.20 | 52403 | 530162830 | $ | 38.64 | 101698 | 530242015 | $ | 5.14 |
| 3110 | 7269 | $ | 5.83 | 52404 | 530162831 | $ | 25.76 | 101699 | 530242017 | $ | 531.40 |
| 3111 | 7271 | $ | 830.65 | 52405 | 530162832 | $ | 11.17 | 101700 | 530242018 | $ | 508.75 |
| 3112 | 7272 | $ | 86.54 | 52406 | 530162833 | $ | 38.64 | 101701 | 530242019 | $ | 19.35 |
| 3113 | 7273 | $ | 358.90 | 52407 | 530162834 | $ | 80.50 | 101702 | 530242020 | $ | 21.93 |
| 3114 | 7274 | $ | 304.31 | 52408 | 530162835 | $ | 70.84 | 101703 | 530242021 | $ | 55.05 |
| 3115 | 7276 | $ | 112.70 | 52409 | 530162836 | $ | 22.54 | 101704 | 530242022 | $ | 96.33 |
| 3116 | 7277 | $ | 182.75 | 52410 | 530162837 | $ | 302.68 | 101705 | 530242023 | $ | 275.59 |
| 3117 | 7278 | $ | 141.41 | 52411 | 530162838 | $ | 93.38 | 101706 | 530242024 | $ | 129.54 |
| 3118 | 7279 | $ | 759.87 | 52412 | 530162839 | $ | 109.48 | 101707 | 530242025 | $ | 101.60 |
| 3119 | 7280 | $ | 342.78 | 52413 | 530162840 | $ | 70.84 | 101708 | 530242026 | $ | 185.34 |
| 3120 | 7282 | $ | 128.66 | 52414 | 530162841 | $ | 25.76 | 101709 | 530242027 | $ | 328.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121 | 7286 | $ | 587.40 | 52415 | 530162842 | $ | 2,347.38 | 101710 | 530242028 | $ | 54.74 |
| 3122 | 7289 | $ | 955.24 | 52416 | 530162843 | $ | 64.40 | 101711 | 530242029 | $ | 136.80 |
| 3123 | 7291 | $ | 29.68 | 52417 | 530162844 | $ | 528.08 | 101712 | 530242030 | $ | 136.80 |
| 3124 | 7296 | $ | 3.18 | 52418 | 530162845 | $ | 93.38 | 101713 | 530242031 | $ | 1,380.62 |
| 3125 | 7297 | $ | 322.60 | 52419 | 530162846 | $ | 70.84 | 101714 | 530242032 | $ | 226.55 |
| 3126 | 7299 | $ | 244.79 | 52420 | 530162847 | $ | 148.12 | 101715 | 530242034 | $ | 1,162.42 |
| 3127 | 7301 | $ | 102.40 | 52421 | 530162848 | $ | 16.10 | 101716 | 530242035 | $ | 467.56 |
| 3128 | 7302 | $ | 1,930.00 | 52422 | 530162849 | $ | 653.66 | 101717 | 530242037 | $ | 42.46 |
| 3129 | 7303 | $ | 180.33 | 52423 | 530162850 | $ | 99.82 | 101718 | 530242038 | $ | 1,741.05 |
| 3130 | 7304 | $ | 2,572.61 | 52424 | 530162851 | $ | 22.54 | 101719 | 530242039 | $ | 31.75 |
| 3131 | 7305 | $ | 9.65 | 52425 | 530162852 | $ | 4,028.22 | 101720 | 530242040 | $ | 113.98 |
| 3132 | 7306 | $ | 241.25 | 52426 | 530162853 | $ | 83.72 | 101721 | 530242041 | $ | 642.74 |
| 3133 | 7307 | $ | 1,061.50 | 52427 | 530162854 | $ | 183.54 | 101722 | 530242042 | $ | 363.86 |
| 3134 | 7308 | $ | 241.25 | 52428 | 530162855 | $ | 199.64 | 101723 | 530242043 | $ | 901.33 |
| 3135 | 7309 | $ | 9.72 | 52429 | 530162856 | $ | 815.16 | 101724 | 530242044 | $ | 271.54 |
| 3136 | 7310 | $ | 34.20 | 52430 | 530162858 | $ | 32.20 | 101725 | 530242045 | $ | 18.06 |
| 3137 | 7311 | $ | 31.50 | 52431 | 530162859 | $ | 45.08 | 101726 | 530242046 | $ | 31.61 |
| 3138 | 7312 | $ | 38.60 | 52432 | 530162860 | $ | 8.47 | 101727 | 530242047 | $ | 188.56 |
| 3139 | 7315 | $ | 54.74 | 52433 | 530162861 | $ | 777.94 | 101728 | 530242048 | $ | 191.09 |
| 3140 | 7316 | $ | 11.98 | 52434 | 530162862 | $ | 22.54 | 101729 | 530242049 | $ | 1,335.87 |
| 3141 | 7318 | $ | 70.17 | 52435 | 530162863 | $ | 1,777.72 | 101730 | 530242050 | $ | 178.50 |
| 3142 | 7319 | $ | 122.24 | 52436 | 530162864 | $ | 32.20 | 101731 | 530242051 | $ | 46.74 |
| 3143 | 7321 | $ | 35.42 | 52437 | 530162865 | $ | 77.28 | 101732 | 530242052 | $ | 229.94 |
| 3144 | 7322 | $ | 122.24 | 52438 | 530162866 | $ | 170.66 | 101733 | 530242053 | $ | 46.55 |
| 3145 | 7324 | $ | 1,197.84 | 52439 | 530162867 | $ | 642.05 | 101734 | 530242054 | $ | 475.24 |
| 3146 | 7326 | $ | 162.92 | 52440 | 530162868 | $ | 898.00 | 101735 | 530242055 | $ | 657.41 |
| 3147 | 7327 | $ | 21.84 | 52441 | 530162869 | $ | 140.43 | 101736 | 530242056 | $ | 374.49 |
| 3148 | 7329 | $ | 207.57 | 52442 | 530162870 | $ | 966.85 | 101737 | 530242057 | $ | 203.18 |
| 3149 | 7330 | $ | 117.38 | 52443 | 530162872 | $ | 1,872.50 | 101738 | 530242058 | $ | 191.09 |
| 3150 | 7332 | $ | 123.04 | 52444 | 530162873 | $ | 401.40 | 101739 | 530242060 | $ | 193.30 |
| 3151 | 7333 | $ | 197.41 | 52445 | 530162874 | $ | 12.88 | 101740 | 530242061 | $ | 173.88 |
| 3152 | 7334 | $ | 189.74 | 52446 | 530162875 | $ | 61.18 | 101741 | 530242063 | $ | 231.84 |
| 3153 | 7335 | $ | 38.10 | 52447 | 530162876 | $ | 898.38 | 101742 | 530242064 | $ | 19.35 |
| 3154 | 7336 | $ | 80.50 | 52448 | 530162877 | $ | 48.30 | 101743 | 530242065 | $ | 563.50 |
| 3155 | 7338 | $ | 216.53 | 52449 | 530162878 | $ | 22.54 | 101744 | 530242066 | $ | 256.09 |
| 3156 | 7339 | $ | 92.64 | 52450 | 530162879 | $ | 16.10 | 101745 | 530242067 | $ | 581.59 |
| 3157 | 7340 | $ | 1,288.00 | 52451 | 530162880 | $ | 1,497.30 | 101746 | 530242068 | $ | 581.59 |
| 3158 | 7341 | $ | 9.94 | 52452 | 530162881 | $ | 479.78 | 101747 | 530242069 | $ | 300.35 |
| 3159 | 7343 | $ | 605.70 | 52453 | 530162882 | $ | 65.49 | 101748 | 530242070 | $ | 76.11 |
| 3160 | 7344 | $ | 472.25 | 52454 | 530162883 | $ | 181.42 | 101749 | 530242071 | $ | 110.01 |
| 3161 | 7345 | $ | 108.44 | 52455 | 530162884 | $ | 157.78 | 101750 | 530242072 | $ | 957.28 |
| 3162 | 7346 | $ | 232.34 | 52456 | 530162885 | $ | 28.98 | 101751 | 530242073 | $ | 54.18 |
| 3163 | 7350 | $ | 139.11 | 52457 | 530162886 | $ | 38.64 | 101752 | 530242074 | $ | 103.04 |
| 3164 | 7351 | $ | 25.60 | 52458 | 530162887 | $ | 45.08 | 101753 | 530242075 | $ | 294.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3165 | 7352 | $ | 373.50 | 52459 | 530162888 | $ | 32.20 | 101754 | 530242076 | $ | 504.05 |
| 3166 | 7353 | $ | 805.00 | 52460 | 530162889 | $ | 1,161.52 | 101755 | 530242077 | $ | 282.48 |
| 3167 | 7354 | $ | 289.70 | 52461 | 530162890 | $ | 28.25 | 101756 | 530242078 | $ | 411.46 |
| 3168 | 7355 | $ | 77.20 | 52462 | 530162891 | $ | 86.26 | 101757 | 530242079 | $ | 170.64 |
| 3169 | 7358 | $ | 193.00 | 52463 | 530162892 | $ | 103.04 | 101758 | 530242082 | $ | 3,710.15 |
| 3170 | 7359 | $ | 965.00 | 52464 | 530162893 | $ | 251.16 | 101759 | 530242084 | $ | 21.93 |
| 3171 | 7360 | $ | 8.00 | 52465 | 530162894 | $ | 54.74 | 101760 | 530242085 | $ | 18.06 |
| 3172 | 7362 | $ | 156.50 | 52466 | 530162895 | $ | 747.04 | 101761 | 530242086 | $ | 134.20 |
| 3173 | 7364 | $ | 4,659.20 | 52467 | 530162896 | $ | 128.80 | 101762 | 530242087 | $ | 30.96 |
| 3174 | 7367 | $ | 85.50 | 52468 | 530162897 | $ | 25.76 | 101763 | 530242088 | $ | 52.89 |
| 3175 | 7368 | $ | 5,221.87 | 52469 | 530162898 | $ | 744.94 | 101764 | 530242090 | $ | 395.75 |
| 3176 | 7370 | $ | 20.56 | 52470 | 530162899 | $ | 83.72 | 101765 | 530242092 | $ | 138.03 |
| 3177 | 7371 | $ | 254.44 | 52471 | 530162900 | $ | 128.80 | 101766 | 530242093 | $ | 241.25 |
| 3178 | 7373 | $ | 1,024.00 | 52472 | 530162901 | $ | 255.66 | 101767 | 530242094 | $ | 52.32 |
| 3179 | 7374 | $ | 86.94 | 52473 | 530162903 | $ | 650.44 | 101768 | 530242095 | $ | 45.15 |
| 3180 | 7375 | $ | 189.00 | 52474 | 530162904 | $ | 38.64 | 101769 | 530242096 | $ | 3,450.84 |
| 3181 | 7376 | $ | 6,440.00 | 52475 | 530162905 | $ | 109.48 | 101770 | 530242097 | $ | 367.65 |
| 3182 | 7377 | $ | 163.80 | 52476 | 530162906 | $ | 154.70 | 101771 | 530242098 | $ | 400.15 |
| 3183 | 7378 | $ | 100.74 | 52477 | 530162907 | $ | 2,904.50 | 101772 | 530242099 | $ | 400.15 |
| 3184 | 7379 | $ | 193.00 | 52478 | 530162908 | $ | 199.64 | 101773 | 530242100 | $ | 400.15 |
| 3185 | 7380 | $ | 5,510.00 | 52479 | 530162909 | $ | 282.47 | 101774 | 530242102 | $ | 207.64 |
| 3186 | 7383 | $ | 14.06 | 52480 | 530162910 | $ | 99.82 | 101775 | 530242103 | $ | 96.50 |
| 3187 | 7384 | $ | 449.00 | 52481 | 530162911 | $ | 132.02 | 101776 | 530242104 | $ | 183.35 |
| 3188 | 7387 | $ | 25.60 | 52482 | 530162912 | $ | 2,527.70 | 101777 | 530242105 | $ | 221.95 |
| 3189 | 7388 | $ | 837.00 | 52483 | 530162913 | $ | 270.48 | 101778 | 530242106 | $ | 540.69 |
| 3190 | 7397 | $ | 530.10 | 52484 | 530162914 | $ | 402.50 | 101779 | 530242107 | $ | 540.69 |
| 3191 | 7398 | $ | 356.76 | 52485 | 530162915 | $ | 363.86 | 101780 | 530242108 | $ | 540.69 |
| 3192 | 7399 | $ | 102.63 | 52486 | 530162916 | $ | 700.44 | 101781 | 530242110 | $ | 181.93 |
| 3193 | 7401 | $ | 56.36 | 52487 | 530162917 | $ | 1,255.80 | 101782 | 530242111 | $ | 30.88 |
| 3194 | 7408 | $ | 322.00 | 52488 | 530162918 | $ | 569.94 | 101783 | 530242117 | $ | 286.85 |
| 3195 | 7410 | $ | 2,253.98 | 52489 | 530162919 | $ | 9.66 | 101784 | 530242118 | $ | 1,443.89 |
| 3196 | 7411 | $ | 362.26 | 52490 | 530162920 | $ | 228.62 | 101785 | 530242119 | $ | 81.16 |
| 3197 | 7412 | $ | 213.75 | 52491 | 530162922 | $ | 1,319.37 | 101786 | 530242120 | $ | 305.41 |
| 3198 | 7413 | $ | 644.00 | 52492 | 530162923 | $ | 16.10 | 101787 | 530242121 | $ | 147.92 |
| 3199 | 7414 | $ | 227.71 | 52493 | 530162924 | $ | 776.02 | 101788 | 530242122 | $ | 169.79 |
| 3200 | 7416 | $ | 256.00 | 52494 | 530162927 | $ | 51.63 | 101789 | 530242123 | $ | 170.66 |
| 3201 | 7420 | $ | 1,663.90 | 52495 | 530162928 | $ | 105.77 | 101790 | 530242124 | $ | 81.62 |
| 3202 | 7422 | $ | 899.00 | 52496 | 530162929 | $ | 4,853.69 | 101791 | 530242125 | $ | 143.69 |
| 3203 | 7423 | $ | 5.12 | 52497 | 530162930 | $ | 32.20 | 101792 | 530242126 | $ | 315.56 |
| 3204 | 7424 | $ | 63.62 | 52498 | 530162931 | $ | 119.14 | 101793 | 530242127 | $ | 2,373.73 |
| 3205 | 7425 | $ | 965.00 | 52499 | 530162932 | $ | 202.86 | 101794 | 530242128 | $ | 917.06 |
| 3206 | 7426 | $ | 22.54 | 52500 | 530162933 | $ | 41.86 | 101795 | 530242129 | $ | 6,176.00 |
| 3207 | 7429 | $ | 24.35 | 52501 | 530162934 | $ | 363.86 | 101796 | 530242130 | $ | 4,053.00 |
| 3208 | 7430 | $ | 778.66 | 52502 | 530162935 | $ | 631.04 | 101797 | 530242131 | $ | 308.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3209 | 7431 | $ | 1,610.00 | 52503 | 530162936 | $ | 9.66 | 101798 | 530242132 | $ | 1,128.00 |
| 3210 | 7432 | $ | 650.24 | 52504 | 530162937 | $ | 16.10 | 101799 | 530242133 | $ | 1,913.47 |
| 3211 | 7434 | $ | 2,222.08 | 52505 | 530162938 | $ | 173.99 | 101800 | 530242134 | $ | 1,065.82 |
| 3212 | 7439 | $ | 369.50 | 52506 | 530162939 | $ | 99.82 | 101801 | 530242135 | $ | 87.72 |
| 3213 | 7441 | $ | 389.88 | 52507 | 530162940 | $ | 32.20 | 101802 | 530242137 | $ | 656.23 |
| 3214 | 7443 | $ | 2,686.76 | 52508 | 530162941 | $ | 492.66 | 101803 | 530242138 | $ | 10,240.00 |
| 3215 | 7444 | $ | 483.00 | 52509 | 530162942 | $ | 22.54 | 101804 | 530242139 | $ | 9,545.36 |
| 3216 | 7445 | $ | 824.75 | 52510 | 530162943 | $ | 1,350.34 | 101805 | 530242140 | $ | 595.70 |
| 3217 | 7447 | $ | 137.81 | 52511 | 530162944 | $ | 266.21 | 101806 | 530242141 | $ | 824.32 |
| 3218 | 7448 | $ | 644.00 | 52512 | 530162945 | $ | 86.94 | 101807 | 530242142 | $ | 563.50 |
| 3219 | 7451 | $ | 965.00 | 52513 | 530162946 | $ | 313.89 | 101808 | 530242143 | $ | 769.58 |
| 3220 | 7452 | $ | 9,591.00 | 52514 | 530162947 | $ | 45.08 | 101809 | 530242144 | $ | 1,348.13 |
| 3221 | 7454 | $ | 5.12 | 52515 | 530162948 | $ | 22.54 | 101810 | 530242145 | $ | 11,580.00 |
| 3222 | 7456 | $ | 82.78 | 52516 | 530162949 | $ | 57.96 | 101811 | 530242146 | $ | 223.66 |
| 3223 | 7457 | $ | 444.60 | 52517 | 530162950 | $ | 77.28 | 101812 | 530242147 | $ | 2,316.00 |
| 3224 | 7460 | $ | 466.00 | 52518 | 530162951 | $ | 19.32 | 101813 | 530242148 | $ | 675.50 |
| 3225 | 7464 | $ | 240.30 | 52519 | 530162952 | $ | 218.96 | 101814 | 530242150 | $ | 4,801.46 |
| 3226 | 7465 | $ | 965.00 | 52520 | 530162953 | $ | 19.32 | 101815 | 530242151 | $ | 34,253.87 |
| 3227 | 7466 | $ | 965.00 | 52521 | 530162954 | $ | 41.86 | 101816 | 530242152 | $ | 219.79 |
| 3228 | 7467 | $ | 78.74 | 52522 | 530162955 | $ | 173.88 | 101817 | 530242154 | $ | 692.30 |
| 3229 | 7468 | $ | 27.01 | 52523 | 530162956 | $ | 64.40 | 101818 | 530242155 | $ | 14,781.71 |
| 3230 | 7469 | $ | 23.88 | 52524 | 530162957 | $ | 16.10 | 101819 | 530242156 | $ | 33.38 |
| 3231 | 7471 | $ | 965.00 | 52525 | 530162958 | $ | 3,490.44 | 101820 | 530242157 | $ | 598.92 |
| 3232 | 7472 | $ | 43.39 | 52526 | 530162959 | $ | 35.42 | 101821 | 530242158 | $ | 241.50 |
| 3233 | 7473 | $ | 1,320.99 | 52527 | 530162960 | $ | 264.47 | 101822 | 530242159 | $ | 154.56 |
| 3234 | 7475 | $ | 664.00 | 52528 | 530162961 | $ | 51.52 | 101823 | 530242160 | $ | 169.06 |
| 3235 | 7477 | $ | 128.80 | 52529 | 530162962 | $ | 54.74 | 101824 | 530242161 | $ | 198.00 |
| 3236 | 7482 | $ | 965.00 | 52530 | 530162963 | $ | 32.20 | 101825 | 530242162 | $ | 2,855.96 |
| 3237 | 7486 | $ | 965.00 | 52531 | 530162964 | $ | 67.62 | 101826 | 530242163 | $ | 220.36 |
| 3238 | 7488 | $ | 824.75 | 52532 | 530162965 | $ | 38.64 | 101827 | 530242164 | $ | 63.80 |
| 3239 | 7490 | $ | 1,738.80 | 52533 | 530162966 | $ | 6.44 | 101828 | 530242165 | $ | 1,730.56 |
| 3240 | 7495 | $ | 82.78 | 52534 | 530162967 | $ | 228.62 | 101829 | 530242166 | $ | 2,278.40 |
| 3241 | 7502 | $ | 42.46 | 52535 | 530162968 | $ | 772.80 | 101830 | 530242167 | $ | 315.61 |
| 3242 | 7505 | $ | 1,210.72 | 52536 | 530162969 | $ | 183.54 | 101831 | 530242168 | $ | 24.20 |
| 3243 | 7515 | $ | 319.00 | 52537 | 530162970 | $ | 180.45 | 101832 | 530242169 | $ | 175.40 |
| 3244 | 7516 | $ | 888.85 | 52538 | 530162971 | $ | 697.62 | 101833 | 530242170 | $ | 316.75 |
| 3245 | 7518 | $ | 2,576.00 | 52539 | 530162972 | $ | 1,017.52 | 101834 | 530242172 | $ | 2,262.98 |
| 3246 | 7520 | $ | 2,254.00 | 52540 | 530162973 | $ | 183.54 | 101835 | 530242173 | $ | 61.41 |
| 3247 | 7522 | $ | 322.00 | 52541 | 530162974 | $ | 698.74 | 101836 | 530242174 | $ | 557.88 |
| 3248 | 7525 | $ | 139.00 | 52542 | 530162975 | $ | 231.84 | 101837 | 530242175 | $ | 1,809.73 |
| 3249 | 7526 | $ | 15.80 | 52543 | 530162976 | $ | 137.24 | 101838 | 530242176 | $ | 299.61 |
| 3250 | 7527 | $ | 89.60 | 52544 | 530162977 | $ | 125.58 | 101839 | 530242177 | $ | 54.16 |
| 3251 | 7528 | $ | 1,551.36 | 52545 | 530162978 | $ | 1,612.27 | 101840 | 530242178 | $ | 282.46 |
| 3252 | 7530 | $ | 171.00 | 52546 | 530162979 | $ | 5,342.53 | 101841 | 530242179 | $ | 101.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3253 | 7532 | $ | 2,366.70 | 52547 | 530162980 | $ | 1,602.47 | 101842 | 530242180 | $ | 83.12 |
| 3254 | 7534 | $ | 352.14 | 52548 | 530162981 | $ | 12.88 | 101843 | 530242181 | $ | 72.10 |
| 3255 | 7536 | $ | 12.80 | 52549 | 530162982 | $ | 35.42 | 101844 | 530242182 | $ | 728.99 |
| 3256 | 7539 | $ | 630.00 | 52550 | 530162983 | $ | 12.88 | 101845 | 530242183 | $ | 1,667.33 |
| 3257 | 7540 | $ | 3.52 | 52551 | 530162984 | $ | 354.20 | 101846 | 530242184 | $ | 59.23 |
| 3258 | 7543 | $ | 918.00 | 52552 | 530162985 | $ | 363.10 | 101847 | 530242185 | $ | 453.93 |
| 3259 | 7544 | $ | 37.23 | 52553 | 530162987 | $ | 132.02 | 101848 | 530242187 | $ | 363.28 |
| 3260 | 7546 | $ | 73.75 | 52554 | 530162988 | $ | 68.77 | 101849 | 530242188 | $ | 187.90 |
| 3261 | 7547 | $ | 644.91 | 52555 | 530162989 | $ | 1,796.00 | 101850 | 530242189 | $ | 191.58 |
| 3262 | 7548 | $ | 60.60 | 52556 | 530162990 | $ | 223.06 | 101851 | 530242190 | $ | 285.65 |
| 3263 | 7550 | $ | 1,351.00 | 52557 | 530162991 | $ | 48.30 | 101852 | 530242191 | $ | 5.80 |
| 3264 | 7551 | $ | 4,960.00 | 52558 | 530162992 | $ | 334.85 | 101853 | 530242194 | $ | 67.17 |
| 3265 | 7554 | $ | 876.22 | 52559 | 530162993 | $ | 10.32 | 101854 | 530242195 | $ | 60.76 |
| 3266 | 7555 | $ | 265.13 | 52560 | 530162994 | $ | 64.40 | 101855 | 530242196 | $ | 1,135.75 |
| 3267 | 7558 | $ | 3,220.00 | 52561 | 530162995 | $ | 338.10 | 101856 | 530242197 | $ | 824.32 |
| 3268 | 7559 | $ | 3,220.00 | 52562 | 530162996 | $ | 170.66 | 101857 | 530242199 | $ | 938.47 |
| 3269 | 7562 | $ | 200.00 | 52563 | 530162997 | $ | 54.74 | 101858 | 530242200 | $ | 143.30 |
| 3270 | 7567 | $ | 63.00 | 52564 | 530162998 | $ | 86.94 | 101859 | 530242201 | $ | 142.17 |
| 3271 | 7571 | $ | 1,151.00 | 52565 | 530162999 | $ | 181.42 | 101860 | 530242202 | $ | 88.56 |
| 3272 | 7575 | $ | 171.00 | 52566 | 530163001 | $ | 493.49 | 101861 | 530242203 | $ | 85.16 |
| 3273 | 7579 | $ | 16.10 | 52567 | 530163002 | $ | 48.30 | 101862 | 530242204 | $ | 85.68 |
| 3274 | 7585 | $ | 644.00 | 52568 | 530163003 | $ | 868.56 | 101863 | 530242205 | $ | 3,622.50 |
| 3275 | 7586 | $ | 4,490.00 | 52569 | 530163004 | $ | 99.82 | 101864 | 530242206 | $ | 166.54 |
| 3276 | 7587 | $ | 1,930.00 | 52570 | 530163005 | $ | 511.98 | 101865 | 530242207 | $ | 33.75 |
| 3277 | 7588 | $ | 76.80 | 52571 | 530163006 | $ | 45.08 | 101866 | 530242208 | $ | 232.76 |
| 3278 | 7590 | $ | 34.98 | 52572 | 530163007 | $ | 33.63 | 101867 | 530242210 | $ | 1,802.42 |
| 3279 | 7591 | $ | 2,419.58 | 52573 | 530163008 | $ | 22.54 | 101868 | 530242211 | $ | 2,456.77 |
| 3280 | 7593 | $ | 157.69 | 52574 | 530163009 | $ | 2,634.89 | 101869 | 530242212 | $ | 59.04 |
| 3281 | 7594 | $ | 315.00 | 52575 | 530163010 | $ | 338.10 | 101870 | 530242213 | $ | 99.06 |
| 3282 | 7595 | $ | 2,167.50 | 52576 | 530163011 | $ | 70.84 | 101871 | 530242214 | $ | 58.53 |
| 3283 | 7596 | $ | 66.53 | 52577 | 530163012 | $ | 753.48 | 101872 | 530242216 | $ | 3,765.65 |
| 3284 | 7598 | $ | 27.18 | 52578 | 530163013 | $ | 28.98 | 101873 | 530242217 | $ | 25.76 |
| 3285 | 7599 | $ | 193.00 | 52579 | 530163014 | $ | 106.26 | 101874 | 530242218 | $ | 47.50 |
| 3286 | 7600 | $ | 1,924.00 | 52580 | 530163015 | $ | 25.76 | 101875 | 530242219 | $ | 99.06 |
| 3287 | 7602 | $ | 2,580.00 | 52581 | 530163016 | $ | 19.32 | 101876 | 530242220 | $ | 45.46 |
| 3288 | 7603 | $ | 625.65 | 52582 | 530163017 | $ | 86.94 | 101877 | 530242221 | $ | 320.99 |
| 3289 | 7604 | $ | 33.16 | 52583 | 530163018 | $ | 9.66 | 101878 | 530242222 | $ | 163.39 |
| 3290 | 7605 | $ | 47.47 | 52584 | 530163019 | $ | 93.38 | 101879 | 530242223 | $ | 162.33 |
| 3291 | 7609 | $ | 140.89 | 52585 | 530163020 | $ | 537.71 | 101880 | 530242224 | $ | 181.09 |
| 3292 | 7610 | $ | 11.58 | 52586 | 530163021 | $ | 25.76 | 101881 | 530242225 | $ | 1,427.81 |
| 3293 | 7611 | $ | 1,930.00 | 52587 | 530163022 | $ | 90.16 | 101882 | 530242226 | $ | 644.00 |
| 3294 | 7612 | $ | 1,930.00 | 52588 | 530163023 | $ | 22.54 | 101883 | 530242227 | $ | 357.39 |
| 3295 | 7615 | $ | 65.62 | 52589 | 530163024 | $ | 70.84 | 101884 | 530242228 | $ | 644.34 |
| 3296 | 7619 | $ | 3,303.50 | 52590 | 530163025 | $ | 32.20 | 101885 | 530242229 | $ | 1,474.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297 | 7620 | $ | 142.59 | 52591 | 530163026 | $ | 511.98 | 101886 | 530242230 | $ | 785.44 |
| 3298 | 7623 | $ | 341.32 | 52592 | 530163027 | $ | 57.96 | 101887 | 530242231 | $ | 71.60 |
| 3299 | 7624 | $ | 218.60 | 52593 | 530163028 | $ | 227.90 | 101888 | 530242232 | $ | 279.85 |
| 3300 | 7625 | $ | 700.92 | 52594 | 530163029 | $ | 180.32 | 101889 | 530242234 | $ | 77.00 |
| 3301 | 7626 | $ | 6,118.00 | 52595 | 530163030 | $ | 61.18 | 101890 | 530242235 | $ | 707.80 |
| 3302 | 7627 | $ | 260.58 | 52596 | 530163031 | $ | 35.42 | 101891 | 530242236 | $ | 4,392.14 |
| 3303 | 7628 | $ | 1,180.88 | 52597 | 530163032 | $ | 161.00 | 101892 | 530242237 | $ | 96.37 |
| 3304 | 7629 | $ | 102.40 | 52598 | 530163033 | $ | 45.08 | 101893 | 530242238 | $ | 437.85 |
| 3305 | 7630 | $ | 44.80 | 52599 | 530163034 | $ | 689.08 | 101894 | 530242239 | $ | 501.66 |
| 3306 | 7631 | $ | 508.60 | 52600 | 530163035 | $ | 3,802.02 | 101895 | 530242240 | $ | 331.84 |
| 3307 | 7632 | $ | 384.00 | 52601 | 530163036 | $ | 351.47 | 101896 | 530242241 | $ | 179.22 |
| 3308 | 7633 | $ | 663.50 | 52602 | 530163037 | $ | 52.64 | 101897 | 530242242 | $ | 218.99 |
| 3309 | 7638 | $ | 644.00 | 52603 | 530163038 | $ | 1,904.93 | 101898 | 530242243 | $ | 103.99 |
| 3310 | 7648 | $ | 49.41 | 52604 | 530163039 | $ | 162.68 | 101899 | 530242244 | $ | 19.25 |
| 3311 | 7650 | $ | 22.14 | 52605 | 530163040 | $ | 21.93 | 101900 | 530242245 | $ | 1.07 |
| 3312 | 7651 | $ | 160.45 | 52606 | 530163041 | $ | 16.10 | 101901 | 530242246 | $ | 43,940.59 |
| 3313 | 7652 | $ | 965.00 | 52607 | 530163042 | $ | 19.32 | 101902 | 530242247 | $ | 243.33 |
| 3314 | 7653 | $ | 26.45 | 52608 | 530163043 | $ | 115.92 | 101903 | 530242248 | $ | 52.92 |
| 3315 | 7654 | $ | 2,560.00 | 52609 | 530163044 | $ | 898.00 | 101904 | 530242249 | $ | 200.36 |
| 3316 | 7655 | $ | 80.50 | 52610 | 530163045 | $ | 3,143.00 | 101905 | 530242250 | $ | 190.18 |
| 3317 | 7656 | $ | 170.66 | 52611 | 530163047 | $ | 358.38 | 101906 | 530242251 | $ | 286.62 |
| 3318 | 7657 | $ | 193.20 | 52612 | 530163048 | $ | 360.64 | 101907 | 530242252 | $ | 555.94 |
| 3319 | 7658 | $ | 644.00 | 52613 | 530163049 | $ | 270.48 | 101908 | 530242253 | $ | 176.60 |
| 3320 | 7659 | $ | 402.50 | 52614 | 530163050 | $ | 83.68 | 101909 | 530242254 | $ | 342.70 |
| 3321 | 7660 | $ | 386.40 | 52615 | 530163051 | $ | 10.31 | 101910 | 530242255 | $ | 27.08 |
| 3322 | 7661 | $ | 2,093.00 | 52616 | 530163052 | $ | 206.08 | 101911 | 530242256 | $ | 4.57 |
| 3323 | 7662 | $ | 421.82 | 52617 | 530163053 | $ | 2,488.80 | 101912 | 530242257 | $ | 902.41 |
| 3324 | 7663 | $ | 563.50 | 52618 | 530163054 | $ | 9.66 | 101913 | 530242258 | $ | 226.05 |
| 3325 | 7664 | $ | 1,288.00 | 52619 | 530163055 | $ | 106.26 | 101914 | 530242259 | $ | 115.80 |
| 3326 | 7665 | $ | 579.00 | 52620 | 530163056 | $ | 144.90 | 101915 | 530242260 | $ | 58.04 |
| 3327 | 7666 | $ | 3,860.00 | 52621 | 530163057 | $ | 16.10 | 101916 | 530242261 | $ | 243.53 |
| 3328 | 7667 | $ | 965.00 | 52622 | 530163058 | $ | 151.34 | 101917 | 530242262 | $ | 66.08 |
| 3329 | 7668 | $ | 153.60 | 52623 | 530163059 | $ | 25.76 | 101918 | 530242263 | $ | 113.90 |
| 3330 | 7669 | $ | 322.00 | 52624 | 530163060 | $ | 195.60 | 101919 | 530242264 | $ | 12.80 |
| 3331 | 7670 | $ | 434.25 | 52625 | 530163061 | $ | 10,179.43 | 101920 | 530242265 | $ | 1,020.84 |
| 3332 | 7671 | $ | 102.40 | 52626 | 530163062 | $ | 207.62 | 101921 | 530242266 | $ | 162.62 |
| 3333 | 7672 | $ | 772.00 | 52627 | 530163063 | $ | 1,234.65 | 101922 | 530242267 | $ | 692.30 |
| 3334 | 7673 | $ | 322.00 | 52628 | 530163064 | $ | 2,971.44 | 101923 | 530242268 | $ | 276.29 |
| 3335 | 7674 | $ | 6,627.00 | 52629 | 530163065 | $ | 42.57 | 101924 | 530242269 | $ | 19.32 |
| 3336 | 7675 | $ | 579.00 | 52630 | 530163066 | $ | 927.95 | 101925 | 530242270 | $ | 6,454.01 |
| 3337 | 7679 | $ | 1,049.50 | 52631 | 530163067 | $ | 5,477.22 | 101926 | 530242271 | $ | 2,053.19 |
| 3338 | 7683 | $ | 21.89 | 52632 | 530163068 | $ | 618.24 | 101927 | 530242273 | $ | 189.00 |
| 3339 | 7684 | $ | 25,878.26 | 52633 | 530163069 | $ | 5,500.42 | 101928 | 530242275 | $ | 427.50 |
| 3340 | 7685 | $ | 7.62 | 52634 | 530163070 | $ | 6,227.52 | 101929 | 530242276 | $ | 94.58 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3341 | 7687 | $ | 984.12 | 52635 | 530163071 | $ | 3,624.33 | 101930 | 530242278 | $ | 105.81 |
| 3342 | 7688 | $ | 279.00 | 52636 | 530163072 | $ | 540.80 | 101931 | 530242279 | $ | 213.37 |
| 3343 | 7689 | $ | 148.78 | 52637 | 530163075 | $ | 128.49 | 101932 | 530242280 | $ | 622.99 |
| 3344 | 7692 | $ | 161.00 | 52638 | 530163076 | $ | 3,118.93 | 101933 | 530242281 | $ | 37.33 |
| 3345 | 7693 | $ | 126.00 | 52639 | 530163077 | $ | 17,931.32 | 101934 | 530242282 | $ | 29.70 |
| 3346 | 7695 | $ | 289.50 | 52640 | 530163078 | $ | 189.00 | 101935 | 530242283 | $ | 264.38 |
| 3347 | 7698 | $ | 1,542.00 | 52641 | 530163079 | $ | 22.86 | 101936 | 530242284 | $ | 498.11 |
| 3348 | 7700 | $ | 2,379.00 | 52642 | 530163080 | $ | 380.49 | 101937 | 530242285 | $ | 43.66 |
| 3349 | 7704 | $ | 405.00 | 52643 | 530163081 | $ | 4,384.55 | 101938 | 530242286 | $ | 87.89 |
| 3350 | 7705 | $ | 256.00 | 52644 | 530163082 | $ | 835.28 | 101939 | 530242287 | $ | 56.48 |
| 3351 | 7708 | $ | 11.85 | 52645 | 530163083 | $ | 75.15 | 101940 | 530242288 | $ | 86.74 |
| 3352 | 7712 | $ | 20.74 | 52646 | 530163084 | $ | 687.10 | 101941 | 530242289 | $ | 192.55 |
| 3353 | 7715 | $ | 370.56 | 52647 | 530163085 | $ | 5,470.78 | 101942 | 530242290 | $ | 714.10 |
| 3354 | 7716 | $ | 20.90 | 52648 | 530163086 | $ | 1,977.08 | 101943 | 530242291 | $ | 56.16 |
| 3355 | 7718 | $ | 19.07 | 52649 | 530163087 | $ | 299.46 | 101944 | 530242292 | $ | 184.37 |
| 3356 | 7721 | $ | 2.06 | 52650 | 530163088 | $ | 885.50 | 101945 | 530242293 | $ | 182.37 |
| 3357 | 7722 | $ | 644.00 | 52651 | 530163089 | $ | 549.15 | 101946 | 530242294 | $ | 211.81 |
| 3358 | 7725 | $ | 102.40 | 52652 | 530163090 | $ | 159.44 | 101947 | 530242300 | $ | 267.51 |
| 3359 | 7727 | $ | 386.00 | 52653 | 530163091 | $ | 528.08 | 101948 | 530242301 | $ | 374.59 |
| 3360 | 7728 | $ | 768.00 | 52654 | 530163093 | $ | 1,052.94 | 101949 | 530242302 | $ | 28.60 |
| 3361 | 7733 | $ | 1,613.22 | 52655 | 530163094 | $ | 109.48 | 101950 | 530242303 | $ | 173.40 |
| 3362 | 7736 | $ | 466.90 | 52656 | 530163095 | $ | 897.86 | 101951 | 530242304 | $ | 308.25 |
| 3363 | 7737 | $ | 483.00 | 52657 | 530163096 | $ | 69.99 | 101952 | 530242305 | $ | 412.69 |
| 3364 | 7738 | $ | 644.00 | 52658 | 530163097 | $ | 1,272.81 | 101953 | 530242306 | $ | 163.22 |
| 3365 | 7739 | $ | 289.50 | 52659 | 530163098 | $ | 920.92 | 101954 | 530242307 | $ | 155.22 |
| 3366 | 7740 | $ | 256.00 | 52660 | 530163099 | $ | 1,068.67 | 101955 | 530242308 | $ | 235.34 |
| 3367 | 7741 | $ | 1,710.00 | 52661 | 530163100 | $ | 678.64 | 101956 | 530242310 | $ | 185.00 |
| 3368 | 7742 | $ | 5,790.00 | 52662 | 530163101 | $ | 1,433.39 | 101957 | 530242311 | $ | 392.87 |
| 3369 | 7744 | $ | 836.01 | 52663 | 530163102 | $ | 9,827.86 | 101958 | 530242312 | $ | 76.81 |
| 3370 | 7746 | $ | 3.19 | 52664 | 530163104 | $ | 183.54 | 101959 | 530242313 | $ | 324.01 |
| 3371 | 7747 | $ | 686.24 | 52665 | 530163105 | $ | 1,687.28 | 101960 | 530242314 | $ | 321.32 |
| 3372 | 7748 | $ | 45.26 | 52666 | 530163106 | $ | 110.01 | 101961 | 530242315 | $ | 128.26 |
| 3373 | 7752 | $ | 6,440.00 | 52667 | 530163107 | $ | 151.70 | 101962 | 530242316 | $ | 69.73 |
| 3374 | 7753 | $ | 898.00 | 52668 | 530163108 | $ | 73.91 | 101963 | 530242317 | $ | 322.00 |
| 3375 | 7755 | $ | 2,254.00 | 52669 | 530163109 | $ | 1,766.76 | 101964 | 530242318 | $ | 322.00 |
| 3376 | 7758 | $ | 301.15 | 52670 | 530163111 | $ | 2,354.81 | 101965 | 530242319 | $ | 205.80 |
| 3377 | 7761 | $ | 898.00 | 52671 | 530163112 | $ | 3,291.07 | 101966 | 530242320 | $ | 4,130.15 |
| 3378 | 7762 | $ | 40.84 | 52672 | 530163113 | $ | 1,388.65 | 101967 | 530242321 | $ | 776.29 |
| 3379 | 7764 | $ | 602.33 | 52673 | 530163114 | $ | 296.24 | 101968 | 530242322 | $ | 101.30 |
| 3380 | 7767 | $ | 1,150.00 | 52674 | 530163116 | $ | 526.57 | 101969 | 530242323 | $ | 424.39 |
| 3381 | 7770 | $ | 25.60 | 52675 | 530163117 | $ | 216.52 | 101970 | 530242324 | $ | 6.56 |
| 3382 | 7772 | $ | 2,304.00 | 52676 | 530163118 | $ | 426.34 | 101971 | 530242325 | $ | 505.92 |
| 3383 | 7773 | $ | 256.00 | 52677 | 530163119 | $ | 566.72 | 101972 | 530242326 | $ | 99.38 |
| 3384 | 7774 | $ | 461.46 | 52678 | 530163120 | $ | 186.89 | 101973 | 530242327 | $ | 2,576.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | 7778 | $ | 890.50 | 52679 | 530163121 | $ | 9.42 | 101974 | 530242328 | $ | 2,123.00 |
| 3386 | 7782 | $ | 2,560.00 | 52680 | 530163122 | $ | 838.93 | 101975 | 530242329 | $ | 2,123.00 |
| 3387 | 7784 | $ | 408.00 | 52681 | 530163123 | $ | 268.32 | 101976 | 530242330 | $ | 2,123.00 |
| 3388 | 7785 | $ | 341.21 | 52682 | 530163124 | $ | 12,822.68 | 101977 | 530242331 | $ | 2,123.00 |
| 3389 | 7786 | $ | 256.00 | 52683 | 530163125 | $ | 32,118.44 | 101978 | 530242332 | $ | 100.50 |
| 3390 | 7789 | $ | 96.50 | 52684 | 530163126 | $ | 3,303.83 | 101979 | 530242333 | $ | 88.12 |
| 3391 | 7794 | $ | 2,254.00 | 52685 | 530163127 | $ | 3,011.52 | 101980 | 530242334 | $ | 380.64 |
| 3392 | 7795 | $ | 456.88 | 52686 | 530163128 | $ | 2,932.41 | 101981 | 530242335 | $ | 4,908.73 |
| 3393 | 7801 | $ | 322.00 | 52687 | 530163129 | $ | 84.35 | 101982 | 530242336 | $ | 5,015.30 |
| 3394 | 7806 | $ | 193.20 | 52688 | 530163130 | $ | 4,105.50 | 101983 | 530242337 | $ | 17.16 |
| 3395 | 7807 | $ | 386.00 | 52689 | 530163131 | $ | 77.87 | 101984 | 530242338 | $ | 986.61 |
| 3396 | 7808 | $ | 3,332.00 | 52690 | 530163132 | $ | 138.61 | 101985 | 530242339 | $ | 336.75 |
| 3397 | 7809 | $ | 236.04 | 52691 | 530163133 | $ | 209.30 | 101986 | 530242340 | $ | 317.30 |
| 3398 | 7810 | $ | 38.60 | 52692 | 530163134 | $ | 48.26 | 101987 | 530242341 | $ | 0.63 |
| 3399 | 7811 | $ | 1,610.00 | 52693 | 530163136 | $ | 35.38 | 101988 | 530242342 | $ | 3,977.68 |
| 3400 | 7813 | $ | 322.00 | 52694 | 530163137 | $ | 1,806.42 | 101989 | 530242343 | $ | 1,492.02 |
| 3401 | 7814 | $ | 449.00 | 52695 | 530163138 | $ | 2,369.92 | 101990 | 530242345 | $ | 74.98 |
| 3402 | 7815 | $ | 48.55 | 52696 | 530163139 | $ | 20,160.52 | 101991 | 530242347 | $ | 119.70 |
| 3403 | 7816 | $ | 113.75 | 52697 | 530163140 | $ | 4,339.41 | 101992 | 530242348 | $ | 29.52 |
| 3404 | 7818 | $ | 189.98 | 52698 | 530163141 | $ | 1,558.48 | 101993 | 530242349 | $ | 19.68 |
| 3405 | 7819 | $ | 226.62 | 52699 | 530163142 | $ | 148.65 | 101994 | 530242350 | $ | 6,523.62 |
| 3406 | 7821 | $ | 5,349.90 | 52700 | 530163143 | $ | 15.77 | 101995 | 530242351 | $ | 93.87 |
| 3407 | 7823 | $ | 6,762.00 | 52701 | 530163144 | $ | 885.50 | 101996 | 530242352 | $ | 32.20 |
| 3408 | 7824 | $ | 4,830.00 | 52702 | 530163145 | $ | 1,721.76 | 101997 | 530242353 | $ | 386.64 |
| 3409 | 7825 | $ | 103.55 | 52703 | 530163146 | $ | 473.34 | 101998 | 530242354 | $ | 170.29 |
| 3410 | 7826 | $ | 141.68 | 52704 | 530163147 | $ | 653.66 | 101999 | 530242355 | $ | 2,446.32 |
| 3411 | 7831 | $ | 76.33 | 52705 | 530163148 | $ | 21,089.28 | 102000 | 530242356 | $ | 96.37 |
| 3412 | 7833 | $ | 18,200.00 | 52706 | 530163149 | $ | 197.03 | 102001 | 530242357 | $ | 242.37 |
| 3413 | 7835 | $ | 285.13 | 52707 | 530163150 | $ | 37.83 | 102002 | 530242360 | $ | 0.63 |
| 3414 | 7836 | $ | 1,276.38 | 52708 | 530163152 | $ | 1,029.59 | 102003 | 530242361 | $ | 0.66 |
| 3415 | 7837 | $ | 1,842.79 | 52709 | 530163153 | $ | 52.29 | 102004 | 530242362 | $ | 2.57 |
| 3416 | 7839 | $ | 74.06 | 52710 | 530163154 | $ | 18.64 | 102005 | 530242363 | $ | 53.48 |
| 3417 | 7840 | $ | 42.59 | 52711 | 530163155 | $ | 826.08 | 102006 | 530242364 | $ | 1,630.27 |
| 3418 | 7848 | $ | 1,391.90 | 52712 | 530163156 | $ | 16,378.69 | 102007 | 530242365 | $ | 5.16 |
| 3419 | 7850 | $ | 688.50 | 52713 | 530163157 | $ | 5,830.87 | 102008 | 530242366 | $ | 371.33 |
| 3420 | 7851 | $ | 4.41 | 52714 | 530163158 | $ | 444.95 | 102009 | 530242367 | $ | 55.83 |
| 3421 | 7854 | $ | 67.56 | 52715 | 530163159 | $ | 1,666.45 | 102010 | 530242368 | $ | 26.34 |
| 3422 | 7857 | $ | 138.00 | 52716 | 530163160 | $ | 689.08 | 102011 | 530242369 | $ | 50.91 |
| 3423 | 7863 | $ | 1,007.86 | 52717 | 530163162 | $ | 32.00 | 102012 | 530242370 | $ | 16.68 |
| 3424 | 7864 | $ | 4.90 | 52718 | 530163163 | $ | 39.37 | 102013 | 530242371 | $ | 50.91 |
| 3425 | 7865 | $ | 428.26 | 52719 | 530163164 | $ | 810.84 | 102014 | 530242372 | $ | 190.81 |
| 3426 | 7868 | $ | 3.41 | 52720 | 530163166 | $ | 150.27 | 102015 | 530242373 | $ | 835.74 |
| 3427 | 7869 | $ | 3,614.72 | 52721 | 530163167 | $ | 75.78 | 102016 | 530242374 | $ | 88.56 |
| 3428 | 7870 | $ | 644.00 | 52722 | 530163168 | $ | 1,219.46 | 102017 | 530242375 | $ | 12.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3429 | 7871 | $ | 2,183.00 | 52723 | 530163169 | $ | 309.12 | 102018 | 530242376 | $ | 88.56 |
| 3430 | 7872 | $ | 480.50 | 52724 | 530163170 | $ | 76.41 | 102019 | 530242377 | $ | 12.88 |
| 3431 | 7873 | $ | 151.34 | 52725 | 530163171 | $ | 7,084.00 | 102020 | 530242378 | $ | 69.73 |
| 3432 | 7874 | $ | 205.04 | 52726 | 530163172 | $ | 460.46 | 102021 | 530242379 | $ | 92.89 |
| 3433 | 7876 | $ | 644.00 | 52727 | 530163175 | $ | 14,826.72 | 102022 | 530242380 | $ | 3.22 |
| 3434 | 7878 | $ | 1,126.50 | 52728 | 530163176 | $ | 180.45 | 102023 | 530242381 | $ | 12.88 |
| 3435 | 7880 | $ | 5,120.00 | 52729 | 530163177 | $ | 349.02 | 102024 | 530242382 | $ | 12.88 |
| 3436 | 7886 | $ | 1,307.00 | 52730 | 530163178 | $ | 318.78 | 102025 | 530242383 | $ | 1,411.71 |
| 3437 | 7887 | $ | 1,000.52 | 52731 | 530163179 | $ | 2,376.57 | 102026 | 530242384 | $ | 258.21 |
| 3438 | 7888 | $ | 108.77 | 52732 | 530163180 | $ | 84.44 | 102027 | 530242386 | $ | 96.50 |
| 3439 | 7889 | $ | 395.65 | 52733 | 530163181 | $ | 1,260.01 | 102028 | 530242387 | $ | 965.00 |
| 3440 | 7890 | $ | 1,248.61 | 52734 | 530163182 | $ | 106.52 | 102029 | 530242388 | $ | 248.19 |
| 3441 | 7892 | $ | 169.06 | 52735 | 530163183 | $ | 1,784.00 | 102030 | 530242389 | $ | 115.80 |
| 3442 | 7893 | $ | 173.86 | 52736 | 530163184 | $ | 256.28 | 102031 | 530242390 | $ | 506.85 |
| 3443 | 7894 | $ | 159.88 | 52737 | 530163185 | $ | 358.37 | 102032 | 530242391 | $ | 2,731.16 |
| 3444 | 7896 | $ | 332.80 | 52738 | 530163186 | $ | 440.89 | 102033 | 530242392 | $ | 17.92 |
| 3445 | 7897 | $ | 332.80 | 52739 | 530163187 | $ | 138.34 | 102034 | 530242393 | $ | 132.02 |
| 3446 | 7901 | $ | 2,548.08 | 52740 | 530163189 | $ | 279.28 | 102035 | 530242394 | $ | 74.98 |
| 3447 | 7902 | $ | 27.47 | 52741 | 530163190 | $ | 2,123.05 | 102036 | 530242395 | $ | 1.51 |
| 3448 | 7903 | $ | 71.41 | 52742 | 530163191 | $ | 133.04 | 102037 | 530242396 | $ | 517.74 |
| 3449 | 7904 | $ | 67.35 | 52743 | 530163192 | $ | 138.87 | 102038 | 530242397 | $ | 13,214.37 |
| 3450 | 7905 | $ | 5,134.00 | 52744 | 530163193 | $ | 34.68 | 102039 | 530242398 | $ | 323.88 |
| 3451 | 7907 | $ | 3,251.50 | 52745 | 530163194 | $ | 60.10 | 102040 | 530242399 | $ | 1,048.05 |
| 3452 | 7909 | $ | 4,825.00 | 52746 | 530163195 | $ | 399.15 | 102041 | 530242400 | $ | 236.14 |
| 3453 | 7910 | $ | 65.62 | 52747 | 530163196 | $ | 44.48 | 102042 | 530242401 | $ | 1.52 |
| 3454 | 7911 | $ | 256.50 | 52748 | 530163197 | $ | 331.31 | 102043 | 530242402 | $ | 1,201.48 |
| 3455 | 7912 | $ | 46.85 | 52749 | 530163198 | $ | 133.12 | 102044 | 530242403 | $ | 312.48 |
| 3456 | 7913 | $ | 128.80 | 52750 | 530163199 | $ | 12.51 | 102045 | 530242404 | $ | 0.76 |
| 3457 | 7914 | $ | 1,703.00 | 52751 | 530163200 | $ | 479.78 | 102046 | 530242405 | $ | 154.89 |
| 3458 | 7915 | $ | 301.45 | 52752 | 530163202 | $ | 550.62 | 102047 | 530242406 | $ | 1,606.50 |
| 3459 | 7917 | $ | 3.22 | 52753 | 530163203 | $ | 204.47 | 102048 | 530242407 | $ | 302.49 |
| 3460 | 7918 | $ | 18.90 | 52754 | 530163204 | $ | 94.64 | 102049 | 530242408 | $ | 378.88 |
| 3461 | 7919 | $ | 7,168.00 | 52755 | 530163205 | $ | 54.40 | 102050 | 530242409 | $ | 978.88 |
| 3462 | 7920 | $ | 1,930.00 | 52756 | 530163206 | $ | 1,717.85 | 102051 | 530242410 | $ | 1,024.50 |
| 3463 | 7926 | $ | 4,908.47 | 52757 | 530163207 | $ | 164.22 | 102052 | 530242411 | $ | 1,002.05 |
| 3464 | 7927 | $ | 1,340.27 | 52758 | 530163209 | $ | 451.30 | 102053 | 530242412 | $ | 173.94 |
| 3465 | 7928 | $ | 512.00 | 52759 | 530163210 | $ | 2,528.09 | 102054 | 530242413 | $ | 31.89 |
| 3466 | 7929 | $ | 83.40 | 52760 | 530163211 | $ | 26.67 | 102055 | 530242414 | $ | 37.65 |
| 3467 | 7930 | $ | 137.22 | 52761 | 530163212 | $ | 67.15 | 102056 | 530242416 | $ | 54.30 |
| 3468 | 7931 | $ | 1,930.00 | 52762 | 530163213 | $ | 52.27 | 102057 | 530242417 | $ | 79.91 |
| 3469 | 7932 | $ | 34.20 | 52763 | 530163214 | $ | 51.47 | 102058 | 530242418 | $ | 6.44 |
| 3470 | 7933 | $ | 128.00 | 52764 | 530163215 | $ | 10.13 | 102059 | 530242419 | $ | 339.27 |
| 3471 | 7934 | $ | 855.00 | 52765 | 530163216 | $ | 14.33 | 102060 | 530242422 | $ | 39.70 |
| 3472 | 7936 | $ | 1,859.00 | 52766 | 530163217 | $ | 162.54 | 102061 | 530242423 | $ | 885.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473 | 7938 | $ | 758.59 | 52767 | 530163218 | $ | 30.23 | 102062 | 530242424 | $ | 138.63 |
| 3474 | 7939 | $ | 432.50 | 52768 | 530163219 | $ | 1,774.62 | 102063 | 530242425 | $ | 8,690.00 |
| 3475 | 7943 | $ | 3,004.26 | 52769 | 530163220 | $ | 37.75 | 102064 | 530242427 | $ | 275.28 |
| 3476 | 7944 | $ | 660.10 | 52770 | 530163221 | $ | 0.06 | 102065 | 530242428 | $ | 370.87 |
| 3477 | 7947 | $ | 1,024.00 | 52771 | 530163222 | $ | 144.53 | 102066 | 530242429 | $ | 77.20 |
| 3478 | 7948 | $ | 59.96 | 52772 | 530163223 | $ | 117.49 | 102067 | 530242430 | $ | 965.00 |
| 3479 | 7949 | $ | 193.00 | 52773 | 530163224 | $ | 2,109.10 | 102068 | 530242431 | $ | 331.28 |
| 3480 | 7950 | $ | 80.50 | 52774 | 530163225 | $ | 126.07 | 102069 | 530242432 | $ | 192.37 |
| 3481 | 7952 | $ | 139.25 | 52775 | 530163226 | $ | 279.04 | 102070 | 530242433 | $ | 99.36 |
| 3482 | 7954 | $ | 193.00 | 52776 | 530163227 | $ | 569.88 | 102071 | 530242434 | $ | 514.04 |
| 3483 | 7955 | $ | 1,368.00 | 52777 | 530163228 | $ | 48.51 | 102072 | 530242435 | $ | 125.89 |
| 3484 | 7958 | $ | 1,295.09 | 52778 | 530163229 | $ | 196.10 | 102073 | 530242436 | $ | 42.58 |
| 3485 | 7959 | $ | 73.34 | 52779 | 530163230 | $ | 302.56 | 102074 | 530242437 | $ | 74.98 |
| 3486 | 7965 | $ | 644.00 | 52780 | 530163232 | $ | 46.16 | 102075 | 530242438 | $ | 50.71 |
| 3487 | 7967 | $ | 660.10 | 52781 | 530163233 | $ | 69.82 | 102076 | 530242439 | $ | 23.12 |
| 3488 | 7968 | $ | 80.32 | 52782 | 530163234 | $ | 282.48 | 102077 | 530242440 | $ | 117.56 |
| 3489 | 7970 | $ | 639.73 | 52783 | 530163235 | $ | 28.28 | 102078 | 530242441 | $ | 1,239.21 |
| 3490 | 7973 | $ | 3,275.35 | 52784 | 530163236 | $ | 312.37 | 102079 | 530242443 | $ | 2,037.69 |
| 3491 | 7974 | $ | 106.26 | 52785 | 530163237 | $ | 493.40 | 102080 | 530242444 | $ | 372.49 |
| 3492 | 7978 | $ | 966.00 | 52786 | 530163238 | $ | 119.19 | 102081 | 530242445 | $ | 1,641.50 |
| 3493 | 7983 | $ | 256.00 | 52787 | 530163239 | $ | 80.47 | 102082 | 530242446 | $ | 314.41 |
| 3494 | 7985 | $ | 30.72 | 52788 | 530163240 | $ | 978.30 | 102083 | 530242447 | $ | 1,029.71 |
| 3495 | 7986 | $ | 78.11 | 52789 | 530163241 | $ | 1,110.35 | 102084 | 530242448 | $ | 971.93 |
| 3496 | 7988 | $ | 89.69 | 52790 | 530163242 | $ | 1,880.35 | 102085 | 530242449 | $ | 1,029.71 |
| 3497 | 7989 | $ | 317.00 | 52791 | 530163243 | $ | 235.92 | 102086 | 530242450 | $ | 930.10 |
| 3498 | 7990 | $ | 1,025.50 | 52792 | 530163244 | $ | 7,282.10 | 102087 | 530242451 | $ | 959.92 |
| 3499 | 7991 | $ | 317.00 | 52793 | 530163245 | $ | 15.91 | 102088 | 530242452 | $ | 1,029.71 |
| 3500 | 7992 | $ | 261.23 | 52794 | 530163246 | $ | 179.75 | 102089 | 530242453 | $ | 998.93 |
| 3501 | 7993 | $ | 6,684.04 | 52795 | 530163247 | $ | 813.98 | 102090 | 530242454 | $ | 971.32 |
| 3502 | 7995 | $ | 0.22 | 52796 | 530163248 | $ | 54.40 | 102091 | 530242455 | $ | 716.28 |
| 3503 | 7997 | $ | 322.00 | 52797 | 530163249 | $ | 377.16 | 102092 | 530242456 | $ | 202.24 |
| 3504 | 8000 | $ | 747.52 | 52798 | 530163250 | $ | 507.95 | 102093 | 530242457 | $ | 233.10 |
| 3505 | 8001 | $ | 1,876.27 | 52799 | 530163251 | $ | 230.30 | 102094 | 530242458 | $ | 45.65 |
| 3506 | 8002 | $ | 96.50 | 52800 | 530163252 | $ | 1,006.29 | 102095 | 530242460 | $ | 239.18 |
| 3507 | 8006 | $ | 107.76 | 52801 | 530163253 | $ | 1,107.28 | 102096 | 530242461 | $ | 665.87 |
| 3508 | 8013 | $ | 5,700.00 | 52802 | 530163254 | $ | 231.72 | 102097 | 530242462 | $ | 373.40 |
| 3509 | 8014 | $ | 322.00 | 52803 | 530163256 | $ | 1,354.78 | 102098 | 530242463 | $ | 306.69 |
| 3510 | 8015 | $ | 17.92 | 52804 | 530163257 | $ | 24.46 | 102099 | 530242464 | $ | 1,056.15 |
| 3511 | 8017 | $ | 191.10 | 52805 | 530163258 | $ | 169.10 | 102100 | 530242466 | $ | 9,466.80 |
| 3512 | 8018 | $ | 1.28 | 52806 | 530163259 | $ | 632.33 | 102101 | 530242467 | $ | 91.11 |
| 3513 | 8020 | $ | 191.10 | 52807 | 530163260 | $ | 240.66 | 102102 | 530242469 | $ | 385.73 |
| 3514 | 8021 | $ | 112.81 | 52808 | 530163261 | $ | 10.32 | 102103 | 530242470 | $ | 56.16 |
| 3515 | 8023 | $ | 1.71 | 52809 | 530163262 | $ | 225.40 | 102104 | 530242471 | $ | 733.05 |
| 3516 | 8024 | $ | 3.22 | 52810 | 530163263 | $ | 36.20 | 102105 | 530242472 | $ | 142.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3517 | 8028 | $ | 1,890.00 | 52811 | 530163264 | $ | 107.07 | 102106 | 530242473 | $ | 245.55 |
| 3518 | 8030 | $ | 3,864.00 | 52812 | 530163265 | $ | 2,799.80 | 102107 | 530242474 | $ | 709.96 |
| 3519 | 8035 | $ | 123.66 | 52813 | 530163266 | $ | 311.69 | 102108 | 530242475 | $ | 678.42 |
| 3520 | 8042 | $ | 579.00 | 52814 | 530163267 | $ | 3,296.16 | 102109 | 530242476 | $ | 644.12 |
| 3521 | 8043 | $ | 1,024.00 | 52815 | 530163268 | $ | 51.47 | 102110 | 530242477 | $ | 249.72 |
| 3522 | 8051 | $ | 354.20 | 52816 | 530163269 | $ | 2,245.00 | 102111 | 530242480 | $ | 74.83 |
| 3523 | 8057 | $ | 1,288.00 | 52817 | 530163270 | $ | 29.62 | 102112 | 530242481 | $ | 1,757.57 |
| 3524 | 8058 | $ | 317.50 | 52818 | 530163271 | $ | 7,084.00 | 102113 | 530242482 | $ | 462.60 |
| 3525 | 8059 | $ | 427.37 | 52819 | 530163272 | $ | 71.02 | 102114 | 530242484 | $ | 384.78 |
| 3526 | 8060 | $ | 687.05 | 52820 | 530163273 | $ | 67.00 | 102115 | 530242487 | $ | 1,919.84 |
| 3527 | 8061 | $ | 644.00 | 52821 | 530163274 | $ | 324.53 | 102116 | 530242489 | $ | 1,158.65 |
| 3528 | 8062 | $ | 512.03 | 52822 | 530163275 | $ | 299.09 | 102117 | 530242490 | $ | 335.06 |
| 3529 | 8063 | $ | 1,158.00 | 52823 | 530163276 | $ | 3,770.25 | 102118 | 530242492 | $ | 1.43 |
| 3530 | 8064 | $ | 96.50 | 52824 | 530163277 | $ | 2,476.45 | 102119 | 530242493 | $ | 0.95 |
| 3531 | 8065 | $ | 972.81 | 52825 | 530163278 | $ | 9,362.77 | 102120 | 530242494 | $ | 0.16 |
| 3532 | 8068 | $ | 45.74 | 52826 | 530163280 | $ | 224.12 | 102121 | 530242496 | $ | 1,165.06 |
| 3533 | 8070 | $ | 5.43 | 52827 | 530163281 | $ | 681.94 | 102122 | 530242497 | $ | 25.40 |
| 3534 | 8075 | $ | 4.35 | 52828 | 530163283 | $ | 1,509.41 | 102123 | 530242498 | $ | 6,755.00 |
| 3535 | 8076 | $ | 114.85 | 52829 | 530163284 | $ | 200.58 | 102124 | 530242499 | $ | 1.43 |
| 3536 | 8077 | $ | 87.08 | 52830 | 530163285 | $ | 1,667.63 | 102125 | 530242500 | $ | 0.95 |
| 3537 | 8080 | $ | 5,525.50 | 52831 | 530163286 | $ | 1,082.35 | 102126 | 530242501 | $ | 598.50 |
| 3538 | 8081 | $ | 4,140.00 | 52832 | 530163287 | $ | 251.31 | 102127 | 530242502 | $ | 2,736.00 |
| 3539 | 8083 | $ | 965.00 | 52833 | 530163288 | $ | 262.02 | 102128 | 530242503 | $ | 1,026.00 |
| 3540 | 8085 | $ | 34.20 | 52834 | 530163289 | $ | 208.28 | 102129 | 530242504 | $ | 3,078.00 |
| 3541 | 8086 | $ | 708.00 | 52835 | 530163291 | $ | 398.21 | 102130 | 530242505 | $ | 1,197.00 |
| 3542 | 8088 | $ | 256.00 | 52836 | 530163292 | $ | 104.48 | 102131 | 530242507 | $ | 1,029.54 |
| 3543 | 8098 | $ | 376.35 | 52837 | 530163293 | $ | 100.04 | 102132 | 530242508 | $ | 393.05 |
| 3544 | 8099 | $ | 17.96 | 52838 | 530163294 | $ | 251.73 | 102133 | 530242509 | $ | 568.68 |
| 3545 | 8101 | $ | 502.45 | 52839 | 530163295 | $ | 165.86 | 102134 | 530242510 | $ | 371.91 |
| 3546 | 8102 | $ | 579.00 | 52840 | 530163298 | $ | 1,812.16 | 102135 | 530242511 | $ | 3,276.80 |
| 3547 | 8104 | $ | 414.30 | 52841 | 530163299 | $ | 1,735.31 | 102136 | 530242512 | $ | 350.74 |
| 3548 | 8105 | $ | 247.06 | 52842 | 530163300 | $ | 1,930.07 | 102137 | 530242513 | $ | 25.60 |
| 3549 | 8107 | $ | 193.00 | 52843 | 530163301 | $ | 1,945.68 | 102138 | 530242514 | $ | 122.02 |
| 3550 | 8110 | $ | 148.35 | 52844 | 530163302 | $ | 324.06 | 102139 | 530242515 | $ | 3,608.73 |
| 3551 | 8111 | $ | 4,820.00 | 52845 | 530163303 | $ | 1,740.60 | 102140 | 530242517 | $ | 7,720.00 |
| 3552 | 8117 | $ | 543.24 | 52846 | 530163304 | $ | 2,341.32 | 102141 | 530242518 | $ | 323.95 |
| 3553 | 8118 | $ | 644.00 | 52847 | 530163305 | $ | 134.19 | 102142 | 530242519 | $ | 3,183.18 |
| 3554 | 8119 | $ | 256.00 | 52848 | 530163306 | $ | 431.19 | 102143 | 530242520 | $ | 895.14 |
| 3555 | 8122 | $ | 416.88 | 52849 | 530163307 | $ | 411.57 | 102144 | 530242521 | $ | 238.11 |
| 3556 | 8124 | $ | 3,589.84 | 52850 | 530163308 | $ | 360.20 | 102145 | 530242522 | $ | 160.88 |
| 3557 | 8125 | $ | 578.27 | 52851 | 530163309 | $ | 460.39 | 102146 | 530242523 | $ | 32.30 |
| 3558 | 8126 | $ | 763.72 | 52852 | 530163310 | $ | 995.61 | 102147 | 530242524 | $ | 2,112.67 |
| 3559 | 8127 | $ | 260.55 | 52853 | 530163311 | $ | 270.90 | 102148 | 530242525 | $ | 577.93 |
| 3560 | 8129 | $ | 33.79 | 52854 | 530163312 | $ | 1,235.51 | 102149 | 530242526 | $ | 709.27 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3561 | 8131 | $ | 662.25 | 52855 | 530163313 | $ | 1,472.58 | 102150 | 530242527 | $ | 122.72 |
| 3562 | 8132 | $ | 342.00 | 52856 | 530163314 | $ | 1,101.16 | 102151 | 530242531 | $ | 191.07 |
| 3563 | 8134 | $ | 1,932.00 | 52857 | 530163316 | $ | 78.78 | 102152 | 530242532 | $ | 2,570.84 |
| 3564 | 8137 | $ | 1,476.00 | 52858 | 530163317 | $ | 37.41 | 102153 | 530242533 | $ | 39.45 |
| 3565 | 8139 | $ | 855.00 | 52859 | 530163318 | $ | 273.94 | 102154 | 530242534 | $ | 591.93 |
| 3566 | 8140 | $ | 644.00 | 52860 | 530163319 | $ | 175.14 | 102155 | 530242535 | $ | 974.73 |
| 3567 | 8141 | $ | 644.00 | 52861 | 530163320 | $ | 102.39 | 102156 | 530242536 | $ | 749.65 |
| 3568 | 8143 | $ | 644.00 | 52862 | 530163321 | $ | 7,101.34 | 102157 | 530242537 | $ | 2,598.19 |
| 3569 | 8145 | $ | 449.00 | 52863 | 530163322 | $ | 89.60 | 102158 | 530242538 | $ | 462.48 |
| 3570 | 8148 | $ | 311.64 | 52864 | 530163323 | $ | 424.11 | 102159 | 530242540 | $ | 10,562.01 |
| 3571 | 8149 | $ | 2,895.00 | 52865 | 530163324 | $ | 334.86 | 102160 | 530242541 | $ | 3,698.81 |
| 3572 | 8151 | $ | 202.65 | 52866 | 530163325 | $ | 2,161.46 | 102161 | 530242542 | $ | 482.50 |
| 3573 | 8153 | $ | 461.22 | 52867 | 530163326 | $ | 113.22 | 102162 | 530242543 | $ | 3,687.25 |
| 3574 | 8158 | $ | 256.00 | 52868 | 530163327 | $ | 420.42 | 102163 | 530242544 | $ | 3,313.38 |
| 3575 | 8159 | $ | 16.43 | 52869 | 530163328 | $ | 405.34 | 102164 | 530242546 | $ | 1,254.50 |
| 3576 | 8167 | $ | 241.25 | 52870 | 530163329 | $ | 247.82 | 102165 | 530242547 | $ | 17,981.08 |
| 3577 | 8168 | $ | 289.50 | 52871 | 530163330 | $ | 1,149.54 | 102166 | 530242548 | $ | 522.45 |
| 3578 | 8169 | $ | 210.33 | 52872 | 530163331 | $ | 147.15 | 102167 | 530242550 | $ | 67,397.60 |
| 3579 | 8170 | $ | 386.00 | 52873 | 530163332 | $ | 1,599.76 | 102168 | 530242551 | $ | 166.07 |
| 3580 | 8171 | $ | 3,220.00 | 52874 | 530163333 | $ | 2,342.68 | 102169 | 530242552 | $ | 79.88 |
| 3581 | 8172 | $ | 1,930.00 | 52875 | 530163334 | $ | 1,198.46 | 102170 | 530242553 | $ | 531.30 |
| 3582 | 8178 | $ | 966.00 | 52876 | 530163335 | $ | 24.73 | 102171 | 530242554 | $ | 644.00 |
| 3583 | 8181 | $ | 359.21 | 52877 | 530163336 | $ | 339.18 | 102172 | 530242555 | $ | 154.40 |
| 3584 | 8184 | $ | 427.50 | 52878 | 530163337 | $ | 444.19 | 102173 | 530242556 | $ | 714.68 |
| 3585 | 8185 | $ | 171.00 | 52879 | 530163338 | $ | 13.86 | 102174 | 530242557 | $ | 80.49 |
| 3586 | 8188 | $ | 137.57 | 52880 | 530163339 | $ | 859.25 | 102175 | 530242558 | $ | 957.13 |
| 3587 | 8189 | $ | 139.51 | 52881 | 530163340 | $ | 486.40 | 102176 | 530242559 | $ | 670.73 |
| 3588 | 8190 | $ | 1,240.00 | 52882 | 530163341 | $ | 1,735.68 | 102177 | 530242560 | $ | 537.97 |
| 3589 | 8191 | $ | 3,624.96 | 52883 | 530163342 | $ | 43.18 | 102178 | 530242561 | $ | 521.16 |
| 3590 | 8192 | $ | 464.48 | 52884 | 530163343 | $ | 1,676.99 | 102179 | 530242562 | $ | 11.40 |
| 3591 | 8193 | $ | 322.00 | 52885 | 530163344 | $ | 1,159.20 | 102180 | 530242563 | $ | 102.40 |
| 3592 | 8195 | $ | 98.45 | 52886 | 530163345 | $ | 295.25 | 102181 | 530242564 | $ | 19.86 |
| 3593 | 8196 | $ | 1,610.00 | 52887 | 530163346 | $ | 840.42 | 102182 | 530242566 | $ | 135.15 |
| 3594 | 8198 | $ | 402.50 | 52888 | 530163347 | $ | 1,841.84 | 102183 | 530242567 | $ | 1.24 |
| 3595 | 8203 | $ | 2.58 | 52889 | 530163348 | $ | 2,537.32 | 102184 | 530242568 | $ | 1,406.79 |
| 3596 | 8205 | $ | 644.00 | 52890 | 530163349 | $ | 493.63 | 102185 | 530242569 | $ | 1,352.03 |
| 3597 | 8206 | $ | 63.27 | 52891 | 530163350 | $ | 605.36 | 102186 | 530242570 | $ | 773.00 |
| 3598 | 8208 | $ | 94.29 | 52892 | 530163351 | $ | 441.38 | 102187 | 530242571 | $ | 64.50 |
| 3599 | 8212 | $ | 1,288.00 | 52893 | 530163352 | $ | 975.82 | 102188 | 530242572 | $ | 64.50 |
| 3600 | 8215 | $ | 102.63 | 52894 | 530163353 | $ | 580.12 | 102189 | 530242573 | $ | 64.50 |
| 3601 | 8219 | $ | 45.08 | 52895 | 530163354 | $ | 4,742.93 | 102190 | 530242574 | $ | 1.71 |
| 3602 | 8220 | $ | 151.22 | 52896 | 530163355 | $ | 37.41 | 102191 | 530242575 | $ | 504.53 |
| 3603 | 8221 | $ | 5,350.00 | 52897 | 530163356 | $ | 20.64 | 102192 | 530242576 | $ | 772.90 |
| 3604 | 8222 | $ | 78.28 | 52898 | 530163357 | $ | 792.12 | 102193 | 530242577 | $ | 95.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3605 | 8223 | $ | 161.00 | 52899 | 530163358 | $ | 838.66 | 102194 | 530242578 | $ | 2,978.50 |
| 3606 | 8224 | $ | 20.80 | 52900 | 530163359 | $ | 544.66 | 102195 | 530242579 | $ | 347.76 |
| 3607 | 8225 | $ | 1,288.00 | 52901 | 530163360 | $ | 956.34 | 102196 | 530242580 | $ | 985.85 |
| 3608 | 8226 | $ | 76.33 | 52902 | 530163361 | $ | 59.58 | 102197 | 530242582 | $ | 141.68 |
| 3609 | 8227 | $ | 1,134.95 | 52903 | 530163362 | $ | 16.10 | 102198 | 530242583 | $ | 51.52 |
| 3610 | 8228 | $ | 38.60 | 52904 | 530163363 | $ | 9.66 | 102199 | 530242584 | $ | 305.90 |
| 3611 | 8229 | $ | 474.48 | 52905 | 530163364 | $ | 936.20 | 102200 | 530242585 | $ | 550.62 |
| 3612 | 8230 | $ | 112.87 | 52906 | 530163365 | $ | 2,776.33 | 102201 | 530242586 | $ | 550.62 |
| 3613 | 8231 | $ | 143.36 | 52907 | 530163366 | $ | 1,378.84 | 102202 | 530242588 | $ | 124.83 |
| 3614 | 8232 | $ | 137.46 | 52908 | 530163368 | $ | 54.18 | 102203 | 530242589 | $ | 177.11 |
| 3615 | 8233 | $ | 243.25 | 52909 | 530163369 | $ | 756.38 | 102204 | 530242590 | $ | 621.46 |
| 3616 | 8235 | $ | 20.52 | 52910 | 530163370 | $ | 577.58 | 102205 | 530242592 | $ | 251.11 |
| 3617 | 8237 | $ | 33.36 | 52911 | 530163371 | $ | 60.55 | 102206 | 530242593 | $ | 260.82 |
| 3618 | 8238 | $ | 705.18 | 52912 | 530163372 | $ | 475.59 | 102207 | 530242594 | $ | 260.82 |
| 3619 | 8239 | $ | 322.00 | 52913 | 530163373 | $ | 166.78 | 102208 | 530242595 | $ | 93.16 |
| 3620 | 8240 | $ | 932.00 | 52914 | 530163374 | $ | 355.30 | 102209 | 530242597 | $ | 22.80 |
| 3621 | 8241 | $ | 32.20 | 52915 | 530163376 | $ | 339.27 | 102210 | 530242598 | $ | 76.92 |
| 3622 | 8242 | $ | 1,423.23 | 52916 | 530163377 | $ | 96.75 | 102211 | 530242599 | $ | 318.78 |
| 3623 | 8245 | $ | 718.50 | 52917 | 530163378 | $ | 1,454.75 | 102212 | 530242600 | $ | 318.69 |
| 3624 | 8246 | $ | 44.39 | 52918 | 530163379 | $ | 2,301.08 | 102213 | 530242601 | $ | 269.72 |
| 3625 | 8247 | $ | 2,125.00 | 52919 | 530163380 | $ | 346.96 | 102214 | 530242602 | $ | 250.73 |
| 3626 | 8249 | $ | 1,024.00 | 52920 | 530163381 | $ | 838.66 | 102215 | 530242603 | $ | 927.52 |
| 3627 | 8251 | $ | 1,536.00 | 52921 | 530163382 | $ | 656.75 | 102216 | 530242604 | $ | 245.58 |
| 3628 | 8252 | $ | 142.50 | 52922 | 530163383 | $ | 544.66 | 102217 | 530242605 | $ | 123.18 |
| 3629 | 8253 | $ | 53.36 | 52923 | 530163384 | $ | 2,091.64 | 102218 | 530242606 | $ | 665.60 |
| 3630 | 8255 | $ | 119.90 | 52924 | 530163385 | $ | 627.30 | 102219 | 530242607 | $ | 99.82 |
| 3631 | 8258 | $ | 1,024.00 | 52925 | 530163386 | $ | 889.60 | 102220 | 530242608 | $ | 99.82 |
| 3632 | 8260 | $ | 8.93 | 52926 | 530163387 | $ | 1,179.84 | 102221 | 530242609 | $ | 687.05 |
| 3633 | 8261 | $ | 44.90 | 52927 | 530163388 | $ | 719.43 | 102222 | 530242610 | $ | 578.24 |
| 3634 | 8262 | $ | 130.24 | 52928 | 530163389 | $ | 166.19 | 102223 | 530242611 | $ | 375.39 |
| 3635 | 8267 | $ | 896.00 | 52929 | 530163390 | $ | 100.26 | 102224 | 530242612 | $ | 115.51 |
| 3636 | 8268 | $ | 177.80 | 52930 | 530163391 | $ | 1,557.88 | 102225 | 530242613 | $ | 5,811.20 |
| 3637 | 8269 | $ | 39.11 | 52931 | 530163392 | $ | 48.98 | 102226 | 530242614 | $ | 56.16 |
| 3638 | 8271 | $ | 784.33 | 52932 | 530163393 | $ | 446.16 | 102227 | 530242615 | $ | 96.24 |
| 3639 | 8272 | $ | 528.38 | 52933 | 530163394 | $ | 180.26 | 102228 | 530242616 | $ | 195.43 |
| 3640 | 8273 | $ | 966.00 | 52934 | 530163395 | $ | 264.04 | 102229 | 530242617 | $ | 1,160.19 |
| 3641 | 8274 | $ | 644.00 | 52935 | 530163396 | $ | 1,257.73 | 102230 | 530242618 | $ | 585.83 |
| 3642 | 8275 | $ | 644.00 | 52936 | 530163397 | $ | 41.24 | 102231 | 530242620 | $ | 375.30 |
| 3643 | 8276 | $ | 98.78 | 52937 | 530163398 | $ | 307.84 | 102232 | 530242621 | $ | 104.49 |
| 3644 | 8277 | $ | 2,252.80 | 52938 | 530163399 | $ | 218.96 | 102233 | 530242622 | $ | 104.22 |
| 3645 | 8278 | $ | 482.50 | 52939 | 530163401 | $ | 218.96 | 102234 | 530242623 | $ | 21.93 |
| 3646 | 8279 | $ | 386.00 | 52940 | 530163402 | $ | 552.22 | 102235 | 530242624 | $ | 139.50 |
| 3647 | 8281 | $ | 409.96 | 52941 | 530163403 | $ | 503.23 | 102236 | 530242625 | $ | 1,088.00 |
| 3648 | 8283 | $ | 516.00 | 52942 | 530163404 | $ | 168.89 | 102237 | 530242628 | $ | 130.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3649 | 8287 | $ | 36.10 | 52943 | 530163405 | $ | 88.13 | 102238 | 530242629 | $ | 299.06 |
| 3650 | 8288 | $ | 3,270.77 | 52944 | 530163406 | $ | 446.95 | 102239 | 530242630 | $ | 79.86 |
| 3651 | 8291 | $ | 12,615.66 | 52945 | 530163407 | $ | 106.27 | 102240 | 530242631 | $ | 52.57 |
| 3652 | 8294 | $ | 1,661.73 | 52946 | 530163409 | $ | 127.69 | 102241 | 530242632 | $ | 743.82 |
| 3653 | 8295 | $ | 501.80 | 52947 | 530163410 | $ | 9,417.24 | 102242 | 530242633 | $ | 15,439.90 |
| 3654 | 8297 | $ | 2,271.61 | 52948 | 530163412 | $ | 462.86 | 102243 | 530242634 | $ | 45.08 |
| 3655 | 8299 | $ | 3,420.00 | 52949 | 530163413 | $ | 65.96 | 102244 | 530242635 | $ | 224.91 |
| 3656 | 8300 | $ | 3,249.00 | 52950 | 530163414 | $ | 98.89 | 102245 | 530242636 | $ | 82.30 |
| 3657 | 8301 | $ | 1,610.00 | 52951 | 530163417 | $ | 471.13 | 102246 | 530242637 | $ | 621.13 |
| 3658 | 8306 | $ | 5.12 | 52952 | 530163418 | $ | 450.80 | 102247 | 530242638 | $ | 122.78 |
| 3659 | 8308 | $ | 123.25 | 52953 | 530163419 | $ | 4,073.92 | 102248 | 530242639 | $ | 451.94 |
| 3660 | 8312 | $ | 1,738.80 | 52954 | 530163420 | $ | 323.57 | 102249 | 530242640 | $ | 425.50 |
| 3661 | 8313 | $ | 214.61 | 52955 | 530163421 | $ | 88.95 | 102250 | 530242641 | $ | 468.89 |
| 3662 | 8318 | $ | 41.86 | 52956 | 530163422 | $ | 145.47 | 102251 | 530242642 | $ | 532.53 |
| 3663 | 8319 | $ | 22.45 | 52957 | 530163423 | $ | 937.02 | 102252 | 530242643 | $ | 748.12 |
| 3664 | 8322 | $ | 23.16 | 52958 | 530163424 | $ | 173.00 | 102253 | 530242644 | $ | 49.38 |
| 3665 | 8323 | $ | 9.62 | 52959 | 530163425 | $ | 5.16 | 102254 | 530242645 | $ | 72.82 |
| 3666 | 8325 | $ | 32.20 | 52960 | 530163426 | $ | 987.87 | 102255 | 530242646 | $ | 2,386.84 |
| 3667 | 8326 | $ | 49.83 | 52961 | 530163427 | $ | 311.47 | 102256 | 530242647 | $ | 55.99 |
| 3668 | 8327 | $ | 56.66 | 52962 | 530163428 | $ | 52.11 | 102257 | 530242650 | $ | 446.63 |
| 3669 | 8329 | $ | 81.53 | 52963 | 530163429 | $ | 307.93 | 102258 | 530242651 | $ | 1,892.30 |
| 3670 | 8333 | $ | 110.19 | 52964 | 530163431 | $ | 833.98 | 102259 | 530242652 | $ | 191.32 |
| 3671 | 8334 | $ | 100.80 | 52965 | 530163432 | $ | 888.72 | 102260 | 530242653 | $ | 120.62 |
| 3672 | 8336 | $ | 1,127.00 | 52966 | 530163436 | $ | 92.88 | 102261 | 530242655 | $ | 481.50 |
| 3673 | 8337 | $ | 253.89 | 52967 | 530163437 | $ | 130.29 | 102262 | 530242656 | $ | 189.98 |
| 3674 | 8338 | $ | 370.52 | 52968 | 530163438 | $ | 305.38 | 102263 | 530242657 | $ | 270.28 |
| 3675 | 8339 | $ | 511.98 | 52969 | 530163439 | $ | 1,783.88 | 102264 | 530242658 | $ | 1.62 |
| 3676 | 8340 | $ | 44.22 | 52970 | 530163440 | $ | 87.47 | 102265 | 530242659 | $ | 12.52 |
| 3677 | 8341 | $ | 4.49 | 52971 | 530163442 | $ | 187.16 | 102266 | 530242660 | $ | 184.64 |
| 3678 | 8342 | $ | 260.33 | 52972 | 530163443 | $ | 208.89 | 102267 | 530242661 | $ | 135.24 |
| 3679 | 8348 | $ | 837.00 | 52973 | 530163444 | $ | 900.46 | 102268 | 530242662 | $ | 823.67 |
| 3680 | 8350 | $ | 410.47 | 52974 | 530163445 | $ | 15,440.26 | 102269 | 530242663 | $ | 388.02 |
| 3681 | 8354 | $ | 501.03 | 52975 | 530163446 | $ | 422.97 | 102270 | 530242664 | $ | 629.16 |
| 3682 | 8357 | $ | 398.20 | 52976 | 530163447 | $ | 358.03 | 102271 | 530242665 | $ | 342.90 |
| 3683 | 8360 | $ | 924.14 | 52977 | 530163448 | $ | 178.02 | 102272 | 530242666 | $ | 597.45 |
| 3684 | 8361 | $ | 577.94 | 52978 | 530163450 | $ | 314.59 | 102273 | 530242667 | $ | 762.18 |
| 3685 | 8362 | $ | 724.93 | 52979 | 530163451 | $ | 68.24 | 102274 | 530242668 | $ | 147.54 |
| 3686 | 8363 | $ | 8,891.43 | 52980 | 530163452 | $ | 64.46 | 102275 | 530242670 | $ | 482.50 |
| 3687 | 8365 | $ | 150.15 | 52981 | 530163454 | $ | 200.37 | 102276 | 530242671 | $ | 63.09 |
| 3688 | 8366 | $ | 8.37 | 52982 | 530163455 | $ | 281.31 | 102277 | 530242672 | $ | 876.69 |
| 3689 | 8367 | $ | 128.35 | 52983 | 530163456 | $ | 647.77 | 102278 | 530242673 | $ | 16.92 |
| 3690 | 8368 | $ | 523.91 | 52984 | 530163457 | $ | 14.19 | 102279 | 530242674 | $ | 67.45 |
| 3691 | 8370 | $ | 2.56 | 52985 | 530163458 | $ | 79.98 | 102280 | 530242675 | $ | 22.32 |
| 3692 | 8371 | $ | 1,024.00 | 52986 | 530163459 | $ | 119.18 | 102281 | 530242677 | $ | 270.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3693 | 8372 | $ | 1,465.10 | 52987 | 530163460 | $ | 240.50 | 102282 | 530242678 | $ | 68.19 |
| 3694 | 8373 | $ | 97.10 | 52988 | 530163461 | $ | 150.67 | 102283 | 530242679 | $ | 81.75 |
| 3695 | 8374 | $ | 58.97 | 52989 | 530163462 | $ | 209.48 | 102284 | 530242680 | $ | 166.26 |
| 3696 | 8376 | $ | 24.27 | 52990 | 530163463 | $ | 956.28 | 102285 | 530242681 | $ | 191.78 |
| 3697 | 8377 | $ | 1,930.00 | 52991 | 530163464 | $ | 1,125.72 | 102286 | 530242682 | $ | 231.92 |
| 3698 | 8380 | $ | 154.26 | 52992 | 530163465 | $ | 73.68 | 102287 | 530242683 | $ | 172.65 |
| 3699 | 8381 | $ | 386.00 | 52993 | 530163466 | $ | 2,461.71 | 102288 | 530242684 | $ | 364.33 |
| 3700 | 8383 | $ | 1,449.00 | 52994 | 530163467 | $ | 254.67 | 102289 | 530242685 | $ | 407.05 |
| 3701 | 8384 | $ | 1,610.00 | 52995 | 530163468 | $ | 1,618.74 | 102290 | 530242686 | $ | 782.18 |
| 3702 | 8387 | $ | 45.15 | 52996 | 530163469 | $ | 1,843.72 | 102291 | 530242687 | $ | 304.47 |
| 3703 | 8388 | $ | 5,570.00 | 52997 | 530163471 | $ | 83.85 | 102292 | 530242688 | $ | 165.02 |
| 3704 | 8389 | $ | 483.00 | 52998 | 530163472 | $ | 77.35 | 102293 | 530242689 | $ | 912.22 |
| 3705 | 8390 | $ | 15.29 | 52999 | 530163473 | $ | 76.68 | 102294 | 530242690 | $ | 249.07 |
| 3706 | 8391 | $ | 0.48 | 53000 | 530163474 | $ | 490.42 | 102295 | 530242691 | $ | 58.30 |
| 3707 | 8392 | $ | 398.15 | 53001 | 530163475 | $ | 68.97 | 102296 | 530242692 | $ | 44.38 |
| 3708 | 8393 | $ | 35.17 | 53002 | 530163476 | $ | 157.38 | 102297 | 530242693 | $ | 90.19 |
| 3709 | 8394 | $ | 724.50 | 53003 | 530163477 | $ | 92.30 | 102298 | 530242694 | $ | 315.51 |
| 3710 | 8395 | $ | 283.36 | 53004 | 530163478 | $ | 84.66 | 102299 | 530242695 | $ | 197.25 |
| 3711 | 8396 | $ | 157.78 | 53005 | 530163479 | $ | 589.16 | 102300 | 530242696 | $ | 56.15 |
| 3712 | 8397 | $ | 1,127.00 | 53006 | 530163480 | $ | 694.38 | 102301 | 530242697 | $ | 500.38 |
| 3713 | 8398 | $ | 73.34 | 53007 | 530163481 | $ | 404.36 | 102302 | 530242698 | $ | 256.40 |
| 3714 | 8399 | $ | 1,327.10 | 53008 | 530163482 | $ | 289.77 | 102303 | 530242699 | $ | 171.39 |
| 3715 | 8401 | $ | 341.93 | 53009 | 530163483 | $ | 164.05 | 102304 | 530242700 | $ | 47.50 |
| 3716 | 8404 | $ | 445.44 | 53010 | 530163484 | $ | 1,030.51 | 102305 | 530242701 | $ | 49.40 |
| 3717 | 8405 | $ | 1,129.80 | 53011 | 530163485 | $ | 868.18 | 102306 | 530242702 | $ | 173.56 |
| 3718 | 8408 | $ | 46.05 | 53012 | 530163486 | $ | 141.01 | 102307 | 530242703 | $ | 131.92 |
| 3719 | 8409 | $ | 3,072.00 | 53013 | 530163487 | $ | 27.02 | 102308 | 530242704 | $ | 11.71 |
| 3720 | 8414 | $ | 375.65 | 53014 | 530163488 | $ | 544.65 | 102309 | 530242705 | $ | 36.40 |
| 3721 | 8415 | $ | 1,930.00 | 53015 | 530163489 | $ | 521.10 | 102310 | 530242706 | $ | 388.82 |
| 3722 | 8417 | $ | 51.52 | 53016 | 530163490 | $ | 1,246.98 | 102311 | 530242707 | $ | 21.66 |
| 3723 | 8418 | $ | 155.47 | 53017 | 530163491 | $ | 781.98 | 102312 | 530242709 | $ | 178.27 |
| 3724 | 8420 | $ | 257.71 | 53018 | 530163492 | $ | 263.56 | 102313 | 530242710 | $ | 32.30 |
| 3725 | 8421 | $ | 1,280.00 | 53019 | 530163493 | $ | 761.08 | 102314 | 530242711 | $ | 11.80 |
| 3726 | 8422 | $ | 141.68 | 53020 | 530163494 | $ | 171.76 | 102315 | 530242712 | $ | 167.22 |
| 3727 | 8424 | $ | 668.84 | 53021 | 530163495 | $ | 299.99 | 102316 | 530242713 | $ | 72.10 |
| 3728 | 8425 | $ | 51.20 | 53022 | 530163496 | $ | 3,665.77 | 102317 | 530242714 | $ | 53.73 |
| 3729 | 8426 | $ | 19.30 | 53023 | 530163497 | $ | 186.73 | 102318 | 530242715 | $ | 195.55 |
| 3730 | 8428 | $ | 12.80 | 53024 | 530163498 | $ | 1,170.69 | 102319 | 530242716 | $ | 212.84 |
| 3731 | 8429 | $ | 4,186.00 | 53025 | 530163499 | $ | 752.78 | 102320 | 530242717 | $ | 249.83 |
| 3732 | 8430 | $ | 347.60 | 53026 | 530163500 | $ | 67.67 | 102321 | 530242718 | $ | 610.92 |
| 3733 | 8431 | $ | 2,129.04 | 53027 | 530163501 | $ | 589.78 | 102322 | 530242719 | $ | 183.54 |
| 3734 | 8434 | $ | 21.52 | 53028 | 530163504 | $ | 1,820.09 | 102323 | 530242720 | $ | 246.71 |
| 3735 | 8435 | $ | 1,054.00 | 53029 | 530163506 | $ | 987.14 | 102324 | 530242721 | $ | 215.36 |
| 3736 | 8436 | $ | 933.54 | 53030 | 530163508 | $ | 23,344.30 | 102325 | 530242722 | $ | 22.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3737 | 8437 | $ | 450.80 | 53031 | 530163509 | $ | 4,540.96 | 102326 | 530242723 | $ | 110.20 |
| 3738 | 8438 | $ | 326.02 | 53032 | 530163514 | $ | 2,027.79 | 102327 | 530242724 | $ | 104.50 |
| 3739 | 8440 | $ | 951.82 | 53033 | 530163515 | $ | 25.40 | 102328 | 530242725 | $ | 201.54 |
| 3740 | 8443 | $ | 60.95 | 53034 | 530163516 | $ | 50.80 | 102329 | 530242726 | $ | 301.60 |
| 3741 | 8444 | $ | 152.66 | 53035 | 530163524 | $ | 1,339.86 | 102330 | 530242727 | $ | 319.20 |
| 3742 | 8446 | $ | 322.00 | 53036 | 530163525 | $ | 939.76 | 102331 | 530242728 | $ | 81.70 |
| 3743 | 8447 | $ | 1,347.00 | 53037 | 530163526 | $ | 219.58 | 102332 | 530242729 | $ | 112.10 |
| 3744 | 8448 | $ | 75.34 | 53038 | 530163527 | $ | 3,880.28 | 102333 | 530242730 | $ | 87.40 |
| 3745 | 8449 | $ | 35.42 | 53039 | 530163528 | $ | 684.94 | 102334 | 530242731 | $ | 47.50 |
| 3746 | 8450 | $ | 557.06 | 53040 | 530163529 | $ | 734.26 | 102335 | 530242732 | $ | 66.50 |
| 3747 | 8456 | $ | 0.26 | 53041 | 530163530 | $ | 2,719.51 | 102336 | 530242733 | $ | 76.00 |
| 3748 | 8459 | $ | 719.07 | 53042 | 530163531 | $ | 215.61 | 102337 | 530242734 | $ | 19.00 |
| 3749 | 8460 | $ | 193.00 | 53043 | 530163532 | $ | 245.19 | 102338 | 530242735 | $ | 38.00 |
| 3750 | 8462 | $ | 37.50 | 53044 | 530163533 | $ | 2,968.58 | 102339 | 530242736 | $ | 43.70 |
| 3751 | 8466 | $ | 81.53 | 53045 | 530163534 | $ | 1,617.37 | 102340 | 530242737 | $ | 92.16 |
| 3752 | 8470 | $ | 257.71 | 53046 | 530163535 | $ | 205.95 | 102341 | 530242738 | $ | 102.40 |
| 3753 | 8471 | $ | 5,982.60 | 53047 | 530163537 | $ | 424.37 | 102342 | 530242739 | $ | 273.60 |
| 3754 | 8473 | $ | 25.20 | 53048 | 530163538 | $ | 7.74 | 102343 | 530242740 | $ | 22.80 |
| 3755 | 8474 | $ | 447.76 | 53049 | 530163539 | $ | 43.86 | 102344 | 530242741 | $ | 20.90 |
| 3756 | 8480 | $ | 443.50 | 53050 | 530163541 | $ | 9,231.44 | 102345 | 530242742 | $ | 389.66 |
| 3757 | 8481 | $ | 44.80 | 53051 | 530163542 | $ | 1,218.88 | 102346 | 530242743 | $ | 117.84 |
| 3758 | 8483 | $ | 37.80 | 53052 | 530163543 | $ | 16.10 | 102347 | 530242744 | $ | 248.80 |
| 3759 | 8484 | $ | 505.47 | 53053 | 530163544 | $ | 503.52 | 102348 | 530242745 | $ | 267.00 |
| 3760 | 8485 | $ | 190.00 | 53054 | 530163545 | $ | 503.52 | 102349 | 530242746 | $ | 220.75 |
| 3761 | 8487 | $ | 320.20 | 53055 | 530163546 | $ | 503.52 | 102350 | 530242747 | $ | 548.69 |
| 3762 | 8491 | $ | 173.88 | 53056 | 530163547 | $ | 4,788.48 | 102351 | 530242748 | $ | 145.02 |
| 3763 | 8492 | $ | 43.56 | 53057 | 530163548 | $ | 412.16 | 102352 | 530242749 | $ | 45.22 |
| 3764 | 8493 | $ | 35.42 | 53058 | 530163549 | $ | 2,797.10 | 102353 | 530242750 | $ | 74.58 |
| 3765 | 8494 | $ | 216.57 | 53059 | 530163550 | $ | 705.52 | 102354 | 530242751 | $ | 217.00 |
| 3766 | 8495 | $ | 644.00 | 53060 | 530163551 | $ | 609.01 | 102355 | 530242753 | $ | 231.60 |
| 3767 | 8496 | $ | 1,211.70 | 53061 | 530163553 | $ | 25.09 | 102356 | 530242755 | $ | 193.16 |
| 3768 | 8497 | $ | 881.25 | 53062 | 530163554 | $ | 161.00 | 102357 | 530242756 | $ | 138.46 |
| 3769 | 8499 | $ | 1,668.00 | 53063 | 530163555 | $ | 233.83 | 102358 | 530242757 | $ | 1,030.11 |
| 3770 | 8500 | $ | 2,907.00 | 53064 | 530163557 | $ | 34.82 | 102359 | 530242758 | $ | 150.93 |
| 3771 | 8501 | $ | 140.40 | 53065 | 530163558 | $ | 1,840.24 | 102360 | 530242759 | $ | 1,463.35 |
| 3772 | 8504 | $ | 23.05 | 53066 | 530163559 | $ | 24,451.70 | 102361 | 530242760 | $ | 103.20 |
| 3773 | 8505 | $ | 1,188.00 | 53067 | 530163561 | $ | 5.04 | 102362 | 530242761 | $ | 1,656.36 |
| 3774 | 8506 | $ | 512.00 | 53068 | 530163564 | $ | 583.05 | 102363 | 530242766 | $ | 3,973.12 |
| 3775 | 8507 | $ | 3,402.12 | 53069 | 530163565 | $ | 1,157.44 | 102364 | 530242767 | $ | 259.43 |
| 3776 | 8510 | $ | 627.20 | 53070 | 530163566 | $ | 2,310.26 | 102365 | 530242769 | $ | 235.77 |
| 3777 | 8513 | $ | 42.96 | 53071 | 530163567 | $ | 1,259.02 | 102366 | 530242770 | $ | 3,814.40 |
| 3778 | 8516 | $ | 344.70 | 53072 | 530163568 | $ | 2,840.83 | 102367 | 530242772 | $ | 1,403.30 |
| 3779 | 8519 | $ | 22.14 | 53073 | 530163570 | $ | 360.91 | 102368 | 530242773 | $ | 2,383.50 |
| 3780 | 8520 | $ | 58.54 | 53074 | 530163571 | $ | 2,006.47 | 102369 | 530242775 | $ | 1,035.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | 8521 | $ | 26.58 | 53075 | 530163572 | $ | 115.80 | 102370 | 530242776 | $ | 607.95 |
| 3782 | 8522 | $ | 72.53 | 53076 | 530163573 | $ | 709.50 | 102371 | 530242777 | $ | 972.80 |
| 3783 | 8523 | $ | 5.08 | 53077 | 530163574 | $ | 1,500.86 | 102372 | 530242778 | $ | 1,660.30 |
| 3784 | 8524 | $ | 322.00 | 53078 | 530163575 | $ | 32.20 | 102373 | 530242779 | $ | 1,945.60 |
| 3785 | 8525 | $ | 322.63 | 53079 | 530163576 | $ | 90.71 | 102374 | 530242780 | $ | 1,945.60 |
| 3786 | 8527 | $ | 30.11 | 53080 | 530163577 | $ | 96.06 | 102375 | 530242781 | $ | 1,550.08 |
| 3787 | 8528 | $ | 299.25 | 53081 | 530163578 | $ | 1,094.31 | 102376 | 530242782 | $ | 303.05 |
| 3788 | 8529 | $ | 289.80 | 53082 | 530163579 | $ | 368.63 | 102377 | 530242783 | $ | 512.00 |
| 3789 | 8530 | $ | 228.62 | 53083 | 530163580 | $ | 95.84 | 102378 | 530242784 | $ | 2,944.00 |
| 3790 | 8531 | $ | 71.41 | 53084 | 530163581 | $ | 144.75 | 102379 | 530242785 | $ | 328.10 |
| 3791 | 8534 | $ | 1,071.00 | 53085 | 530163582 | $ | 103.83 | 102380 | 530242786 | $ | 2,393.18 |
| 3792 | 8535 | $ | 134.37 | 53086 | 530163583 | $ | 257.35 | 102381 | 530242787 | $ | 183.54 |
| 3793 | 8537 | $ | 4,795.00 | 53087 | 530163591 | $ | 3,840.00 | 102382 | 530242789 | $ | 2,414.10 |
| 3794 | 8538 | $ | 805.47 | 53088 | 530163598 | $ | 289.80 | 102383 | 530242793 | $ | 224.94 |
| 3795 | 8540 | $ | 347.42 | 53089 | 530163625 | $ | 112.25 | 102384 | 530242796 | $ | 13,299.74 |
| 3796 | 8544 | $ | 705.20 | 53090 | 530163627 | $ | 224.50 | 102385 | 530242797 | $ | 167.31 |
| 3797 | 8547 | $ | 386.00 | 53091 | 530163635 | $ | 0.66 | 102386 | 530242799 | $ | 639.92 |
| 3798 | 8548 | $ | 1,952.44 | 53092 | 530163636 | $ | 0.66 | 102387 | 530242800 | $ | 412.80 |
| 3799 | 8549 | $ | 79.49 | 53093 | 530163637 | $ | 0.66 | 102388 | 530242801 | $ | 310.22 |
| 3800 | 8551 | $ | 9.47 | 53094 | 530163638 | $ | 0.66 | 102389 | 530242804 | $ | 73.36 |
| 3801 | 8552 | $ | 386.00 | 53095 | 530163653 | $ | 1,043.80 | 102390 | 530242805 | $ | 582.88 |
| 3802 | 8553 | $ | 2.93 | 53096 | 530163654 | $ | 108.08 | 102391 | 530242806 | $ | 74.06 |
| 3803 | 8556 | $ | 27.15 | 53097 | 530163655 | $ | 96.60 | 102392 | 530242808 | $ | 962.73 |
| 3804 | 8559 | $ | 386.00 | 53098 | 530163656 | $ | 99.82 | 102393 | 530242811 | $ | 11.72 |
| 3805 | 8560 | $ | 627.04 | 53099 | 530163657 | $ | 19.35 | 102394 | 530242812 | $ | 131.31 |
| 3806 | 8561 | $ | 37.80 | 53100 | 530163658 | $ | 19.35 | 102395 | 530242814 | $ | 709.60 |
| 3807 | 8564 | $ | 5,150.00 | 53101 | 530163659 | $ | 923.85 | 102396 | 530242815 | $ | 33.91 |
| 3808 | 8565 | $ | 4,830.00 | 53102 | 530163660 | $ | 61.56 | 102397 | 530242816 | $ | 4.84 |
| 3809 | 8568 | $ | 222.25 | 53103 | 530163662 | $ | 943.77 | 102398 | 530242817 | $ | 62.24 |
| 3810 | 8569 | $ | 644.00 | 53104 | 530163663 | $ | 2,196.87 | 102399 | 530242819 | $ | 24,525.07 |
| 3811 | 8570 | $ | 696.37 | 53105 | 530163664 | $ | 111.15 | 102400 | 530242820 | $ | 565.10 |
| 3812 | 8572 | $ | 328.44 | 53106 | 530163665 | $ | 92.34 | 102401 | 530242821 | $ | 8,395.46 |
| 3813 | 8573 | $ | 357.05 | 53107 | 530163666 | $ | 94.05 | 102402 | 530242822 | $ | 9,025.34 |
| 3814 | 8574 | $ | 102.40 | 53108 | 530163667 | $ | 53.01 | 102403 | 530242823 | $ | 1,163.72 |
| 3815 | 8576 | $ | 1,610.00 | 53109 | 530163668 | $ | 44.64 | 102404 | 530242824 | $ | 1,891.58 |
| 3816 | 8577 | $ | 158.75 | 53110 | 530163669 | $ | 331.30 | 102405 | 530242825 | $ | 16,018.38 |
| 3817 | 8578 | $ | 53.14 | 53111 | 530163670 | $ | 441.97 | 102406 | 530242827 | $ | 5,933.92 |
| 3818 | 8580 | $ | 280.47 | 53112 | 530163671 | $ | 61.56 | 102407 | 530242828 | $ | 4,896.87 |
| 3819 | 8581 | $ | 3,086.86 | 53113 | 530163672 | $ | 19.33 | 102408 | 530242829 | $ | 7,331.90 |
| 3820 | 8583 | $ | 34.20 | 53114 | 530163673 | $ | 29.07 | 102409 | 530242830 | $ | 3,678.08 |
| 3821 | 8584 | $ | 396.66 | 53115 | 530163674 | $ | 128.25 | 102410 | 530242831 | $ | 2,709.00 |
| 3822 | 8585 | $ | 5,398.50 | 53116 | 530163675 | $ | 274.06 | 102411 | 530242832 | $ | 40.95 |
| 3823 | 8587 | $ | 66.00 | 53117 | 530163677 | $ | 3,145.90 | 102412 | 530242834 | $ | 5.10 |
| 3824 | 8589 | $ | 77.40 | 53118 | 530163678 | $ | 272.13 | 102413 | 530242837 | $ | 5.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3825 | 8590 | $ | 70.95 | 53119 | 530163679 | $ | 1,860.52 | 102414 | 530242839 | $ | 374.10 |
| 3826 | 8591 | $ | 138.03 | 53120 | 530163680 | $ | 171.77 | 102415 | 530242841 | $ | 49.52 |
| 3827 | 8593 | $ | 117.32 | 53121 | 530163681 | $ | 272.13 | 102416 | 530242842 | $ | 386.69 |
| 3828 | 8595 | $ | 1.05 | 53122 | 530163682 | $ | 28.95 | 102417 | 530242845 | $ | 404.52 |
| 3829 | 8597 | $ | 35.92 | 53123 | 530163684 | $ | 414.95 | 102418 | 530242847 | $ | 44.49 |
| 3830 | 8598 | $ | 39,318.00 | 53124 | 530163685 | $ | 628.60 | 102419 | 530242848 | $ | 44.49 |
| 3831 | 8599 | $ | 322.00 | 53125 | 530163686 | $ | 104.22 | 102420 | 530242851 | $ | 21.39 |
| 3832 | 8605 | $ | 128.00 | 53126 | 530163687 | $ | 65.62 | 102421 | 530242852 | $ | 10,444.80 |
| 3833 | 8611 | $ | 154.40 | 53127 | 530163688 | $ | 58.14 | 102422 | 530242853 | $ | 41.40 |
| 3834 | 8612 | $ | 19.35 | 53128 | 530163689 | $ | 175.63 | 102423 | 530242854 | $ | 1,199.44 |
| 3835 | 8613 | $ | 2,480.00 | 53129 | 530163690 | $ | 22.92 | 102424 | 530242855 | $ | 862.40 |
| 3836 | 8616 | $ | 96.60 | 53130 | 530163691 | $ | 22.92 | 102425 | 530242857 | $ | 109.48 |
| 3837 | 8618 | $ | 70.80 | 53131 | 530163692 | $ | 1,180.87 | 102426 | 530242858 | $ | 21.39 |
| 3838 | 8619 | $ | 0.94 | 53132 | 530163693 | $ | 2,771.79 | 102427 | 530242859 | $ | 18.23 |
| 3839 | 8620 | $ | 3,395.30 | 53133 | 530163694 | $ | 2,258.47 | 102428 | 530242860 | $ | 38.00 |
| 3840 | 8621 | $ | 339.24 | 53134 | 530163696 | $ | 293.36 | 102429 | 530242861 | $ | 153.87 |
| 3841 | 8622 | $ | 0.17 | 53135 | 530163697 | $ | 81.06 | 102430 | 530242862 | $ | 25.75 |
| 3842 | 8623 | $ | 135.90 | 53136 | 530163698 | $ | 12,387.40 | 102431 | 530242863 | $ | 17.10 |
| 3843 | 8624 | $ | 72.49 | 53137 | 530163700 | $ | 233.53 | 102432 | 530242864 | $ | 198.45 |
| 3844 | 8625 | $ | 705.00 | 53138 | 530163703 | $ | 234.95 | 102433 | 530242865 | $ | 260.15 |
| 3845 | 8628 | $ | 718.75 | 53139 | 530163704 | $ | 3.33 | 102434 | 530242866 | $ | 6.10 |
| 3846 | 8631 | $ | 256.00 | 53140 | 530163705 | $ | 208.62 | 102435 | 530242867 | $ | 38.70 |
| 3847 | 8632 | $ | 127.55 | 53141 | 530163706 | $ | 122.94 | 102436 | 530242869 | $ | 69.22 |
| 3848 | 8636 | $ | 1,075.25 | 53142 | 530163707 | $ | 21.93 | 102437 | 530242870 | $ | 1.14 |
| 3849 | 8637 | $ | 604.98 | 53143 | 530163708 | $ | 23.17 | 102438 | 530242871 | $ | 770.52 |
| 3850 | 8638 | $ | 6,840.00 | 53144 | 530163709 | $ | 11.40 | 102439 | 530242872 | $ | 254.70 |
| 3851 | 8639 | $ | 141.68 | 53145 | 530163710 | $ | 111.00 | 102440 | 530242873 | $ | 3.61 |
| 3852 | 8642 | $ | 672.20 | 53146 | 530163711 | $ | 9.50 | 102441 | 530242874 | $ | 282.60 |
| 3853 | 8644 | $ | 189.98 | 53147 | 530163714 | $ | 80.71 | 102442 | 530242875 | $ | 5.32 |
| 3854 | 8646 | $ | 1,900.00 | 53148 | 530163715 | $ | 103.20 | 102443 | 530242876 | $ | 2.38 |
| 3855 | 8655 | $ | 1,157.00 | 53149 | 530163716 | $ | 693.66 | 102444 | 530242877 | $ | 199.50 |
| 3856 | 8657 | $ | 162.52 | 53150 | 530163717 | $ | 69.66 | 102445 | 530242878 | $ | 3.04 |
| 3857 | 8658 | $ | 0.87 | 53151 | 530163718 | $ | 234.78 | 102446 | 530242879 | $ | 25.43 |
| 3858 | 8661 | $ | 193.00 | 53152 | 530163719 | $ | 54.75 | 102447 | 530242880 | $ | 452.00 |
| 3859 | 8662 | $ | 557.00 | 53153 | 530163720 | $ | 9.03 | 102448 | 530242881 | $ | 116.23 |
| 3860 | 8663 | $ | 372.40 | 53154 | 530163721 | $ | 34.47 | 102449 | 530242883 | $ | 321.01 |
| 3861 | 8664 | $ | 354.98 | 53155 | 530163722 | $ | 5,068.28 | 102450 | 530242884 | $ | 391.51 |
| 3862 | 8669 | $ | 386.00 | 53156 | 530163723 | $ | 449.00 | 102451 | 530242886 | $ | 71.84 |
| 3863 | 8671 | $ | 877.25 | 53157 | 530163725 | $ | 517.90 | 102452 | 530242887 | $ | 35.24 |
| 3864 | 8673 | $ | 25.60 | 53158 | 530163726 | $ | 1,113.77 | 102453 | 530242888 | $ | 7.17 |
| 3865 | 8674 | $ | 322.00 | 53159 | 530163727 | $ | 37.17 | 102454 | 530242890 | $ | 9.50 |
| 3866 | 8675 | $ | 413.50 | 53160 | 530163728 | $ | 10,445.92 | 102455 | 530242891 | $ | 1,122.50 |
| 3867 | 8677 | $ | 189.98 | 53161 | 530163729 | $ | 22.86 | 102456 | 530242893 | $ | 24.70 |
| 3868 | 8679 | $ | 294.50 | 53162 | 530163730 | $ | 143.19 | 102457 | 530242894 | $ | 1,254.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3869 | 8680 | $ | 126.69 | 53163 | 530163731 | $ | 165.40 | 102458 | 530242895 | $ | 322.00 |
| 3870 | 8681 | $ | 1,447.50 | 53164 | 530163732 | $ | 119.28 | 102459 | 530242896 | $ | 289.50 |
| 3871 | 8682 | $ | 10.75 | 53165 | 530163733 | $ | 795.69 | 102460 | 530242900 | $ | 307.50 |
| 3872 | 8683 | $ | 270.20 | 53166 | 530163734 | $ | 15.20 | 102461 | 530242901 | $ | 314.05 |
| 3873 | 8684 | $ | 289.50 | 53167 | 530163735 | $ | 62.23 | 102462 | 530242902 | $ | 190.15 |
| 3874 | 8685 | $ | 877.25 | 53168 | 530163736 | $ | 103.27 | 102463 | 530242903 | $ | 236.95 |
| 3875 | 8686 | $ | 56.70 | 53169 | 530163737 | $ | 305.90 | 102464 | 530242904 | $ | 447.80 |
| 3876 | 8687 | $ | 59.49 | 53170 | 530163738 | $ | 32.30 | 102465 | 530242905 | $ | 447.80 |
| 3877 | 8689 | $ | 1,288.00 | 53171 | 530163739 | $ | 685.31 | 102466 | 530242906 | $ | 727.72 |
| 3878 | 8690 | $ | 149.64 | 53172 | 530163740 | $ | 47.73 | 102467 | 530242907 | $ | 183.54 |
| 3879 | 8691 | $ | 152.22 | 53173 | 530163741 | $ | 180.63 | 102468 | 530242908 | $ | 25.60 |
| 3880 | 8692 | $ | 28.98 | 53174 | 530163742 | $ | 60.19 | 102469 | 530242909 | $ | 512.00 |
| 3881 | 8693 | $ | 64.40 | 53175 | 530163743 | $ | 63.08 | 102470 | 530242910 | $ | 0.66 |
| 3882 | 8694 | $ | 386.00 | 53176 | 530163744 | $ | 39.61 | 102471 | 530242911 | $ | 966.00 |
| 3883 | 8695 | $ | 1,987.08 | 53177 | 530163745 | $ | 46.99 | 102472 | 530242912 | $ | 331.16 |
| 3884 | 8697 | $ | 145.11 | 53178 | 530163746 | $ | 12.60 | 102473 | 530242913 | $ | 1.90 |
| 3885 | 8698 | $ | 198.00 | 53179 | 530163748 | $ | 42.20 | 102474 | 530242915 | $ | 278.89 |
| 3886 | 8699 | $ | 3.00 | 53180 | 530163749 | $ | 2,519.00 | 102475 | 530242916 | $ | 42.46 |
| 3887 | 8700 | $ | 567.00 | 53181 | 530163750 | $ | 127.45 | 102476 | 530242917 | $ | 552.85 |
| 3888 | 8702 | $ | 535.04 | 53182 | 530163751 | $ | 1,470.60 | 102477 | 530242918 | $ | 273.70 |
| 3889 | 8703 | $ | 2,048.00 | 53183 | 530163752 | $ | 9.82 | 102478 | 530242919 | $ | 704.58 |
| 3890 | 8704 | $ | 6,912.00 | 53184 | 530163753 | $ | 7.74 | 102479 | 530242920 | $ | 464.67 |
| 3891 | 8705 | $ | 7,833.60 | 53185 | 530163754 | $ | 18.44 | 102480 | 530242921 | $ | 129.50 |
| 3892 | 8706 | $ | 1,792.00 | 53186 | 530163755 | $ | 70.30 | 102481 | 530242922 | $ | 630.00 |
| 3893 | 8708 | $ | 3,993.60 | 53187 | 530163756 | $ | 1,542.79 | 102482 | 530242923 | $ | 466.90 |
| 3894 | 8709 | $ | 8,908.80 | 53188 | 530163757 | $ | 611.48 | 102483 | 530242924 | $ | 6.45 |
| 3895 | 8710 | $ | 1,382.40 | 53189 | 530163758 | $ | 2,211.74 | 102484 | 530242925 | $ | 628.60 |
| 3896 | 8711 | $ | 17.68 | 53190 | 530163759 | $ | 4,217.81 | 102485 | 530242926 | $ | 570.00 |
| 3897 | 8712 | $ | 2,694.00 | 53191 | 530163760 | $ | 142.86 | 102486 | 530242927 | $ | 25.80 |
| 3898 | 8716 | $ | 579.00 | 53192 | 530163761 | $ | 228.52 | 102487 | 530242928 | $ | 359.20 |
| 3899 | 8717 | $ | 5,345.00 | 53193 | 530163762 | $ | 32.30 | 102488 | 530242929 | $ | 180.03 |
| 3900 | 8720 | $ | 10.24 | 53194 | 530163763 | $ | 220.56 | 102489 | 530242930 | $ | 174.00 |
| 3901 | 8722 | $ | 195.39 | 53195 | 530163764 | $ | 11.21 | 102490 | 530242931 | $ | 336.75 |
| 3902 | 8725 | $ | 28.39 | 53196 | 530163765 | $ | 15.10 | 102491 | 530242932 | $ | 63.00 |
| 3903 | 8726 | $ | 214.49 | 53197 | 530163766 | $ | 57.96 | 102492 | 530242933 | $ | 31.50 |
| 3904 | 8727 | $ | 170.66 | 53198 | 530163767 | $ | 19.05 | 102493 | 530242934 | $ | 570.00 |
| 3905 | 8729 | $ | 193.20 | 53199 | 530163768 | $ | 86.01 | 102494 | 530242935 | $ | 112.25 |
| 3906 | 8730 | $ | 76.80 | 53200 | 530163769 | $ | 739.93 | 102495 | 530242936 | $ | 112.25 |
| 3907 | 8731 | $ | 194.33 | 53201 | 530163770 | $ | 2.46 | 102496 | 530242937 | $ | 112.25 |
| 3908 | 8732 | $ | 183.18 | 53202 | 530163771 | $ | 4,243.67 | 102497 | 530242938 | $ | 112.25 |
| 3909 | 8733 | $ | 322.00 | 53203 | 530163772 | $ | 2.61 | 102498 | 530242939 | $ | 112.25 |
| 3910 | 8734 | $ | 387.00 | 53204 | 530163773 | $ | 45.15 | 102499 | 530242941 | $ | 267.55 |
| 3911 | 8735 | $ | 1,217.00 | 53205 | 530163774 | $ | 962.90 | 102500 | 530242942 | $ | 41.86 |
| 3912 | 8736 | $ | 4,490.00 | 53206 | 530163775 | $ | 30.48 | 102501 | 530242943 | $ | 144.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3913 | 8739 | $ | 193.00 | 53207 | 530163776 | $ | 612.37 | 102502 | 530242944 | $ | 59.85 |
| 3914 | 8740 | $ | 193.00 | 53208 | 530163777 | $ | 10.33 | 102503 | 530242945 | $ | 315.92 |
| 3915 | 8741 | $ | 177.10 | 53209 | 530163778 | $ | 19.16 | 102504 | 530242946 | $ | 129.00 |
| 3916 | 8742 | $ | 37.12 | 53210 | 530163779 | $ | 54.61 | 102505 | 530242948 | $ | 177.56 |
| 3917 | 8743 | $ | 235.06 | 53211 | 530163780 | $ | 54.48 | 102506 | 530242949 | $ | 222.30 |
| 3918 | 8745 | $ | 373.22 | 53212 | 530163781 | $ | 6.30 | 102507 | 530242950 | $ | 143.60 |
| 3919 | 8746 | $ | 896.87 | 53213 | 530163782 | $ | 84.37 | 102508 | 530242951 | $ | 76.00 |
| 3920 | 8747 | $ | 193.00 | 53214 | 530163783 | $ | 15,492.83 | 102509 | 530242952 | $ | 19.00 |
| 3921 | 8754 | $ | 281.60 | 53215 | 530163784 | $ | 56.30 | 102510 | 530242953 | $ | 7,416.19 |
| 3922 | 8756 | $ | 123.75 | 53216 | 530163785 | $ | 169.45 | 102511 | 530242954 | $ | 1,434.48 |
| 3923 | 8759 | $ | 193.00 | 53217 | 530163786 | $ | 329.84 | 102512 | 530242955 | $ | 581.79 |
| 3924 | 8761 | $ | 117.69 | 53218 | 530163787 | $ | 328.67 | 102513 | 530242956 | $ | 6,420.00 |
| 3925 | 8762 | $ | 171.00 | 53219 | 530163789 | $ | 357.42 | 102514 | 530242957 | $ | 1,899.80 |
| 3926 | 8763 | $ | 644.00 | 53220 | 530163790 | $ | 431.52 | 102515 | 530242958 | $ | 1,948.32 |
| 3927 | 8765 | $ | 974.29 | 53221 | 530163791 | $ | 1,275.47 | 102516 | 530242959 | $ | 283.40 |
| 3928 | 8767 | $ | 26.88 | 53222 | 530163792 | $ | 669.76 | 102517 | 530242960 | $ | 90.30 |
| 3929 | 8776 | $ | 512.00 | 53223 | 530163793 | $ | 684.66 | 102518 | 530242961 | $ | 70.75 |
| 3930 | 8777 | $ | 342.00 | 53224 | 530163795 | $ | 78.72 | 102519 | 530242962 | $ | 818.31 |
| 3931 | 8779 | $ | 563.20 | 53225 | 530163796 | $ | 547.32 | 102520 | 530242963 | $ | 85.24 |
| 3932 | 8784 | $ | 529.52 | 53226 | 530163797 | $ | 53.95 | 102521 | 530242964 | $ | 224.86 |
| 3933 | 8786 | $ | 342.00 | 53227 | 530163798 | $ | 334.11 | 102522 | 530242965 | $ | 572.14 |
| 3934 | 8787 | $ | 515.00 | 53228 | 530163799 | $ | 130.31 | 102523 | 530242966 | $ | 381.91 |
| 3935 | 8788 | $ | 644.00 | 53229 | 530163800 | $ | 9.46 | 102524 | 530242967 | $ | 180.29 |
| 3936 | 8789 | $ | 18.90 | 53230 | 530163801 | $ | 346.42 | 102525 | 530242968 | $ | 273.86 |
| 3937 | 8791 | $ | 8,980.00 | 53231 | 530163803 | $ | 149.13 | 102526 | 530242969 | $ | 227.31 |
| 3938 | 8792 | $ | 349.24 | 53232 | 530163805 | $ | 500.97 | 102527 | 530242970 | $ | 3,660.90 |
| 3939 | 8796 | $ | 144.75 | 53233 | 530163806 | $ | 691.42 | 102528 | 530242971 | $ | 3,649.03 |
| 3940 | 8797 | $ | 625.29 | 53234 | 530163807 | $ | 705.96 | 102529 | 530242972 | $ | 3,753.99 |
| 3941 | 8798 | $ | 357.98 | 53235 | 530163808 | $ | 66.44 | 102530 | 530242973 | $ | 284.53 |
| 3942 | 8801 | $ | 1,416.00 | 53236 | 530163809 | $ | 90.10 | 102531 | 530242974 | $ | 965.00 |
| 3943 | 8802 | $ | 901.60 | 53237 | 530163811 | $ | 305.92 | 102532 | 530242975 | $ | 1,197.00 |
| 3944 | 8804 | $ | 1,930.00 | 53238 | 530163812 | $ | 230.80 | 102533 | 530242976 | $ | 1,282.50 |
| 3945 | 8809 | $ | 386.00 | 53239 | 530163813 | $ | 6,484.85 | 102534 | 530242978 | $ | 855.00 |
| 3946 | 8810 | $ | 5,757.20 | 53240 | 530163814 | $ | 481.89 | 102535 | 530242980 | $ | 721.99 |
| 3947 | 8811 | $ | 2,040.90 | 53241 | 530163815 | $ | 117.48 | 102536 | 530242982 | $ | 855.00 |
| 3948 | 8813 | $ | 2,560.00 | 53242 | 530163816 | $ | 137.28 | 102537 | 530242983 | $ | 714.05 |
| 3949 | 8814 | $ | 1,930.00 | 53243 | 530163817 | $ | 809.59 | 102538 | 530242984 | $ | 714.05 |
| 3950 | 8815 | $ | 25.60 | 53244 | 530163818 | $ | 63.28 | 102539 | 530242985 | $ | 714.05 |
| 3951 | 8816 | $ | 171.00 | 53245 | 530163819 | $ | 1,290.82 | 102540 | 530242986 | $ | 381.65 |
| 3952 | 8817 | $ | 73.68 | 53246 | 530163821 | $ | 117.68 | 102541 | 530242987 | $ | 157.15 |
| 3953 | 8819 | $ | 512.00 | 53247 | 530163822 | $ | 45.72 | 102542 | 530242988 | $ | 965.00 |
| 3954 | 8821 | $ | 8.10 | 53248 | 530163823 | $ | 48.23 | 102543 | 530242990 | $ | 213.75 |
| 3955 | 8822 | $ | 115.80 | 53249 | 530163824 | $ | 12,718.50 | 102544 | 530242991 | $ | 336.75 |
| 3956 | 8825 | $ | 257.60 | 53250 | 530163825 | $ | 7,866.57 | 102545 | 530242992 | $ | 224.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957 | 8826 | $ | 931.84 | 53251 | 530163826 | $ | 6,289.07 | 102546 | 530242993 | $ | 1,024.00 |
| 3958 | 8829 | $ | 346.42 | 53252 | 530163827 | $ | 20.90 | 102547 | 530242995 | $ | 414.95 |
| 3959 | 8830 | $ | 54.77 | 53253 | 530163828 | $ | 45.08 | 102548 | 530242996 | $ | 414.95 |
| 3960 | 8831 | $ | 183.35 | 53254 | 530163829 | $ | 192.90 | 102549 | 530242998 | $ | 235.13 |
| 3961 | 8834 | $ | 271.80 | 53255 | 530163830 | $ | 308.90 | 102550 | 530242999 | $ | 221.05 |
| 3962 | 8835 | $ | 144.75 | 53256 | 530163831 | $ | 78.46 | 102551 | 530243000 | $ | 70.45 |
| 3963 | 8837 | $ | 8.82 | 53257 | 530163832 | $ | 5,181.49 | 102552 | 530243002 | $ | 121.32 |
| 3964 | 8839 | $ | 86.92 | 53258 | 530163833 | $ | 60.63 | 102553 | 530243003 | $ | 1,085.16 |
| 3965 | 8840 | $ | 2,963.27 | 53259 | 530163834 | $ | 404.94 | 102554 | 530243004 | $ | 46.10 |
| 3966 | 8841 | $ | 129.00 | 53260 | 530163835 | $ | 2,639.48 | 102555 | 530243005 | $ | 1,481.78 |
| 3967 | 8843 | $ | 342.00 | 53261 | 530163836 | $ | 43.02 | 102556 | 530243006 | $ | 85.36 |
| 3968 | 8844 | $ | 108.00 | 53262 | 530163837 | $ | 51.75 | 102557 | 530243007 | $ | 112.31 |
| 3969 | 8845 | $ | 108.00 | 53263 | 530163838 | $ | 1,969.36 | 102558 | 530243008 | $ | 427.50 |
| 3970 | 8847 | $ | 193.00 | 53264 | 530163839 | $ | 464.90 | 102559 | 530243009 | $ | 470.25 |
| 3971 | 8849 | $ | 63.00 | 53265 | 530163840 | $ | 46.24 | 102560 | 530243010 | $ | 811.20 |
| 3972 | 8850 | $ | 855.00 | 53266 | 530163841 | $ | 5.16 | 102561 | 530243011 | $ | 1,930.00 |
| 3973 | 8859 | $ | 206.54 | 53267 | 530163842 | $ | 60.64 | 102562 | 530243012 | $ | 1,063.73 |
| 3974 | 8861 | $ | 513.00 | 53268 | 530163843 | $ | 91.55 | 102563 | 530243014 | $ | 29.43 |
| 3975 | 8862 | $ | 322.00 | 53269 | 530163844 | $ | 1,558.65 | 102564 | 530243016 | $ | 1,529.31 |
| 3976 | 8864 | $ | 25.76 | 53270 | 530163845 | $ | 4,785.16 | 102565 | 530243017 | $ | 6.27 |
| 3977 | 8866 | $ | 295.29 | 53271 | 530163846 | $ | 1,473.66 | 102566 | 530243018 | $ | 37.47 |
| 3978 | 8868 | $ | 103.04 | 53272 | 530163847 | $ | 235.06 | 102567 | 530243019 | $ | 139.24 |
| 3979 | 8870 | $ | 230.40 | 53273 | 530163848 | $ | 1,313.19 | 102568 | 530243020 | $ | 420.83 |
| 3980 | 8871 | $ | 667.36 | 53274 | 530163849 | $ | 62.01 | 102569 | 530243021 | $ | 638.27 |
| 3981 | 8872 | $ | 1,750.70 | 53275 | 530163850 | $ | 55.87 | 102570 | 530243022 | $ | 43.99 |
| 3982 | 8873 | $ | 482.50 | 53276 | 530163851 | $ | 121.59 | 102571 | 530243023 | $ | 112.74 |
| 3983 | 8876 | $ | 9.50 | 53277 | 530163852 | $ | 260.97 | 102572 | 530243024 | $ | 263.09 |
| 3984 | 8878 | $ | 644.62 | 53278 | 530163853 | $ | 1.51 | 102573 | 530243025 | $ | 317.85 |
| 3985 | 8879 | $ | 112.25 | 53279 | 530163855 | $ | 162.14 | 102574 | 530243026 | $ | 43.70 |
| 3986 | 8882 | $ | 76.80 | 53280 | 530163856 | $ | 118.11 | 102575 | 530243027 | $ | 32.30 |
| 3987 | 8884 | $ | 4,746.00 | 53281 | 530163857 | $ | 15.48 | 102576 | 530243028 | $ | 72.20 |
| 3988 | 8886 | $ | 598.80 | 53282 | 530163858 | $ | 147.89 | 102577 | 530243029 | $ | 95.00 |
| 3989 | 8888 | $ | 128.03 | 53283 | 530163859 | $ | 21.01 | 102578 | 530243030 | $ | 22.80 |
| 3990 | 8889 | $ | 4,805.00 | 53284 | 530163861 | $ | 237.32 | 102579 | 530243031 | $ | 36.67 |
| 3991 | 8890 | $ | 85.31 | 53285 | 530163862 | $ | 34.25 | 102580 | 530243032 | $ | 19.99 |
| 3992 | 8891 | $ | 5.72 | 53286 | 530163863 | $ | 1,149.54 | 102581 | 530243033 | $ | 21.22 |
| 3993 | 8892 | $ | 35.56 | 53287 | 530163864 | $ | 112.70 | 102582 | 530243034 | $ | 22.80 |
| 3994 | 8894 | $ | 8,082.00 | 53288 | 530163865 | $ | 2,694.10 | 102583 | 530243035 | $ | 20.90 |
| 3995 | 8897 | $ | 198.51 | 53289 | 530163866 | $ | 12.90 | 102584 | 530243036 | $ | 311.04 |
| 3996 | 8898 | $ | 2,713.60 | 53290 | 530163867 | $ | 2,200.55 | 102585 | 530243037 | $ | 567.87 |
| 3997 | 8902 | $ | 273.70 | 53291 | 530163868 | $ | 252.63 | 102586 | 530243038 | $ | 133.17 |
| 3998 | 8903 | $ | 93.11 | 53292 | 530163869 | $ | 799.48 | 102587 | 530243039 | $ | 352.80 |
| 3999 | 8904 | $ | 121.59 | 53293 | 530163870 | $ | 64.40 | 102588 | 530243040 | $ | 1,124.49 |
| 4000 | 8905 | $ | 19,300.00 | 53294 | 530163871 | $ | 16.10 | 102589 | 530243041 | $ | 2,934.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001 | 8908 | $ | 621.46 | 53295 | 530163872 | $ | 690.18 | 102590 | 530243042 | $ | 27.55 |
| 4002 | 8909 | $ | 1,270.50 | 53296 | 530163873 | $ | 1,278.54 | 102591 | 530243043 | $ | 176.45 |
| 4003 | 8910 | $ | 150.73 | 53297 | 530163874 | $ | 111.74 | 102592 | 530243044 | $ | 49.40 |
| 4004 | 8912 | $ | 579.00 | 53298 | 530163875 | $ | 28.81 | 102593 | 530243046 | $ | 160.40 |
| 4005 | 8913 | $ | 2.30 | 53299 | 530163876 | $ | 167.58 | 102594 | 530243047 | $ | 11.97 |
| 4006 | 8914 | $ | 620.21 | 53300 | 530163877 | $ | 76.41 | 102595 | 530243048 | $ | 411.51 |
| 4007 | 8918 | $ | 12,165.05 | 53301 | 530163878 | $ | 1,133.44 | 102596 | 530243050 | $ | 326.32 |
| 4008 | 8920 | $ | 82.27 | 53302 | 530163879 | $ | 898.38 | 102597 | 530243053 | $ | 120.79 |
| 4009 | 8922 | $ | 190.00 | 53303 | 530163880 | $ | 673.81 | 102598 | 530243054 | $ | 2,942.18 |
| 4010 | 8924 | $ | 85.31 | 53304 | 530163881 | $ | 248.81 | 102599 | 530243055 | $ | 882.70 |
| 4011 | 8925 | $ | 965.00 | 53305 | 530163882 | $ | 179.98 | 102600 | 530243056 | $ | 414.38 |
| 4012 | 8926 | $ | 11.79 | 53306 | 530163883 | $ | 263.34 | 102601 | 530243057 | $ | 19,641.10 |
| 4013 | 8927 | $ | 898.00 | 53307 | 530163884 | $ | 1,391.19 | 102602 | 530243058 | $ | 21.93 |
| 4014 | 8928 | $ | 226.80 | 53308 | 530163885 | $ | 628.97 | 102603 | 530243059 | $ | 67.17 |
| 4015 | 8929 | $ | 85.50 | 53309 | 530163886 | $ | 452.15 | 102604 | 530243060 | $ | 90.02 |
| 4016 | 8935 | $ | 25.12 | 53310 | 530163887 | $ | 1,341.30 | 102605 | 530243062 | $ | 17.78 |
| 4017 | 8936 | $ | 724.50 | 53311 | 530163888 | $ | 1,699.99 | 102606 | 530243063 | $ | 3.94 |
| 4018 | 8938 | $ | 221.46 | 53312 | 530163889 | $ | 613.18 | 102607 | 530243064 | $ | 237.60 |
| 4019 | 8940 | $ | 1,288.00 | 53313 | 530163890 | $ | 308.07 | 102608 | 530243065 | $ | 15.87 |
| 4020 | 8941 | $ | 103.27 | 53314 | 530163891 | $ | 616.34 | 102609 | 530243066 | $ | 0.57 |
| 4021 | 8944 | $ | 51.05 | 53315 | 530163893 | $ | 49.83 | 102610 | 530243067 | $ | 163.58 |
| 4022 | 8945 | $ | 85.51 | 53316 | 530163895 | $ | 61.43 | 102611 | 530243068 | $ | 73.91 |
| 4023 | 8946 | $ | 54.30 | 53317 | 530163898 | $ | 806.43 | 102612 | 530243069 | $ | 11.20 |
| 4024 | 8948 | $ | 3,220.00 | 53318 | 530163899 | $ | 109.48 | 102613 | 530243070 | $ | 144.90 |
| 4025 | 8949 | $ | 644.00 | 53319 | 530163900 | $ | 6,843.72 | 102614 | 530243071 | $ | 111.26 |
| 4026 | 8950 | $ | 322.00 | 53320 | 530163901 | $ | 940.24 | 102615 | 530243072 | $ | 1.05 |
| 4027 | 8953 | $ | 683.97 | 53321 | 530163902 | $ | 202.86 | 102616 | 530243073 | $ | 111.52 |
| 4028 | 8956 | $ | 4.63 | 53322 | 530163903 | $ | 241.50 | 102617 | 530243074 | $ | 157.72 |
| 4029 | 8957 | $ | 29.27 | 53323 | 530163904 | $ | 2,202.48 | 102618 | 530243076 | $ | 59.11 |
| 4030 | 8958 | $ | 257.50 | 53324 | 530163905 | $ | 425.04 | 102619 | 530243077 | $ | 0.86 |
| 4031 | 8960 | $ | 3,307.60 | 53325 | 530163906 | $ | 1,152.76 | 102620 | 530243078 | $ | 182.83 |
| 4032 | 8961 | $ | 5,270.00 | 53326 | 530163907 | $ | 685.86 | 102621 | 530243079 | $ | 189.50 |
| 4033 | 8962 | $ | 772.00 | 53327 | 530163908 | $ | 595.70 | 102622 | 530243080 | $ | 137.03 |
| 4034 | 8966 | $ | 595.70 | 53328 | 530163909 | $ | 181.44 | 102623 | 530243081 | $ | 240.28 |
| 4035 | 8968 | $ | 595.70 | 53329 | 530163910 | $ | 60.81 | 102624 | 530243083 | $ | 20.90 |
| 4036 | 8969 | $ | 322.00 | 53330 | 530163911 | $ | 48.30 | 102625 | 530243084 | $ | 39.90 |
| 4037 | 8974 | $ | 947.43 | 53331 | 530163912 | $ | 225.40 | 102626 | 530243085 | $ | 332.40 |
| 4038 | 8975 | $ | 1.95 | 53332 | 530163913 | $ | 2,516.60 | 102627 | 530243086 | $ | 290.69 |
| 4039 | 8976 | $ | 84.73 | 53333 | 530163914 | $ | 434.70 | 102628 | 530243087 | $ | 30.96 |
| 4040 | 8978 | $ | 27.66 | 53334 | 530163915 | $ | 772.80 | 102629 | 530243088 | $ | 478.54 |
| 4041 | 8979 | $ | 7.30 | 53335 | 530163916 | $ | 96.60 | 102630 | 530243090 | $ | 1,791.81 |
| 4042 | 8980 | $ | 13.46 | 53336 | 530163917 | $ | 48.30 | 102631 | 530243091 | $ | 412.16 |
| 4043 | 8982 | $ | 61.18 | 53337 | 530163918 | $ | 305.90 | 102632 | 530243092 | $ | 301.50 |
| 4044 | 8983 | $ | 515.20 | 53338 | 530163919 | $ | 1,460.80 | 102633 | 530243093 | $ | 16.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4045 | 8985 | $ | 2,895.00 | 53339 | 530163920 | $ | 32.25 | 102634 | 530243094 | $ | 497.88 |
| 4046 | 8986 | $ | 3,211.00 | 53340 | 530163921 | $ | 161.54 | 102635 | 530243095 | $ | 883.80 |
| 4047 | 8987 | $ | 0.83 | 53341 | 530163922 | $ | 32.20 | 102636 | 530243096 | $ | 188.39 |
| 4048 | 8990 | $ | 49.39 | 53342 | 530163923 | $ | 291.12 | 102637 | 530243097 | $ | 7.98 |
| 4049 | 8993 | $ | 2,560.00 | 53343 | 530163924 | $ | 16.10 | 102638 | 530243098 | $ | 5.37 |
| 4050 | 8994 | $ | 21,292.13 | 53344 | 530163925 | $ | 4.41 | 102639 | 530243099 | $ | 1,215.00 |
| 4051 | 8995 | $ | 527.56 | 53345 | 530163926 | $ | 360.60 | 102640 | 530243100 | $ | 2,085.47 |
| 4052 | 8997 | $ | 368.64 | 53346 | 530163927 | $ | 168.84 | 102641 | 530243103 | $ | 449.45 |
| 4053 | 8998 | $ | 4,015.00 | 53347 | 530163928 | $ | 215.97 | 102642 | 530243104 | $ | 449.45 |
| 4054 | 8999 | $ | 1,300.80 | 53348 | 530163929 | $ | 122.44 | 102643 | 530243105 | $ | 449.45 |
| 4055 | 9005 | $ | 644.00 | 53349 | 530163930 | $ | 59.37 | 102644 | 530243106 | $ | 242.03 |
| 4056 | 9006 | $ | 196.59 | 53350 | 530163931 | $ | 68.11 | 102645 | 530243107 | $ | 393.45 |
| 4057 | 9007 | $ | 280.00 | 53351 | 530163932 | $ | 192.61 | 102646 | 530243108 | $ | 58.05 |
| 4058 | 9009 | $ | 196.86 | 53352 | 530163933 | $ | 1,230.04 | 102647 | 530243109 | $ | 179.64 |
| 4059 | 9011 | $ | 696.51 | 53353 | 530163934 | $ | 126.30 | 102648 | 530243111 | $ | 259.92 |
| 4060 | 9012 | $ | 1,610.00 | 53354 | 530163935 | $ | 119.14 | 102649 | 530243112 | $ | 342.73 |
| 4061 | 9015 | $ | 260.27 | 53355 | 530163936 | $ | 622.44 | 102650 | 530243113 | $ | 51.63 |
| 4062 | 9016 | $ | 61.97 | 53356 | 530163937 | $ | 150.30 | 102651 | 530243114 | $ | 51.63 |
| 4063 | 9017 | $ | 1,610.00 | 53357 | 530163938 | $ | 123.14 | 102652 | 530243115 | $ | 1,057.64 |
| 4064 | 9019 | $ | 966.00 | 53358 | 530163939 | $ | 124.11 | 102653 | 530243116 | $ | 90.44 |
| 4065 | 9020 | $ | 258.00 | 53359 | 530163940 | $ | 452.15 | 102654 | 530243117 | $ | 10.85 |
| 4066 | 9022 | $ | 228.62 | 53360 | 530163941 | $ | 3,157.49 | 102655 | 530243120 | $ | 547.40 |
| 4067 | 9023 | $ | 1,519.68 | 53361 | 530163942 | $ | 1,830.08 | 102656 | 530243121 | $ | 612.49 |
| 4068 | 9026 | $ | 906.00 | 53362 | 530163943 | $ | 85.05 | 102657 | 530243122 | $ | 626.21 |
| 4069 | 9028 | $ | 312.31 | 53363 | 530163944 | $ | 769.80 | 102658 | 530243123 | $ | 108.60 |
| 4070 | 9029 | $ | 1,017.20 | 53364 | 530163945 | $ | 125.67 | 102659 | 530243124 | $ | 856.52 |
| 4071 | 9031 | $ | 164.22 | 53365 | 530163946 | $ | 368.79 | 102660 | 530243125 | $ | 3.23 |
| 4072 | 9032 | $ | 398.95 | 53366 | 530163947 | $ | 467.31 | 102661 | 530243126 | $ | 299.46 |
| 4073 | 9036 | $ | 497.12 | 53367 | 530163948 | $ | 123.14 | 102662 | 530243127 | $ | 209.30 |
| 4074 | 9039 | $ | 273.77 | 53368 | 530163949 | $ | 935.88 | 102663 | 530243128 | $ | 165.25 |
| 4075 | 9041 | $ | 1,011.64 | 53369 | 530163950 | $ | 113.67 | 102664 | 530243129 | $ | 173.85 |
| 4076 | 9043 | $ | 98.36 | 53370 | 530163951 | $ | 987.66 | 102665 | 530243130 | $ | 152.09 |
| 4077 | 9044 | $ | 738.71 | 53371 | 530163952 | $ | 623.29 | 102666 | 530243131 | $ | 37.24 |
| 4078 | 9046 | $ | 1,288.00 | 53372 | 530163953 | $ | 310.70 | 102667 | 530243132 | $ | 810.72 |
| 4079 | 9047 | $ | 660.80 | 53373 | 530163954 | $ | 135.20 | 102668 | 530243133 | $ | 481.25 |
| 4080 | 9050 | $ | 353.13 | 53374 | 530163957 | $ | 144.75 | 102669 | 530243134 | $ | 125.49 |
| 4081 | 9052 | $ | 97.51 | 53375 | 530163958 | $ | 70.97 | 102670 | 530243135 | $ | 1,622.35 |
| 4082 | 9053 | $ | 315.90 | 53376 | 530163959 | $ | 51.37 | 102671 | 530243136 | $ | 264.67 |
| 4083 | 9055 | $ | 62.86 | 53377 | 530163960 | $ | 60.21 | 102672 | 530243137 | $ | 397.67 |
| 4084 | 9056 | $ | 289.87 | 53378 | 530163961 | $ | 181.63 | 102673 | 530243139 | $ | 2,223.00 |
| 4085 | 9058 | $ | 89.80 | 53379 | 530163962 | $ | 354.27 | 102674 | 530243140 | $ | 1.81 |
| 4086 | 9063 | $ | 460.80 | 53380 | 530163963 | $ | 299.33 | 102675 | 530243141 | $ | 203.20 |
| 4087 | 9066 | $ | 8,050.00 | 53381 | 530163964 | $ | 93.24 | 102676 | 530243142 | $ | 5.04 |
| 4088 | 9068 | $ | 1,288.00 | 53382 | 530163965 | $ | 16.10 | 102677 | 530243143 | $ | 9.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4089 | 9069 | $ | 772.00 | 53383 | 530163966 | $ | 11.17 | 102678 | 530243145 | $ | 2.76 |
| 4090 | 9071 | $ | 47.50 | 53384 | 530163967 | $ | 225.40 | 102679 | 530243146 | $ | 205.86 |
| 4091 | 9073 | $ | 432.27 | 53385 | 530163968 | $ | 2,749.50 | 102680 | 530243147 | $ | 269.64 |
| 4092 | 9074 | $ | 913.19 | 53386 | 530163969 | $ | 966.00 | 102681 | 530243148 | $ | 711.09 |
| 4093 | 9075 | $ | 5,201.00 | 53387 | 530163970 | $ | 19.35 | 102682 | 530243149 | $ | 320.48 |
| 4094 | 9076 | $ | 1,893.76 | 53388 | 530163971 | $ | 853.30 | 102683 | 530243150 | $ | 309.00 |
| 4095 | 9077 | $ | 837.00 | 53389 | 530163972 | $ | 32.20 | 102684 | 530243151 | $ | 9.22 |
| 4096 | 9080 | $ | 3,414.00 | 53390 | 530163973 | $ | 32.20 | 102685 | 530243152 | $ | 383.18 |
| 4097 | 9081 | $ | 512.00 | 53391 | 530163974 | $ | 11.35 | 102686 | 530243153 | $ | 386.40 |
| 4098 | 9084 | $ | 1,028.00 | 53392 | 530163975 | $ | 64.40 | 102687 | 530243154 | $ | 6.56 |
| 4099 | 9086 | $ | 1,392.54 | 53393 | 530163976 | $ | 109.92 | 102688 | 530243155 | $ | 3,260.23 |
| 4100 | 9088 | $ | 0.77 | 53394 | 530163977 | $ | 238.71 | 102689 | 530243156 | $ | 1,117.22 |
| 4101 | 9089 | $ | 63.50 | 53395 | 530163978 | $ | 16.10 | 102690 | 530243157 | $ | 1,566.78 |
| 4102 | 9091 | $ | 1,027.87 | 53396 | 530163979 | $ | 327.78 | 102691 | 530243158 | $ | 1,260.10 |
| 4103 | 9092 | $ | 10.92 | 53397 | 530163980 | $ | 77.04 | 102692 | 530243159 | $ | 1,688.19 |
| 4104 | 9094 | $ | 3,129.00 | 53398 | 530163981 | $ | 129.46 | 102693 | 530243160 | $ | 938.09 |
| 4105 | 9095 | $ | 75.36 | 53399 | 530163982 | $ | 88.20 | 102694 | 530243161 | $ | 15.49 |
| 4106 | 9099 | $ | 283.88 | 53400 | 530163983 | $ | 300.59 | 102695 | 530243162 | $ | 4,556.80 |
| 4107 | 9105 | $ | 316.80 | 53401 | 530163984 | $ | 704.75 | 102696 | 530243163 | $ | 51.90 |
| 4108 | 9106 | $ | 289.50 | 53402 | 530163985 | $ | 145.17 | 102697 | 530243164 | $ | 634.07 |
| 4109 | 9108 | $ | 463.68 | 53403 | 530163986 | $ | 219.87 | 102698 | 530243165 | $ | 143.75 |
| 4110 | 9109 | $ | 849.24 | 53404 | 530163987 | $ | 370.30 | 102699 | 530243166 | $ | 108.30 |
| 4111 | 9110 | $ | 7.68 | 53405 | 530163988 | $ | 527.95 | 102700 | 530243167 | $ | 1.81 |
| 4112 | 9113 | $ | 125.72 | 53406 | 530163989 | $ | 329.01 | 102701 | 530243168 | $ | 1.81 |
| 4113 | 9114 | $ | 210.68 | 53407 | 530163990 | $ | 614.45 | 102702 | 530243169 | $ | 1.81 |
| 4114 | 9117 | $ | 322.00 | 53408 | 530163991 | $ | 632.13 | 102703 | 530243170 | $ | 276.92 |
| 4115 | 9119 | $ | 46.32 | 53409 | 530163992 | $ | 1,294.65 | 102704 | 530243171 | $ | 9.12 |
| 4116 | 9120 | $ | 166.33 | 53410 | 530163993 | $ | 183,698.50 | 102705 | 530243172 | $ | 9.31 |
| 4117 | 9122 | $ | 96.50 | 53411 | 530163994 | $ | 673.50 | 102706 | 530243174 | $ | 5,120.14 |
| 4118 | 9130 | $ | 64.40 | 53412 | 530163995 | $ | 80.10 | 102707 | 530243175 | $ | 149.45 |
| 4119 | 9134 | $ | 225.80 | 53413 | 530163996 | $ | 166.48 | 102708 | 530243176 | $ | 4,500.48 |
| 4120 | 9135 | $ | 263.25 | 53414 | 530163997 | $ | 279.46 | 102709 | 530243177 | $ | 6.08 |
| 4121 | 9136 | $ | 1,352.24 | 53415 | 530163998 | $ | 147.16 | 102710 | 530243178 | $ | 333.70 |
| 4122 | 9137 | $ | 707.69 | 53416 | 530163999 | $ | 176.40 | 102711 | 530243179 | $ | 7.70 |
| 4123 | 9140 | $ | 502.65 | 53417 | 530164000 | $ | 81.78 | 102712 | 530243180 | $ | 165.00 |
| 4124 | 9142 | $ | 234.00 | 53418 | 530164001 | $ | 199.64 | 102713 | 530243181 | $ | 3.23 |
| 4125 | 9143 | $ | 115.86 | 53419 | 530164002 | $ | 350.98 | 102714 | 530243182 | $ | 701.70 |
| 4126 | 9144 | $ | 665.60 | 53420 | 530164003 | $ | 112.70 | 102715 | 530243183 | $ | 476.02 |
| 4127 | 9146 | $ | 216.32 | 53421 | 530164004 | $ | 1,706.60 | 102716 | 530243184 | $ | 20.80 |
| 4128 | 9147 | $ | 1,755.96 | 53422 | 530164005 | $ | 79.22 | 102717 | 530243185 | $ | 98.85 |
| 4129 | 9148 | $ | 21.25 | 53423 | 530164006 | $ | 27.76 | 102718 | 530243186 | $ | 64.00 |
| 4130 | 9150 | $ | 21.81 | 53424 | 530164007 | $ | 4,427.50 | 102719 | 530243187 | $ | 2.09 |
| 4131 | 9152 | $ | 2,540.00 | 53425 | 530164008 | $ | 241.50 | 102720 | 530243188 | $ | 2.09 |
| 4132 | 9158 | $ | 75.27 | 53426 | 530164009 | $ | 5,479.00 | 102721 | 530243189 | $ | 2.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4133 | 9159 | $ | 1,354.10 | 53427 | 530164010 | $ | 80.50 | 102722 | 530243190 | $ | 14.33 |
| 4134 | 9163 | $ | 38.60 | 53428 | 530164011 | $ | 64.40 | 102723 | 530243191 | $ | 418.60 |
| 4135 | 9164 | $ | 324.70 | 53429 | 530164012 | $ | 32.20 | 102724 | 530243192 | $ | 136.40 |
| 4136 | 9165 | $ | 73.34 | 53430 | 530164013 | $ | 120.62 | 102725 | 530243193 | $ | 32.20 |
| 4137 | 9167 | $ | 36.29 | 53431 | 530164014 | $ | 32.20 | 102726 | 530243194 | $ | 1,617.10 |
| 4138 | 9168 | $ | 675.50 | 53432 | 530164016 | $ | 392.16 | 102727 | 530243195 | $ | 3,240.06 |
| 4139 | 9170 | $ | 106.99 | 53433 | 530164017 | $ | 15.44 | 102728 | 530243196 | $ | 20.14 |
| 4140 | 9171 | $ | 38.60 | 53434 | 530164018 | $ | 340.20 | 102729 | 530243197 | $ | 10,285.77 |
| 4141 | 9177 | $ | 350.83 | 53435 | 530164019 | $ | 121.25 | 102730 | 530243198 | $ | 1,413.23 |
| 4142 | 9178 | $ | 280.63 | 53436 | 530164020 | $ | 3,104.64 | 102731 | 530243199 | $ | 595.85 |
| 4143 | 9180 | $ | 6.41 | 53437 | 530164021 | $ | 105.22 | 102732 | 530243200 | $ | 685.17 |
| 4144 | 9181 | $ | 260.76 | 53438 | 530164022 | $ | 315.75 | 102733 | 530243201 | $ | 23,025.93 |
| 4145 | 9182 | $ | 193.00 | 53439 | 530164023 | $ | 142.33 | 102734 | 530243202 | $ | 3,051.10 |
| 4146 | 9183 | $ | 386.00 | 53440 | 530164024 | $ | 262.07 | 102735 | 530243205 | $ | 400.89 |
| 4147 | 9184 | $ | 965.00 | 53441 | 530164025 | $ | 611.29 | 102736 | 530243206 | $ | 4.85 |
| 4148 | 9185 | $ | 1,024.00 | 53442 | 530164026 | $ | 236.81 | 102737 | 530243207 | $ | 625.85 |
| 4149 | 9186 | $ | 5.12 | 53443 | 530164027 | $ | 427.77 | 102738 | 530243208 | $ | 4.56 |
| 4150 | 9187 | $ | 256.50 | 53444 | 530164028 | $ | 219.24 | 102739 | 530243210 | $ | 645.00 |
| 4151 | 9189 | $ | 1.63 | 53445 | 530164029 | $ | 184.59 | 102740 | 530243211 | $ | 924.11 |
| 4152 | 9190 | $ | 482.50 | 53446 | 530164030 | $ | 248.81 | 102741 | 530243212 | $ | 178.25 |
| 4153 | 9191 | $ | 21.69 | 53447 | 530164031 | $ | 189.45 | 102742 | 530243213 | $ | 42.58 |
| 4154 | 9192 | $ | 6.30 | 53448 | 530164032 | $ | 135.14 | 102743 | 530243214 | $ | 18.64 |
| 4155 | 9193 | $ | 4.73 | 53449 | 530164033 | $ | 1,326.78 | 102744 | 530243215 | $ | 505.58 |
| 4156 | 9194 | $ | 6.30 | 53450 | 530164034 | $ | 120.62 | 102745 | 530243216 | $ | 56.77 |
| 4157 | 9195 | $ | 921.60 | 53451 | 530164035 | $ | 125.67 | 102746 | 530243217 | $ | 54.74 |
| 4158 | 9196 | $ | 9.31 | 53452 | 530164036 | $ | 638.19 | 102747 | 530243218 | $ | 510.70 |
| 4159 | 9197 | $ | 3.33 | 53453 | 530164037 | $ | 231.21 | 102748 | 530243219 | $ | 101.19 |
| 4160 | 9198 | $ | 9.31 | 53454 | 530164038 | $ | 418.05 | 102749 | 530243220 | $ | 59.83 |
| 4161 | 9200 | $ | 286.58 | 53455 | 530164039 | $ | 310.70 | 102750 | 530243224 | $ | 247.94 |
| 4162 | 9201 | $ | 71.40 | 53456 | 530164040 | $ | 210.41 | 102751 | 530243225 | $ | 1.71 |
| 4163 | 9202 | $ | 71.75 | 53457 | 530164041 | $ | 114.66 | 102752 | 530243226 | $ | 50.51 |
| 4164 | 9203 | $ | 71.41 | 53458 | 530164042 | $ | 90.34 | 102753 | 530243227 | $ | 53.48 |
| 4165 | 9204 | $ | 355.08 | 53459 | 530164043 | $ | 198.03 | 102754 | 530243228 | $ | 454.64 |
| 4166 | 9205 | $ | 2,688.00 | 53460 | 530164044 | $ | 96.60 | 102755 | 530243229 | $ | 212.54 |
| 4167 | 9207 | $ | 1,585.13 | 53461 | 530164045 | $ | 45.27 | 102756 | 530243230 | $ | 304.18 |
| 4168 | 9208 | $ | 870.40 | 53462 | 530164046 | $ | 550.75 | 102757 | 530243231 | $ | 2,184.62 |
| 4169 | 9209 | $ | 45.15 | 53463 | 530164047 | $ | 328.44 | 102758 | 530243232 | $ | 71.54 |
| 4170 | 9210 | $ | 241.50 | 53464 | 530164048 | $ | 489.44 | 102759 | 530243233 | $ | 81.61 |
| 4171 | 9211 | $ | 164.22 | 53465 | 530164049 | $ | 112.70 | 102760 | 530243234 | $ | 42.24 |
| 4172 | 9212 | $ | 5,120.00 | 53466 | 530164050 | $ | 120.33 | 102761 | 530243235 | $ | 33.32 |
| 4173 | 9216 | $ | 1,014.30 | 53467 | 530164051 | $ | 43.79 | 102762 | 530243237 | $ | 184.45 |
| 4174 | 9217 | $ | 579.00 | 53468 | 530164052 | $ | 161.00 | 102763 | 530243238 | $ | 271.37 |
| 4175 | 9218 | $ | 55.26 | 53469 | 530164053 | $ | 34.76 | 102764 | 530243239 | $ | 106.14 |
| 4176 | 9226 | $ | 77.55 | 53470 | 530164054 | $ | 48.30 | 102765 | 530243240 | $ | 23.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4177 | 9229 | $ | 1,351.60 | 53471 | 530164056 | $ | 338.10 | 102766 | 530243241 | $ | 33.06 |
| 4178 | 9230 | $ | 98.78 | 53472 | 530164057 | $ | 16.10 | 102767 | 530243242 | $ | 44.62 |
| 4179 | 9231 | $ | 1,571.20 | 53473 | 530164058 | $ | 260.70 | 102768 | 530243244 | $ | 33.32 |
| 4180 | 9232 | $ | 61.76 | 53474 | 530164059 | $ | 243.76 | 102769 | 530243245 | $ | 33.32 |
| 4181 | 9233 | $ | 10.50 | 53475 | 530164060 | $ | 113.67 | 102770 | 530243246 | $ | 170.66 |
| 4182 | 9234 | $ | 57.96 | 53476 | 530164061 | $ | 333.90 | 102771 | 530243247 | $ | 128.63 |
| 4183 | 9237 | $ | 51,200.00 | 53477 | 530164062 | $ | 80.50 | 102772 | 530243248 | $ | 319.67 |
| 4184 | 9238 | $ | 1,156.00 | 53478 | 530164063 | $ | 37.43 | 102773 | 530243250 | $ | 42.17 |
| 4185 | 9239 | $ | 17.96 | 53479 | 530164064 | $ | 51.66 | 102774 | 530243251 | $ | 108.30 |
| 4186 | 9240 | $ | 322.00 | 53480 | 530164065 | $ | 1,886.92 | 102775 | 530243252 | $ | 32.05 |
| 4187 | 9242 | $ | 331.08 | 53481 | 530164066 | $ | 123.77 | 102776 | 530243253 | $ | 318.78 |
| 4188 | 9244 | $ | 61.35 | 53482 | 530164067 | $ | 222.18 | 102777 | 530243254 | $ | 608.58 |
| 4189 | 9246 | $ | 72.42 | 53483 | 530164068 | $ | 391.53 | 102778 | 530243255 | $ | 423.65 |
| 4190 | 9247 | $ | 384.86 | 53484 | 530164069 | $ | 467.31 | 102779 | 530243256 | $ | 36.28 |
| 4191 | 9248 | $ | 2,298.41 | 53485 | 530164071 | $ | 307.54 | 102780 | 530243257 | $ | 20.48 |
| 4192 | 9250 | $ | 772.00 | 53486 | 530164072 | $ | 371.32 | 102781 | 530243258 | $ | 133.54 |
| 4193 | 9252 | $ | 3,508.00 | 53487 | 530164073 | $ | 210.71 | 102782 | 530243259 | $ | 245.58 |
| 4194 | 9253 | $ | 595.70 | 53488 | 530164074 | $ | 119.35 | 102783 | 530243260 | $ | 314.15 |
| 4195 | 9256 | $ | 80.50 | 53489 | 530164075 | $ | 126.30 | 102784 | 530243261 | $ | 356.60 |
| 4196 | 9260 | $ | 399.51 | 53490 | 530164076 | $ | 181.24 | 102785 | 530243262 | $ | 36.28 |
| 4197 | 9262 | $ | 513.00 | 53491 | 530164077 | $ | 396.58 | 102786 | 530243263 | $ | 41.92 |
| 4198 | 9264 | $ | 322.00 | 53492 | 530164078 | $ | 221.65 | 102787 | 530243264 | $ | 138.68 |
| 4199 | 9265 | $ | 133.75 | 53493 | 530164079 | $ | 270.48 | 102788 | 530243265 | $ | 7.02 |
| 4200 | 9266 | $ | 449.00 | 53494 | 530164080 | $ | 412.70 | 102789 | 530243266 | $ | 166.49 |
| 4201 | 9268 | $ | 170.66 | 53495 | 530164081 | $ | 255,002.00 | 102790 | 530243267 | $ | 555.84 |
| 4202 | 9270 | $ | 579.00 | 53496 | 530164082 | $ | 173.70 | 102791 | 530243268 | $ | 213.74 |
| 4203 | 9271 | $ | 331.14 | 53497 | 530164083 | $ | 39.89 | 102792 | 530243269 | $ | 736.94 |
| 4204 | 9272 | $ | 965.00 | 53498 | 530164084 | $ | 69.08 | 102793 | 530243270 | $ | 472.68 |
| 4205 | 9273 | $ | 133.41 | 53499 | 530164086 | $ | 207.55 | 102794 | 530243271 | $ | 638.36 |
| 4206 | 9275 | $ | 0.43 | 53500 | 530164087 | $ | 83.05 | 102795 | 530243272 | $ | 290.72 |
| 4207 | 9276 | $ | 318.78 | 53501 | 530164088 | $ | 33.85 | 102796 | 530243273 | $ | 2.38 |
| 4208 | 9277 | $ | 123.25 | 53502 | 530164089 | $ | 582.82 | 102797 | 530243274 | $ | 4.18 |
| 4209 | 9278 | $ | 38.40 | 53503 | 530164090 | $ | 3,345.58 | 102798 | 530243275 | $ | 61.01 |
| 4210 | 9280 | $ | 9.66 | 53504 | 530164091 | $ | 900.90 | 102799 | 530243276 | $ | 33.32 |
| 4211 | 9282 | $ | 173.60 | 53505 | 530164092 | $ | 178.08 | 102800 | 530243277 | $ | 0.67 |
| 4212 | 9283 | $ | 325.15 | 53506 | 530164093 | $ | 43.98 | 102801 | 530243278 | $ | 269.06 |
| 4213 | 9288 | $ | 10.05 | 53507 | 530164094 | $ | 96.60 | 102802 | 530243279 | $ | 0.67 |
| 4214 | 9289 | $ | 48.13 | 53508 | 530164095 | $ | 371.60 | 102803 | 530243280 | $ | 39.85 |
| 4215 | 9290 | $ | 193.00 | 53509 | 530164096 | $ | 360.64 | 102804 | 530243282 | $ | 611.22 |
| 4216 | 9294 | $ | 489.41 | 53510 | 530164097 | $ | 80.50 | 102805 | 530243283 | $ | 33.32 |
| 4217 | 9295 | $ | 1,368.00 | 53511 | 530164098 | $ | 52.33 | 102806 | 530243284 | $ | 33.32 |
| 4218 | 9298 | $ | 1,158.00 | 53512 | 530164100 | $ | 64.40 | 102807 | 530243285 | $ | 85.73 |
| 4219 | 9299 | $ | 217.18 | 53513 | 530164101 | $ | 1,520.95 | 102808 | 530243286 | $ | 232.65 |
| 4220 | 9303 | $ | 512.00 | 53514 | 530164102 | $ | 839.55 | 102809 | 530243287 | $ | 102.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4221 | 9305 | $ | 3,220.00 | 53515 | 530164103 | $ | 64.40 | 102810 | 530243288 | $ | 351.16 |
| 4222 | 9306 | $ | 24.79 | 53516 | 530164104 | $ | 572.14 | 102811 | 530243289 | $ | 0.67 |
| 4223 | 9312 | $ | 10.24 | 53517 | 530164105 | $ | 568.98 | 102812 | 530243290 | $ | 55.89 |
| 4224 | 9313 | $ | 7.68 | 53518 | 530164106 | $ | 1,143.00 | 102813 | 530243291 | $ | 120.73 |
| 4225 | 9316 | $ | 238.33 | 53519 | 530164107 | $ | 96.60 | 102814 | 530243292 | $ | 4.50 |
| 4226 | 9317 | $ | 2,560.00 | 53520 | 530164108 | $ | 42.66 | 102815 | 530243293 | $ | 1,036.63 |
| 4227 | 9318 | $ | 87.81 | 53521 | 530164109 | $ | 826.16 | 102816 | 530243294 | $ | 2.19 |
| 4228 | 9319 | $ | 4.86 | 53522 | 530164110 | $ | 6.45 | 102817 | 530243295 | $ | 14.95 |
| 4229 | 9321 | $ | 1,159.00 | 53523 | 530164111 | $ | 228.94 | 102818 | 530243296 | $ | 9.50 |
| 4230 | 9323 | $ | 175.99 | 53524 | 530164112 | $ | 67.71 | 102819 | 530243297 | $ | 3.80 |
| 4231 | 9325 | $ | 644.00 | 53525 | 530164113 | $ | 798.56 | 102820 | 530243298 | $ | 2.38 |
| 4232 | 9327 | $ | 2.85 | 53526 | 530164114 | $ | 123.77 | 102821 | 530243299 | $ | 2.47 |
| 4233 | 9330 | $ | 88.00 | 53527 | 530164115 | $ | 636.55 | 102822 | 530243300 | $ | 2.00 |
| 4234 | 9331 | $ | 275.02 | 53528 | 530164116 | $ | 1,356.39 | 102823 | 530243301 | $ | 1.05 |
| 4235 | 9332 | $ | 372.00 | 53529 | 530164117 | $ | 1,782.72 | 102824 | 530243302 | $ | 0.76 |
| 4236 | 9333 | $ | 1,480.50 | 53530 | 530164118 | $ | 725.59 | 102825 | 530243303 | $ | 1.05 |
| 4237 | 9334 | $ | 80.82 | 53531 | 530164119 | $ | 648.90 | 102826 | 530243306 | $ | 7.03 |
| 4238 | 9335 | $ | 546.00 | 53532 | 530164120 | $ | 3,030.56 | 102827 | 530243307 | $ | 56.95 |
| 4239 | 9338 | $ | 12.66 | 53533 | 530164121 | $ | 257.65 | 102828 | 530243308 | $ | 9.95 |
| 4240 | 9339 | $ | 148.58 | 53534 | 530164122 | $ | 95.36 | 102829 | 530243309 | $ | 36.32 |
| 4241 | 9340 | $ | 4.61 | 53535 | 530164123 | $ | 69.30 | 102830 | 530243310 | $ | 170.72 |
| 4242 | 9341 | $ | 1.91 | 53536 | 530164124 | $ | 469.45 | 102831 | 530243311 | $ | 160.62 |
| 4243 | 9342 | $ | 217.17 | 53537 | 530164125 | $ | 35.69 | 102832 | 530243312 | $ | 287.68 |
| 4244 | 9345 | $ | 163.34 | 53538 | 530164126 | $ | 49.83 | 102833 | 530243313 | $ | 262.39 |
| 4245 | 9349 | $ | 243.18 | 53539 | 530164127 | $ | 13.15 | 102834 | 530243314 | $ | 63.12 |
| 4246 | 9352 | $ | 684.00 | 53540 | 530164129 | $ | 264.04 | 102835 | 530243315 | $ | 166.32 |
| 4247 | 9355 | $ | 432.09 | 53541 | 530164130 | $ | 112.70 | 102836 | 530243326 | $ | 553.59 |
| 4248 | 9356 | $ | 322.00 | 53542 | 530164131 | $ | 557.06 | 102837 | 530243327 | $ | 86.80 |
| 4249 | 9357 | $ | 5.14 | 53543 | 530164132 | $ | 2,859.36 | 102838 | 530243329 | $ | 446.73 |
| 4250 | 9358 | $ | 128.00 | 53544 | 530164133 | $ | 317.01 | 102839 | 530243331 | $ | 8.65 |
| 4251 | 9359 | $ | 579.00 | 53545 | 530164134 | $ | 261.44 | 102840 | 530243332 | $ | 3.71 |
| 4252 | 9360 | $ | 164.05 | 53546 | 530164136 | $ | 2,026.90 | 102841 | 530243333 | $ | 405.72 |
| 4253 | 9362 | $ | 1,449.00 | 53547 | 530164137 | $ | 161.00 | 102842 | 530243334 | $ | 3.90 |
| 4254 | 9363 | $ | 241.25 | 53548 | 530164138 | $ | 1,344.05 | 102843 | 530243335 | $ | 399.28 |
| 4255 | 9364 | $ | 63.27 | 53549 | 530164139 | $ | 1,401.06 | 102844 | 530243336 | $ | 400.11 |
| 4256 | 9365 | $ | 512.00 | 53550 | 530164140 | $ | 144.90 | 102845 | 530243337 | $ | 312.83 |
| 4257 | 9366 | $ | 5,750.92 | 53551 | 530164141 | $ | 20,401.35 | 102846 | 530243338 | $ | 306.83 |
| 4258 | 9370 | $ | 483.00 | 53552 | 530164142 | $ | 128.80 | 102847 | 530243339 | $ | 91.25 |
| 4259 | 9372 | $ | 1,767.66 | 53553 | 530164143 | $ | 32.20 | 102848 | 530243340 | $ | 3.52 |
| 4260 | 9375 | $ | 10,240.00 | 53554 | 530164144 | $ | 80.03 | 102849 | 530243341 | $ | 727.72 |
| 4261 | 9376 | $ | 3,476.00 | 53555 | 530164145 | $ | 114.30 | 102850 | 530243342 | $ | 174.79 |
| 4262 | 9377 | $ | 144.47 | 53556 | 530164146 | $ | 281.02 | 102851 | 530243343 | $ | 573.85 |
| 4263 | 9379 | $ | 1,536.00 | 53557 | 530164147 | $ | 32.20 | 102852 | 530243344 | $ | 586.32 |
| 4264 | 9380 | $ | 167.44 | 53558 | 530164148 | $ | 11,878.49 | 102853 | 530243345 | $ | 595.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4265 | 9386 | $ | 864.23 | 53559 | 530164149 | $ | 12.90 | 102854 | 530243346 | $ | 402.50 |
| 4266 | 9387 | $ | 855.00 | 53560 | 530164150 | $ | 1,132.91 | 102855 | 530243347 | $ | 47.50 |
| 4267 | 9390 | $ | 1,716.26 | 53561 | 530164152 | $ | 152.19 | 102856 | 530243348 | $ | 319.00 |
| 4268 | 9391 | $ | 2,424.66 | 53562 | 530164154 | $ | 367.09 | 102857 | 530243349 | $ | 39.76 |
| 4269 | 9392 | $ | 322.00 | 53563 | 530164155 | $ | 182.20 | 102858 | 530243350 | $ | 354.20 |
| 4270 | 9394 | $ | 356.09 | 53564 | 530164156 | $ | 6,241.74 | 102859 | 530243351 | $ | 239.98 |
| 4271 | 9395 | $ | 0.12 | 53565 | 530164157 | $ | 308.80 | 102860 | 530243352 | $ | 78.20 |
| 4272 | 9396 | $ | 560.28 | 53566 | 530164158 | $ | 170.73 | 102861 | 530243353 | $ | 147.55 |
| 4273 | 9401 | $ | 1,288.00 | 53567 | 530164159 | $ | 604.34 | 102862 | 530243354 | $ | 292.36 |
| 4274 | 9402 | $ | 4.75 | 53568 | 530164160 | $ | 1,020.74 | 102863 | 530243356 | $ | 409.60 |
| 4275 | 9403 | $ | 616.11 | 53569 | 530164161 | $ | 282.91 | 102864 | 530243357 | $ | 470.12 |
| 4276 | 9405 | $ | 1,161.09 | 53570 | 530164162 | $ | 269.65 | 102865 | 530243358 | $ | 966.47 |
| 4277 | 9406 | $ | 81.06 | 53571 | 530164164 | $ | 628.34 | 102866 | 530243359 | $ | 341.32 |
| 4278 | 9409 | $ | 1,610.00 | 53572 | 530164165 | $ | 473.13 | 102867 | 530243360 | $ | 148.12 |
| 4279 | 9410 | $ | 11,560.00 | 53573 | 530164166 | $ | 131.67 | 102868 | 530243361 | $ | 519.40 |
| 4280 | 9411 | $ | 579.00 | 53574 | 530164167 | $ | 186.92 | 102869 | 530243362 | $ | 17.67 |
| 4281 | 9412 | $ | 12.90 | 53575 | 530164168 | $ | 434.70 | 102870 | 530243363 | $ | 3.23 |
| 4282 | 9414 | $ | 579.00 | 53576 | 530164169 | $ | 37.75 | 102871 | 530243364 | $ | 3.33 |
| 4283 | 9422 | $ | 190.00 | 53577 | 530164170 | $ | 48.22 | 102872 | 530243365 | $ | 1.81 |
| 4284 | 9423 | $ | 402.50 | 53578 | 530164171 | $ | 43.32 | 102873 | 530243366 | $ | 161.10 |
| 4285 | 9425 | $ | 51.27 | 53579 | 530164172 | $ | 238.19 | 102874 | 530243367 | $ | 1.80 |
| 4286 | 9427 | $ | 193.00 | 53580 | 530164173 | $ | 83.72 | 102875 | 530243368 | $ | 61.09 |
| 4287 | 9429 | $ | 2.46 | 53581 | 530164174 | $ | 134.30 | 102876 | 530243370 | $ | 9.15 |
| 4288 | 9430 | $ | 223.88 | 53582 | 530164175 | $ | 55.87 | 102877 | 530243371 | $ | 135.45 |
| 4289 | 9433 | $ | 51.20 | 53583 | 530164176 | $ | 32.53 | 102878 | 530243372 | $ | 90.30 |
| 4290 | 9435 | $ | 102.29 | 53584 | 530164177 | $ | 68.08 | 102879 | 530243373 | $ | 117.70 |
| 4291 | 9436 | $ | 19.53 | 53585 | 530164178 | $ | 56.44 | 102880 | 530243374 | $ | 48.72 |
| 4292 | 9437 | $ | 512.00 | 53586 | 530164179 | $ | 370.30 | 102881 | 530243375 | $ | 76.04 |
| 4293 | 9439 | $ | 6,440.00 | 53587 | 530164180 | $ | 48.30 | 102882 | 530243376 | $ | 0.60 |
| 4294 | 9446 | $ | 26.35 | 53588 | 530164181 | $ | 540.96 | 102883 | 530243377 | $ | 3.90 |
| 4295 | 9447 | $ | 58.37 | 53589 | 530164182 | $ | 135.24 | 102884 | 530243378 | $ | 54.58 |
| 4296 | 9448 | $ | 492.48 | 53590 | 530164184 | $ | 96.60 | 102885 | 530243379 | $ | 9.66 |
| 4297 | 9449 | $ | 708.02 | 53591 | 530164185 | $ | 48.30 | 102886 | 530243380 | $ | 275.25 |
| 4298 | 9450 | $ | 565.36 | 53592 | 530164186 | $ | 3,326.45 | 102887 | 530243381 | $ | 79.55 |
| 4299 | 9451 | $ | 440.32 | 53593 | 530164187 | $ | 370.30 | 102888 | 530243382 | $ | 115.96 |
| 4300 | 9452 | $ | 644.00 | 53594 | 530164188 | $ | 144.90 | 102889 | 530243383 | $ | 618.87 |
| 4301 | 9453 | $ | 322.00 | 53595 | 530164189 | $ | 34.76 | 102890 | 530243384 | $ | 613.06 |
| 4302 | 9454 | $ | 128.80 | 53596 | 530164190 | $ | 96.60 | 102891 | 530243385 | $ | 1,078.70 |
| 4303 | 9457 | $ | 1,175.10 | 53597 | 530164191 | $ | 80.50 | 102892 | 530243386 | $ | 1,120.75 |
| 4304 | 9458 | $ | 25.34 | 53598 | 530164192 | $ | 144.90 | 102893 | 530243387 | $ | 3,331.22 |
| 4305 | 9461 | $ | 1,610.00 | 53599 | 530164193 | $ | 53.42 | 102894 | 530243388 | $ | 42.15 |
| 4306 | 9462 | $ | 1,610.00 | 53600 | 530164195 | $ | 64.40 | 102895 | 530243389 | $ | 245.85 |
| 4307 | 9463 | $ | 106.26 | 53601 | 530164196 | $ | 32.20 | 102896 | 530243390 | $ | 78.56 |
| 4308 | 9465 | $ | 144.90 | 53602 | 530164197 | $ | 370.30 | 102897 | 530243391 | $ | 3,710.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4309 | 9466 | $ | 1,288.00 | 53603 | 530164198 | $ | 294.37 | 102898 | 530243392 | $ | 554.00 |
| 4310 | 9468 | $ | 921.60 | 53604 | 530164199 | $ | 398.20 | 102899 | 530243393 | $ | 58.30 |
| 4311 | 9470 | $ | 93.38 | 53605 | 530164200 | $ | 175.72 | 102900 | 530243394 | $ | 474.02 |
| 4312 | 9476 | $ | 86.94 | 53606 | 530164202 | $ | 48.26 | 102901 | 530243395 | $ | 456.87 |
| 4313 | 9479 | $ | 10.04 | 53607 | 530164203 | $ | 1,334.09 | 102902 | 530243396 | $ | 468.90 |
| 4314 | 9480 | $ | 957.44 | 53608 | 530164204 | $ | 237.44 | 102903 | 530243397 | $ | 50.51 |
| 4315 | 9489 | $ | 491.00 | 53609 | 530164205 | $ | 92.83 | 102904 | 530243398 | $ | 50.51 |
| 4316 | 9490 | $ | 144.75 | 53610 | 530164206 | $ | 275.81 | 102905 | 530243399 | $ | 350.98 |
| 4317 | 9494 | $ | 277.49 | 53611 | 530164207 | $ | 170.10 | 102906 | 530243400 | $ | 325.22 |
| 4318 | 9495 | $ | 193.00 | 53612 | 530164208 | $ | 339.37 | 102907 | 530243401 | $ | 57.54 |
| 4319 | 9497 | $ | 1,158.00 | 53613 | 530164209 | $ | 306.91 | 102908 | 530243402 | $ | 19.21 |
| 4320 | 9498 | $ | 225.40 | 53614 | 530164210 | $ | 121.25 | 102909 | 530243403 | $ | 3,342.75 |
| 4321 | 9502 | $ | 144.90 | 53615 | 530164211 | $ | 1,184.06 | 102910 | 530243404 | $ | 80.50 |
| 4322 | 9509 | $ | 43.48 | 53616 | 530164212 | $ | 553.19 | 102911 | 530243406 | $ | 119.86 |
| 4323 | 9510 | $ | 512.00 | 53617 | 530164213 | $ | 140.19 | 102912 | 530243407 | $ | 122.82 |
| 4324 | 9511 | $ | 965.00 | 53618 | 530164214 | $ | 2,477.98 | 102913 | 530243408 | $ | 122.82 |
| 4325 | 9513 | $ | 37.20 | 53619 | 530164215 | $ | 154.98 | 102914 | 530243409 | $ | 88.56 |
| 4326 | 9514 | $ | 488.26 | 53620 | 530164216 | $ | 175.56 | 102915 | 530243410 | $ | 96.18 |
| 4327 | 9518 | $ | 3,339.53 | 53621 | 530164217 | $ | 3,929.85 | 102916 | 530243412 | $ | 89.36 |
| 4328 | 9519 | $ | 109.88 | 53622 | 530164218 | $ | 103.32 | 102917 | 530243413 | $ | 721.28 |
| 4329 | 9521 | $ | 1,026.00 | 53623 | 530164219 | $ | 227.43 | 102918 | 530243415 | $ | 4,661.15 |
| 4330 | 9524 | $ | 3,220.00 | 53624 | 530164220 | $ | 308.17 | 102919 | 530243416 | $ | 66.66 |
| 4331 | 9525 | $ | 512.00 | 53625 | 530164221 | $ | 224.79 | 102920 | 530243417 | $ | 87.85 |
| 4332 | 9526 | $ | 384.00 | 53626 | 530164222 | $ | 121.25 | 102921 | 530243418 | $ | 66.85 |
| 4333 | 9527 | $ | 336.75 | 53627 | 530164223 | $ | 400.09 | 102922 | 530243419 | $ | 289.91 |
| 4334 | 9529 | $ | 197.56 | 53628 | 530164224 | $ | 76.57 | 102923 | 530243420 | $ | 13,510.00 |
| 4335 | 9530 | $ | 588.23 | 53629 | 530164225 | $ | 60.80 | 102924 | 530243421 | $ | 1.24 |
| 4336 | 9531 | $ | 6.40 | 53630 | 530164226 | $ | 284.76 | 102925 | 530243422 | $ | 248.58 |
| 4337 | 9532 | $ | 25.60 | 53631 | 530164227 | $ | 73.99 | 102926 | 530243423 | $ | 37.65 |
| 4338 | 9533 | $ | 256.00 | 53632 | 530164228 | $ | 28.81 | 102927 | 530243424 | $ | 1.24 |
| 4339 | 9534 | $ | 124.00 | 53633 | 530164229 | $ | 0.31 | 102928 | 530243425 | $ | 248.58 |
| 4340 | 9540 | $ | 644.00 | 53634 | 530164230 | $ | 157.71 | 102929 | 530243426 | $ | 37.65 |
| 4341 | 9542 | $ | 162.45 | 53635 | 530164231 | $ | 616.61 | 102930 | 530243427 | $ | 5,795.00 |
| 4342 | 9548 | $ | 1,581.02 | 53636 | 530164233 | $ | 33.63 | 102931 | 530243428 | $ | 100.76 |
| 4343 | 9552 | $ | 1,710.00 | 53637 | 530164234 | $ | 329.60 | 102932 | 530243429 | $ | 73.74 |
| 4344 | 9559 | $ | 898.00 | 53638 | 530164235 | $ | 267.26 | 102933 | 530243431 | $ | 73.08 |
| 4345 | 9562 | $ | 650.09 | 53639 | 530164236 | $ | 6.45 | 102934 | 530243432 | $ | 2.00 |
| 4346 | 9565 | $ | 45.91 | 53640 | 530164237 | $ | 577.71 | 102935 | 530243433 | $ | 2,508.64 |
| 4347 | 9567 | $ | 1,288.00 | 53641 | 530164238 | $ | 125.67 | 102936 | 530243434 | $ | 55.20 |
| 4348 | 9568 | $ | 1,347.00 | 53642 | 530164239 | $ | 38.60 | 102937 | 530243435 | $ | 52.64 |
| 4349 | 9569 | $ | 128.00 | 53643 | 530164240 | $ | 42.38 | 102938 | 530243436 | $ | 63.11 |
| 4350 | 9572 | $ | 94.29 | 53644 | 530164241 | $ | 52.68 | 102939 | 530243437 | $ | 105.04 |
| 4351 | 9575 | $ | 483.00 | 53645 | 530164242 | $ | 2,296.70 | 102940 | 530243438 | $ | 819.39 |
| 4352 | 9576 | $ | 322.00 | 53646 | 530164243 | $ | 53.98 | 102941 | 530243439 | $ | 1,169.33 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4353 | 9578 | $ | 153.12 | 53647 | 530164244 | $ | 714.56 | 102942 | 530243440 | $ | 1,284.06 |
| 4354 | 9579 | $ | 1,114.00 | 53648 | 530164245 | $ | 859.74 | 102943 | 530243441 | $ | 1,788.01 |
| 4355 | 9580 | $ | 377.16 | 53649 | 530164246 | $ | 48.30 | 102944 | 530243442 | $ | 2,143.01 |
| 4356 | 9581 | $ | 2,576.00 | 53650 | 530164247 | $ | 167.44 | 102945 | 530243443 | $ | 1,417.75 |
| 4357 | 9582 | $ | 5,400.00 | 53651 | 530164248 | $ | 35.42 | 102946 | 530243444 | $ | 2,014.87 |
| 4358 | 9584 | $ | 80.50 | 53652 | 530164249 | $ | 38.64 | 102947 | 530243445 | $ | 149.35 |
| 4359 | 9585 | $ | 193.00 | 53653 | 530164250 | $ | 19.32 | 102948 | 530243448 | $ | 104.27 |
| 4360 | 9587 | $ | 218.60 | 53654 | 530164251 | $ | 38.64 | 102949 | 530243449 | $ | 78.40 |
| 4361 | 9591 | $ | 120.62 | 53655 | 530164252 | $ | 19.32 | 102950 | 530243450 | $ | 2.57 |
| 4362 | 9592 | $ | 85.50 | 53656 | 530164253 | $ | 112.70 | 102951 | 530243451 | $ | 48.02 |
| 4363 | 9594 | $ | 85.50 | 53657 | 530164255 | $ | 12.88 | 102952 | 530243452 | $ | 61.82 |
| 4364 | 9600 | $ | 9.50 | 53658 | 530164256 | $ | 48.30 | 102953 | 530243453 | $ | 2,480.00 |
| 4365 | 9601 | $ | 2,115.00 | 53659 | 530164257 | $ | 45.08 | 102954 | 530243454 | $ | 48.35 |
| 4366 | 9603 | $ | 536.14 | 53660 | 530164258 | $ | 206.08 | 102955 | 530243455 | $ | 988.75 |
| 4367 | 9604 | $ | 32.33 | 53661 | 530164259 | $ | 28.98 | 102956 | 530243456 | $ | 22.78 |
| 4368 | 9606 | $ | 77.20 | 53662 | 530164260 | $ | 515.20 | 102957 | 530243457 | $ | 0.44 |
| 4369 | 9607 | $ | 851.05 | 53663 | 530164261 | $ | 41.86 | 102958 | 530243458 | $ | 5,914.72 |
| 4370 | 9608 | $ | 1,642.20 | 53664 | 530164262 | $ | 41.86 | 102959 | 530243459 | $ | 5,286.82 |
| 4371 | 9609 | $ | 772.80 | 53665 | 530164263 | $ | 4,105.50 | 102960 | 530243460 | $ | 4,027.99 |
| 4372 | 9610 | $ | 278.08 | 53666 | 530164264 | $ | 354.20 | 102961 | 530243461 | $ | 8,076.34 |
| 4373 | 9613 | $ | 1,520.00 | 53667 | 530164265 | $ | 25.76 | 102962 | 530243462 | $ | 5,697.41 |
| 4374 | 9617 | $ | 27.43 | 53668 | 530164266 | $ | 25.76 | 102963 | 530243463 | $ | 1.14 |
| 4375 | 9618 | $ | 35.97 | 53669 | 530164267 | $ | 4,260.20 | 102964 | 530243464 | $ | 1.14 |
| 4376 | 9622 | $ | 0.87 | 53670 | 530164268 | $ | 45.08 | 102965 | 530243465 | $ | 1.24 |
| 4377 | 9623 | $ | 752.64 | 53671 | 530164269 | $ | 225.40 | 102966 | 530243466 | $ | 1.33 |
| 4378 | 9624 | $ | 644.00 | 53672 | 530164270 | $ | 859.74 | 102967 | 530243467 | $ | 2,303.13 |
| 4379 | 9625 | $ | 57.90 | 53673 | 530164271 | $ | 135.24 | 102968 | 530243468 | $ | 6,214.47 |
| 4380 | 9626 | $ | 38.60 | 53674 | 530164272 | $ | 128.80 | 102969 | 530243469 | $ | 84.63 |
| 4381 | 9627 | $ | 160.39 | 53675 | 530164273 | $ | 41.86 | 102970 | 530243470 | $ | 101.18 |
| 4382 | 9629 | $ | 322.00 | 53676 | 530164274 | $ | 45.08 | 102971 | 530243472 | $ | 342.98 |
| 4383 | 9630 | $ | 441.00 | 53677 | 530164275 | $ | 23.19 | 102972 | 530243473 | $ | 2,712.08 |
| 4384 | 9633 | $ | 386.00 | 53678 | 530164276 | $ | 360.64 | 102973 | 530243474 | $ | 289.47 |
| 4385 | 9637 | $ | 40.62 | 53679 | 530164277 | $ | 26.24 | 102974 | 530243485 | $ | 20.46 |
| 4386 | 9640 | $ | 544.18 | 53680 | 530164278 | $ | 139.61 | 102975 | 530243490 | $ | 1,288.00 |
| 4387 | 9641 | $ | 260.42 | 53681 | 530164280 | $ | 97.76 | 102976 | 530243492 | $ | 48.64 |
| 4388 | 9644 | $ | 193.00 | 53682 | 530164281 | $ | 80.50 | 102977 | 530243493 | $ | 48.64 |
| 4389 | 9645 | $ | 161.00 | 53683 | 530164282 | $ | 175.72 | 102978 | 530243494 | $ | 48.64 |
| 4390 | 9646 | $ | 345.20 | 53684 | 530164283 | $ | 118.87 | 102979 | 530243496 | $ | 48.64 |
| 4391 | 9649 | $ | 134.70 | 53685 | 530164284 | $ | 213.68 | 102980 | 530243498 | $ | 342.00 |
| 4392 | 9652 | $ | 644.00 | 53686 | 530164285 | $ | 45.08 | 102981 | 530243515 | $ | 1,932.00 |
| 4393 | 9653 | $ | 42.58 | 53687 | 530164286 | $ | 86.94 | 102982 | 530243533 | $ | 644.00 |
| 4394 | 9658 | $ | 1,032.00 | 53688 | 530164287 | $ | 45.08 | 102983 | 530243534 | $ | 89.60 |
| 4395 | 9659 | $ | 0.36 | 53689 | 530164288 | $ | 145.04 | 102984 | 530243535 | $ | 3,220.00 |
| 4396 | 9660 | $ | 322.00 | 53690 | 530164289 | $ | 25.76 | 102985 | 530243537 | $ | 2,565.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4397 | 9663 | $ | 193.00 | 53691 | 530164290 | $ | 123.48 | 102986 | 530243538 | $ | 772.00 |
| 4398 | 9664 | $ | 160.74 | 53692 | 530164291 | $ | 713.63 | 102987 | 530243539 | $ | 3,220.00 |
| 4399 | 9666 | $ | 91.45 | 53693 | 530164292 | $ | 19.32 | 102988 | 530243541 | $ | 644.00 |
| 4400 | 9667 | $ | 7,084.00 | 53694 | 530164293 | $ | 57.96 | 102989 | 530243544 | $ | 1,223.17 |
| 4401 | 9669 | $ | 322.00 | 53695 | 530164294 | $ | 888.21 | 102990 | 530243563 | $ | 2,512.50 |
| 4402 | 9670 | $ | 231.49 | 53696 | 530164295 | $ | 2.58 | 102991 | 530243564 | $ | 190.00 |
| 4403 | 9671 | $ | 273.30 | 53697 | 530164296 | $ | 307.81 | 102992 | 530243565 | $ | 3,695.00 |
| 4404 | 9675 | $ | 449.00 | 53698 | 530164297 | $ | 138.46 | 102993 | 530243568 | $ | 3,220.00 |
| 4405 | 9676 | $ | 822.55 | 53699 | 530164298 | $ | 51.52 | 102994 | 530243569 | $ | 1,580.48 |
| 4406 | 9678 | $ | 350.98 | 53700 | 530164299 | $ | 25.76 | 102995 | 530243570 | $ | 1,055.97 |
| 4407 | 9680 | $ | 15,113.94 | 53701 | 530164300 | $ | 25.76 | 102996 | 530243572 | $ | 461.68 |
| 4408 | 9682 | $ | 965.00 | 53702 | 530164301 | $ | 86.94 | 102997 | 530243574 | $ | 319.93 |
| 4409 | 9684 | $ | 322.00 | 53703 | 530164302 | $ | 77.28 | 102998 | 530243576 | $ | 228.47 |
| 4410 | 9688 | $ | 258.00 | 53704 | 530164303 | $ | 473.34 | 102999 | 530243577 | $ | 118.33 |
| 4411 | 9691 | $ | 1,951.32 | 53705 | 530164304 | $ | 2,346.54 | 103000 | 530243578 | $ | 324.19 |
| 4412 | 9693 | $ | 665.60 | 53706 | 530164305 | $ | 61.18 | 103001 | 530243580 | $ | 1,857.59 |
| 4413 | 9697 | $ | 1,668.00 | 53707 | 530164306 | $ | 122.36 | 103002 | 530243582 | $ | 306.90 |
| 4414 | 9699 | $ | 101.78 | 53708 | 530164307 | $ | 35.42 | 103003 | 530243584 | $ | 29.89 |
| 4415 | 9700 | $ | 531.15 | 53709 | 530164308 | $ | 582.82 | 103004 | 530243585 | $ | 1,295.44 |
| 4416 | 9701 | $ | 531.30 | 53710 | 530164309 | $ | 103.04 | 103005 | 530243586 | $ | 3,023.70 |
| 4417 | 9703 | $ | 338.10 | 53711 | 530164310 | $ | 99.82 | 103006 | 530243587 | $ | 5,702.14 |
| 4418 | 9705 | $ | 119.90 | 53712 | 530164311 | $ | 341.32 | 103007 | 530243588 | $ | 283.64 |
| 4419 | 9706 | $ | 644.00 | 53713 | 530164312 | $ | 96.60 | 103008 | 530243589 | $ | 35.83 |
| 4420 | 9707 | $ | 342.00 | 53714 | 530164313 | $ | 6.44 | 103009 | 530243590 | $ | 1,686.69 |
| 4421 | 9709 | $ | 950.00 | 53715 | 530164314 | $ | 48.30 | 103010 | 530243591 | $ | 706.83 |
| 4422 | 9710 | $ | 343.98 | 53716 | 530164315 | $ | 348.24 | 103011 | 530243592 | $ | 120.05 |
| 4423 | 9711 | $ | 86.94 | 53717 | 530164316 | $ | 41.86 | 103012 | 530243593 | $ | 224.77 |
| 4424 | 9712 | $ | 34.46 | 53718 | 530164317 | $ | 236.42 | 103013 | 530243594 | $ | 685.64 |
| 4425 | 9713 | $ | 341.32 | 53719 | 530164318 | $ | 302.68 | 103014 | 530243595 | $ | 262.46 |
| 4426 | 9714 | $ | 1,024.00 | 53720 | 530164319 | $ | 254.38 | 103015 | 530243596 | $ | 679.18 |
| 4427 | 9715 | $ | 965.00 | 53721 | 530164320 | $ | 209.30 | 103016 | 530243597 | $ | 242.82 |
| 4428 | 9716 | $ | 5,120.00 | 53722 | 530164321 | $ | 263.40 | 103017 | 530243599 | $ | 61.44 |
| 4429 | 9718 | $ | 43.10 | 53723 | 530164322 | $ | 167.44 | 103018 | 530243600 | $ | 8.95 |
| 4430 | 9720 | $ | 80.99 | 53724 | 530164323 | $ | 774.66 | 103019 | 530243601 | $ | 236.30 |
| 4431 | 9721 | $ | 1,996.00 | 53725 | 530164324 | $ | 61.18 | 103020 | 530243602 | $ | 193.20 |
| 4432 | 9722 | $ | 220.89 | 53726 | 530164328 | $ | 2,176.00 | 103021 | 530243604 | $ | 144.90 |
| 4433 | 9723 | $ | 620.79 | 53727 | 530164332 | $ | 122.36 | 103022 | 530243607 | $ | 683.69 |
| 4434 | 9725 | $ | 322.00 | 53728 | 530164333 | $ | 57.00 | 103023 | 530243608 | $ | 180.90 |
| 4435 | 9726 | $ | 515.20 | 53729 | 530164334 | $ | 205.20 | 103024 | 530243609 | $ | 370.65 |
| 4436 | 9727 | $ | 54.77 | 53730 | 530164335 | $ | 121.25 | 103025 | 530243610 | $ | 48.62 |
| 4437 | 9728 | $ | 350.98 | 53731 | 530164338 | $ | 133.31 | 103026 | 530243611 | $ | 163.91 |
| 4438 | 9733 | $ | 772.00 | 53732 | 530164339 | $ | 602.14 | 103027 | 530243612 | $ | 395.17 |
| 4439 | 9734 | $ | 78.28 | 53733 | 530164340 | $ | 540.96 | 103028 | 530243613 | $ | 151.98 |
| 4440 | 9740 | $ | 665.60 | 53734 | 530164341 | $ | 425.04 | 103029 | 530243614 | $ | 763.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4441 | 9743 | $ | 224.95 | 53735 | 530164342 | $ | 1,023.96 | 103030 | 530243615 | $ | 1,157.86 |
| 4442 | 9744 | $ | 2,516.72 | 53736 | 530164343 | $ | 2,020.71 | 103031 | 530243616 | $ | 35.43 |
| 4443 | 9747 | $ | 2.68 | 53737 | 530164344 | $ | 86.94 | 103032 | 530243618 | $ | 35.66 |
| 4444 | 9748 | $ | 193.00 | 53738 | 530164345 | $ | 1,271.90 | 103033 | 530243619 | $ | 428.26 |
| 4445 | 9749 | $ | 193.00 | 53739 | 530164346 | $ | 904.82 | 103034 | 530243620 | $ | 323.37 |
| 4446 | 9750 | $ | 644.00 | 53740 | 530164347 | $ | 79.13 | 103035 | 530243621 | $ | 520.84 |
| 4447 | 9751 | $ | 2,245.00 | 53741 | 530164348 | $ | 151.34 | 103036 | 530243622 | $ | 1,110.61 |
| 4448 | 9752 | $ | 965.00 | 53742 | 530164349 | $ | 111.94 | 103037 | 530243623 | $ | 141.68 |
| 4449 | 9754 | $ | 4,074.10 | 53743 | 530164350 | $ | 77.28 | 103038 | 530243624 | $ | 61.38 |
| 4450 | 9755 | $ | 320.82 | 53744 | 530164353 | $ | 437,604.97 | 103039 | 530243625 | $ | 56.90 |
| 4451 | 9757 | $ | 61.35 | 53745 | 530164354 | $ | 128,194.64 | 103040 | 530243626 | $ | 25.76 |
| 4452 | 9758 | $ | 161.66 | 53746 | 530164355 | $ | 407,533.84 | 103041 | 530243627 | $ | 42.46 |
| 4453 | 9759 | $ | 29.36 | 53747 | 530164356 | $ | 80,802.33 | 103042 | 530243629 | $ | 106.26 |
| 4454 | 9760 | $ | 105.83 | 53748 | 530164358 | $ | 1,839,271.32 | 103043 | 530243630 | $ | 77.28 |
| 4455 | 9761 | $ | 994.03 | 53749 | 530164360 | $ | 53,104.37 | 103044 | 530243632 | $ | 92.48 |
| 4456 | 9762 | $ | 297.64 | 53750 | 530164361 | $ | 211,658.69 | 103045 | 530243633 | $ | 22.86 |
| 4457 | 9764 | $ | 76.40 | 53751 | 530164362 | $ | 373,649.58 | 103046 | 530243634 | $ | 257.56 |
| 4458 | 9766 | $ | 61.35 | 53752 | 530164363 | $ | 414,687.81 | 103047 | 530243636 | $ | 3,605.47 |
| 4459 | 9767 | $ | 380.00 | 53753 | 530164364 | $ | 2,109,944.97 | 103048 | 530243637 | $ | 507.37 |
| 4460 | 9768 | $ | 107.62 | 53754 | 530164366 | $ | 2,380,982.22 | 103049 | 530243638 | $ | 1,065.82 |
| 4461 | 9769 | $ | 28.35 | 53755 | 530164367 | $ | 290,685.69 | 103050 | 530243639 | $ | 3,237.29 |
| 4462 | 9770 | $ | 367.08 | 53756 | 530164371 | $ | 2,300.56 | 103051 | 530243640 | $ | 1,888.15 |
| 4463 | 9771 | $ | 52.81 | 53757 | 530164382 | $ | 9,173.78 | 103052 | 530243641 | $ | 58.41 |
| 4464 | 9775 | $ | 350.98 | 53758 | 530164383 | $ | 49,598.06 | 103053 | 530243642 | $ | 298.47 |
| 4465 | 9778 | $ | 1,975.75 | 53759 | 530164385 | $ | 61,830.67 | 103054 | 530243644 | $ | 86.61 |
| 4466 | 9779 | $ | 347.27 | 53760 | 530164386 | $ | 18,293.25 | 103055 | 530243645 | $ | 142.20 |
| 4467 | 9781 | $ | 126.00 | 53761 | 530164395 | $ | 27,292.00 | 103056 | 530243650 | $ | 324.37 |
| 4468 | 9782 | $ | 3.03 | 53762 | 530164396 | $ | 658,490.00 | 103057 | 530243651 | $ | 1,001.27 |
| 4469 | 9783 | $ | 24.57 | 53763 | 530164397 | $ | 29,228.00 | 103058 | 530243652 | $ | 1,956.34 |
| 4470 | 9784 | $ | 598.50 | 53764 | 530164398 | $ | 188,255.45 | 103059 | 530243654 | $ | 196.42 |
| 4471 | 9785 | $ | 965.00 | 53765 | 530164400 | $ | 23,628.65 | 103060 | 530243655 | $ | 157.78 |
| 4472 | 9786 | $ | 1,710.00 | 53766 | 530164403 | $ | 916,310.00 | 103061 | 530243656 | $ | 226.36 |
| 4473 | 9787 | $ | 2,113.44 | 53767 | 530164404 | $ | 357,704.55 | 103062 | 530243657 | $ | 22.30 |
| 4474 | 9788 | $ | 228.62 | 53768 | 530164405 | $ | 57,560.72 | 103063 | 530243658 | $ | 105.90 |
| 4475 | 9789 | $ | 302.88 | 53769 | 530164406 | $ | 7,755.00 | 103064 | 530243660 | $ | 121.23 |
| 4476 | 9792 | $ | 512.00 | 53770 | 530164407 | $ | 795,505.88 | 103065 | 530243661 | $ | 389.85 |
| 4477 | 9793 | $ | 1,536.00 | 53771 | 530164410 | $ | 225,533.71 | 103066 | 530243662 | $ | 51.84 |
| 4478 | 9795 | $ | 1,699.50 | 53772 | 530164414 | $ | 72,098.46 | 103067 | 530243663 | $ | 3,429.52 |
| 4479 | 9796 | $ | 67.62 | 53773 | 530164415 | $ | 564,466.00 | 103068 | 530243664 | $ | 36.24 |
| 4480 | 9800 | $ | 1,419.61 | 53774 | 530164417 | $ | 4,053.00 | 103069 | 530243665 | $ | 1,026.38 |
| 4481 | 9802 | $ | 32.20 | 53775 | 530164418 | $ | 444,682.00 | 103070 | 530243666 | $ | 68.12 |
| 4482 | 9809 | $ | 540.96 | 53776 | 530164419 | $ | 90,171.00 | 103071 | 530243667 | $ | 164.44 |
| 4483 | 9810 | $ | 127.00 | 53777 | 530164421 | $ | 50,982.50 | 103072 | 530243669 | $ | 176.64 |
| 4484 | 9814 | $ | 96.50 | 53778 | 530164422 | $ | 19,583.55 | 103073 | 530243670 | $ | 95.97 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4485 | 9815 | $ | 338.10 | 53779 | 530164423 | $ | 2,079.00 | 103074 | 530243672 | $ | 748.09 |
| 4486 | 9818 | $ | 193.00 | 53780 | 530164427 | $ | 194,746.75 | 103075 | 530243673 | $ | 3,340.28 |
| 4487 | 9820 | $ | 144.90 | 53781 | 530164428 | $ | 23,424.45 | 103076 | 530243676 | $ | 184.58 |
| 4488 | 9821 | $ | 644.00 | 53782 | 530164429 | $ | 102,583.28 | 103077 | 530243677 | $ | 167.51 |
| 4489 | 9823 | $ | 322.00 | 53783 | 530164431 | $ | 1,304.10 | 103078 | 530243678 | $ | 368.91 |
| 4490 | 9824 | $ | 62.00 | 53784 | 530164433 | $ | 1,638.00 | 103079 | 530243680 | $ | 343.80 |
| 4491 | 9825 | $ | 725.00 | 53785 | 530164439 | $ | 52,711.88 | 103080 | 530243681 | $ | 211.49 |
| 4492 | 9828 | $ | 39.89 | 53786 | 530164440 | $ | 21,671.00 | 103081 | 530243682 | $ | 315.52 |
| 4493 | 9830 | $ | 910.00 | 53787 | 530164441 | $ | 33,678.00 | 103082 | 530243684 | $ | 38.88 |
| 4494 | 9831 | $ | 518.42 | 53788 | 530164444 | $ | 5,367.31 | 103083 | 530243685 | $ | 123.21 |
| 4495 | 9834 | $ | 37.73 | 53789 | 530164448 | $ | 542.43 | 103084 | 530243686 | $ | 64.10 |
| 4496 | 9836 | $ | 38.40 | 53790 | 530164454 | $ | 3,051.86 | 103085 | 530243687 | $ | 193.24 |
| 4497 | 9841 | $ | 655.36 | 53791 | 530164457 | $ | 53,983.30 | 103086 | 530243688 | $ | 151.34 |
| 4498 | 9845 | $ | 3,220.00 | 53792 | 530164458 | $ | 1,296.70 | 103087 | 530243689 | $ | 161.65 |
| 4499 | 9847 | $ | 1,228.80 | 53793 | 530164459 | $ | 47,634.33 | 103088 | 530243690 | $ | 45.08 |
| 4500 | 9848 | $ | 1,024.00 | 53794 | 530164462 | $ | 57,165.00 | 103089 | 530243691 | $ | 1.42 |
| 4501 | 9850 | $ | 1,347.00 | 53795 | 530164463 | $ | 780,632.94 | 103090 | 530243692 | $ | 138.99 |
| 4502 | 9851 | $ | 1,288.00 | 53796 | 530164464 | $ | 1,359,625.23 | 103091 | 530243693 | $ | 76.16 |
| 4503 | 9852 | $ | 72.90 | 53797 | 530164465 | $ | 241,419.38 | 103092 | 530243694 | $ | 348.16 |
| 4504 | 9853 | $ | 921.60 | 53798 | 530164466 | $ | 104,675.00 | 103093 | 530243695 | $ | 206.80 |
| 4505 | 9854 | $ | 5,990.40 | 53799 | 530164467 | $ | 1,129,462.56 | 103094 | 530243696 | $ | 208.02 |
| 4506 | 9855 | $ | 9.00 | 53800 | 530164469 | $ | 21,574.00 | 103095 | 530243697 | $ | 301.66 |
| 4507 | 9857 | $ | 523.24 | 53801 | 530164471 | $ | 483.00 | 103096 | 530243698 | $ | 969.06 |
| 4508 | 9859 | $ | 178.94 | 53802 | 530164472 | $ | 530.75 | 103097 | 530243699 | $ | 1,505.67 |
| 4509 | 9862 | $ | 772.00 | 53803 | 530164473 | $ | 360.70 | 103098 | 530243700 | $ | 77.15 |
| 4510 | 9864 | $ | 1,796.00 | 53804 | 530164475 | $ | 112.70 | 103099 | 530243701 | $ | 99.82 |
| 4511 | 9869 | $ | 96.60 | 53805 | 530164477 | $ | 627.25 | 103100 | 530243702 | $ | 74.10 |
| 4512 | 9873 | $ | 0.01 | 53806 | 530164478 | $ | 63.00 | 103101 | 530243704 | $ | 1,713.26 |
| 4513 | 9874 | $ | 386.00 | 53807 | 530164479 | $ | 402.50 | 103102 | 530243705 | $ | 824.59 |
| 4514 | 9876 | $ | 173.88 | 53808 | 530164480 | $ | 2,694.00 | 103103 | 530243706 | $ | 99.64 |
| 4515 | 9877 | $ | 583.68 | 53809 | 530164481 | $ | 164.05 | 103104 | 530243707 | $ | 378.78 |
| 4516 | 9879 | $ | 772.00 | 53810 | 530164482 | $ | 4,991.00 | 103105 | 530243708 | $ | 338.88 |
| 4517 | 9880 | $ | 1,288.00 | 53811 | 530164483 | $ | 5,780.00 | 103106 | 530243709 | $ | 2,042.95 |
| 4518 | 9881 | $ | 620.00 | 53812 | 530164484 | $ | 64.00 | 103107 | 530243710 | $ | 117.76 |
| 4519 | 9884 | $ | 3,844.68 | 53813 | 530164486 | $ | 322.00 | 103108 | 530243711 | $ | 112.64 |
| 4520 | 9886 | $ | 3,418.40 | 53814 | 530164488 | $ | 1,024.00 | 103109 | 530243712 | $ | 128.34 |
| 4521 | 9887 | $ | 620.00 | 53815 | 530164489 | $ | 1,234.75 | 103110 | 530243713 | $ | 2,659.92 |
| 4522 | 9888 | $ | 1,458.66 | 53816 | 530164490 | $ | 161.00 | 103111 | 530243714 | $ | 190.09 |
| 4523 | 9890 | $ | 349.51 | 53817 | 530164491 | $ | 1,288.00 | 103112 | 530243715 | $ | 481.28 |
| 4524 | 9891 | $ | 579.00 | 53818 | 530164493 | $ | 102.40 | 103113 | 530243716 | $ | 386.89 |
| 4525 | 9892 | $ | 966.00 | 53819 | 530164494 | $ | 545.00 | 103114 | 530243717 | $ | 1,044.48 |
| 4526 | 9893 | $ | 202.05 | 53820 | 530164495 | $ | 853.30 | 103115 | 530243718 | $ | 163.84 |
| 4527 | 9895 | $ | 124.00 | 53821 | 530164496 | $ | 665.60 | 103116 | 530243719 | $ | 2,790.40 |
| 4528 | 9896 | $ | 2,039.55 | 53822 | 530164500 | $ | 8.96 | 103117 | 530243720 | $ | 814.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4529 | 9897 | $ | 386.00 | 53823 | 530164501 | $ | 901.60 | 103118 | 530243721 | $ | 199.68 |
| 4530 | 9900 | $ | 322.00 | 53824 | 530164507 | $ | 3,220.00 | 103119 | 530243722 | $ | 173.65 |
| 4531 | 9901 | $ | 2,575.00 | 53825 | 530164509 | $ | 262.40 | 103120 | 530243723 | $ | 2,159.58 |
| 4532 | 9902 | $ | 29.07 | 53826 | 530164510 | $ | 1,280.00 | 103121 | 530243724 | $ | 194.56 |
| 4533 | 9903 | $ | 644.00 | 53827 | 530164512 | $ | 107.52 | 103122 | 530243725 | $ | 348.76 |
| 4534 | 9904 | $ | 128.00 | 53828 | 530164514 | $ | 322.00 | 103123 | 530243726 | $ | 432.30 |
| 4535 | 9905 | $ | 166.13 | 53829 | 530164515 | $ | 570.30 | 103124 | 530243727 | $ | 193.07 |
| 4536 | 9906 | $ | 4,446.00 | 53830 | 530164518 | $ | 1,690.50 | 103125 | 530243728 | $ | 256.00 |
| 4537 | 9907 | $ | 644.00 | 53831 | 530164520 | $ | 128.00 | 103126 | 530243729 | $ | 171.77 |
| 4538 | 9908 | $ | 141.75 | 53832 | 530164522 | $ | 614.40 | 103127 | 530243730 | $ | 157.15 |
| 4539 | 9909 | $ | 1,154.25 | 53833 | 530164526 | $ | 10,327.00 | 103128 | 530243731 | $ | 365.16 |
| 4540 | 9910 | $ | 322.00 | 53834 | 530164528 | $ | 644.00 | 103129 | 530243732 | $ | 158.72 |
| 4541 | 9912 | $ | 1,206.25 | 53835 | 530164529 | $ | 1,796.00 | 103130 | 530243733 | $ | 138.46 |
| 4542 | 9917 | $ | 1,710.00 | 53836 | 530164530 | $ | 1,177.60 | 103131 | 530243734 | $ | 135.24 |
| 4543 | 9924 | $ | 498.39 | 53837 | 530164531 | $ | 270.08 | 103132 | 530243735 | $ | 901.12 |
| 4544 | 9925 | $ | 18.69 | 53838 | 530164532 | $ | 682.40 | 103133 | 530243736 | $ | 360.64 |
| 4545 | 9926 | $ | 119.70 | 53839 | 530164533 | $ | 256.00 | 103134 | 530243737 | $ | 360.64 |
| 4546 | 9927 | $ | 189.66 | 53840 | 530164534 | $ | 193.00 | 103135 | 530243738 | $ | 370.30 |
| 4547 | 9932 | $ | 719.35 | 53841 | 530164535 | $ | 449.00 | 103136 | 530243739 | $ | 3,189.76 |
| 4548 | 9935 | $ | 1,094.90 | 53842 | 530164536 | $ | 102.40 | 103137 | 530243740 | $ | 480.57 |
| 4549 | 9936 | $ | 3.58 | 53843 | 530164537 | $ | 1,449.00 | 103138 | 530243741 | $ | 829.44 |
| 4550 | 9937 | $ | 1,288.00 | 53844 | 530164538 | $ | 1,024.00 | 103139 | 530243742 | $ | 81.06 |
| 4551 | 9941 | $ | 479.78 | 53845 | 530164539 | $ | 354.20 | 103140 | 530243743 | $ | 209.30 |
| 4552 | 9942 | $ | 66.00 | 53846 | 530164540 | $ | 384.00 | 103141 | 530243744 | $ | 49.40 |
| 4553 | 9943 | $ | 193.50 | 53847 | 530164544 | $ | 966.00 | 103142 | 530243745 | $ | 750.26 |
| 4554 | 9944 | $ | 644.00 | 53848 | 530164545 | $ | 102.40 | 103143 | 530243746 | $ | 189.98 |
| 4555 | 9945 | $ | 644.00 | 53849 | 530164546 | $ | 3,542.00 | 103144 | 530243748 | $ | 238.28 |
| 4556 | 9946 | $ | 4.35 | 53850 | 530164549 | $ | 359.20 | 103145 | 530243750 | $ | 37.41 |
| 4557 | 9947 | $ | 386.00 | 53851 | 530164550 | $ | 483.00 | 103146 | 530243751 | $ | 4.28 |
| 4558 | 9948 | $ | 3,913.50 | 53852 | 530164551 | $ | 64.00 | 103147 | 530243752 | $ | 2,707.79 |
| 4559 | 9949 | $ | 322.00 | 53853 | 530164552 | $ | 644.00 | 103148 | 530243757 | $ | 40.80 |
| 4560 | 9951 | $ | 524.86 | 53854 | 530164553 | $ | 628.60 | 103149 | 530243760 | $ | 296.24 |
| 4561 | 9956 | $ | 1,351.66 | 53855 | 530164555 | $ | 1,075.20 | 103150 | 530243761 | $ | 757.70 |
| 4562 | 9957 | $ | 805.00 | 53856 | 530164556 | $ | 370.25 | 103151 | 530243762 | $ | 19.57 |
| 4563 | 9959 | $ | 65.62 | 53857 | 530164557 | $ | 6.40 | 103152 | 530243763 | $ | 66.21 |
| 4564 | 9963 | $ | 61.76 | 53858 | 530164560 | $ | 1,288.00 | 103153 | 530243764 | $ | 421.82 |
| 4565 | 9964 | $ | 141.68 | 53859 | 530164561 | $ | 11.52 | 103154 | 530243765 | $ | 302.08 |
| 4566 | 9965 | $ | 244.00 | 53860 | 530164562 | $ | 1,536.00 | 103155 | 530243767 | $ | 378.88 |
| 4567 | 9966 | $ | 322.00 | 53861 | 530164563 | $ | 896.00 | 103156 | 530243770 | $ | 57.96 |
| 4568 | 9967 | $ | 193.00 | 53862 | 530164566 | $ | 768.00 | 103157 | 530243771 | $ | 268.71 |
| 4569 | 9968 | $ | 1,610.00 | 53863 | 530164569 | $ | 289.80 | 103158 | 530243772 | $ | 153.60 |
| 4570 | 9974 | $ | 373.48 | 53864 | 530164571 | $ | 241.45 | 103159 | 530243773 | $ | 269.39 |
| 4571 | 9975 | $ | 512.00 | 53865 | 530164572 | $ | 76.80 | 103160 | 530243774 | $ | 1,410.99 |
| 4572 | 9981 | $ | 1,117.09 | 53866 | 530164573 | $ | 644.00 | 103161 | 530243776 | $ | 352.22 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4573 | 9984 | $ | 88.83 | 53867 | 530164574 | $ | 1,024.00 | 103162 | 530243777 | $ | 642.98 |
| 4574 | 9985 | $ | 195.30 | 53868 | 530164575 | $ | 962.45 | 103163 | 530243779 | $ | 1.29 |
| 4575 | 9988 | $ | 86.85 | 53869 | 530164577 | $ | 12.80 | 103164 | 530243780 | $ | 731.96 |
| 4576 | 9989 | $ | 737.28 | 53870 | 530164579 | $ | 1,992.15 | 103165 | 530243781 | $ | 512.00 |
| 4577 | 9990 | $ | 276.92 | 53871 | 530164580 | $ | 427.50 | 103166 | 530243782 | $ | 2.48 |
| 4578 | 9991 | $ | 783.64 | 53872 | 530164581 | $ | 1,533.58 | 103167 | 530243783 | $ | 271.36 |
| 4579 | 9993 | $ | 854.99 | 53873 | 530164584 | $ | 25.60 | 103168 | 530243785 | $ | 327.68 |
| 4580 | 9994 | $ | 96.50 | 53874 | 530164586 | $ | 322.00 | 103169 | 530243786 | $ | 5.62 |
| 4581 | 9996 | $ | 855.00 | 53875 | 530164588 | $ | 579.00 | 103170 | 530243788 | $ | 12.60 |
| 4582 | 9997 | $ | 5.82 | 53876 | 530164591 | $ | 128.00 | 103171 | 530243789 | $ | 5.38 |
| 4583 | 9998 | $ | 855.00 | 53877 | 530164592 | $ | 164.05 | 103172 | 530243793 | $ | 327.68 |
| 4584 | 10003 | $ | 6,440.00 | 53878 | 530164593 | $ | 772.80 | 103173 | 530243794 | $ | 245.76 |
| 4585 | 10004 | $ | 2,083.16 | 53879 | 530164595 | $ | 872.92 | 103174 | 530243795 | $ | 12.34 |
| 4586 | 10006 | $ | 78.14 | 53880 | 530164596 | $ | 16,613.00 | 103175 | 530243797 | $ | 244.50 |
| 4587 | 10009 | $ | 25.59 | 53881 | 530164599 | $ | 102.40 | 103176 | 530243798 | $ | 2.34 |
| 4588 | 10010 | $ | 177.10 | 53882 | 530164600 | $ | 563.50 | 103177 | 530243800 | $ | 11.33 |
| 4589 | 10011 | $ | 171.00 | 53883 | 530164601 | $ | 385.50 | 103178 | 530243801 | $ | 120.46 |
| 4590 | 10013 | $ | 11,140.00 | 53884 | 530164603 | $ | 289.50 | 103179 | 530243802 | $ | 215.46 |
| 4591 | 10014 | $ | 32.80 | 53885 | 530164604 | $ | 313.50 | 103180 | 530243805 | $ | 785.26 |
| 4592 | 10019 | $ | 10.34 | 53886 | 530164605 | $ | 3,622.50 | 103181 | 530243806 | $ | 196.42 |
| 4593 | 10022 | $ | 108.11 | 53887 | 530164606 | $ | 3,220.00 | 103182 | 530243807 | $ | 64.75 |
| 4594 | 10027 | $ | 386.00 | 53888 | 530164609 | $ | 25.60 | 103183 | 530243808 | $ | 109.48 |
| 4595 | 10028 | $ | 248.00 | 53889 | 530164611 | $ | 483.00 | 103184 | 530243809 | $ | 8.67 |
| 4596 | 10032 | $ | 248.00 | 53890 | 530164612 | $ | 153.60 | 103185 | 530243811 | $ | 189.98 |
| 4597 | 10033 | $ | 530.75 | 53891 | 530164613 | $ | 4,041.00 | 103186 | 530243815 | $ | 624.68 |
| 4598 | 10035 | $ | 952.32 | 53892 | 530164614 | $ | 676.20 | 103187 | 530243817 | $ | 10.67 |
| 4599 | 10036 | $ | 11.82 | 53893 | 530164616 | $ | 307.20 | 103188 | 530243820 | $ | 137.16 |
| 4600 | 10037 | $ | 186.60 | 53894 | 530164618 | $ | 161.00 | 103189 | 530243821 | $ | 128.04 |
| 4601 | 10040 | $ | 3,860.00 | 53895 | 530164620 | $ | 885.50 | 103190 | 530243822 | $ | 568.32 |
| 4602 | 10042 | $ | 322.00 | 53896 | 530164621 | $ | 2,578.80 | 103191 | 530243823 | $ | 139.99 |
| 4603 | 10043 | $ | 1,930.00 | 53897 | 530164623 | $ | 3,072.00 | 103192 | 530243829 | $ | 2,463.30 |
| 4604 | 10044 | $ | 32.20 | 53898 | 530164624 | $ | 966.00 | 103193 | 530243830 | $ | 937.02 |
| 4605 | 10046 | $ | 701.96 | 53899 | 530164625 | $ | 1,024.00 | 103194 | 530243832 | $ | 2.12 |
| 4606 | 10047 | $ | 853.30 | 53900 | 530164626 | $ | 1,037.80 | 103195 | 530243833 | $ | 146.01 |
| 4607 | 10049 | $ | 386.00 | 53901 | 530164627 | $ | 15.36 | 103196 | 530243834 | $ | 164.22 |
| 4608 | 10052 | $ | 318.47 | 53902 | 530164629 | $ | 949.75 | 103197 | 530243835 | $ | 77.20 |
| 4609 | 10053 | $ | 111.75 | 53903 | 530164632 | $ | 1,100.80 | 103198 | 530243836 | $ | 4.95 |
| 4610 | 10055 | $ | 264.11 | 53904 | 530164635 | $ | 898.00 | 103199 | 530243838 | $ | 173.88 |
| 4611 | 10056 | $ | 3,866.31 | 53905 | 530164636 | $ | 90.15 | 103200 | 530243839 | $ | 75.50 |
| 4612 | 10057 | $ | 805.00 | 53906 | 530164637 | $ | 870.40 | 103201 | 530243841 | $ | 386.08 |
| 4613 | 10058 | $ | 136.79 | 53907 | 530164639 | $ | 402.50 | 103202 | 530243842 | $ | 45.08 |
| 4614 | 10059 | $ | 3,220.00 | 53908 | 530164642 | $ | 204.80 | 103203 | 530243843 | $ | 109.48 |
| 4615 | 10061 | $ | 322.00 | 53909 | 530164645 | $ | 16,896.00 | 103204 | 530243845 | $ | 90.16 |
| 4616 | 10063 | $ | 343.04 | 53910 | 530164646 | $ | 30,720.00 | 103205 | 530243846 | $ | 251.51 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4617 | 10064 | $ | 53.88 | 53911 | 530164647 | $ | 224.50 | 103206 | 530243847 | $ | 305.90 |
| 4618 | 10065 | $ | 455.95 | 53912 | 530164649 | $ | 366.70 | 103207 | 530243848 | $ | 3,120.18 |
| 4619 | 10067 | $ | 2,542.00 | 53913 | 530164650 | $ | 512.00 | 103208 | 530243850 | $ | 377.96 |
| 4620 | 10068 | $ | 176.08 | 53914 | 530164651 | $ | 740.50 | 103209 | 530243851 | $ | 319.99 |
| 4621 | 10069 | $ | 138.48 | 53915 | 530164652 | $ | 144.90 | 103210 | 530243852 | $ | 10.34 |
| 4622 | 10074 | $ | 315.00 | 53916 | 530164653 | $ | 209.25 | 103211 | 530243853 | $ | 247.94 |
| 4623 | 10075 | $ | 3,220.00 | 53917 | 530164655 | $ | 1,061.50 | 103212 | 530243854 | $ | 141.68 |
| 4624 | 10076 | $ | 323.79 | 53918 | 530164657 | $ | 820.25 | 103213 | 530243858 | $ | 2.93 |
| 4625 | 10077 | $ | 39.83 | 53919 | 530164658 | $ | 1,529.50 | 103214 | 530243859 | $ | 5.32 |
| 4626 | 10078 | $ | 3.78 | 53920 | 530164660 | $ | 1,046.50 | 103215 | 530243860 | $ | 3.19 |
| 4627 | 10080 | $ | 2,115.00 | 53921 | 530164663 | $ | 128.00 | 103216 | 530243861 | $ | 660.10 |
| 4628 | 10081 | $ | 773.72 | 53922 | 530164665 | $ | 4,041.00 | 103217 | 530243862 | $ | 388.22 |
| 4629 | 10085 | $ | 0.91 | 53923 | 530164666 | $ | 3,592.00 | 103218 | 530243864 | $ | 238.28 |
| 4630 | 10087 | $ | 142.90 | 53924 | 530164668 | $ | 898.00 | 103219 | 530243865 | $ | 492.66 |
| 4631 | 10088 | $ | 966.00 | 53925 | 530164669 | $ | 8,878.00 | 103220 | 530243866 | $ | 148.12 |
| 4632 | 10089 | $ | 63.00 | 53926 | 530164670 | $ | 51.20 | 103221 | 530243867 | $ | 553.84 |
| 4633 | 10090 | $ | 296.93 | 53927 | 530164671 | $ | 1,932.00 | 103222 | 530243871 | $ | 402.09 |
| 4634 | 10091 | $ | 3,997.40 | 53928 | 530164672 | $ | 1,932.00 | 103223 | 530243872 | $ | 328.44 |
| 4635 | 10093 | $ | 898.00 | 53929 | 530164673 | $ | 5.12 | 103224 | 530243873 | $ | 811.44 |
| 4636 | 10094 | $ | 470.13 | 53930 | 530164675 | $ | 1,551.40 | 103225 | 530243874 | $ | 373.52 |
| 4637 | 10097 | $ | 902.49 | 53931 | 530164676 | $ | 1,368.00 | 103226 | 530243875 | $ | 386.40 |
| 4638 | 10098 | $ | 9.71 | 53932 | 530164677 | $ | 1,630.00 | 103227 | 530243876 | $ | 322.00 |
| 4639 | 10099 | $ | 22.17 | 53933 | 530164678 | $ | 112.25 | 103228 | 530243877 | $ | 296.24 |
| 4640 | 10100 | $ | 109.48 | 53934 | 530164679 | $ | 5,388.00 | 103229 | 530243879 | $ | 1,056.16 |
| 4641 | 10101 | $ | 44.62 | 53935 | 530164680 | $ | 4,490.00 | 103230 | 530243880 | $ | 267.26 |
| 4642 | 10102 | $ | 15.04 | 53936 | 530164682 | $ | 289.80 | 103231 | 530243881 | $ | 405.72 |
| 4643 | 10104 | $ | 449.00 | 53937 | 530164683 | $ | 144.90 | 103232 | 530243882 | $ | 77.28 |
| 4644 | 10105 | $ | 85.66 | 53938 | 530164684 | $ | 102.40 | 103233 | 530243883 | $ | 67.95 |
| 4645 | 10106 | $ | 662.21 | 53939 | 530164685 | $ | 720.75 | 103234 | 530243884 | $ | 186.76 |
| 4646 | 10108 | $ | 328.78 | 53940 | 530164686 | $ | 2,502.00 | 103235 | 530243885 | $ | 212.52 |
| 4647 | 10110 | $ | 6,440.00 | 53941 | 530164687 | $ | 4,533.00 | 103236 | 530243887 | $ | 505.85 |
| 4648 | 10112 | $ | 2,509.00 | 53942 | 530164688 | $ | 5,689.50 | 103237 | 530243889 | $ | 2,276.54 |
| 4649 | 10113 | $ | 2,254.00 | 53943 | 530164692 | $ | 261,147.38 | 103238 | 530243890 | $ | 112.70 |
| 4650 | 10115 | $ | 79.13 | 53944 | 530164697 | $ | 487,953.14 | 103239 | 530243891 | $ | 52.72 |
| 4651 | 10117 | $ | 644.00 | 53945 | 530164698 | $ | 17,986.56 | 103240 | 530243892 | $ | 9.68 |
| 4652 | 10118 | $ | 322.00 | 53946 | 530164700 | $ | 27,541.23 | 103241 | 530243895 | $ | 48.25 |
| 4653 | 10119 | $ | 1,459.00 | 53947 | 530164701 | $ | 6,440.00 | 103242 | 530243897 | $ | 59.83 |
| 4654 | 10120 | $ | 93.32 | 53948 | 530164702 | $ | 13,050.00 | 103243 | 530243898 | $ | 233.53 |
| 4655 | 10121 | $ | 89.01 | 53949 | 530164742 | $ | 935,029.20 | 103244 | 530243899 | $ | 110.01 |
| 4656 | 10122 | $ | 54.81 | 53950 | 530164743 | $ | 1,574.58 | 103245 | 530243903 | $ | 27.02 |
| 4657 | 10123 | $ | 1,563.00 | 53951 | 530164744 | $ | 2,629.55 | 103246 | 530243905 | $ | 59.83 |
| 4658 | 10124 | $ | 966.00 | 53952 | 530164745 | $ | 15,240.00 | 103247 | 530243906 | $ | 121.59 |
| 4659 | 10125 | $ | 855.00 | 53953 | 530164746 | $ | 7,620.00 | 103248 | 530243908 | $ | 111.94 |
| 4660 | 10126 | $ | 966.00 | 53954 | 530164747 | $ | 5,193.59 | 103249 | 530243909 | $ | 106.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4661 | 10127 | $ | 178.60 | 53955 | 530164748 | $ | 829,670.00 | 103250 | 530243910 | $ | 82.08 |
| 4662 | 10129 | $ | 91.58 | 53956 | 530164758 | $ | 316,359.85 | 103251 | 530243911 | $ | 54.04 |
| 4663 | 10131 | $ | 35.84 | 53957 | 530164760 | $ | 12,532.83 | 103252 | 530243915 | $ | 48.25 |
| 4664 | 10132 | $ | 161.00 | 53958 | 530164765 | $ | 12,900.00 | 103253 | 530243918 | $ | 235.98 |
| 4665 | 10133 | $ | 231.60 | 53959 | 530164767 | $ | 43,072.00 | 103254 | 530243919 | $ | 58.14 |
| 4666 | 10136 | $ | 725.68 | 53960 | 530164768 | $ | 384.00 | 103255 | 530243922 | $ | 203.49 |
| 4667 | 10137 | $ | 570.54 | 53961 | 530164769 | $ | 9,060.00 | 103256 | 530243923 | $ | 100.06 |
| 4668 | 10140 | $ | 24.39 | 53962 | 530164771 | $ | 20,588.40 | 103257 | 530243944 | $ | 842.30 |
| 4669 | 10141 | $ | 138.03 | 53963 | 530164772 | $ | 152.00 | 103258 | 530243946 | $ | 144.90 |
| 4670 | 10145 | $ | 161.00 | 53964 | 530164773 | $ | 6,510.84 | 103259 | 530243947 | $ | 15.36 |
| 4671 | 10149 | $ | 3,856.00 | 53965 | 530164776 | $ | 288.63 | 103260 | 530243949 | $ | 2,580.00 |
| 4672 | 10153 | $ | 331.66 | 53966 | 530164784 | $ | 13,467.08 | 103261 | 530243955 | $ | 140.00 |
| 4673 | 10154 | $ | 25.76 | 53967 | 530164792 | $ | 73,909.40 | 103262 | 530243961 | $ | 3,220.00 |
| 4674 | 10156 | $ | 2.82 | 53968 | 530164794 | $ | 50,173.30 | 103263 | 530243964 | $ | 1,621.35 |
| 4675 | 10157 | $ | 5.51 | 53969 | 530164801 | $ | 1,689.47 | 103264 | 530243965 | $ | 1,127.00 |
| 4676 | 10158 | $ | 513.00 | 53970 | 530164802 | $ | 325.22 | 103265 | 530243966 | $ | 5,160.00 |
| 4677 | 10159 | $ | 131.58 | 53971 | 530164803 | $ | 425.04 | 103266 | 530243968 | $ | 1.05 |
| 4678 | 10160 | $ | 614.36 | 53972 | 530164804 | $ | 821.10 | 103267 | 530243970 | $ | 1.03 |
| 4679 | 10161 | $ | 772.00 | 53973 | 530164805 | $ | 618.24 | 103268 | 530243976 | $ | 1,288.00 |
| 4680 | 10164 | $ | 1,288.00 | 53974 | 530164806 | $ | 540.96 | 103269 | 530243977 | $ | 193.50 |
| 4681 | 10167 | $ | 2,982.00 | 53975 | 530164807 | $ | 309.12 | 103270 | 530244000 | $ | 966.00 |
| 4682 | 10169 | $ | 228.33 | 53976 | 530164808 | $ | 763.14 | 103271 | 530244006 | $ | 8,370.00 |
| 4683 | 10170 | $ | 228.33 | 53977 | 530164809 | $ | 338.10 | 103272 | 530244021 | $ | 3,220.00 |
| 4684 | 10171 | $ | 193.00 | 53978 | 530164810 | $ | 975.66 | 103273 | 530244024 | $ | 644.00 |
| 4685 | 10172 | $ | 193.00 | 53979 | 530164811 | $ | 212.52 | 103274 | 530244030 | $ | 344.54 |
| 4686 | 10173 | $ | 289.50 | 53980 | 530164812 | $ | 309.12 | 103275 | 530244031 | $ | 1,715.20 |
| 4687 | 10174 | $ | 193.26 | 53981 | 530164813 | $ | 866.18 | 103276 | 530244032 | $ | 924.14 |
| 4688 | 10175 | $ | 18.06 | 53982 | 530164814 | $ | 428.26 | 103277 | 530244033 | $ | 332.80 |
| 4689 | 10176 | $ | 2,568.70 | 53983 | 530164815 | $ | 225.40 | 103278 | 530244034 | $ | 966.00 |
| 4690 | 10178 | $ | 11,043.00 | 53984 | 530164816 | $ | 3,979.92 | 103279 | 530244038 | $ | 52.72 |
| 4691 | 10180 | $ | 772.00 | 53985 | 530164817 | $ | 969.22 | 103280 | 530244046 | $ | 6,660.00 |
| 4692 | 10182 | $ | 15.44 | 53986 | 530164818 | $ | 260.82 | 103281 | 530244054 | $ | 1,610.00 |
| 4693 | 10183 | $ | 512.00 | 53987 | 530164819 | $ | 454.02 | 103282 | 530244058 | $ | 48.25 |
| 4694 | 10186 | $ | 246.50 | 53988 | 530164820 | $ | 576.38 | 103283 | 530244067 | $ | 1,619.66 |
| 4695 | 10187 | $ | 3.32 | 53989 | 530164821 | $ | 962.78 | 103284 | 530244086 | $ | 8,441.19 |
| 4696 | 10189 | $ | 1,210.50 | 53990 | 530164822 | $ | 267.26 | 103285 | 530244091 | $ | 270.48 |
| 4697 | 10194 | $ | 158.21 | 53991 | 530164823 | $ | 4,266.50 | 103286 | 530244099 | $ | 135.24 |
| 4698 | 10195 | $ | 1,057.03 | 53992 | 530164824 | $ | 579.60 | 103287 | 530244100 | $ | 54.74 |
| 4699 | 10196 | $ | 2,020.50 | 53993 | 530164825 | $ | 141.68 | 103288 | 530244102 | $ | 96.60 |
| 4700 | 10197 | $ | 1,302.10 | 53994 | 530164826 | $ | 286.58 | 103289 | 530244103 | $ | 112.70 |
| 4701 | 10199 | $ | 193.20 | 53995 | 530164827 | $ | 2,782.08 | 103290 | 530244104 | $ | 48.30 |
| 4702 | 10200 | $ | 267.26 | 53996 | 530164828 | $ | 1,197.84 | 103291 | 530244105 | $ | 183.54 |
| 4703 | 10202 | $ | 1,353.40 | 53997 | 530164829 | $ | 305.90 | 103292 | 530244106 | $ | 48.30 |
| 4704 | 10206 | $ | 93.38 | 53998 | 530164830 | $ | 360.64 | 103293 | 530244107 | $ | 119.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 10209 | $ | 487.71 | 53999 | 530164831 | $ | 402.50 | 103294 | 530244108 | $ | 434.70 |
| 4706 | 10210 | $ | 96.50 | 54000 | 530164832 | $ | 444.36 | 103295 | 530244109 | $ | 35.42 |
| 4707 | 10211 | $ | 106.05 | 54001 | 530164833 | $ | 392.84 | 103296 | 530244110 | $ | 530.89 |
| 4708 | 10212 | $ | 237.42 | 54002 | 530164834 | $ | 1,925.56 | 103297 | 530244111 | $ | 521.94 |
| 4709 | 10214 | $ | 2,580.28 | 54003 | 530164835 | $ | 344.54 | 103298 | 530244112 | $ | 170.66 |
| 4710 | 10217 | $ | 81.70 | 54004 | 530164836 | $ | 672.98 | 103299 | 530244113 | $ | 41.86 |
| 4711 | 10218 | $ | 309.52 | 54005 | 530164837 | $ | 975.66 | 103300 | 530244114 | $ | 54.74 |
| 4712 | 10219 | $ | 26.13 | 54006 | 530164838 | $ | 318.78 | 103301 | 530244115 | $ | 614.40 |
| 4713 | 10220 | $ | 1,995.00 | 54007 | 530164839 | $ | 1,223.60 | 103302 | 530244116 | $ | 177.10 |
| 4714 | 10221 | $ | 58.23 | 54008 | 530164840 | $ | 251.16 | 103303 | 530244117 | $ | 1,002.68 |
| 4715 | 10222 | $ | 442.65 | 54009 | 530164841 | $ | 747.04 | 103304 | 530244118 | $ | 530.98 |
| 4716 | 10224 | $ | 1,280.00 | 54010 | 530164842 | $ | 193.20 | 103305 | 530244120 | $ | 354.20 |
| 4717 | 10227 | $ | 156.45 | 54011 | 530164843 | $ | 309.12 | 103306 | 530244121 | $ | 48.30 |
| 4718 | 10230 | $ | 347.76 | 54012 | 530164844 | $ | 1,069.04 | 103307 | 530244122 | $ | 209.30 |
| 4719 | 10231 | $ | 500.20 | 54013 | 530164845 | $ | 276.92 | 103308 | 530244123 | $ | 161.00 |
| 4720 | 10234 | $ | 106.26 | 54014 | 530164846 | $ | 244.72 | 103309 | 530244124 | $ | 96.60 |
| 4721 | 10235 | $ | 456.57 | 54015 | 530164847 | $ | 341.32 | 103310 | 530244125 | $ | 55.38 |
| 4722 | 10238 | $ | 482.50 | 54016 | 530164848 | $ | 360.64 | 103311 | 530244126 | $ | 276.26 |
| 4723 | 10239 | $ | 1,618.50 | 54017 | 530164849 | $ | 133.38 | 103312 | 530244128 | $ | 32.20 |
| 4724 | 10244 | $ | 44.46 | 54018 | 530164850 | $ | 334.88 | 103313 | 530244129 | $ | 1,231.72 |
| 4725 | 10245 | $ | 540.60 | 54019 | 530164851 | $ | 534.52 | 103314 | 530244130 | $ | 290.21 |
| 4726 | 10247 | $ | 51.52 | 54020 | 530164852 | $ | 1,788.24 | 103315 | 530244131 | $ | 63.11 |
| 4727 | 10248 | $ | 121.23 | 54021 | 530164853 | $ | 3,220.00 | 103316 | 530244132 | $ | 119.14 |
| 4728 | 10251 | $ | 1,610.00 | 54022 | 530164854 | $ | 1,110.90 | 103317 | 530244133 | $ | 273.70 |
| 4729 | 10252 | $ | 225.40 | 54023 | 530164855 | $ | 305.90 | 103318 | 530244134 | $ | 64.40 |
| 4730 | 10253 | $ | 67.20 | 54024 | 530164856 | $ | 338.10 | 103319 | 530244135 | $ | 280.14 |
| 4731 | 10255 | $ | 117.15 | 54025 | 530164857 | $ | 975.66 | 103320 | 530244137 | $ | 1,539.00 |
| 4732 | 10257 | $ | 30.02 | 54026 | 530164858 | $ | 322.00 | 103321 | 530244139 | $ | 468.64 |
| 4733 | 10258 | $ | 30.72 | 54027 | 530164859 | $ | 354.20 | 103322 | 530244140 | $ | 575.48 |
| 4734 | 10261 | $ | 137.55 | 54028 | 530164860 | $ | 534.52 | 103323 | 530244141 | $ | 638.40 |
| 4735 | 10262 | $ | 10,378.00 | 54029 | 530164861 | $ | 338.10 | 103324 | 530244142 | $ | 289.80 |
| 4736 | 10269 | $ | 21.89 | 54030 | 530164862 | $ | 251.16 | 103325 | 530244143 | $ | 845.44 |
| 4737 | 10270 | $ | 21.89 | 54031 | 530164863 | $ | 1,213.94 | 103326 | 530244144 | $ | 386.40 |
| 4738 | 10271 | $ | 644.00 | 54032 | 530164864 | $ | 730.94 | 103327 | 530244145 | $ | 183.53 |
| 4739 | 10272 | $ | 644.00 | 54033 | 530164865 | $ | 805.00 | 103328 | 530244146 | $ | 170.66 |
| 4740 | 10276 | $ | 2,193.00 | 54034 | 530164866 | $ | 1,416.80 | 103329 | 530244147 | $ | 103.04 |
| 4741 | 10277 | $ | 200.96 | 54035 | 530164867 | $ | 598.92 | 103330 | 530244148 | $ | 149.40 |
| 4742 | 10278 | $ | 145.84 | 54036 | 530164868 | $ | 650.44 | 103331 | 530244149 | $ | 57.96 |
| 4743 | 10281 | $ | 5.13 | 54037 | 530164869 | $ | 672.98 | 103332 | 530244150 | $ | 57.96 |
| 4744 | 10282 | $ | 76.80 | 54038 | 530164870 | $ | 1,333.08 | 103333 | 530244151 | $ | 51.52 |
| 4745 | 10283 | $ | 993.28 | 54039 | 530164871 | $ | 911.26 | 103334 | 530244152 | $ | 57.96 |
| 4746 | 10285 | $ | 177.10 | 54040 | 530164872 | $ | 724.50 | 103335 | 530244153 | $ | 925.64 |
| 4747 | 10286 | $ | 579.00 | 54041 | 530164873 | $ | 38.00 | 103336 | 530244154 | $ | 70.84 |
| 4748 | 10287 | $ | 179.30 | 54042 | 530164874 | $ | 267.26 | 103337 | 530244155 | $ | 1,069.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4749 | 10288 | $ | 1,000.85 | 54043 | 530164875 | $ | 644.00 | 103338 | 530244156 | $ | 524.86 |
| 4750 | 10289 | $ | 1,710.00 | 54044 | 530164876 | $ | 814.66 | 103339 | 530244157 | $ | 144.90 |
| 4751 | 10290 | $ | 1,338.17 | 54045 | 530164877 | $ | 24.70 | 103340 | 530244158 | $ | 289.80 |
| 4752 | 10291 | $ | 322.00 | 54046 | 530164878 | $ | 396.06 | 103341 | 530244159 | $ | 758.62 |
| 4753 | 10292 | $ | 644.00 | 54047 | 530164879 | $ | 357.42 | 103342 | 530244160 | $ | 180.31 |
| 4754 | 10293 | $ | 927.52 | 54048 | 530164880 | $ | 1,980.30 | 103343 | 530244161 | $ | 57.96 |
| 4755 | 10295 | $ | 223.80 | 54049 | 530164881 | $ | 276.92 | 103344 | 530244162 | $ | 102.39 |
| 4756 | 10296 | $ | 1,891.60 | 54050 | 530164882 | $ | 5,364.52 | 103345 | 530244163 | $ | 48.30 |
| 4757 | 10297 | $ | 102.40 | 54051 | 530164883 | $ | 225.40 | 103346 | 530244164 | $ | 464.30 |
| 4758 | 10299 | $ | 1,542.00 | 54052 | 530164884 | $ | 289.80 | 103347 | 530244165 | $ | 2,988.16 |
| 4759 | 10301 | $ | 1,004.98 | 54053 | 530164885 | $ | 5,712.28 | 103348 | 530244166 | $ | 99.14 |
| 4760 | 10302 | $ | 26.32 | 54054 | 530164886 | $ | 489.44 | 103349 | 530244167 | $ | 1,851.63 |
| 4761 | 10303 | $ | 251.22 | 54055 | 530164887 | $ | 405.72 | 103350 | 530244168 | $ | 1,397.37 |
| 4762 | 10304 | $ | 1,710.00 | 54056 | 530164888 | $ | 434.70 | 103351 | 530244170 | $ | 13,692.11 |
| 4763 | 10305 | $ | 1,894.65 | 54057 | 530164889 | $ | 528.08 | 103352 | 530244172 | $ | 1,592.32 |
| 4764 | 10306 | $ | 2,816.00 | 54058 | 530164890 | $ | 888.72 | 103353 | 530244174 | $ | 48.30 |
| 4765 | 10307 | $ | 121.05 | 54059 | 530164891 | $ | 940.24 | 103354 | 530244175 | $ | 232.56 |
| 4766 | 10308 | $ | 8,197.64 | 54060 | 530164892 | $ | 747.04 | 103355 | 530244177 | $ | 135.09 |
| 4767 | 10310 | $ | 32.20 | 54061 | 530164893 | $ | 367.08 | 103356 | 530244178 | $ | 144.90 |
| 4768 | 10312 | $ | 23.65 | 54062 | 530164894 | $ | 209.30 | 103357 | 530244179 | $ | 64.40 |
| 4769 | 10315 | $ | 200.33 | 54063 | 530164895 | $ | 737.38 | 103358 | 530244180 | $ | 265.05 |
| 4770 | 10316 | $ | 19.00 | 54064 | 530164896 | $ | 289.80 | 103359 | 530244181 | $ | 189.98 |
| 4771 | 10318 | $ | 891.28 | 54065 | 530164897 | $ | 563.50 | 103360 | 530244182 | $ | 115.92 |
| 4772 | 10319 | $ | 360.47 | 54066 | 530164898 | $ | 367.08 | 103361 | 530244183 | $ | 592.48 |
| 4773 | 10321 | $ | 50.70 | 54067 | 530164899 | $ | 286.58 | 103362 | 530244184 | $ | 178.38 |
| 4774 | 10323 | $ | 1,668.00 | 54068 | 530164900 | $ | 299.46 | 103363 | 530244185 | $ | 83.72 |
| 4775 | 10324 | $ | 611.46 | 54069 | 530164901 | $ | 534.52 | 103364 | 530244186 | $ | 128.80 |
| 4776 | 10325 | $ | 709.01 | 54070 | 530164902 | $ | 412.16 | 103365 | 530244187 | $ | 20.48 |
| 4777 | 10326 | $ | 130.21 | 54071 | 530164903 | $ | 547.40 | 103366 | 530244189 | $ | 193.20 |
| 4778 | 10327 | $ | 772.01 | 54072 | 530164904 | $ | 1,078.70 | 103367 | 530244190 | $ | 48.30 |
| 4779 | 10328 | $ | 222.18 | 54073 | 530164905 | $ | 338.10 | 103368 | 530244191 | $ | 45.08 |
| 4780 | 10329 | $ | 53.63 | 54074 | 530164906 | $ | 328.44 | 103369 | 530244192 | $ | 142.96 |
| 4781 | 10330 | $ | 143.90 | 54075 | 530164907 | $ | 714.84 | 103370 | 530244194 | $ | 64.40 |
| 4782 | 10331 | $ | 64.40 | 54076 | 530164908 | $ | 344.54 | 103371 | 530244195 | $ | 77.28 |
| 4783 | 10332 | $ | 109.02 | 54077 | 530164909 | $ | 1,443.64 | 103372 | 530244196 | $ | 153.60 |
| 4784 | 10335 | $ | 864.08 | 54078 | 530164910 | $ | 148.12 | 103373 | 530244197 | $ | 35.42 |
| 4785 | 10337 | $ | 33.40 | 54079 | 530164911 | $ | 692.30 | 103374 | 530244198 | $ | 161.00 |
| 4786 | 10338 | $ | 0.02 | 54080 | 530164912 | $ | 218.96 | 103375 | 530244199 | $ | 161.00 |
| 4787 | 10341 | $ | 34.00 | 54081 | 530164913 | $ | 647.22 | 103376 | 530244200 | $ | 81.14 |
| 4788 | 10342 | $ | 449.00 | 54082 | 530164914 | $ | 808.22 | 103377 | 530244201 | $ | 96.60 |
| 4789 | 10343 | $ | 898.00 | 54083 | 530164915 | $ | 486.22 | 103378 | 530244202 | $ | 103.04 |
| 4790 | 10344 | $ | 144.75 | 54084 | 530164916 | $ | 334.88 | 103379 | 530244203 | $ | 181.58 |
| 4791 | 10345 | $ | 144.75 | 54085 | 530164917 | $ | 615.02 | 103380 | 530244204 | $ | 234.92 |
| 4792 | 10346 | $ | 965.00 | 54086 | 530164918 | $ | 2,898.00 | 103381 | 530244205 | $ | 92.73 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4793 | 10351 | $ | 868.84 | 54087 | 530164919 | $ | 215.74 | 103382 | 530244206 | $ | 331.66 |
| 4794 | 10352 | $ | 96.60 | 54088 | 530164920 | $ | 418.60 | 103383 | 530244207 | $ | 144.90 |
| 4795 | 10353 | $ | 36.56 | 54089 | 530164921 | $ | 930.58 | 103384 | 530244208 | $ | 3.99 |
| 4796 | 10354 | $ | 2,414.94 | 54090 | 530164922 | $ | 183.54 | 103385 | 530244209 | $ | 287.57 |
| 4797 | 10355 | $ | 0.60 | 54091 | 530164923 | $ | 557.06 | 103386 | 530244217 | $ | 707.95 |
| 4798 | 10356 | $ | 1,646.75 | 54092 | 530164924 | $ | 888.72 | 103387 | 530244218 | $ | 1,256.75 |
| 4799 | 10357 | $ | 972.77 | 54093 | 530164925 | $ | 663.32 | 103388 | 530244221 | $ | 7,725.00 |
| 4800 | 10361 | $ | 130.21 | 54094 | 530164926 | $ | 792.12 | 103389 | 530244222 | $ | 9,076.00 |
| 4801 | 10363 | $ | 226.13 | 54095 | 530164927 | $ | 943.46 | 103390 | 530244223 | $ | 12,800.00 |
| 4802 | 10364 | $ | 1,306.33 | 54096 | 530164928 | $ | 338.10 | 103391 | 530244224 | $ | 259.16 |
| 4803 | 10366 | $ | 206.08 | 54097 | 530164929 | $ | 267.26 | 103392 | 530244225 | $ | 723.57 |
| 4804 | 10367 | $ | 289.50 | 54098 | 530164930 | $ | 392.84 | 103393 | 530244228 | $ | 47.25 |
| 4805 | 10373 | $ | 246.21 | 54099 | 530164931 | $ | 949.90 | 103394 | 530244229 | $ | 1.22 |
| 4806 | 10374 | $ | 794.06 | 54100 | 530164932 | $ | 109.48 | 103395 | 530244232 | $ | 308.80 |
| 4807 | 10376 | $ | 51.89 | 54101 | 530164933 | $ | 956.34 | 103396 | 530244235 | $ | 366.70 |
| 4808 | 10377 | $ | 59.83 | 54102 | 530164934 | $ | 483.00 | 103397 | 530244239 | $ | 32.08 |
| 4809 | 10378 | $ | 80.50 | 54103 | 530164935 | $ | 431.48 | 103398 | 530244243 | $ | 563.50 |
| 4810 | 10379 | $ | 80.50 | 54104 | 530164936 | $ | 1,168.86 | 103399 | 530244249 | $ | 673.00 |
| 4811 | 10380 | $ | 2,961.00 | 54105 | 530164937 | $ | 1,300.88 | 103400 | 530244250 | $ | 1,610.00 |
| 4812 | 10382 | $ | 450.56 | 54106 | 530164938 | $ | 991.76 | 103401 | 530244255 | $ | 102.29 |
| 4813 | 10383 | $ | 289.80 | 54107 | 530164939 | $ | 463.68 | 103402 | 530244266 | $ | 6.40 |
| 4814 | 10385 | $ | 164.11 | 54108 | 530164940 | $ | 196.42 | 103403 | 530244267 | $ | 906.00 |
| 4815 | 10387 | $ | 0.57 | 54109 | 530164941 | $ | 437.92 | 103404 | 530244268 | $ | 27.73 |
| 4816 | 10388 | $ | 4,271.87 | 54110 | 530164942 | $ | 1,484.42 | 103405 | 530244272 | $ | 13.49 |
| 4817 | 10389 | $ | 4,186.00 | 54111 | 530164943 | $ | 173.88 | 103406 | 530244273 | $ | 161.00 |
| 4818 | 10390 | $ | 975.66 | 54112 | 530164944 | $ | 495.88 | 103407 | 530244274 | $ | 89.60 |
| 4819 | 10391 | $ | 5.12 | 54113 | 530164945 | $ | 357.42 | 103408 | 530244276 | $ | 224.50 |
| 4820 | 10392 | $ | 3,220.00 | 54114 | 530164946 | $ | 322.00 | 103409 | 530244280 | $ | 24.49 |
| 4821 | 10393 | $ | 644.00 | 54115 | 530164947 | $ | 531.30 | 103410 | 530244281 | $ | 360.40 |
| 4822 | 10399 | $ | 729.62 | 54116 | 530164948 | $ | 874.05 | 103411 | 530244285 | $ | 483.00 |
| 4823 | 10402 | $ | 2,560.00 | 54117 | 530164949 | $ | 827.54 | 103412 | 530244287 | $ | 266.40 |
| 4824 | 10403 | $ | 6,440.00 | 54118 | 530164950 | $ | 341.32 | 103413 | 530244288 | $ | 961.00 |
| 4825 | 10405 | $ | 1,372.00 | 54119 | 530164951 | $ | 309.12 | 103414 | 530244290 | $ | 452.95 |
| 4826 | 10406 | $ | 38.64 | 54120 | 530164952 | $ | 505.54 | 103415 | 530244299 | $ | 417.00 |
| 4827 | 10408 | $ | 705.00 | 54121 | 530164953 | $ | 753.48 | 103416 | 530244307 | $ | 1,510.00 |
| 4828 | 10409 | $ | 215.36 | 54122 | 530164954 | $ | 222.18 | 103417 | 530244312 | $ | 755.00 |
| 4829 | 10413 | $ | 588.80 | 54123 | 530164955 | $ | 531.30 | 103418 | 530244313 | $ | 221.30 |
| 4830 | 10415 | $ | 322.00 | 54124 | 530164956 | $ | 370.30 | 103419 | 530244315 | $ | 144.75 |
| 4831 | 10418 | $ | 135.24 | 54125 | 530164957 | $ | 669.76 | 103420 | 530244316 | $ | 644.00 |
| 4832 | 10420 | $ | 248.00 | 54126 | 530164958 | $ | 500.48 | 103421 | 530244317 | $ | 382.30 |
| 4833 | 10421 | $ | 25.60 | 54127 | 530164959 | $ | 1,510.18 | 103422 | 530244319 | $ | 19.20 |
| 4834 | 10424 | $ | 898.00 | 54128 | 530164960 | $ | 470.12 | 103423 | 530244321 | $ | 3,800.00 |
| 4835 | 10425 | $ | 730.22 | 54129 | 530164961 | $ | 1,664.74 | 103424 | 530244324 | $ | 1,280.00 |
| 4836 | 10426 | $ | 855.00 | 54130 | 530164962 | $ | 737.38 | 103425 | 530244326 | $ | 803.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4837 | 10427 | $ | 1,453.86 | 54131 | 530164963 | $ | 441.14 | 103426 | 530244328 | $ | 14.18 |
| 4838 | 10428 | $ | 231.60 | 54132 | 530164964 | $ | 289.80 | 103427 | 530244330 | $ | 382.80 |
| 4839 | 10429 | $ | 88.03 | 54133 | 530164965 | $ | 450.80 | 103428 | 530244333 | $ | 414.70 |
| 4840 | 10433 | $ | 18.90 | 54134 | 530164966 | $ | 3,319.82 | 103429 | 530244334 | $ | 3,220.00 |
| 4841 | 10434 | $ | 222.21 | 54135 | 530164967 | $ | 650.44 | 103430 | 530244336 | $ | 4,838.80 |
| 4842 | 10435 | $ | 246.50 | 54136 | 530164968 | $ | 3,220.00 | 103431 | 530244338 | $ | 275.20 |
| 4843 | 10437 | $ | 68.40 | 54137 | 530164969 | $ | 776.02 | 103432 | 530244339 | $ | 642.00 |
| 4844 | 10439 | $ | 97.71 | 54138 | 530164970 | $ | 1,886.92 | 103433 | 530244340 | $ | 2,317.00 |
| 4845 | 10443 | $ | 78.12 | 54139 | 530164971 | $ | 225.40 | 103434 | 530244346 | $ | 256.00 |
| 4846 | 10446 | $ | 3,449.94 | 54140 | 530164972 | $ | 698.74 | 103435 | 530244350 | $ | 11,500.50 |
| 4847 | 10447 | $ | 5,072.90 | 54141 | 530164973 | $ | 737.38 | 103436 | 530244354 | $ | 6,440.00 |
| 4848 | 10451 | $ | 81.18 | 54142 | 530164974 | $ | 331.66 | 103437 | 530244356 | $ | 906.00 |
| 4849 | 10452 | $ | 5.30 | 54143 | 530164975 | $ | 119.14 | 103438 | 530244357 | $ | 2,254.00 |
| 4850 | 10453 | $ | 1,804.81 | 54144 | 530164976 | $ | 170.66 | 103439 | 530244362 | $ | 579.50 |
| 4851 | 10454 | $ | 58.37 | 54145 | 530164977 | $ | 264.04 | 103440 | 530244364 | $ | 400.25 |
| 4852 | 10455 | $ | 1,930.70 | 54146 | 530164978 | $ | 1,201.06 | 103441 | 530244366 | $ | 96.53 |
| 4853 | 10457 | $ | 366.48 | 54147 | 530164979 | $ | 244.72 | 103442 | 530244367 | $ | 0.82 |
| 4854 | 10460 | $ | 76.33 | 54148 | 530164980 | $ | 866.18 | 103443 | 530244370 | $ | 64.00 |
| 4855 | 10461 | $ | 171.00 | 54149 | 530164981 | $ | 180.32 | 103444 | 530244371 | $ | 528.50 |
| 4856 | 10462 | $ | 73.88 | 54150 | 530164982 | $ | 257.60 | 103445 | 530244374 | $ | 768.50 |
| 4857 | 10464 | $ | 89.21 | 54151 | 530164983 | $ | 3,435.74 | 103446 | 530244382 | $ | 512.00 |
| 4858 | 10465 | $ | 512.00 | 54152 | 530164984 | $ | 1,535.94 | 103447 | 530244384 | $ | 19.20 |
| 4859 | 10467 | $ | 67.55 | 54153 | 530164985 | $ | 4,778.48 | 103448 | 530244385 | $ | 147.20 |
| 4860 | 10468 | $ | 222.21 | 54154 | 530164986 | $ | 370.30 | 103449 | 530244386 | $ | 402.50 |
| 4861 | 10471 | $ | 473.76 | 54155 | 530164987 | $ | 750.26 | 103450 | 530244387 | $ | 2,265.00 |
| 4862 | 10472 | $ | 520.65 | 54156 | 530164988 | $ | 540.96 | 103451 | 530244389 | $ | 25.60 |
| 4863 | 10473 | $ | 193.00 | 54157 | 530164989 | $ | 280.14 | 103452 | 530244390 | $ | 1,932.00 |
| 4864 | 10474 | $ | 3,906.00 | 54158 | 530164990 | $ | 225.40 | 103453 | 530244391 | $ | 1,290.00 |
| 4865 | 10478 | $ | 395.12 | 54159 | 530164991 | $ | 305.90 | 103454 | 530244392 | $ | 256.00 |
| 4866 | 10479 | $ | 156.18 | 54160 | 530164992 | $ | 3,628.94 | 103455 | 530244395 | $ | 1,932.00 |
| 4867 | 10481 | $ | 230.85 | 54161 | 530164994 | $ | 3,760.96 | 103456 | 530244398 | $ | 1,932.00 |
| 4868 | 10482 | $ | 116.74 | 54162 | 530164995 | $ | 150.54 | 103457 | 530244409 | $ | 966.00 |
| 4869 | 10483 | $ | 256.00 | 54163 | 530164996 | $ | 656.88 | 103458 | 530244421 | $ | 1,610.00 |
| 4870 | 10486 | $ | 8.00 | 54164 | 530164997 | $ | 508.76 | 103459 | 530244431 | $ | 1,288.00 |
| 4871 | 10487 | $ | 57.75 | 54165 | 530164998 | $ | 1,255.80 | 103460 | 530244433 | $ | 684.97 |
| 4872 | 10488 | $ | 122.88 | 54166 | 530164999 | $ | 2,598.54 | 103461 | 530244435 | $ | 80.31 |
| 4873 | 10489 | $ | 122.88 | 54167 | 530165000 | $ | 1,294.44 | 103462 | 530244436 | $ | 855.00 |
| 4874 | 10490 | $ | 1,154.00 | 54168 | 530165001 | $ | 10,403.82 | 103463 | 530244438 | $ | 125.61 |
| 4875 | 10495 | $ | 197.56 | 54169 | 530165002 | $ | 798.56 | 103464 | 530244447 | $ | 10,320.00 |
| 4876 | 10498 | $ | 113.87 | 54170 | 530165003 | $ | 257.60 | 103465 | 530244448 | $ | 966.00 |
| 4877 | 10499 | $ | 983.38 | 54171 | 530165004 | $ | 386.40 | 103466 | 530244461 | $ | 9.77 |
| 4878 | 10500 | $ | 548.43 | 54172 | 530165005 | $ | 363.86 | 103467 | 530244478 | $ | 7.09 |
| 4879 | 10502 | $ | 135.52 | 54173 | 530165006 | $ | 891.94 | 103468 | 530244482 | $ | 1.12 |
| 4880 | 10503 | $ | 322.00 | 54174 | 530165007 | $ | 344.54 | 103469 | 530244485 | $ | 5.43 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4881 | 10508 | $ | 67.62 | 54175 | 530165008 | $ | 151.34 | 103470 | 530244493 | $ | 31.10 |
| 4882 | 10509 | $ | 236.70 | 54176 | 530165009 | $ | 4,034.66 | 103471 | 530244494 | $ | 11.36 |
| 4883 | 10510 | $ | 1,564.98 | 54177 | 530165010 | $ | 769.58 | 103472 | 530244495 | $ | 8.31 |
| 4884 | 10512 | $ | 2,181.12 | 54178 | 530165011 | $ | 289.80 | 103473 | 530244510 | $ | 195.10 |
| 4885 | 10514 | $ | 2,371.51 | 54179 | 530165012 | $ | 267.20 | 103474 | 530244516 | $ | 7.82 |
| 4886 | 10515 | $ | 114.30 | 54180 | 530165013 | $ | 833.98 | 103475 | 530244537 | $ | 1,610.00 |
| 4887 | 10517 | $ | 327.49 | 54181 | 530165014 | $ | 427.33 | 103476 | 530244538 | $ | 18,998.00 |
| 4888 | 10522 | $ | 1,955.09 | 54182 | 530165015 | $ | 1,748.46 | 103477 | 530244540 | $ | 6,813.52 |
| 4889 | 10523 | $ | 80.03 | 54183 | 530165016 | $ | 1,012.97 | 103478 | 530244541 | $ | 10,143.00 |
| 4890 | 10524 | $ | 1,706.12 | 54184 | 530165017 | $ | 383.18 | 103479 | 530244542 | $ | 1,282.50 |
| 4891 | 10525 | $ | 162.12 | 54185 | 530165018 | $ | 193.20 | 103480 | 530244547 | $ | 2.08 |
| 4892 | 10529 | $ | 3,298.64 | 54186 | 530165019 | $ | 927.36 | 103481 | 530244550 | $ | 6,839.28 |
| 4893 | 10530 | $ | 62.00 | 54187 | 530165020 | $ | 779.24 | 103482 | 530244551 | $ | 80.50 |
| 4894 | 10531 | $ | 347.50 | 54188 | 530165021 | $ | 524.86 | 103483 | 530244552 | $ | 143.45 |
| 4895 | 10532 | $ | 0.25 | 54189 | 530165022 | $ | 2,221.80 | 103484 | 530244555 | $ | 80.50 |
| 4896 | 10534 | $ | 503.04 | 54190 | 530165023 | $ | 1,403.92 | 103485 | 530244564 | $ | 1,610.00 |
| 4897 | 10536 | $ | 358.98 | 54191 | 530165024 | $ | 1,771.00 | 103486 | 530244570 | $ | 1,548.00 |
| 4898 | 10538 | $ | 420.41 | 54192 | 530165025 | $ | 441.14 | 103487 | 530244571 | $ | 322.00 |
| 4899 | 10539 | $ | 1,862.58 | 54193 | 530165026 | $ | 312.34 | 103488 | 530244572 | $ | 1,449.00 |
| 4900 | 10540 | $ | 613.71 | 54194 | 530165027 | $ | 2,601.76 | 103489 | 530244574 | $ | 818.30 |
| 4901 | 10541 | $ | 4.86 | 54195 | 530165028 | $ | 99.82 | 103490 | 530244579 | $ | 805.00 |
| 4902 | 10542 | $ | 3.78 | 54196 | 530165029 | $ | 251.16 | 103491 | 530244593 | $ | 402.50 |
| 4903 | 10544 | $ | 376.88 | 54197 | 530165030 | $ | 5,016.76 | 103492 | 530244594 | $ | 1,086.30 |
| 4904 | 10545 | $ | 322.00 | 54198 | 530165031 | $ | 515.20 | 103493 | 530244595 | $ | 654.65 |
| 4905 | 10547 | $ | 2.69 | 54199 | 530165032 | $ | 885.50 | 103494 | 530244597 | $ | 961.15 |
| 4906 | 10548 | $ | 512.10 | 54200 | 530165033 | $ | 724.50 | 103495 | 530244599 | $ | 0.48 |
| 4907 | 10552 | $ | 50.06 | 54201 | 530165034 | $ | 408.94 | 103496 | 530244610 | $ | 96.50 |
| 4908 | 10553 | $ | 9.60 | 54202 | 530165035 | $ | 1,516.62 | 103497 | 530244616 | $ | 0.07 |
| 4909 | 10558 | $ | 386.00 | 54203 | 530165036 | $ | 247.94 | 103498 | 530244646 | $ | 714.84 |
| 4910 | 10559 | $ | 280.11 | 54204 | 530165037 | $ | 602.14 | 103499 | 530244648 | $ | 47.42 |
| 4911 | 10560 | $ | 514.09 | 54205 | 530165038 | $ | 1,081.92 | 103500 | 530244662 | $ | 1,170.00 |
| 4912 | 10561 | $ | 2,066.50 | 54206 | 530165039 | $ | 718.06 | 103501 | 530244666 | $ | 9,660.00 |
| 4913 | 10562 | $ | 57.00 | 54207 | 530165040 | $ | 228.62 | 103502 | 530244671 | $ | 11.91 |
| 4914 | 10563 | $ | 104.33 | 54208 | 530165041 | $ | 286.58 | 103503 | 530244672 | $ | 12.11 |
| 4915 | 10564 | $ | 43.97 | 54209 | 530165042 | $ | 144.75 | 103504 | 530244676 | $ | 9,660.00 |
| 4916 | 10565 | $ | 1,404.64 | 54210 | 530165043 | $ | 260.82 | 103505 | 530244677 | $ | 3,860.00 |
| 4917 | 10566 | $ | 97.28 | 54211 | 530165045 | $ | 1,020.74 | 103506 | 530244681 | $ | 992.80 |
| 4918 | 10567 | $ | 1,052.70 | 54212 | 530165046 | $ | 212.52 | 103507 | 530244691 | $ | 259.48 |
| 4919 | 10569 | $ | 196.86 | 54213 | 530165047 | $ | 196.42 | 103508 | 530244698 | $ | 33.38 |
| 4920 | 10571 | $ | 43.56 | 54214 | 530165048 | $ | 582.82 | 103509 | 530244700 | $ | 1,390.40 |
| 4921 | 10573 | $ | 51.20 | 54215 | 530165049 | $ | 962.78 | 103510 | 530244705 | $ | 92.34 |
| 4922 | 10574 | $ | 349.86 | 54216 | 530165050 | $ | 350.98 | 103511 | 530244706 | $ | 94.29 |
| 4923 | 10575 | $ | 412.79 | 54217 | 530165051 | $ | 4,427.50 | 103512 | 530244707 | $ | 179.60 |
| 4924 | 10576 | $ | 450.80 | 54218 | 530165052 | $ | 254.38 | 103513 | 530244708 | $ | 1,269.98 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4925 | 10577 | $ | 805.00 | 54219 | 530165053 | $ | 251.16 | 103514 | 530244709 | $ | 237.62 |
| 4926 | 10580 | $ | 322.00 | 54220 | 530165054 | $ | 566.72 | 103515 | 530244710 | $ | 273.97 |
| 4927 | 10582 | $ | 93.38 | 54221 | 530165055 | $ | 644.00 | 103516 | 530244711 | $ | 228.88 |
| 4928 | 10583 | $ | 708.00 | 54222 | 530165056 | $ | 647.22 | 103517 | 530244712 | $ | 283.54 |
| 4929 | 10586 | $ | 881.43 | 54223 | 530165057 | $ | 511.68 | 103518 | 530244713 | $ | 97.36 |
| 4930 | 10587 | $ | 201.73 | 54224 | 530165058 | $ | 1,432.90 | 103519 | 530244714 | $ | 225.28 |
| 4931 | 10588 | $ | 614.40 | 54225 | 530165059 | $ | 5,924.80 | 103520 | 530244715 | $ | 389.44 |
| 4932 | 10589 | $ | 2,895.00 | 54226 | 530165060 | $ | 895.16 | 103521 | 530244716 | $ | 252.35 |
| 4933 | 10591 | $ | 30.88 | 54227 | 530165061 | $ | 373.52 | 103522 | 530244717 | $ | 44.46 |
| 4934 | 10593 | $ | 1,810.20 | 54228 | 530165062 | $ | 389.62 | 103523 | 530244718 | $ | 148.60 |
| 4935 | 10594 | $ | 10,240.00 | 54229 | 530165063 | $ | 2,888.34 | 103524 | 530244719 | $ | 88.82 |
| 4936 | 10596 | $ | 283.80 | 54230 | 530165064 | $ | 119.14 | 103525 | 530244720 | $ | 87.04 |
| 4937 | 10597 | $ | 48.30 | 54231 | 530165065 | $ | 450.80 | 103526 | 530244721 | $ | 254.38 |
| 4938 | 10599 | $ | 1,444.00 | 54232 | 530165066 | $ | 189.98 | 103527 | 530244722 | $ | 610.23 |
| 4939 | 10601 | $ | 35.42 | 54233 | 530165067 | $ | 331.66 | 103528 | 530244723 | $ | 667.36 |
| 4940 | 10602 | $ | 196.85 | 54234 | 530165068 | $ | 1,072.26 | 103529 | 530244724 | $ | 144.23 |
| 4941 | 10603 | $ | 1,661.78 | 54235 | 530165069 | $ | 563.50 | 103530 | 530244725 | $ | 546.60 |
| 4942 | 10604 | $ | 35.42 | 54236 | 530165070 | $ | 811.44 | 103531 | 530244726 | $ | 88.82 |
| 4943 | 10605 | $ | 193.00 | 54237 | 530165071 | $ | 379.96 | 103532 | 530244727 | $ | 415.06 |
| 4944 | 10608 | $ | 0.03 | 54238 | 530165072 | $ | 370.30 | 103533 | 530244728 | $ | 42.70 |
| 4945 | 10610 | $ | 76.80 | 54239 | 530165073 | $ | 837.20 | 103534 | 530244729 | $ | 177.80 |
| 4946 | 10612 | $ | 74.06 | 54240 | 530165074 | $ | 350.98 | 103535 | 530244730 | $ | 179.42 |
| 4947 | 10619 | $ | 128.80 | 54241 | 530165075 | $ | 389.62 | 103536 | 530244731 | $ | 42.70 |
| 4948 | 10620 | $ | 1,269.90 | 54242 | 530165076 | $ | 969.22 | 103537 | 530244732 | $ | 672.98 |
| 4949 | 10622 | $ | 19.62 | 54243 | 530165077 | $ | 502.32 | 103538 | 530244734 | $ | 254.18 |
| 4950 | 10623 | $ | 17.10 | 54244 | 530165078 | $ | 350.98 | 103539 | 530244735 | $ | 131.84 |
| 4951 | 10625 | $ | 966.00 | 54245 | 530165079 | $ | 254.38 | 103540 | 530244736 | $ | 151.42 |
| 4952 | 10626 | $ | 1,118.60 | 54246 | 530165080 | $ | 180.32 | 103541 | 530244737 | $ | 420.76 |
| 4953 | 10628 | $ | 71.15 | 54247 | 530165081 | $ | 370.30 | 103542 | 530244738 | $ | 170.96 |
| 4954 | 10629 | $ | 2,560.00 | 54248 | 530165082 | $ | 360.64 | 103543 | 530244739 | $ | 266.46 |
| 4955 | 10632 | $ | 729.59 | 54249 | 530165083 | $ | 1,107.68 | 103544 | 530244741 | $ | 245.16 |
| 4956 | 10633 | $ | 512.00 | 54250 | 530165084 | $ | 1,049.72 | 103545 | 530244742 | $ | 318.45 |
| 4957 | 10634 | $ | 2,382.00 | 54251 | 530165085 | $ | 2,279.76 | 103546 | 530244743 | $ | 59.83 |
| 4958 | 10637 | $ | 636.12 | 54252 | 530165086 | $ | 1,151.98 | 103547 | 530244744 | $ | 198.33 |
| 4959 | 10638 | $ | 64.88 | 54253 | 530165087 | $ | 202.65 | 103548 | 530244745 | $ | 196.42 |
| 4960 | 10640 | $ | 636.12 | 54254 | 530165088 | $ | 247.94 | 103549 | 530244748 | $ | 133.38 |
| 4961 | 10641 | $ | 147.50 | 54255 | 530165089 | $ | 383.18 | 103550 | 530244750 | $ | 54.72 |
| 4962 | 10642 | $ | 56.23 | 54256 | 530165090 | $ | 450.80 | 103551 | 530244751 | $ | 275.78 |
| 4963 | 10643 | $ | 1.29 | 54257 | 530165091 | $ | 341.32 | 103552 | 530244752 | $ | 213.52 |
| 4964 | 10644 | $ | 322.00 | 54258 | 530165092 | $ | 2,672.60 | 103553 | 530244753 | $ | 47.88 |
| 4965 | 10645 | $ | 1,852.00 | 54259 | 530165093 | $ | 524.86 | 103554 | 530244754 | $ | 471.46 |
| 4966 | 10646 | $ | 256.00 | 54260 | 530165094 | $ | 1,787.10 | 103555 | 530244755 | $ | 435.20 |
| 4967 | 10647 | $ | 25.76 | 54261 | 530165095 | $ | 1,098.02 | 103556 | 530244756 | $ | 253.21 |
| 4968 | 10649 | $ | 59.83 | 54262 | 530165096 | $ | 663.32 | 103557 | 530244757 | $ | 163.14 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4969 | 10650 | $ 8.67 | 54263 | 530165097 | $ 1,645.42 | 103558 | 530244758 | $ 1,111.04 |
| 4970 | 10652 | $ 112.70 | 54264 | 530165098 | $ 1,011.08 | 103559 | 530244759 | $ 140.22 |
| 4971 | 10657 | $ 0.08 | 54265 | 530165099 | $ 273.70 | 103560 | 530244760 | $ 611.98 |
| 4972 | 10659 | $ 19.86 | 54266 | 530165100 | $ 202.86 | 103561 | 530244761 | $ 427.50 |
| 4973 | 10661 | $ 162.95 | 54267 | 530165101 | $ 2,308.74 | 103562 | 530244763 | $ 1,526,061.99 |
| 4974 | 10662 | $ 38.60 | 54268 | 530165102 | $ 2,247.56 | 103563 | 530244766 | $ 241.25 |
| 4975 | 10664 | $ 42.46 | 54269 | 530165103 | $ 2,901.22 | 103564 | 530244767 | $ 495.81 |
| 4976 | 10665 | $ 276.48 | 54270 | 530165104 | $ 1,210.72 | 103565 | 530244769 | $ 314.59 |
| 4977 | 10666 | $ 303.01 | 54271 | 530165105 | $ 148.12 | 103566 | 530244770 | $ 1,314.73 |
| 4978 | 10667 | $ 1,930.00 | 54272 | 530165106 | $ 334.88 | 103567 | 530244772 | $ 460.46 |
| 4979 | 10668 | $ 10.81 | 54273 | 530165107 | $ 251.16 | 103568 | 530244773 | $ 12.88 |
| 4980 | 10669 | $ 512.00 | 54274 | 530165108 | $ 415.38 | 103569 | 530244774 | $ 122.55 |
| 4981 | 10671 | $ 1,127.00 | 54275 | 530165109 | $ 698.74 | 103570 | 530244775 | $ 445.67 |
| 4982 | 10672 | $ 250.88 | 54276 | 530165110 | $ 544.18 | 103571 | 530244776 | $ 187,078.63 |
| 4983 | 10676 | $ 19.86 | 54277 | 530165111 | $ 2,305.52 | 103572 | 530244779 | $ 453.39 |
| 4984 | 10678 | $ 3.10 | 54278 | 530165112 | $ 180.32 | 103573 | 530244780 | $ 129.00 |
| 4985 | 10679 | $ 1,514.34 | 54279 | 530165113 | $ 4,536.98 | 103574 | 530244781 | $ 866.92 |
| 4986 | 10680 | $ 128.80 | 54280 | 530165114 | $ 425.04 | 103575 | 530244782 | $ 326.65 |
| 4987 | 10681 | $ 106.70 | 54281 | 530165115 | $ 1,098.02 | 103576 | 530244783 | $ 472.60 |
| 4988 | 10682 | $ 9.65 | 54282 | 530165116 | $ 392.84 | 103577 | 530244784 | $ 361.20 |
| 4989 | 10686 | $ 2,326.94 | 54283 | 530165117 | $ 1,587.46 | 103578 | 530244790 | $ 375.50 |
| 4990 | 10687 | $ 231.60 | 54284 | 530165118 | $ 454.02 | 103579 | 530244797 | $ 144.75 |
| 4991 | 10688 | $ 85.50 | 54285 | 530165119 | $ 1,709.82 | 103580 | 530244798 | $ 209.30 |
| 4992 | 10689 | $ 70.95 | 54286 | 530165120 | $ 379.96 | 103581 | 530244799 | $ 222.30 |
| 4993 | 10692 | $ 3.80 | 54287 | 530165121 | $ 370.30 | 103582 | 530244802 | $ 309.73 |
| 4994 | 10693 | $ 65.62 | 54288 | 530165122 | $ 254.38 | 103583 | 530244804 | $ 572.60 |
| 4995 | 10698 | $ 61.98 | 54289 | 530165123 | $ 508.76 | 103584 | 530244806 | $ 8,531.81 |
| 4996 | 10699 | $ 37.75 | 54290 | 530165124 | $ 1,535.94 | 103585 | 530244807 | $ 3,708.74 |
| 4997 | 10700 | $ 171.00 | 54291 | 530165125 | $ 428.26 | 103586 | 530244808 | $ 129.00 |
| 4998 | 10701 | $ 288.99 | 54292 | 530165126 | $ 354.20 | 103587 | 530244810 | $ 32.20 |
| 4999 | 10702 | $ 954.64 | 54293 | 530165127 | $ 959.56 | 103588 | 530244811 | $ 173.81 |
| 5000 | 10703 | $ 193.00 | 54294 | 530165128 | $ 708.40 | 103589 | 530244813 | $ 99.20 |
| 5001 | 10706 | $ 44.90 | 54295 | 530165129 | $ 454.02 | 103590 | 530244818 | $ 2,104.40 |
| 5002 | 10707 | $ 1,988.00 | 54296 | 530165130 | $ 431.48 | 103591 | 530244819 | $ 10,664.65 |
| 5003 | 10708 | $ 1,173.38 | 54297 | 530165131 | $ 322.00 | 103592 | 530244820 | $ 5,336.45 |
| 5004 | 10710 | $ 18.94 | 54298 | 530165132 | $ 824.32 | 103593 | 530244821 | $ 497.49 |
| 5005 | 10712 | $ 1,730.44 | 54299 | 530165133 | $ 202.86 | 103594 | 530244822 | $ 250.51 |
| 5006 | 10714 | $ 837.00 | 54300 | 530165134 | $ 1,184.96 | 103595 | 530244823 | $ 9,619.53 |
| 5007 | 10715 | $ 338.10 | 54301 | 530165135 | $ 421.82 | 103596 | 530244824 | $ 139.16 |
| 5008 | 10716 | $ 81.92 | 54302 | 530165136 | $ 425.04 | 103597 | 530244828 | $ 199.20 |
| 5009 | 10717 | $ 71.72 | 54303 | 530165137 | $ 485.87 | 103598 | 530244830 | $ 972.80 |
| 5010 | 10720 | $ 25.45 | 54304 | 530165138 | $ 1,964.20 | 103599 | 530244831 | $ 607.38 |
| 5011 | 10721 | $ 334.22 | 54305 | 530165139 | $ 412.16 | 103600 | 530244832 | $ 222.18 |
| 5012 | 10724 | $ 482.50 | 54306 | 530165140 | $ 325.22 | 103601 | 530244833 | $ 1,286.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013 | 10727 | $ | 12.80 | 54307 | 530165141 | $ | 386.40 | 103602 | 530244836 | $ | 54.89 |
| 5014 | 10728 | $ | 1,422.80 | 54308 | 530165142 | $ | 347.76 | 103603 | 530244837 | $ | 501.22 |
| 5015 | 10730 | $ | 222.21 | 54309 | 530165143 | $ | 1,201.06 | 103604 | 530244842 | $ | 301.15 |
| 5016 | 10732 | $ | 193.00 | 54310 | 530165144 | $ | 331.66 | 103605 | 530244843 | $ | 1,410.80 |
| 5017 | 10733 | $ | 1,154.00 | 54311 | 530165145 | $ | 579.60 | 103606 | 530244844 | $ | 96.29 |
| 5018 | 10738 | $ | 729.59 | 54312 | 530165146 | $ | 975.66 | 103607 | 530244847 | $ | 757.50 |
| 5019 | 10740 | $ | 4,022.30 | 54313 | 530165147 | $ | 584.53 | 103608 | 530244848 | $ | 422.89 |
| 5020 | 10742 | $ | 47.37 | 54314 | 530165148 | $ | 1,477.98 | 103609 | 530244849 | $ | 296.19 |
| 5021 | 10747 | $ | 2,382.00 | 54315 | 530165149 | $ | 589.26 | 103610 | 530244852 | $ | 91.35 |
| 5022 | 10753 | $ | 18.94 | 54316 | 530165150 | $ | 373.52 | 103611 | 530244855 | $ | 616.02 |
| 5023 | 10758 | $ | 86.85 | 54317 | 530165151 | $ | 724.50 | 103612 | 530244856 | $ | 2,607.05 |
| 5024 | 10759 | $ | 320.64 | 54318 | 530165152 | $ | 508.76 | 103613 | 530244857 | $ | 14,407.65 |
| 5025 | 10760 | $ | 100.27 | 54319 | 530165153 | $ | 479.78 | 103614 | 530244858 | $ | 768.50 |
| 5026 | 10761 | $ | 2,576.00 | 54320 | 530165154 | $ | 846.13 | 103615 | 530244859 | $ | 405.72 |
| 5027 | 10763 | $ | 1,288.00 | 54321 | 530165155 | $ | 302.68 | 103616 | 530244861 | $ | 426.45 |
| 5028 | 10764 | $ | 1,610.00 | 54322 | 530165156 | $ | 437.92 | 103617 | 530244862 | $ | 3,786.07 |
| 5029 | 10767 | $ | 3,540.00 | 54323 | 530165157 | $ | 1,052.94 | 103618 | 530244863 | $ | 74.06 |
| 5030 | 10769 | $ | 932.40 | 54324 | 530165158 | $ | 428.26 | 103619 | 530244864 | $ | 13.76 |
| 5031 | 10773 | $ | 895.16 | 54325 | 530165159 | $ | 476.56 | 103620 | 530244865 | $ | 578.72 |
| 5032 | 10774 | $ | 156.94 | 54326 | 530165160 | $ | 344.54 | 103621 | 530244866 | $ | 1,399.35 |
| 5033 | 10775 | $ | 68.29 | 54327 | 530165161 | $ | 177.10 | 103622 | 530244870 | $ | 415.16 |
| 5034 | 10779 | $ | 425.53 | 54328 | 530165162 | $ | 264.04 | 103623 | 530244871 | $ | 277.35 |
| 5035 | 10780 | $ | 64.19 | 54329 | 530165163 | $ | 425.04 | 103624 | 530244874 | $ | 63.24 |
| 5036 | 10781 | $ | 98.54 | 54330 | 530165164 | $ | 215.74 | 103625 | 530244875 | $ | 332.26 |
| 5037 | 10783 | $ | 1,172.10 | 54331 | 530165165 | $ | 338.57 | 103626 | 530244877 | $ | 188.75 |
| 5038 | 10786 | $ | 645.12 | 54332 | 530165166 | $ | 315.56 | 103627 | 530244878 | $ | 104.50 |
| 5039 | 10787 | $ | 405.30 | 54333 | 530165167 | $ | 1,307.32 | 103628 | 530244880 | $ | 96.50 |
| 5040 | 10789 | $ | 1,932.00 | 54334 | 530165168 | $ | 1,152.76 | 103629 | 530244887 | $ | 560.59 |
| 5041 | 10790 | $ | 255.00 | 54335 | 530165169 | $ | 1,117.34 | 103630 | 530244888 | $ | 63.24 |
| 5042 | 10792 | $ | 63.00 | 54336 | 530165170 | $ | 1,259.02 | 103631 | 530244889 | $ | 1,101.90 |
| 5043 | 10794 | $ | 2,917.65 | 54337 | 530165171 | $ | 1,123.78 | 103632 | 530244890 | $ | 396.55 |
| 5044 | 10796 | $ | 1,441.82 | 54338 | 530165172 | $ | 492.66 | 103633 | 530244892 | $ | 3,084.16 |
| 5045 | 10797 | $ | 372.20 | 54339 | 530165173 | $ | 528.08 | 103634 | 530244893 | $ | 238.28 |
| 5046 | 10798 | $ | 1,912.10 | 54340 | 530165174 | $ | 270.48 | 103635 | 530244895 | $ | 545.60 |
| 5047 | 10800 | $ | 3,860.00 | 54341 | 530165175 | $ | 206.08 | 103636 | 530244896 | $ | 476.25 |
| 5048 | 10801 | $ | 368.85 | 54342 | 530165176 | $ | 434.70 | 103637 | 530244898 | $ | 1,186.75 |
| 5049 | 10802 | $ | 790.24 | 54343 | 530165177 | $ | 901.60 | 103638 | 530244899 | $ | 93.31 |
| 5050 | 10803 | $ | 644.00 | 54344 | 530165178 | $ | 357.42 | 103639 | 530244900 | $ | 20.90 |
| 5051 | 10805 | $ | 72.94 | 54345 | 530165179 | $ | 479.04 | 103640 | 530244901 | $ | 2,208.38 |
| 5052 | 10807 | $ | 19.92 | 54346 | 530165180 | $ | 450.80 | 103641 | 530244903 | $ | 173.15 |
| 5053 | 10811 | $ | 1,610.00 | 54347 | 530165181 | $ | 1,120.56 | 103642 | 530244904 | $ | 224.49 |
| 5054 | 10813 | $ | 256.00 | 54348 | 530165182 | $ | 354.20 | 103643 | 530244906 | $ | 4,243.51 |
| 5055 | 10815 | $ | 1,207.81 | 54349 | 530165183 | $ | 550.62 | 103644 | 530244907 | $ | 27.09 |
| 5056 | 10816 | $ | 68.71 | 54350 | 530165184 | $ | 666.54 | 103645 | 530244909 | $ | 143.45 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5057 | 10817 | $ | 193.00 | 54351 | 530165185 | $ | 189.98 | 103646 | 530244910 | $ | 183.54 |
| 5058 | 10818 | $ | 512.00 | 54352 | 530165186 | $ | 383.18 | 103647 | 530244912 | $ | 653.90 |
| 5059 | 10819 | $ | 1,615.00 | 54353 | 530165187 | $ | 631.12 | 103648 | 530244913 | $ | 759.41 |
| 5060 | 10820 | $ | 140.89 | 54354 | 530165188 | $ | 143.64 | 103649 | 530244914 | $ | 144.15 |
| 5061 | 10822 | $ | 7.81 | 54355 | 530165189 | $ | 479.78 | 103650 | 530244915 | $ | 9.45 |
| 5062 | 10824 | $ | 54.61 | 54356 | 530165190 | $ | 985.32 | 103651 | 530244916 | $ | 6,286.80 |
| 5063 | 10825 | $ | 1,601.90 | 54357 | 530165191 | $ | 492.66 | 103652 | 530244919 | $ | 109.48 |
| 5064 | 10828 | $ | 515.00 | 54358 | 530165192 | $ | 328.44 | 103653 | 530244920 | $ | 193.20 |
| 5065 | 10829 | $ | 386.00 | 54359 | 530165193 | $ | 241.50 | 103654 | 530244921 | $ | 179.96 |
| 5066 | 10831 | $ | 4,465.22 | 54360 | 530165194 | $ | 283.36 | 103655 | 530244922 | $ | 161.00 |
| 5067 | 10833 | $ | 2,357.37 | 54361 | 530165195 | $ | 660.10 | 103656 | 530244923 | $ | 225.40 |
| 5068 | 10835 | $ | 5,109.68 | 54362 | 530165196 | $ | 254.38 | 103657 | 530244926 | $ | 201.02 |
| 5069 | 10836 | $ | 2,859.10 | 54363 | 530165197 | $ | 141.68 | 103658 | 530244929 | $ | 1,942.02 |
| 5070 | 10838 | $ | 6.02 | 54364 | 530165198 | $ | 1,127.00 | 103659 | 530244931 | $ | 1,006.30 |
| 5071 | 10840 | $ | 81.06 | 54365 | 530165199 | $ | 392.84 | 103660 | 530244932 | $ | 262.08 |
| 5072 | 10841 | $ | 318.59 | 54366 | 530165200 | $ | 682.64 | 103661 | 530244934 | $ | 30,025.46 |
| 5073 | 10842 | $ | 1,560.48 | 54367 | 530165201 | $ | 264.04 | 103662 | 530244935 | $ | 58.05 |
| 5074 | 10843 | $ | 206.54 | 54368 | 530165202 | $ | 279.83 | 103663 | 530244936 | $ | 2,892.80 |
| 5075 | 10845 | $ | 25.08 | 54369 | 530165203 | $ | 328.44 | 103664 | 530244938 | $ | 59.84 |
| 5076 | 10846 | $ | 36,000.00 | 54370 | 530165204 | $ | 257.60 | 103665 | 530244939 | $ | 1,845.98 |
| 5077 | 10847 | $ | 278.23 | 54371 | 530165205 | $ | 4,916.94 | 103666 | 530244942 | $ | 43.86 |
| 5078 | 10849 | $ | 126.00 | 54372 | 530165206 | $ | 315.56 | 103667 | 530244946 | $ | 164.22 |
| 5079 | 10850 | $ | 644.00 | 54373 | 530165207 | $ | 734.16 | 103668 | 530244949 | $ | 79.40 |
| 5080 | 10854 | $ | 447.64 | 54374 | 530165208 | $ | 824.32 | 103669 | 530244951 | $ | 161.57 |
| 5081 | 10855 | $ | 2,025.00 | 54375 | 530165209 | $ | 431.48 | 103670 | 530244952 | $ | 5,295.47 |
| 5082 | 10856 | $ | 4,170.00 | 54376 | 530165210 | $ | 241.50 | 103671 | 530244953 | $ | 4,993.03 |
| 5083 | 10857 | $ | 982.53 | 54377 | 530165211 | $ | 821.10 | 103672 | 530244954 | $ | 419.40 |
| 5084 | 10858 | $ | 16.10 | 54378 | 530165212 | $ | 721.28 | 103673 | 530244955 | $ | 99.87 |
| 5085 | 10859 | $ | 1,176.00 | 54379 | 530165213 | $ | 289.80 | 103674 | 530244957 | $ | 251.55 |
| 5086 | 10860 | $ | 715.58 | 54380 | 530165214 | $ | 302.68 | 103675 | 530244958 | $ | 1,167.35 |
| 5087 | 10861 | $ | 38.64 | 54381 | 530165215 | $ | 360.64 | 103676 | 530244961 | $ | 163.05 |
| 5088 | 10863 | $ | 85.50 | 54382 | 530165216 | $ | 582.82 | 103677 | 530244962 | $ | 43.11 |
| 5089 | 10864 | $ | 834.90 | 54383 | 530165217 | $ | 142.82 | 103678 | 530244965 | $ | 660.50 |
| 5090 | 10866 | $ | 29.89 | 54384 | 530165218 | $ | 705.18 | 103679 | 530244966 | $ | 6.29 |
| 5091 | 10867 | $ | 104.97 | 54385 | 530165219 | $ | 354.20 | 103680 | 530244967 | $ | 159.85 |
| 5092 | 10868 | $ | 7,664.00 | 54386 | 530165220 | $ | 1,532.72 | 103681 | 530244970 | $ | 1,687.30 |
| 5093 | 10870 | $ | 293.42 | 54387 | 530165221 | $ | 1,374.94 | 103682 | 530244971 | $ | 801.85 |
| 5094 | 10871 | $ | 397.16 | 54388 | 530165222 | $ | 196.42 | 103683 | 530244973 | $ | 445.25 |
| 5095 | 10872 | $ | 250.79 | 54389 | 530165223 | $ | 721.28 | 103684 | 530244974 | $ | 486.45 |
| 5096 | 10873 | $ | 696.00 | 54390 | 530165224 | $ | 157.78 | 103685 | 530244975 | $ | 1,824.18 |
| 5097 | 10874 | $ | 188.68 | 54391 | 530165225 | $ | 231.84 | 103686 | 530244976 | $ | 803.70 |
| 5098 | 10875 | $ | 482.50 | 54392 | 530165226 | $ | 911.26 | 103687 | 530244978 | $ | 94.57 |
| 5099 | 10877 | $ | 8.75 | 54393 | 530165227 | $ | 1,906.24 | 103688 | 530244979 | $ | 136.80 |
| 5100 | 10878 | $ | 235.52 | 54394 | 530165228 | $ | 966.00 | 103689 | 530244981 | $ | 606.30 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5101 | 10879 | $ | 483.00 | 54395 | 530165229 | $ | 305.90 | 103690 | 530244984 | $ | 202.92 |
| 5102 | 10880 | $ | 328.29 | 54396 | 530165230 | $ | 747.04 | 103691 | 530244985 | $ | 794.95 |
| 5103 | 10882 | $ | 475.39 | 54397 | 530165231 | $ | 1,168.86 | 103692 | 530244987 | $ | 77.87 |
| 5104 | 10884 | $ | 147.46 | 54398 | 530165232 | $ | 2,972.06 | 103693 | 530244988 | $ | 45.08 |
| 5105 | 10887 | $ | 1,610.00 | 54399 | 530165233 | $ | 373.52 | 103694 | 530244990 | $ | 736.74 |
| 5106 | 10888 | $ | 65,812.82 | 54400 | 530165234 | $ | 457.24 | 103695 | 530244992 | $ | 1,018.65 |
| 5107 | 10889 | $ | 44,575.41 | 54401 | 530165235 | $ | 334.88 | 103696 | 530244993 | $ | 142.44 |
| 5108 | 10890 | $ | 24,546.60 | 54402 | 530165236 | $ | 235.06 | 103697 | 530244994 | $ | 767.08 |
| 5109 | 10891 | $ | 24.83 | 54403 | 530165237 | $ | 334.88 | 103698 | 530244996 | $ | 1,267.40 |
| 5110 | 10895 | $ | 3,476.00 | 54404 | 530165238 | $ | 135.24 | 103699 | 530244997 | $ | 125.45 |
| 5111 | 10896 | $ | 80.50 | 54405 | 530165239 | $ | 238.28 | 103700 | 530244998 | $ | 5,175.60 |
| 5112 | 10898 | $ | 24.42 | 54406 | 530165240 | $ | 1,233.26 | 103701 | 530244999 | $ | 53.53 |
| 5113 | 10899 | $ | 801.78 | 54407 | 530165241 | $ | 338.10 | 103702 | 530245001 | $ | 840.60 |
| 5114 | 10900 | $ | 5,150.00 | 54408 | 530165242 | $ | 256.20 | 103703 | 530245002 | $ | 8,000.31 |
| 5115 | 10901 | $ | 313.11 | 54409 | 530165243 | $ | 3,191.02 | 103704 | 530245003 | $ | 7,750.90 |
| 5116 | 10902 | $ | 17,290.37 | 54410 | 530165244 | $ | 322.00 | 103705 | 530245004 | $ | 1,606.81 |
| 5117 | 10903 | $ | 8.03 | 54411 | 530165245 | $ | 846.86 | 103706 | 530245005 | $ | 2,384.15 |
| 5118 | 10907 | $ | 5,120.00 | 54412 | 530165246 | $ | 537.74 | 103707 | 530245006 | $ | 288.69 |
| 5119 | 10908 | $ | 161.64 | 54413 | 530165247 | $ | 218.96 | 103708 | 530245007 | $ | 1,079.94 |
| 5120 | 10910 | $ | 1,529.50 | 54414 | 530165248 | $ | 442.48 | 103709 | 530245008 | $ | 96.75 |
| 5121 | 10912 | $ | 1,495.75 | 54415 | 530165249 | $ | 692.30 | 103710 | 530245011 | $ | 3,679.20 |
| 5122 | 10913 | $ | 244.72 | 54416 | 530165250 | $ | 453.97 | 103711 | 530245012 | $ | 76.57 |
| 5123 | 10914 | $ | 25.86 | 54417 | 530165251 | $ | 856.52 | 103712 | 530245013 | $ | 164.05 |
| 5124 | 10915 | $ | 81.00 | 54418 | 530165252 | $ | 1,049.72 | 103713 | 530245014 | $ | 186.76 |
| 5125 | 10916 | $ | 69.91 | 54419 | 530165253 | $ | 1,719.48 | 103714 | 530245017 | $ | 277.10 |
| 5126 | 10917 | $ | 93.35 | 54420 | 530165254 | $ | 318.78 | 103715 | 530245018 | $ | 344.34 |
| 5127 | 10918 | $ | 19.30 | 54421 | 530165255 | $ | 325.22 | 103716 | 530245020 | $ | 647.22 |
| 5128 | 10919 | $ | 389.86 | 54422 | 530165256 | $ | 917.70 | 103717 | 530245023 | $ | 813.20 |
| 5129 | 10920 | $ | 30.24 | 54423 | 530165257 | $ | 228.62 | 103718 | 530245025 | $ | 4,106.96 |
| 5130 | 10924 | $ | 60.67 | 54424 | 530165258 | $ | 293.02 | 103719 | 530245026 | $ | 515.31 |
| 5131 | 10925 | $ | 483.00 | 54425 | 530165259 | $ | 927.36 | 103720 | 530245027 | $ | 83.85 |
| 5132 | 10926 | $ | 71,162.00 | 54426 | 530165260 | $ | 383.18 | 103721 | 530245028 | $ | 228.62 |
| 5133 | 10927 | $ | 1,930.00 | 54427 | 530165261 | $ | 1,249.36 | 103722 | 530245029 | $ | 200.65 |
| 5134 | 10928 | $ | 12.39 | 54428 | 530165262 | $ | 305.90 | 103723 | 530245030 | $ | 357.05 |
| 5135 | 10931 | $ | 286.99 | 54429 | 530165263 | $ | 363.86 | 103724 | 530245031 | $ | 733.48 |
| 5136 | 10933 | $ | 769.50 | 54430 | 530165264 | $ | 540.96 | 103725 | 530245032 | $ | 4,274.53 |
| 5137 | 10934 | $ | 1,206.25 | 54431 | 530165265 | $ | 289.80 | 103726 | 530245033 | $ | 77.28 |
| 5138 | 10935 | $ | 1,787.02 | 54432 | 530165266 | $ | 415.38 | 103727 | 530245040 | $ | 105.39 |
| 5139 | 10937 | $ | 2,934.38 | 54433 | 530165267 | $ | 386.40 | 103728 | 530245041 | $ | 131.61 |
| 5140 | 10938 | $ | 2,860.20 | 54434 | 530165268 | $ | 238.28 | 103729 | 530245042 | $ | 104.37 |
| 5141 | 10940 | $ | 9,100.00 | 54435 | 530165269 | $ | 573.16 | 103730 | 530245047 | $ | 312.95 |
| 5142 | 10941 | $ | 15,420.00 | 54436 | 530165270 | $ | 2,580.00 | 103731 | 530245049 | $ | 16,635.14 |
| 5143 | 10942 | $ | 4,111.00 | 54437 | 530165272 | $ | 161.00 | 103732 | 530245050 | $ | 18,674.28 |
| 5144 | 10943 | $ | 35,061.00 | 54438 | 530165273 | $ | 724.50 | 103733 | 530245052 | $ | 11,061.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5145 | 10944 | $ | 1,480.31 | 54439 | 530165274 | $ | 209.30 | 103734 | 530245053 | $ | 8,821.76 |
| 5146 | 10945 | $ | 126.84 | 54440 | 530165275 | $ | 161.00 | 103735 | 530245056 | $ | 573.92 |
| 5147 | 10948 | $ | 1,085.00 | 54441 | 530165276 | $ | 257.60 | 103736 | 530245057 | $ | 259.75 |
| 5148 | 10949 | $ | 258.00 | 54442 | 530165277 | $ | 41,850.00 | 103737 | 530245058 | $ | 669.15 |
| 5149 | 10952 | $ | 342.00 | 54443 | 530165279 | $ | 547.40 | 103738 | 530245059 | $ | 543.90 |
| 5150 | 10953 | $ | 342.00 | 54444 | 530165280 | $ | 144.90 | 103739 | 530245061 | $ | 266.50 |
| 5151 | 10955 | $ | 171.00 | 54445 | 530165281 | $ | 273.70 | 103740 | 530245065 | $ | 7,451.46 |
| 5152 | 10956 | $ | 2,560.00 | 54446 | 530165282 | $ | 811.44 | 103741 | 530245068 | $ | 956.10 |
| 5153 | 10957 | $ | 573.19 | 54447 | 530165283 | $ | 1,030.40 | 103742 | 530245071 | $ | 254.38 |
| 5154 | 10958 | $ | 579.00 | 54448 | 530165285 | $ | 141.68 | 103743 | 530245072 | $ | 76.20 |
| 5155 | 10959 | $ | 498.76 | 54449 | 530165286 | $ | 171.00 | 103744 | 530245073 | $ | 88.20 |
| 5156 | 10960 | $ | 579.06 | 54450 | 530165287 | $ | 2,254.00 | 103745 | 530245074 | $ | 1,664.20 |
| 5157 | 10962 | $ | 5,472.00 | 54451 | 530165288 | $ | 4,025.00 | 103746 | 530245075 | $ | 538.18 |
| 5158 | 10964 | $ | 92.72 | 54452 | 530165289 | $ | 161.00 | 103747 | 530245078 | $ | 4,022.38 |
| 5159 | 10965 | $ | 64.40 | 54453 | 530165290 | $ | 367.65 | 103748 | 530245079 | $ | 196.80 |
| 5160 | 10966 | $ | 216.63 | 54454 | 530165291 | $ | 177.10 | 103749 | 530245080 | $ | 76.95 |
| 5161 | 10970 | $ | 256.00 | 54455 | 530165293 | $ | 39.46 | 103750 | 530245081 | $ | 28.95 |
| 5162 | 10972 | $ | 275.91 | 54456 | 530165294 | $ | 3,220.00 | 103751 | 530245082 | $ | 1,138.30 |
| 5163 | 10977 | $ | 380.00 | 54457 | 530165295 | $ | 1,610.00 | 103752 | 530245083 | $ | 350.13 |
| 5164 | 10978 | $ | 2.05 | 54458 | 530165297 | $ | 76.80 | 103753 | 530245085 | $ | 218.48 |
| 5165 | 10983 | $ | 25.60 | 54459 | 530165298 | $ | 8,050.00 | 103754 | 530245086 | $ | 248.85 |
| 5166 | 10984 | $ | 966.00 | 54460 | 530165299 | $ | 80.50 | 103755 | 530245093 | $ | 463.57 |
| 5167 | 10985 | $ | 193.00 | 54461 | 530165300 | $ | 1,932.00 | 103756 | 530245094 | $ | 349.29 |
| 5168 | 10986 | $ | 1,513.40 | 54462 | 530165301 | $ | 9,980.00 | 103757 | 530245095 | $ | 785.45 |
| 5169 | 10987 | $ | 465.38 | 54463 | 530165302 | $ | 4,025.00 | 103758 | 530245098 | $ | 415.38 |
| 5170 | 10989 | $ | 1,636.61 | 54464 | 530165303 | $ | 1,529.50 | 103759 | 530245101 | $ | 19,413.95 |
| 5171 | 10990 | $ | 48.16 | 54465 | 530165305 | $ | 2,576.00 | 103760 | 530245102 | $ | 1,130.61 |
| 5172 | 10992 | $ | 41.46 | 54466 | 530165306 | $ | 644.00 | 103761 | 530245104 | $ | 923.59 |
| 5173 | 10993 | $ | 287.17 | 54467 | 530165307 | $ | 2,672.60 | 103762 | 530245106 | $ | 1,892.54 |
| 5174 | 10994 | $ | 0.34 | 54468 | 530165308 | $ | 392.85 | 103763 | 530245107 | $ | 741.75 |
| 5175 | 10997 | $ | 289.50 | 54469 | 530165309 | $ | 161.00 | 103764 | 530245108 | $ | 228.62 |
| 5176 | 10998 | $ | 2,509.00 | 54470 | 530165310 | $ | 644.00 | 103765 | 530245109 | $ | 59.84 |
| 5177 | 10999 | $ | 289.50 | 54471 | 530165311 | $ | 676.20 | 103766 | 530245111 | $ | 135.10 |
| 5178 | 11000 | $ | 354.20 | 54472 | 530165313 | $ | 1,423.80 | 103767 | 530245114 | $ | 134.63 |
| 5179 | 11001 | $ | 275.91 | 54473 | 530165314 | $ | 28.50 | 103768 | 530245116 | $ | 842.05 |
| 5180 | 11006 | $ | 52.87 | 54474 | 530165315 | $ | 193.00 | 103769 | 530245117 | $ | 401.75 |
| 5181 | 11007 | $ | 130.80 | 54475 | 530165316 | $ | 129.00 | 103770 | 530245119 | $ | 6,325.40 |
| 5182 | 11008 | $ | 579.00 | 54476 | 530165317 | $ | 464.40 | 103771 | 530245121 | $ | 497.36 |
| 5183 | 11009 | $ | 3.22 | 54477 | 530165319 | $ | 386.00 | 103772 | 530245122 | $ | 143.76 |
| 5184 | 11010 | $ | 347.76 | 54478 | 530165320 | $ | 164.20 | 103773 | 530245123 | $ | 221.53 |
| 5185 | 11012 | $ | 1,835.40 | 54479 | 530165321 | $ | 1,288.00 | 103774 | 530245124 | $ | 866.04 |
| 5186 | 11019 | $ | 1,610.00 | 54480 | 530165322 | $ | 161.25 | 103775 | 530245125 | $ | 16.61 |
| 5187 | 11022 | $ | 1,240.00 | 54481 | 530165323 | $ | 64.40 | 103776 | 530245126 | $ | 5,430.70 |
| 5188 | 11023 | $ | 45.91 | 54482 | 530165325 | $ | 3,592.00 | 103777 | 530245128 | $ | 549.90 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5189 | 11024 | $ | 96.50 | 54483 | 530165326 | $ | 322.00 | 103778 | 530245129 | $ | 1,731.58 |
| 5190 | 11025 | $ | 308.24 | 54484 | 530165327 | $ | 434.70 | 103779 | 530245130 | $ | 124.66 |
| 5191 | 11026 | $ | 317.98 | 54485 | 530165329 | $ | 347.75 | 103780 | 530245131 | $ | 3,437.51 |
| 5192 | 11028 | $ | 119.17 | 54486 | 530165331 | $ | 1,288.00 | 103781 | 530245136 | $ | 347.30 |
| 5193 | 11029 | $ | 192.37 | 54487 | 530165332 | $ | 1,799.98 | 103782 | 530245139 | $ | 2,480.70 |
| 5194 | 11033 | $ | 435.20 | 54488 | 530165333 | $ | 96.60 | 103783 | 530245141 | $ | 592.48 |
| 5195 | 11034 | $ | 302.00 | 54489 | 530165334 | $ | 273.70 | 103784 | 530245142 | $ | 474.20 |
| 5196 | 11036 | $ | 1,216.20 | 54490 | 530165335 | $ | 3,733.75 | 103785 | 530245146 | $ | 1.08 |
| 5197 | 11037 | $ | 30.91 | 54491 | 530165336 | $ | 1,368.50 | 103786 | 530245148 | $ | 284.20 |
| 5198 | 11039 | $ | 644.00 | 54492 | 530165338 | $ | 67.62 | 103787 | 530245150 | $ | 148.24 |
| 5199 | 11040 | $ | 2,321.33 | 54493 | 530165339 | $ | 106.26 | 103788 | 530245151 | $ | 57.00 |
| 5200 | 11041 | $ | 91.07 | 54494 | 530165340 | $ | 177.10 | 103789 | 530245153 | $ | 335.40 |
| 5201 | 11043 | $ | 80.94 | 54495 | 530165341 | $ | 903.00 | 103790 | 530245154 | $ | 424.05 |
| 5202 | 11044 | $ | 417.10 | 54496 | 530165342 | $ | 354.20 | 103791 | 530245155 | $ | 638.51 |
| 5203 | 11045 | $ | 1,536.00 | 54497 | 530165343 | $ | 1,930.00 | 103792 | 530245157 | $ | 572.70 |
| 5204 | 11046 | $ | 128.25 | 54498 | 530165344 | $ | 483.00 | 103793 | 530245158 | $ | 476.07 |
| 5205 | 11047 | $ | 20.82 | 54499 | 530165345 | $ | 235.06 | 103794 | 530245159 | $ | 23.60 |
| 5206 | 11048 | $ | 20.97 | 54500 | 530165346 | $ | 161.00 | 103795 | 530245162 | $ | 47.73 |
| 5207 | 11050 | $ | 7,334.00 | 54501 | 530165351 | $ | 644.00 | 103796 | 530245163 | $ | 103.04 |
| 5208 | 11051 | $ | 1,127.00 | 54502 | 530165352 | $ | 466.90 | 103797 | 530245166 | $ | 5,812.61 |
| 5209 | 11054 | $ | 159.50 | 54503 | 530165353 | $ | 386.40 | 103798 | 530245168 | $ | 80.52 |
| 5210 | 11057 | $ | 236.80 | 54504 | 530165354 | $ | 241.50 | 103799 | 530245169 | $ | 849.77 |
| 5211 | 11058 | $ | 478.88 | 54505 | 530165355 | $ | 258.00 | 103800 | 530245170 | $ | 1,485.84 |
| 5212 | 11060 | $ | 17.10 | 54506 | 530165356 | $ | 225.40 | 103801 | 530245171 | $ | 557.06 |
| 5213 | 11064 | $ | 76.33 | 54507 | 530165357 | $ | 531.30 | 103802 | 530245173 | $ | 576.23 |
| 5214 | 11065 | $ | 1,721.25 | 54508 | 530165358 | $ | 225.40 | 103803 | 530245175 | $ | 359.20 |
| 5215 | 11069 | $ | 146.06 | 54509 | 530165359 | $ | 96.75 | 103804 | 530245176 | $ | 312.34 |
| 5216 | 11070 | $ | 724.50 | 54510 | 530165361 | $ | 112.70 | 103805 | 530245179 | $ | 345.60 |
| 5217 | 11076 | $ | 294.60 | 54511 | 530165362 | $ | 193.20 | 103806 | 530245180 | $ | 112.70 |
| 5218 | 11077 | $ | 341.31 | 54512 | 530165365 | $ | 193.20 | 103807 | 530245182 | $ | 964.80 |
| 5219 | 11079 | $ | 131.65 | 54513 | 530165366 | $ | 454.02 | 103808 | 530245183 | $ | 505.94 |
| 5220 | 11080 | $ | 26.43 | 54514 | 530165367 | $ | 1,610.00 | 103809 | 530245184 | $ | 406.95 |
| 5221 | 11081 | $ | 676.20 | 54515 | 530165368 | $ | 483.00 | 103810 | 530245185 | $ | 193.00 |
| 5222 | 11082 | $ | 4.73 | 54516 | 530165369 | $ | 241.50 | 103811 | 530245188 | $ | 232.16 |
| 5223 | 11083 | $ | 17.96 | 54517 | 530165371 | $ | 183.54 | 103812 | 530245189 | $ | 471.60 |
| 5224 | 11084 | $ | 1,157.75 | 54518 | 530165376 | $ | 193.50 | 103813 | 530245190 | $ | 8,812.65 |
| 5225 | 11085 | $ | 644.00 | 54519 | 530165379 | $ | 115.92 | 103814 | 530245193 | $ | 104.99 |
| 5226 | 11088 | $ | 966.00 | 54520 | 530165380 | $ | 129.00 | 103815 | 530245194 | $ | 526.00 |
| 5227 | 11090 | $ | 26.94 | 54521 | 530165381 | $ | 5,120.00 | 103816 | 530245196 | $ | 22.54 |
| 5228 | 11091 | $ | 1,966.00 | 54522 | 530165382 | $ | 6,334.00 | 103817 | 530245197 | $ | 824.70 |
| 5229 | 11093 | $ | 8.82 | 54523 | 530165383 | $ | 386.40 | 103818 | 530245198 | $ | 2,088.75 |
| 5230 | 11094 | $ | 386.00 | 54524 | 530165384 | $ | 193.20 | 103819 | 530245199 | $ | 24.11 |
| 5231 | 11095 | $ | 24.82 | 54525 | 530165385 | $ | 128.80 | 103820 | 530245200 | $ | 168.80 |
| 5232 | 11096 | $ | 121.59 | 54526 | 530165386 | $ | 112.70 | 103821 | 530245201 | $ | 434.25 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5233 | 11097 | $ 644.00 | 54527 | 530165387 | $ 129.00 | 103822 | 530245203 | $ 1,199.70 |
| 5234 | 11099 | $ 278.50 | 54528 | 530165388 | $ 1,529.50 | 103823 | 530245204 | $ 28,755.20 |
| 5235 | 11100 | $ 194.93 | 54529 | 530165389 | $ 322.00 | 103824 | 530245205 | $ 2,652.40 |
| 5236 | 11101 | $ 351.79 | 54530 | 530165390 | $ 644.00 | 103825 | 530245207 | $ 354.20 |
| 5237 | 11102 | $ 36.09 | 54531 | 530165391 | $ 1,114.00 | 103826 | 530245209 | $ 155.71 |
| 5238 | 11103 | $ 200.72 | 54532 | 530165392 | $ 241.50 | 103827 | 530245212 | $ 521.05 |
| 5239 | 11104 | $ 251.89 | 54533 | 530165393 | $ 347.76 | 103828 | 530245213 | $ 206.93 |
| 5240 | 11105 | $ 1,347.00 | 54534 | 530165395 | $ 170.66 | 103829 | 530245214 | $ 3,148.80 |
| 5241 | 11106 | $ 1,034.24 | 54535 | 530165396 | $ 86.94 | 103830 | 530245216 | $ 112.70 |
| 5242 | 11107 | $ 16,490.00 | 54536 | 530165397 | $ 144.90 | 103831 | 530245217 | $ 222.41 |
| 5243 | 11108 | $ 1,024.00 | 54537 | 530165399 | $ 305.90 | 103832 | 530245218 | $ 264.56 |
| 5244 | 11109 | $ 267.31 | 54538 | 530165400 | $ 257.60 | 103833 | 530245219 | $ 5,787.13 |
| 5245 | 11110 | $ 2,406.40 | 54539 | 530165401 | $ 257.60 | 103834 | 530245220 | $ 236.16 |
| 5246 | 11111 | $ 11.61 | 54540 | 530165403 | $ 434.70 | 103835 | 530245221 | $ 812.70 |
| 5247 | 11113 | $ 432.00 | 54541 | 530165404 | $ 966.00 | 103836 | 530245222 | $ 364.52 |
| 5248 | 11114 | $ 484.92 | 54542 | 530165407 | $ 644.00 | 103837 | 530245224 | $ 154.44 |
| 5249 | 11115 | $ 8,176.78 | 54543 | 530165408 | $ 225.40 | 103838 | 530245227 | $ 216.72 |
| 5250 | 11116 | $ 264.91 | 54544 | 530165409 | $ 199.64 | 103839 | 530245230 | $ 43.11 |
| 5251 | 11117 | $ 482.50 | 54545 | 530165410 | $ 3,220.00 | 103840 | 530245232 | $ 679.42 |
| 5252 | 11118 | $ 511.96 | 54546 | 530165411 | $ 644.00 | 103841 | 530245235 | $ 760.40 |
| 5253 | 11119 | $ 329.04 | 54547 | 530165412 | $ 644.00 | 103842 | 530245236 | $ 3,275.40 |
| 5254 | 11120 | $ 1,127.00 | 54548 | 530165413 | $ 225.40 | 103843 | 530245237 | $ 84.92 |
| 5255 | 11121 | $ 322.00 | 54549 | 530165414 | $ 75.50 | 103844 | 530245239 | $ 22.86 |
| 5256 | 11122 | $ 278.26 | 54550 | 530165415 | $ 257.60 | 103845 | 530245240 | $ 150.22 |
| 5257 | 11128 | $ 256.50 | 54551 | 530165416 | $ 173.88 | 103846 | 530245241 | $ 107.93 |
| 5258 | 11130 | $ 5.39 | 54552 | 530165417 | $ 1,288.00 | 103847 | 530245242 | $ 128.80 |
| 5259 | 11132 | $ 45.24 | 54553 | 530165419 | $ 370.30 | 103848 | 530245243 | $ 722.25 |
| 5260 | 11133 | $ 5,120.00 | 54554 | 530165420 | $ 387.00 | 103849 | 530245246 | $ 3,070.56 |
| 5261 | 11134 | $ 640.00 | 54555 | 530165421 | $ 126.42 | 103850 | 530245249 | $ 270.49 |
| 5262 | 11135 | $ 129.00 | 54556 | 530165422 | $ 516.00 | 103851 | 530245250 | $ 7.76 |
| 5263 | 11137 | $ 85.29 | 54557 | 530165423 | $ 106.26 | 103852 | 530245251 | $ 586.04 |
| 5264 | 11138 | $ 621.99 | 54558 | 530165424 | $ 9.92 | 103853 | 530245252 | $ 456.14 |
| 5265 | 11141 | $ 38.64 | 54559 | 530165426 | $ 86.85 | 103854 | 530245253 | $ 129.66 |
| 5266 | 11142 | $ 6,656.00 | 54560 | 530165427 | $ 772.00 | 103855 | 530245254 | $ 48.30 |
| 5267 | 11143 | $ 20.48 | 54561 | 530165428 | $ 644.00 | 103856 | 530245256 | $ 15.10 |
| 5268 | 11144 | $ 256.00 | 54562 | 530165429 | $ 96.60 | 103857 | 530245260 | $ 576.50 |
| 5269 | 11148 | $ 193.00 | 54563 | 530165430 | $ 901.50 | 103858 | 530245261 | $ 500.10 |
| 5270 | 11150 | $ 1,078.49 | 54564 | 530165432 | $ 1,610.00 | 103859 | 530245262 | $ 766.38 |
| 5271 | 11151 | $ 1,259.61 | 54565 | 530165433 | $ 644.00 | 103860 | 530245263 | $ 13.28 |
| 5272 | 11152 | $ 154.99 | 54566 | 530165434 | $ 235.06 | 103861 | 530245265 | $ 377.25 |
| 5273 | 11153 | $ 322.00 | 54567 | 530165435 | $ 1,930.00 | 103862 | 530245270 | $ 17.38 |
| 5274 | 11154 | $ 206.08 | 54568 | 530165438 | $ 129.00 | 103863 | 530245272 | $ 1,052.20 |
| 5275 | 11156 | $ 755.65 | 54569 | 530165439 | $ 83.72 | 103864 | 530245274 | $ 135.45 |
| 5276 | 11158 | $ 202.86 | 54570 | 530165440 | $ 115.92 | 103865 | 530245275 | $ 647.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5277 | 11159 | $ | 76.33 | 54571 | 530165442 | $ | 595.70 | 103866 | 530245278 | $ | 647.89 |
| 5278 | 11160 | $ | 83.15 | 54572 | 530165444 | $ | 412.80 | 103867 | 530245280 | $ | 502.32 |
| 5279 | 11164 | $ | 260.42 | 54573 | 530165446 | $ | 466.90 | 103868 | 530245281 | $ | 1,270.00 |
| 5280 | 11165 | $ | 1,766.40 | 54574 | 530165447 | $ | 96.60 | 103869 | 530245283 | $ | 3,146.00 |
| 5281 | 11168 | $ | 1,623.45 | 54575 | 530165448 | $ | 524.95 | 103870 | 530245286 | $ | 83.72 |
| 5282 | 11169 | $ | 1,288.00 | 54576 | 530165450 | $ | 516.00 | 103871 | 530245288 | $ | 98.81 |
| 5283 | 11170 | $ | 579.00 | 54577 | 530165451 | $ | 225.40 | 103872 | 530245291 | $ | 50.20 |
| 5284 | 11172 | $ | 963.27 | 54578 | 530165452 | $ | 1,394.26 | 103873 | 530245295 | $ | 38.64 |
| 5285 | 11175 | $ | 12,880.00 | 54579 | 530165454 | $ | 256.50 | 103874 | 530245296 | $ | 158.51 |
| 5286 | 11177 | $ | 455.68 | 54580 | 530165455 | $ | 595.70 | 103875 | 530245297 | $ | 130.16 |
| 5287 | 11179 | $ | 966.00 | 54581 | 530165456 | $ | 14.88 | 103876 | 530245298 | $ | 434.00 |
| 5288 | 11181 | $ | 1,519.84 | 54582 | 530165457 | $ | 1,288.00 | 103877 | 530245299 | $ | 5,655.20 |
| 5289 | 11182 | $ | 567.92 | 54583 | 530165459 | $ | 483.00 | 103878 | 530245301 | $ | 696.21 |
| 5290 | 11183 | $ | 1,710.00 | 54584 | 530165460 | $ | 415.50 | 103879 | 530245302 | $ | 263.75 |
| 5291 | 11184 | $ | 2,188.22 | 54585 | 530165461 | $ | 548.25 | 103880 | 530245303 | $ | 10,033.10 |
| 5292 | 11185 | $ | 2.30 | 54586 | 530165462 | $ | 2,048.00 | 103881 | 530245304 | $ | 143.50 |
| 5293 | 11189 | $ | 128.51 | 54587 | 530165463 | $ | 251.16 | 103882 | 530245305 | $ | 538.65 |
| 5294 | 11190 | $ | 51.20 | 54588 | 530165464 | $ | 209.30 | 103883 | 530245309 | $ | 135.82 |
| 5295 | 11193 | $ | 310.00 | 54589 | 530165465 | $ | 241.50 | 103884 | 530245310 | $ | 275.35 |
| 5296 | 11194 | $ | 308.80 | 54590 | 530165466 | $ | 644.00 | 103885 | 530245311 | $ | 3,983.87 |
| 5297 | 11195 | $ | 94.50 | 54591 | 530165467 | $ | 80.50 | 103886 | 530245313 | $ | 337.32 |
| 5298 | 11197 | $ | 40.48 | 54592 | 530165468 | $ | 193.20 | 103887 | 530245314 | $ | 122.31 |
| 5299 | 11198 | $ | 105.70 | 54593 | 530165469 | $ | 115.80 | 103888 | 530245315 | $ | 948.70 |
| 5300 | 11199 | $ | 13.97 | 54594 | 530165470 | $ | 112.70 | 103889 | 530245318 | $ | 781.65 |
| 5301 | 11202 | $ | 1,047.00 | 54595 | 530165471 | $ | 1,288.00 | 103890 | 530245321 | $ | 1,610.00 |
| 5302 | 11205 | $ | 324.09 | 54596 | 530165472 | $ | 1,935.00 | 103891 | 530245322 | $ | 112.70 |
| 5303 | 11206 | $ | 167.44 | 54597 | 530165473 | $ | 193.20 | 103892 | 530245323 | $ | 66,732.54 |
| 5304 | 11207 | $ | 11.60 | 54598 | 530165474 | $ | 180.32 | 103893 | 530245324 | $ | 205.11 |
| 5305 | 11208 | $ | 549.16 | 54599 | 530165475 | $ | 174.15 | 103894 | 530245325 | $ | 204.16 |
| 5306 | 11210 | $ | 1,088.14 | 54600 | 530165476 | $ | 193.20 | 103895 | 530245329 | $ | 489.44 |
| 5307 | 11212 | $ | 178.88 | 54601 | 530165477 | $ | 112.70 | 103896 | 530245330 | $ | 2,669.05 |
| 5308 | 11213 | $ | 25.76 | 54602 | 530165478 | $ | 80.50 | 103897 | 530245331 | $ | 116.55 |
| 5309 | 11214 | $ | 102.40 | 54603 | 530165479 | $ | 589.50 | 103898 | 530245332 | $ | 155.97 |
| 5310 | 11215 | $ | 732.16 | 54604 | 530165480 | $ | 4,749.50 | 103899 | 530245333 | $ | 78.54 |
| 5311 | 11217 | $ | 528.38 | 54605 | 530165481 | $ | 483.00 | 103900 | 530245334 | $ | 382.91 |
| 5312 | 11220 | $ | 71.41 | 54606 | 530165482 | $ | 466.90 | 103901 | 530245335 | $ | 244.19 |
| 5313 | 11221 | $ | 133.75 | 54607 | 530165483 | $ | 177.10 | 103902 | 530245336 | $ | 3,962.37 |
| 5314 | 11222 | $ | 5.65 | 54608 | 530165485 | $ | 96.60 | 103903 | 530245337 | $ | 164.09 |
| 5315 | 11223 | $ | 96.50 | 54609 | 530165487 | $ | 483.00 | 103904 | 530245338 | $ | 50.20 |
| 5316 | 11224 | $ | 5.08 | 54610 | 530165488 | $ | 3,220.00 | 103905 | 530245339 | $ | 974.65 |
| 5317 | 11226 | $ | 141.68 | 54611 | 530165489 | $ | 164.20 | 103906 | 530245347 | $ | 199.54 |
| 5318 | 11227 | $ | 409.15 | 54612 | 530165490 | $ | 354.20 | 103907 | 530245348 | $ | 972.44 |
| 5319 | 11228 | $ | 772.00 | 54613 | 530165491 | $ | 3,220.00 | 103908 | 530245349 | $ | 7,805.95 |
| 5320 | 11229 | $ | 193.00 | 54614 | 530165492 | $ | 708.40 | 103909 | 530245350 | $ | 382.90 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | 11232 | $ | 405.89 | 54615 | 530165493 | $ | 516.00 | 103910 | 530245352 | $ | 409.27 |
| 5322 | 11234 | $ | 651.40 | 54616 | 530165494 | $ | 86.94 | 103911 | 530245353 | $ | 205.11 |
| 5323 | 11235 | $ | 584.70 | 54617 | 530165495 | $ | 144.90 | 103912 | 530245355 | $ | 1,893.28 |
| 5324 | 11236 | $ | 591.90 | 54618 | 530165496 | $ | 54.74 | 103913 | 530245357 | $ | 1,995.57 |
| 5325 | 11237 | $ | 128.80 | 54619 | 530165497 | $ | 258.00 | 103914 | 530245360 | $ | 374.10 |
| 5326 | 11238 | $ | 249.01 | 54620 | 530165498 | $ | 52.85 | 103915 | 530245361 | $ | 6,164.52 |
| 5327 | 11239 | $ | 363.86 | 54621 | 530165499 | $ | 241.50 | 103916 | 530245362 | $ | 1,350.94 |
| 5328 | 11243 | $ | 302.68 | 54622 | 530165500 | $ | 129.00 | 103917 | 530245364 | $ | 4,929.83 |
| 5329 | 11244 | $ | 36.84 | 54623 | 530165501 | $ | 2,560.00 | 103918 | 530245365 | $ | 239.04 |
| 5330 | 11245 | $ | 3,993.26 | 54624 | 530165502 | $ | 644.00 | 103919 | 530245366 | $ | 277.24 |
| 5331 | 11246 | $ | 303.91 | 54625 | 530165503 | $ | 161.25 | 103920 | 530245367 | $ | 11,079.37 |
| 5332 | 11247 | $ | 39.18 | 54626 | 530165506 | $ | 258.00 | 103921 | 530245368 | $ | 340.05 |
| 5333 | 11248 | $ | 112.64 | 54627 | 530165507 | $ | 644.00 | 103922 | 530245369 | $ | 470.21 |
| 5334 | 11249 | $ | 310.00 | 54628 | 530165508 | $ | 516.00 | 103923 | 530245370 | $ | 1,625.40 |
| 5335 | 11250 | $ | 48.25 | 54629 | 530165511 | $ | 273.70 | 103924 | 530245371 | $ | 19,300.00 |
| 5336 | 11252 | $ | 1,078.60 | 54630 | 530165512 | $ | 144.90 | 103925 | 530245372 | $ | 220.03 |
| 5337 | 11253 | $ | 10.83 | 54631 | 530165513 | $ | 466.90 | 103926 | 530245373 | $ | 26,198.29 |
| 5338 | 11254 | $ | 409.16 | 54632 | 530165514 | $ | 57.00 | 103927 | 530245374 | $ | 91.39 |
| 5339 | 11255 | $ | 579.00 | 54633 | 530165515 | $ | 63.69 | 103928 | 530245375 | $ | 50.20 |
| 5340 | 11256 | $ | 1,858.90 | 54634 | 530165516 | $ | 302.68 | 103929 | 530245376 | $ | 744.98 |
| 5341 | 11257 | $ | 90.17 | 54635 | 530165517 | $ | 296.70 | 103930 | 530245379 | $ | 1,100.37 |
| 5342 | 11258 | $ | 9.45 | 54636 | 530165518 | $ | 273.70 | 103931 | 530245382 | $ | 395.04 |
| 5343 | 11259 | $ | 120.13 | 54637 | 530165521 | $ | 644.00 | 103932 | 530245383 | $ | 2,025.22 |
| 5344 | 11260 | $ | 380.00 | 54638 | 530165522 | $ | 4,186.00 | 103933 | 530245384 | $ | 901.47 |
| 5345 | 11261 | $ | 80.71 | 54639 | 530165524 | $ | 273.70 | 103934 | 530245386 | $ | 587.12 |
| 5346 | 11262 | $ | 619.45 | 54640 | 530165525 | $ | 241.50 | 103935 | 530245387 | $ | 244.16 |
| 5347 | 11263 | $ | 1.92 | 54641 | 530165526 | $ | 595.70 | 103936 | 530245389 | $ | 5,945.35 |
| 5348 | 11266 | $ | 2,898.00 | 54642 | 530165527 | $ | 48.30 | 103937 | 530245391 | $ | 412.16 |
| 5349 | 11267 | $ | 1,771.00 | 54643 | 530165529 | $ | 644.00 | 103938 | 530245392 | $ | 309.37 |
| 5350 | 11269 | $ | 225.75 | 54644 | 530165530 | $ | 148.12 | 103939 | 530245394 | $ | 597.40 |
| 5351 | 11270 | $ | 129.00 | 54645 | 530165531 | $ | 225.40 | 103940 | 530245395 | $ | 155.71 |
| 5352 | 11271 | $ | 774.00 | 54646 | 530165532 | $ | 418.60 | 103941 | 530245397 | $ | 60.67 |
| 5353 | 11272 | $ | 225.75 | 54647 | 530165533 | $ | 209.30 | 103942 | 530245398 | $ | 1,654.01 |
| 5354 | 11274 | $ | 624.12 | 54648 | 530165535 | $ | 177.10 | 103943 | 530245401 | $ | 1,040.78 |
| 5355 | 11276 | $ | 9,640.00 | 54649 | 530165536 | $ | 270.48 | 103944 | 530245403 | $ | 254.76 |
| 5356 | 11278 | $ | 1,288.00 | 54650 | 530165537 | $ | 144.75 | 103945 | 530245405 | $ | 18,780.38 |
| 5357 | 11279 | $ | 1,161.38 | 54651 | 530165539 | $ | 177.10 | 103946 | 530245407 | $ | 801.66 |
| 5358 | 11280 | $ | 1,638.98 | 54652 | 530165542 | $ | 1,434.50 | 103947 | 530245408 | $ | 1,532.40 |
| 5359 | 11281 | $ | 234.00 | 54653 | 530165545 | $ | 193.00 | 103948 | 530245409 | $ | 19.05 |
| 5360 | 11282 | $ | 129.02 | 54654 | 530165546 | $ | 47.73 | 103949 | 530245410 | $ | 636.71 |
| 5361 | 11285 | $ | 86.94 | 54655 | 530165547 | $ | 402.50 | 103950 | 530245411 | $ | 977.11 |
| 5362 | 11286 | $ | 15.12 | 54656 | 530165548 | $ | 208.20 | 103951 | 530245414 | $ | 480.93 |
| 5363 | 11288 | $ | 3,220.00 | 54657 | 530165551 | $ | 483.00 | 103952 | 530245415 | $ | 5,360.15 |
| 5364 | 11289 | $ | 2,304.00 | 54658 | 530165552 | $ | 692.30 | 103953 | 530245416 | $ | 10,432.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5365 | 11290 | $ | 2.50 | 54659 | 530165556 | $ | 105.70 | 103954 | 530245417 | $ | 914.47 |
| 5366 | 11291 | $ | 132.03 | 54660 | 530165558 | $ | 9,660.00 | 103955 | 530245418 | $ | 315.34 |
| 5367 | 11292 | $ | 197.56 | 54661 | 530165559 | $ | 135.24 | 103956 | 530245420 | $ | 627.90 |
| 5368 | 11293 | $ | 9.00 | 54662 | 530165560 | $ | 1,610.00 | 103957 | 530245421 | $ | 406.80 |
| 5369 | 11294 | $ | 21.51 | 54663 | 530165561 | $ | 93.35 | 103958 | 530245422 | $ | 4,385.64 |
| 5370 | 11295 | $ | 5.58 | 54664 | 530165564 | $ | 1,290.00 | 103959 | 530245423 | $ | 159.65 |
| 5371 | 11296 | $ | 2,074.75 | 54665 | 530165565 | $ | 369.75 | 103960 | 530245425 | $ | 167.13 |
| 5372 | 11297 | $ | 74.93 | 54666 | 530165567 | $ | 418.60 | 103961 | 530245426 | $ | 12,563.61 |
| 5373 | 11298 | $ | 25.76 | 54667 | 530165568 | $ | 322.00 | 103962 | 530245428 | $ | 131.30 |
| 5374 | 11304 | $ | 19.53 | 54668 | 530165569 | $ | 115.92 | 103963 | 530245432 | $ | 85.31 |
| 5375 | 11305 | $ | 435.53 | 54669 | 530165570 | $ | 199.95 | 103964 | 530245434 | $ | 428.75 |
| 5376 | 11308 | $ | 103.99 | 54670 | 530165571 | $ | 441.14 | 103965 | 530245441 | $ | 337.05 |
| 5377 | 11309 | $ | 1,617.50 | 54671 | 530165572 | $ | 177.10 | 103966 | 530245445 | $ | 1,225.65 |
| 5378 | 11310 | $ | 966.00 | 54672 | 530165573 | $ | 209.30 | 103967 | 530245446 | $ | 82.56 |
| 5379 | 11313 | $ | 21.53 | 54673 | 530165574 | $ | 322.00 | 103968 | 530245447 | $ | 577.80 |
| 5380 | 11314 | $ | 483.00 | 54674 | 530165576 | $ | 177.10 | 103969 | 530245449 | $ | 240.20 |
| 5381 | 11315 | $ | 266.64 | 54675 | 530165578 | $ | 1,668.00 | 103970 | 530245452 | $ | 237.42 |
| 5382 | 11318 | $ | 1,876.15 | 54676 | 530165579 | $ | 644.00 | 103971 | 530245453 | $ | 72.62 |
| 5383 | 11321 | $ | 63.69 | 54677 | 530165580 | $ | 177.10 | 103972 | 530245456 | $ | 1,585.56 |
| 5384 | 11324 | $ | 243.20 | 54678 | 530165583 | $ | 289.80 | 103973 | 530245457 | $ | 200.29 |
| 5385 | 11325 | $ | 45.11 | 54679 | 530165584 | $ | 258.00 | 103974 | 530245458 | $ | 1,917.04 |
| 5386 | 11326 | $ | 141.53 | 54680 | 530165585 | $ | 161.25 | 103975 | 530245459 | $ | 3,378.76 |
| 5387 | 11327 | $ | 67.62 | 54681 | 530165586 | $ | 122.36 | 103976 | 530245460 | $ | 1,521.39 |
| 5388 | 11328 | $ | 58.29 | 54682 | 530165587 | $ | 177.10 | 103977 | 530245461 | $ | 183.54 |
| 5389 | 11329 | $ | 170.66 | 54683 | 530165588 | $ | 718.06 | 103978 | 530245463 | $ | 22,975.55 |
| 5390 | 11331 | $ | 96.81 | 54684 | 530165589 | $ | 2,316.00 | 103979 | 530245464 | $ | 7,071.09 |
| 5391 | 11332 | $ | 645.00 | 54685 | 530165592 | $ | 322.00 | 103980 | 530245465 | $ | 12,250.10 |
| 5392 | 11334 | $ | 966.00 | 54686 | 530165593 | $ | 453.00 | 103981 | 530245466 | $ | 217.07 |
| 5393 | 11336 | $ | 362.87 | 54687 | 530165594 | $ | 441.10 | 103982 | 530245467 | $ | 613.74 |
| 5394 | 11338 | $ | 590.31 | 54688 | 530165597 | $ | 644.00 | 103983 | 530245474 | $ | 2,501.85 |
| 5395 | 11340 | $ | 965.00 | 54689 | 530165598 | $ | 193.20 | 103984 | 530245475 | $ | 3,529.30 |
| 5396 | 11342 | $ | 77.84 | 54690 | 530165599 | $ | 76.80 | 103985 | 530245476 | $ | 907.42 |
| 5397 | 11345 | $ | 1,353.49 | 54691 | 530165601 | $ | 273.70 | 103986 | 530245478 | $ | 549.38 |
| 5398 | 11346 | $ | 10,240.00 | 54692 | 530165603 | $ | 466.90 | 103987 | 530245479 | $ | 2,322.75 |
| 5399 | 11347 | $ | 50.44 | 54693 | 530165604 | $ | 89,800.00 | 103988 | 530245480 | $ | 952.19 |
| 5400 | 11349 | $ | 449.00 | 54694 | 530165605 | $ | 144.90 | 103989 | 530245481 | $ | 1,590.20 |
| 5401 | 11350 | $ | 2,355.20 | 54695 | 530165606 | $ | 2,560.00 | 103990 | 530245483 | $ | 1,731.46 |
| 5402 | 11351 | $ | 654.13 | 54696 | 530165608 | $ | 8.68 | 103991 | 530245485 | $ | 2,432.05 |
| 5403 | 11352 | $ | 5,148.84 | 54697 | 530165609 | $ | 466.90 | 103992 | 530245486 | $ | 651.19 |
| 5404 | 11353 | $ | 158.69 | 54698 | 530165610 | $ | 1,405.00 | 103993 | 530245488 | $ | 1,417.20 |
| 5405 | 11356 | $ | 239.15 | 54699 | 530165612 | $ | 144.90 | 103994 | 530245490 | $ | 682.65 |
| 5406 | 11357 | $ | 95.57 | 54700 | 530165614 | $ | 144.75 | 103995 | 530245491 | $ | 365.97 |
| 5407 | 11358 | $ | 942.08 | 54701 | 530165615 | $ | 3.15 | 103996 | 530245492 | $ | 650.45 |
| 5408 | 11359 | $ | 47.30 | 54702 | 530165616 | $ | 676.20 | 103997 | 530245493 | $ | 621.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5409 | 11360 | $ | 595.26 | 54703 | 530165617 | $ | 225.40 | 103998 | 530245495 | $ | 11,127.49 |
| 5410 | 11361 | $ | 29.75 | 54704 | 530165618 | $ | 322.50 | 103999 | 530245497 | $ | 222.30 |
| 5411 | 11362 | $ | 497.81 | 54705 | 530165620 | $ | 908.04 | 104000 | 530245499 | $ | 162.12 |
| 5412 | 11363 | $ | 28.49 | 54706 | 530165621 | $ | 96.50 | 104001 | 530245500 | $ | 98.33 |
| 5413 | 11367 | $ | 39.24 | 54707 | 530165622 | $ | 225.40 | 104002 | 530245504 | $ | 61.64 |
| 5414 | 11368 | $ | 99.82 | 54708 | 530165623 | $ | 644.00 | 104003 | 530245505 | $ | 139,739.84 |
| 5415 | 11369 | $ | 63.96 | 54709 | 530165624 | $ | 483.00 | 104004 | 530245506 | $ | 225.40 |
| 5416 | 11370 | $ | 177.10 | 54710 | 530165626 | $ | 338.10 | 104005 | 530245509 | $ | 864.57 |
| 5417 | 11371 | $ | 638.00 | 54711 | 530165627 | $ | 434.70 | 104006 | 530245510 | $ | 8,769.21 |
| 5418 | 11372 | $ | 354.20 | 54712 | 530165628 | $ | 386.40 | 104007 | 530245511 | $ | 150.54 |
| 5419 | 11374 | $ | 60.04 | 54713 | 530165629 | $ | 1,852.80 | 104008 | 530245512 | $ | 386.00 |
| 5420 | 11376 | $ | 144.40 | 54714 | 530165630 | $ | 298.64 | 104009 | 530245515 | $ | 7,515.81 |
| 5421 | 11377 | $ | 29.98 | 54715 | 530165632 | $ | 289.50 | 104010 | 530245517 | $ | 86.22 |
| 5422 | 11378 | $ | 1,533.55 | 54716 | 530165633 | $ | 8,980.00 | 104011 | 530245518 | $ | 310.40 |
| 5423 | 11379 | $ | 62.12 | 54717 | 530165634 | $ | 402.50 | 104012 | 530245519 | $ | 2,306.50 |
| 5424 | 11380 | $ | 158.71 | 54718 | 530165636 | $ | 1,280.00 | 104013 | 530245521 | $ | 283.50 |
| 5425 | 11381 | $ | 436.31 | 54719 | 530165637 | $ | 537.70 | 104014 | 530245523 | $ | 280.14 |
| 5426 | 11382 | $ | 425.88 | 54720 | 530165638 | $ | 805.00 | 104015 | 530245526 | $ | 829.10 |
| 5427 | 11383 | $ | 70.41 | 54721 | 530165639 | $ | 241.50 | 104016 | 530245528 | $ | 1,145.21 |
| 5428 | 11384 | $ | 379.19 | 54722 | 530165640 | $ | 289.80 | 104017 | 530245529 | $ | 855.65 |
| 5429 | 11385 | $ | 99.42 | 54723 | 530165641 | $ | 1,158.00 | 104018 | 530245530 | $ | 5,757.67 |
| 5430 | 11387 | $ | 108.03 | 54724 | 530165642 | $ | 225.40 | 104019 | 530245531 | $ | 3,269.15 |
| 5431 | 11389 | $ | 240.05 | 54725 | 530165643 | $ | 92.88 | 104020 | 530245533 | $ | 1,181.32 |
| 5432 | 11390 | $ | 206.91 | 54726 | 530165644 | $ | 2,576.00 | 104021 | 530245534 | $ | 2,373.14 |
| 5433 | 11392 | $ | 1,307.00 | 54727 | 530165645 | $ | 447.45 | 104022 | 530245535 | $ | 37.50 |
| 5434 | 11394 | $ | 8,340.00 | 54728 | 530165647 | $ | 96.60 | 104023 | 530245539 | $ | 694.46 |
| 5435 | 11395 | $ | 409.60 | 54729 | 530165648 | $ | 129.00 | 104024 | 530245540 | $ | 215.08 |
| 5436 | 11397 | $ | 1,610.00 | 54730 | 530165650 | $ | 83.85 | 104025 | 530245541 | $ | 696.60 |
| 5437 | 11398 | $ | 969.16 | 54731 | 530165652 | $ | 322.00 | 104026 | 530245542 | $ | 1,131.37 |
| 5438 | 11400 | $ | 728.36 | 54732 | 530165653 | $ | 76.80 | 104027 | 530245543 | $ | 344.19 |
| 5439 | 11401 | $ | 21.38 | 54733 | 530165654 | $ | 129.00 | 104028 | 530245544 | $ | 1,934.70 |
| 5440 | 11403 | $ | 0.17 | 54734 | 530165655 | $ | 644.00 | 104029 | 530245546 | $ | 170.66 |
| 5441 | 11404 | $ | 689.70 | 54735 | 530165656 | $ | 3,220.00 | 104030 | 530245547 | $ | 650.45 |
| 5442 | 11405 | $ | 47.35 | 54736 | 530165657 | $ | 483.00 | 104031 | 530245548 | $ | 2,916.16 |
| 5443 | 11406 | $ | 51.48 | 54737 | 530165658 | $ | 193.20 | 104032 | 530245549 | $ | 538.90 |
| 5444 | 11408 | $ | 11,776.00 | 54738 | 530165661 | $ | 112.70 | 104033 | 530245550 | $ | 77.40 |
| 5445 | 11409 | $ | 360.91 | 54739 | 530165663 | $ | 225.40 | 104034 | 530245551 | $ | 55.83 |
| 5446 | 11411 | $ | 33.17 | 54740 | 530165664 | $ | 256.50 | 104035 | 530245552 | $ | 5,039.90 |
| 5447 | 11413 | $ | 327.33 | 54741 | 530165665 | $ | 2,093.00 | 104036 | 530245553 | $ | 4,556.67 |
| 5448 | 11414 | $ | 6,065.00 | 54742 | 530165666 | $ | 386.40 | 104037 | 530245554 | $ | 8,061.61 |
| 5449 | 11415 | $ | 4,289.00 | 54743 | 530165667 | $ | 112.70 | 104038 | 530245555 | $ | 7,631.44 |
| 5450 | 11416 | $ | 4,765.45 | 54744 | 530165668 | $ | 483.00 | 104039 | 530245556 | $ | 251.57 |
| 5451 | 11419 | $ | 332.80 | 54745 | 530165669 | $ | 244.72 | 104040 | 530245557 | $ | 98.43 |
| 5452 | 11420 | $ | 281.60 | 54746 | 530165670 | $ | 283.36 | 104041 | 530245560 | $ | 247.74 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5453 | 11423 | $ | 1,003.60 | 54747 | 530165671 | $ | 466.90 | 104042 | 530245561 | $ | 80.13 |
| 5454 | 11426 | $ | 693.94 | 54748 | 530165672 | $ | 128.25 | 104043 | 530245562 | $ | 4,566.45 |
| 5455 | 11429 | $ | 322.00 | 54749 | 530165673 | $ | 141.90 | 104044 | 530245566 | $ | 562.15 |
| 5456 | 11431 | $ | 56.96 | 54750 | 530165675 | $ | 76.80 | 104045 | 530245571 | $ | 8,297.45 |
| 5457 | 11432 | $ | 148.17 | 54751 | 530165676 | $ | 79.98 | 104046 | 530245572 | $ | 203.20 |
| 5458 | 11433 | $ | 1,555.21 | 54752 | 530165677 | $ | 164.05 | 104047 | 530245573 | $ | 417.90 |
| 5459 | 11434 | $ | 43.95 | 54753 | 530165678 | $ | 2,737.00 | 104048 | 530245575 | $ | 3,032.40 |
| 5460 | 11435 | $ | 448.15 | 54754 | 530165679 | $ | 405.72 | 104049 | 530245578 | $ | 134.15 |
| 5461 | 11439 | $ | 342.00 | 54755 | 530165680 | $ | 3,592.00 | 104050 | 530245580 | $ | 1,167.15 |
| 5462 | 11440 | $ | 373.20 | 54756 | 530165681 | $ | 1,610.00 | 104051 | 530245581 | $ | 6,429.15 |
| 5463 | 11442 | $ | 586.22 | 54757 | 530165682 | $ | 96.50 | 104052 | 530245586 | $ | 6,422.07 |
| 5464 | 11443 | $ | 322.30 | 54758 | 530165683 | $ | 569.94 | 104053 | 530245587 | $ | 6,408.60 |
| 5465 | 11444 | $ | 560.00 | 54759 | 530165684 | $ | 760.94 | 104054 | 530245588 | $ | 18,013.82 |
| 5466 | 11445 | $ | 38.60 | 54760 | 530165685 | $ | 665.00 | 104055 | 530245591 | $ | 3,432.60 |
| 5467 | 11447 | $ | 17.36 | 54761 | 530165686 | $ | 179.49 | 104056 | 530245592 | $ | 8,109.88 |
| 5468 | 11448 | $ | 175.05 | 54762 | 530165687 | $ | 322.00 | 104057 | 530245593 | $ | 490.20 |
| 5469 | 11450 | $ | 644.00 | 54763 | 530165688 | $ | 644.00 | 104058 | 530245595 | $ | 3,593.85 |
| 5470 | 11451 | $ | 134.54 | 54764 | 530165689 | $ | 318.78 | 104059 | 530245597 | $ | 8,475.38 |
| 5471 | 11453 | $ | 499.14 | 54765 | 530165690 | $ | 241.50 | 104060 | 530245599 | $ | 10,175.40 |
| 5472 | 11454 | $ | 64.00 | 54766 | 530165691 | $ | 2,694.00 | 104061 | 530245600 | $ | 1,694.16 |
| 5473 | 11455 | $ | 45.22 | 54767 | 530165692 | $ | 193.20 | 104062 | 530245601 | $ | 10,110.45 |
| 5474 | 11456 | $ | 302.14 | 54768 | 530165694 | $ | 1,255.50 | 104063 | 530245603 | $ | 3,045.72 |
| 5475 | 11457 | $ | 460.80 | 54769 | 530165695 | $ | 338.10 | 104064 | 530245610 | $ | 10,632.10 |
| 5476 | 11460 | $ | 308.80 | 54770 | 530165697 | $ | 483.00 | 104065 | 530245611 | $ | 1,501.35 |
| 5477 | 11463 | $ | 3,220.00 | 54771 | 530165698 | $ | 2,560.00 | 104066 | 530245612 | $ | 7,467.60 |
| 5478 | 11467 | $ | 9,429.00 | 54772 | 530165699 | $ | 54.74 | 104067 | 530245614 | $ | 1,049.40 |
| 5479 | 11468 | $ | 350.98 | 54773 | 530165700 | $ | 563.50 | 104068 | 530245615 | $ | 3,047.98 |
| 5480 | 11469 | $ | 231.09 | 54774 | 530165701 | $ | 322.00 | 104069 | 530245616 | $ | 3,829.00 |
| 5481 | 11472 | $ | 579.00 | 54775 | 530165702 | $ | 644.00 | 104070 | 530245617 | $ | 660.10 |
| 5482 | 11473 | $ | 1,771.00 | 54776 | 530165703 | $ | 595.70 | 104071 | 530245618 | $ | 1,349.12 |
| 5483 | 11474 | $ | 897.96 | 54777 | 530165706 | $ | 62.00 | 104072 | 530245620 | $ | 198.39 |
| 5484 | 11475 | $ | 40.19 | 54778 | 530165707 | $ | 38.00 | 104073 | 530245621 | $ | 2,038.00 |
| 5485 | 11476 | $ | 164.83 | 54779 | 530165708 | $ | 499.10 | 104074 | 530245622 | $ | 5,850.40 |
| 5486 | 11478 | $ | 1,554.50 | 54780 | 530165709 | $ | 579.60 | 104075 | 530245623 | $ | 133.35 |
| 5487 | 11480 | $ | 57.88 | 54781 | 530165710 | $ | 112.70 | 104076 | 530245625 | $ | 9,862.97 |
| 5488 | 11481 | $ | 61.18 | 54782 | 530165711 | $ | 196.42 | 104077 | 530245626 | $ | 1,429.68 |
| 5489 | 11483 | $ | 772.00 | 54783 | 530165712 | $ | 1,288.00 | 104078 | 530245627 | $ | 762.10 |
| 5490 | 11485 | $ | 644.00 | 54784 | 530165714 | $ | 486.10 | 104079 | 530245628 | $ | 366.09 |
| 5491 | 11486 | $ | 10,240.00 | 54785 | 530165715 | $ | 402.50 | 104080 | 530245632 | $ | 160.19 |
| 5492 | 11487 | $ | 1,130.42 | 54786 | 530165716 | $ | 177.10 | 104081 | 530245635 | $ | 279.85 |
| 5493 | 11490 | $ | 2,576.00 | 54787 | 530165718 | $ | 96.60 | 104082 | 530245639 | $ | 110.85 |
| 5494 | 11491 | $ | 0.65 | 54788 | 530165719 | $ | 322.00 | 104083 | 530245644 | $ | 572.85 |
| 5495 | 11494 | $ | 512.00 | 54789 | 530165720 | $ | 193.20 | 104084 | 530245645 | $ | 63.67 |
| 5496 | 11497 | $ | 130.00 | 54790 | 530165721 | $ | 144.90 | 104085 | 530245647 | $ | 390.60 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5497 | 11502 | $ | 121.66 | 54791 | 530165722 | $ | 644.00 | 104086 | 530245648 | $ | 154.40 |
| 5498 | 11504 | $ | 16,194.32 | 54792 | 530165723 | $ | 241.50 | 104087 | 530245651 | $ | 336.75 |
| 5499 | 11506 | $ | 4,064.00 | 54793 | 530165724 | $ | 199.64 | 104088 | 530245652 | $ | 1,195.05 |
| 5500 | 11508 | $ | 450.80 | 54794 | 530165725 | $ | 225.40 | 104089 | 530245655 | $ | 416.64 |
| 5501 | 11509 | $ | 715.00 | 54795 | 530165726 | $ | 241.50 | 104090 | 530245658 | $ | 3,388.58 |
| 5502 | 11510 | $ | 2.16 | 54796 | 530165727 | $ | 129.00 | 104091 | 530245661 | $ | 2,302.30 |
| 5503 | 11513 | $ | 1,288.00 | 54797 | 530165729 | $ | 837.20 | 104092 | 530245662 | $ | 486.15 |
| 5504 | 11514 | $ | 94.47 | 54798 | 530165730 | $ | 483.00 | 104093 | 530245664 | $ | 2,703.05 |
| 5505 | 11515 | $ | 193.00 | 54799 | 530165731 | $ | 177.10 | 104094 | 530245666 | $ | 12.90 |
| 5506 | 11516 | $ | 346.00 | 54800 | 530165732 | $ | 302.00 | 104095 | 530245671 | $ | 691.20 |
| 5507 | 11518 | $ | 453.49 | 54801 | 530165733 | $ | 2,572.69 | 104096 | 530245672 | $ | 128.00 |
| 5508 | 11519 | $ | 160.50 | 54802 | 530165734 | $ | 516.00 | 104097 | 530245673 | $ | 7.56 |
| 5509 | 11521 | $ | 160.83 | 54803 | 530165735 | $ | 76.95 | 104098 | 530245674 | $ | 70.32 |
| 5510 | 11522 | $ | 1,610.00 | 54804 | 530165738 | $ | 289.80 | 104099 | 530245676 | $ | 119.38 |
| 5511 | 11524 | $ | 19,887.77 | 54805 | 530165740 | $ | 4,490.00 | 104100 | 530245677 | $ | 93.38 |
| 5512 | 11525 | $ | 579.00 | 54806 | 530165741 | $ | 679.50 | 104101 | 530245678 | $ | 1,845.69 |
| 5513 | 11526 | $ | 32.20 | 54807 | 530165742 | $ | 151.34 | 104102 | 530245680 | $ | 21.93 |
| 5514 | 11527 | $ | 1,063.80 | 54808 | 530165743 | $ | 38.64 | 104103 | 530245681 | $ | 19.00 |
| 5515 | 11529 | $ | 1,441.90 | 54809 | 530165744 | $ | 805.00 | 104104 | 530245683 | $ | 145.62 |
| 5516 | 11530 | $ | 43.40 | 54810 | 530165746 | $ | 515.20 | 104105 | 530245684 | $ | 15,006.72 |
| 5517 | 11533 | $ | 3,540.00 | 54811 | 530165747 | $ | 38.64 | 104106 | 530245685 | $ | 271,645.00 |
| 5518 | 11534 | $ | 947.50 | 54812 | 530165749 | $ | 1,030.00 | 104107 | 530245687 | $ | 587.52 |
| 5519 | 11535 | $ | 416.78 | 54813 | 530165750 | $ | 177.10 | 104108 | 530245691 | $ | 1,746.52 |
| 5520 | 11536 | $ | 360.64 | 54814 | 530165751 | $ | 148.12 | 104109 | 530245692 | $ | 18.33 |
| 5521 | 11537 | $ | 12.03 | 54815 | 530165753 | $ | 209.30 | 104110 | 530245694 | $ | 319.97 |
| 5522 | 11538 | $ | 386.00 | 54816 | 530165754 | $ | 322.00 | 104111 | 530245695 | $ | 413.85 |
| 5523 | 11540 | $ | 405.30 | 54817 | 530165755 | $ | 174.15 | 104112 | 530245696 | $ | 481.00 |
| 5524 | 11541 | $ | 1,181.75 | 54818 | 530165758 | $ | 170.66 | 104113 | 530245697 | $ | 401.73 |
| 5525 | 11543 | $ | 44.82 | 54819 | 530165759 | $ | 161.00 | 104114 | 530245698 | $ | 31,542.01 |
| 5526 | 11545 | $ | 25.09 | 54820 | 530165760 | $ | 792.12 | 104115 | 530245700 | $ | 535.02 |
| 5527 | 11546 | $ | 357.82 | 54821 | 530165762 | $ | 483.00 | 104116 | 530245701 | $ | 618.09 |
| 5528 | 11548 | $ | 318.78 | 54822 | 530165763 | $ | 644.00 | 104117 | 530245702 | $ | 821.30 |
| 5529 | 11549 | $ | 1,123.25 | 54823 | 530165764 | $ | 256.50 | 104118 | 530245703 | $ | 1,813.00 |
| 5530 | 11550 | $ | 644.00 | 54824 | 530165765 | $ | 129.00 | 104119 | 530245704 | $ | 2,619.97 |
| 5531 | 11551 | $ | 55.26 | 54825 | 530165766 | $ | 174.15 | 104120 | 530245705 | $ | 7,209.62 |
| 5532 | 11552 | $ | 673.50 | 54826 | 530165768 | $ | 115.92 | 104121 | 530245708 | $ | 3,214.37 |
| 5533 | 11553 | $ | 2,692.30 | 54827 | 530165769 | $ | 547.40 | 104122 | 530245709 | $ | 1,031.80 |
| 5534 | 11554 | $ | 78.93 | 54828 | 530165770 | $ | 350.98 | 104123 | 530245710 | $ | 705.85 |
| 5535 | 11555 | $ | 808.13 | 54829 | 530165772 | $ | 244.72 | 104124 | 530245711 | $ | 237.89 |
| 5536 | 11556 | $ | 327.15 | 54830 | 530165773 | $ | 135.24 | 104125 | 530245712 | $ | 12,269.78 |
| 5537 | 11557 | $ | 25.60 | 54831 | 530165774 | $ | 170.66 | 104126 | 530245713 | $ | 263.55 |
| 5538 | 11558 | $ | 1,123.00 | 54832 | 530165775 | $ | 451.50 | 104127 | 530245714 | $ | 115.15 |
| 5539 | 11559 | $ | 257.60 | 54833 | 530165776 | $ | 1,447.50 | 104128 | 530245716 | $ | 303.52 |
| 5540 | 11560 | $ | 1,080.38 | 54834 | 530165801 | $ | 246.50 | 104129 | 530245717 | $ | 2,603.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5541 | 11561 | $ | 1,093.00 | 54835 | 530165803 | $ | 210.42 | 104130 | 530245718 | $ | 601.25 |
| 5542 | 11563 | $ | 608.58 | 54836 | 530165804 | $ | 1,288.00 | 104131 | 530245719 | $ | 380.45 |
| 5543 | 11564 | $ | 33.54 | 54837 | 530165805 | $ | 1,610.00 | 104132 | 530245720 | $ | 299.40 |
| 5544 | 11565 | $ | 898.00 | 54838 | 530165806 | $ | 1,127.00 | 104133 | 530245721 | $ | 135.90 |
| 5545 | 11566 | $ | 1,610.00 | 54839 | 530165807 | $ | 386.00 | 104134 | 530245722 | $ | 218.85 |
| 5546 | 11569 | $ | 350.98 | 54840 | 530165809 | $ | 1,288.00 | 104135 | 530245723 | $ | 8,516.59 |
| 5547 | 11571 | $ | 130.00 | 54841 | 530165810 | $ | 1,690.50 | 104136 | 530245725 | $ | 50.20 |
| 5548 | 11576 | $ | 982.08 | 54842 | 530165811 | $ | 966.00 | 104137 | 530245726 | $ | 45.67 |
| 5549 | 11577 | $ | 26.37 | 54843 | 530165812 | $ | 1,805.80 | 104138 | 530245727 | $ | 3,113.32 |
| 5550 | 11578 | $ | 2,048.00 | 54844 | 530165813 | $ | 805.00 | 104139 | 530245728 | $ | 197.49 |
| 5551 | 11580 | $ | 1,706.10 | 54845 | 530165814 | $ | 161.00 | 104140 | 530245737 | $ | 543.60 |
| 5552 | 11583 | $ | 1,332.63 | 54846 | 530165817 | $ | 753.48 | 104141 | 530245740 | $ | 2,636.90 |
| 5553 | 11584 | $ | 1,194.29 | 54847 | 530165818 | $ | 93.38 | 104142 | 530245747 | $ | 1,642.15 |
| 5554 | 11585 | $ | 38.69 | 54848 | 530165819 | $ | 22.45 | 104143 | 530245748 | $ | 468.90 |
| 5555 | 11586 | $ | 7.45 | 54849 | 530165820 | $ | 193.00 | 104144 | 530245751 | $ | 383.18 |
| 5556 | 11587 | $ | 244.72 | 54850 | 530165821 | $ | 521.10 | 104145 | 530245752 | $ | 1,258.35 |
| 5557 | 11589 | $ | 85.50 | 54851 | 530165824 | $ | 482.50 | 104146 | 530245754 | $ | 1,124.00 |
| 5558 | 11591 | $ | 1,009.39 | 54852 | 530165825 | $ | 341.32 | 104147 | 530245755 | $ | 480.60 |
| 5559 | 11593 | $ | 1,587.20 | 54853 | 530165828 | $ | 386.40 | 104148 | 530245757 | $ | 1,034.54 |
| 5560 | 11598 | $ | 1,158.00 | 54854 | 530165832 | $ | 312.34 | 104149 | 530245758 | $ | 914.85 |
| 5561 | 11602 | $ | 222.02 | 54855 | 530165834 | $ | 2,759.54 | 104150 | 530245761 | $ | 5,032.86 |
| 5562 | 11606 | $ | 1,254.50 | 54856 | 530165836 | $ | 99.82 | 104151 | 530245765 | $ | 862.51 |
| 5563 | 11609 | $ | 316.82 | 54857 | 530165837 | $ | 499.10 | 104152 | 530245766 | $ | 531.30 |
| 5564 | 11611 | $ | 8,369.18 | 54858 | 530165842 | $ | 450.80 | 104153 | 530245767 | $ | 354.00 |
| 5565 | 11612 | $ | 3.24 | 54859 | 530165846 | $ | 1,610.00 | 104154 | 530245768 | $ | 876.45 |
| 5566 | 11614 | $ | 14,700.22 | 54860 | 530165849 | $ | 299.46 | 104155 | 530245769 | $ | 120.19 |
| 5567 | 11615 | $ | 1,449.00 | 54861 | 530165851 | $ | 156.33 | 104156 | 530245770 | $ | 801.78 |
| 5568 | 11616 | $ | 556.76 | 54862 | 530165852 | $ | 318.78 | 104157 | 530245771 | $ | 1,023.62 |
| 5569 | 11617 | $ | 644.00 | 54863 | 530165853 | $ | 759.92 | 104158 | 530245772 | $ | 1,835.96 |
| 5570 | 11618 | $ | 38.40 | 54864 | 530165854 | $ | 837.00 | 104159 | 530245774 | $ | 1,434.80 |
| 5571 | 11619 | $ | 753.50 | 54865 | 530165855 | $ | 821.10 | 104160 | 530245775 | $ | 50.18 |
| 5572 | 11621 | $ | 684.00 | 54866 | 530165856 | $ | 170.66 | 104161 | 530245783 | $ | 6,302.61 |
| 5573 | 11623 | $ | 97.64 | 54867 | 530165859 | $ | 644.00 | 104162 | 530245785 | $ | 217.89 |
| 5574 | 11626 | $ | 342.00 | 54868 | 530165860 | $ | 322.00 | 104163 | 530245787 | $ | 635.63 |
| 5575 | 11629 | $ | 482.50 | 54869 | 530165862 | $ | 54.56 | 104164 | 530245789 | $ | 2,242.90 |
| 5576 | 11630 | $ | 139.03 | 54870 | 530165864 | $ | 322.00 | 104165 | 530245792 | $ | 171.30 |
| 5577 | 11631 | $ | 966.00 | 54871 | 530165866 | $ | 644.00 | 104166 | 530245793 | $ | 1,271.64 |
| 5578 | 11634 | $ | 39.68 | 54872 | 530165869 | $ | 322.00 | 104167 | 530245794 | $ | 2,200.30 |
| 5579 | 11636 | $ | 322.00 | 54873 | 530165870 | $ | 1,479.00 | 104168 | 530245795 | $ | 16,994.55 |
| 5580 | 11640 | $ | 37.80 | 54874 | 530165871 | $ | 418.60 | 104169 | 530245798 | $ | 544.03 |
| 5581 | 11642 | $ | 118.15 | 54875 | 530165872 | $ | 1,610.00 | 104170 | 530245799 | $ | 161.00 |
| 5582 | 11643 | $ | 505.47 | 54876 | 530165873 | $ | 1,378.16 | 104171 | 530245801 | $ | 222.16 |
| 5583 | 11645 | $ | 42.75 | 54877 | 530165874 | $ | 1,288.00 | 104172 | 530245802 | $ | 96.38 |
| 5584 | 11646 | $ | 492.66 | 54878 | 530165875 | $ | 1,610.00 | 104173 | 530245806 | $ | 180.84 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5585 | 11647 | $ | 1,930.00 | 54879 | 530165876 | $ | 1,288.00 | 104174 | 530245807 | $ | 556.08 |
| 5586 | 11648 | $ | 1,158.00 | 54880 | 530165877 | $ | 47.73 | 104175 | 530245809 | $ | 4,014.67 |
| 5587 | 11652 | $ | 1,716.00 | 54881 | 530165878 | $ | 1,610.00 | 104176 | 530245810 | $ | 515.84 |
| 5588 | 11653 | $ | 2,059.00 | 54882 | 530165880 | $ | 676.20 | 104177 | 530245811 | $ | 4,361.79 |
| 5589 | 11654 | $ | 229.92 | 54883 | 530165882 | $ | 1,288.00 | 104178 | 530245818 | $ | 64.40 |
| 5590 | 11658 | $ | 237.97 | 54884 | 530165884 | $ | 1,046.50 | 104179 | 530245819 | $ | 16.07 |
| 5591 | 11659 | $ | 0.63 | 54885 | 530165885 | $ | 109.65 | 104180 | 530245820 | $ | 5,866.07 |
| 5592 | 11660 | $ | 651.06 | 54886 | 530165887 | $ | 196.42 | 104181 | 530245822 | $ | 50.80 |
| 5593 | 11662 | $ | 115.92 | 54887 | 530165889 | $ | 175.16 | 104182 | 530245826 | $ | 694.20 |
| 5594 | 11663 | $ | 225.40 | 54888 | 530165890 | $ | 644.00 | 104183 | 530245827 | $ | 161.25 |
| 5595 | 11667 | $ | 591.60 | 54889 | 530165891 | $ | 482.50 | 104184 | 530245828 | $ | 8,500.99 |
| 5596 | 11670 | $ | 1,380.00 | 54890 | 530165893 | $ | 1,610.00 | 104185 | 530245830 | $ | 8,711.78 |
| 5597 | 11671 | $ | 584.52 | 54891 | 530165894 | $ | 2,560.00 | 104186 | 530245834 | $ | 312.34 |
| 5598 | 11672 | $ | 555.99 | 54892 | 530165898 | $ | 644.00 | 104187 | 530245836 | $ | 474.94 |
| 5599 | 11673 | $ | 1,536.00 | 54893 | 530165901 | $ | 3,288.24 | 104188 | 530245837 | $ | 29,014.48 |
| 5600 | 11674 | $ | 42.88 | 54894 | 530165905 | $ | 1,001.42 | 104189 | 530245839 | $ | 221.45 |
| 5601 | 11677 | $ | 128.00 | 54895 | 530165906 | $ | 402.50 | 104190 | 530245844 | $ | 729.54 |
| 5602 | 11678 | $ | 193.00 | 54896 | 530165909 | $ | 857.00 | 104191 | 530245846 | $ | 2,849.45 |
| 5603 | 11679 | $ | 65.62 | 54897 | 530165913 | $ | 483.00 | 104192 | 530245847 | $ | 387.93 |
| 5604 | 11680 | $ | 586.04 | 54898 | 530165918 | $ | 563.50 | 104193 | 530245848 | $ | 72.45 |
| 5605 | 11682 | $ | 21.65 | 54899 | 530165919 | $ | 322.00 | 104194 | 530245849 | $ | 1,056.40 |
| 5606 | 11684 | $ | 3,661.59 | 54900 | 530165923 | $ | 77.40 | 104195 | 530245850 | $ | 151.21 |
| 5607 | 11686 | $ | 139.36 | 54901 | 530165925 | $ | 482.50 | 104196 | 530245852 | $ | 397.91 |
| 5608 | 11687 | $ | 3,864.00 | 54902 | 530165932 | $ | 988.54 | 104197 | 530245853 | $ | 542.12 |
| 5609 | 11688 | $ | 423.90 | 54903 | 530165933 | $ | 1,062.60 | 104198 | 530245854 | $ | 588.87 |
| 5610 | 11689 | $ | 2,724.02 | 54904 | 530165934 | $ | 1,930.00 | 104199 | 530245855 | $ | 238.16 |
| 5611 | 11690 | $ | 58.37 | 54905 | 530165935 | $ | 1,347.00 | 104200 | 530245856 | $ | 772.80 |
| 5612 | 11691 | $ | 94.57 | 54906 | 530165937 | $ | 772.00 | 104201 | 530245858 | $ | 221.95 |
| 5613 | 11693 | $ | 558.03 | 54907 | 530165941 | $ | 644.00 | 104202 | 530245860 | $ | 180.60 |
| 5614 | 11697 | $ | 824.32 | 54908 | 530165945 | $ | 273.70 | 104203 | 530245862 | $ | 53.32 |
| 5615 | 11699 | $ | 1,427.11 | 54909 | 530165947 | $ | 276.92 | 104204 | 530245863 | $ | 1,423.95 |
| 5616 | 11702 | $ | 98.30 | 54910 | 530165948 | $ | 1,610.00 | 104205 | 530245865 | $ | 8,183.06 |
| 5617 | 11703 | $ | 512.00 | 54911 | 530165949 | $ | 51.20 | 104206 | 530245866 | $ | 144.50 |
| 5618 | 11704 | $ | 96.50 | 54912 | 530165956 | $ | 499.10 | 104207 | 530245871 | $ | 2,471.05 |
| 5619 | 11706 | $ | 3,055.78 | 54913 | 530165958 | $ | 644.00 | 104208 | 530245872 | $ | 82.56 |
| 5620 | 11709 | $ | 965.00 | 54914 | 530165963 | $ | 161.00 | 104209 | 530245875 | $ | 102.85 |
| 5621 | 11713 | $ | 423.90 | 54915 | 530165967 | $ | 198.23 | 104210 | 530245879 | $ | 318.50 |
| 5622 | 11717 | $ | 65.62 | 54916 | 530165968 | $ | 805.00 | 104211 | 530245880 | $ | 55.97 |
| 5623 | 11721 | $ | 322.00 | 54917 | 530165971 | $ | 966.00 | 104212 | 530245881 | $ | 66.64 |
| 5624 | 11723 | $ | 193.00 | 54918 | 530165974 | $ | 3,220.00 | 104213 | 530245884 | $ | 224.89 |
| 5625 | 11724 | $ | 1.73 | 54919 | 530165975 | $ | 399.28 | 104214 | 530245885 | $ | 270.20 |
| 5626 | 11726 | $ | 16.29 | 54920 | 530165980 | $ | 579.60 | 104215 | 530245890 | $ | 77.40 |
| 5627 | 11730 | $ | 119.66 | 54921 | 530165981 | $ | 402.50 | 104216 | 530245893 | $ | 63,926.52 |
| 5628 | 11731 | $ | 20.48 | 54922 | 530165984 | $ | 318.78 | 104217 | 530245895 | $ | 178.35 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | 11732 | $ | 20.48 | 54923 | 530165986 | $ | 77.40 | 104218 | 530245896 | $ | 244.10 |
| 5630 | 11733 | $ | 754.46 | 54924 | 530165987 | $ | 497.47 | 104219 | 530245898 | $ | 666.15 |
| 5631 | 11734 | $ | 147.70 | 54925 | 530165992 | $ | 602.14 | 104220 | 530245899 | $ | 253.98 |
| 5632 | 11735 | $ | 657.90 | 54926 | 530165993 | $ | 1,930.00 | 104221 | 530245900 | $ | 2,949.35 |
| 5633 | 11736 | $ | 1,558.09 | 54927 | 530165996 | $ | 247.94 | 104222 | 530245901 | $ | 218.35 |
| 5634 | 11741 | $ | 47.12 | 54928 | 530165998 | $ | 16.10 | 104223 | 530245902 | $ | 292.10 |
| 5635 | 11745 | $ | 113.45 | 54929 | 530166000 | $ | 209.79 | 104224 | 530245903 | $ | 5,063.60 |
| 5636 | 11746 | $ | 60.93 | 54930 | 530166001 | $ | 1,288.00 | 104225 | 530245905 | $ | 344.55 |
| 5637 | 11748 | $ | 2,113.56 | 54931 | 530166002 | $ | 1,127.00 | 104226 | 530245907 | $ | 920.92 |
| 5638 | 11749 | $ | 966.00 | 54932 | 530166003 | $ | 41.86 | 104227 | 530245909 | $ | 77.72 |
| 5639 | 11755 | $ | 26.78 | 54933 | 530166005 | $ | 644.00 | 104228 | 530245911 | $ | 5,751.40 |
| 5640 | 11756 | $ | 34.56 | 54934 | 530166006 | $ | 434.70 | 104229 | 530245917 | $ | 1,103.80 |
| 5641 | 11760 | $ | 26.45 | 54935 | 530166007 | $ | 386.00 | 104230 | 530245920 | $ | 213.43 |
| 5642 | 11761 | $ | 3.81 | 54936 | 530166008 | $ | 1,288.00 | 104231 | 530245921 | $ | 1,678.27 |
| 5643 | 11762 | $ | 8.06 | 54937 | 530166010 | $ | 363.86 | 104232 | 530245922 | $ | 1,164.72 |
| 5644 | 11768 | $ | 109.46 | 54938 | 530166012 | $ | 579.00 | 104233 | 530245925 | $ | 880.44 |
| 5645 | 11769 | $ | 1,288.00 | 54939 | 530166013 | $ | 110.94 | 104234 | 530245926 | $ | 212.14 |
| 5646 | 11773 | $ | 644.00 | 54940 | 530166016 | $ | 6,286.00 | 104235 | 530245927 | $ | 399.00 |
| 5647 | 11774 | $ | 2,488.75 | 54941 | 530166018 | $ | 1,127.00 | 104236 | 530245928 | $ | 5,416.79 |
| 5648 | 11775 | $ | 98.43 | 54942 | 530166020 | $ | 129.00 | 104237 | 530245929 | $ | 216.16 |
| 5649 | 11776 | $ | 245.11 | 54943 | 530166023 | $ | 966.00 | 104238 | 530245930 | $ | 597,648.65 |
| 5650 | 11778 | $ | 344.59 | 54944 | 530166024 | $ | 553.84 | 104239 | 530245931 | $ | 500.70 |
| 5651 | 11781 | $ | 185.28 | 54945 | 530166026 | $ | 1,552.04 | 104240 | 530245934 | $ | 542.57 |
| 5652 | 11783 | $ | 1,816.97 | 54946 | 530166027 | $ | 370.30 | 104241 | 530245935 | $ | 887.04 |
| 5653 | 11787 | $ | 10,253.99 | 54947 | 530166036 | $ | 1,026.00 | 104242 | 530245936 | $ | 1,635.20 |
| 5654 | 11788 | $ | 30.02 | 54948 | 530166038 | $ | 15.45 | 104243 | 530245937 | $ | 542.71 |
| 5655 | 11793 | $ | 1,024.00 | 54949 | 530166040 | $ | 2,895.00 | 104244 | 530245938 | $ | 1,181.79 |
| 5656 | 11794 | $ | 1.35 | 54950 | 530166042 | $ | 644.00 | 104245 | 530245939 | $ | 186.59 |
| 5657 | 11797 | $ | 617.60 | 54951 | 530166044 | $ | 512.00 | 104246 | 530245941 | $ | 577.28 |
| 5658 | 11799 | $ | 965.00 | 54952 | 530166045 | $ | 2,048.00 | 104247 | 530245944 | $ | 1,065.76 |
| 5659 | 11800 | $ | 3,220.00 | 54953 | 530166047 | $ | 347.76 | 104248 | 530245945 | $ | 285.75 |
| 5660 | 11804 | $ | 353.28 | 54954 | 530166048 | $ | 1,288.00 | 104249 | 530245946 | $ | 109.65 |
| 5661 | 11806 | $ | 732.40 | 54955 | 530166049 | $ | 3,220.00 | 104250 | 530245948 | $ | 505.55 |
| 5662 | 11807 | $ | 48.93 | 54956 | 530166053 | $ | 805.00 | 104251 | 530245949 | $ | 1,082.35 |
| 5663 | 11809 | $ | 811.44 | 54957 | 530166057 | $ | 10,140.00 | 104252 | 530245950 | $ | 902.90 |
| 5664 | 11810 | $ | 1.79 | 54958 | 530166061 | $ | 502.32 | 104253 | 530245951 | $ | 4,283.55 |
| 5665 | 11811 | $ | 289.80 | 54959 | 530166064 | $ | 1,932.00 | 104254 | 530245952 | $ | 444.15 |
| 5666 | 11812 | $ | 1,610.00 | 54960 | 530166065 | $ | 544.18 | 104255 | 530245953 | $ | 425.04 |
| 5667 | 11813 | $ | 137.11 | 54961 | 530166066 | $ | 483.00 | 104256 | 530245954 | $ | 2,175.93 |
| 5668 | 11815 | $ | 220.40 | 54962 | 530166067 | $ | 264.04 | 104257 | 530245955 | $ | 13,067.58 |
| 5669 | 11817 | $ | 4.52 | 54963 | 530166068 | $ | 52.00 | 104258 | 530245956 | $ | 5,362.48 |
| 5670 | 11818 | $ | 966.00 | 54964 | 530166070 | $ | 531.30 | 104259 | 530245957 | $ | 178.20 |
| 5671 | 11819 | $ | 1,394.59 | 54965 | 530166071 | $ | 334.88 | 104260 | 530245960 | $ | 76.11 |
| 5672 | 11820 | $ | 25.60 | 54966 | 530166072 | $ | 1,365.28 | 104261 | 530245961 | $ | 483.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5673 | 11821 | $ | 3,735.20 | 54967 | 530166074 | $ | 650.44 | 104262 | 530245963 | $ | 13,952.00 |
| 5674 | 11822 | $ | 206.91 | 54968 | 530166075 | $ | 3,540.00 | 104263 | 530245964 | $ | 274.06 |
| 5675 | 11824 | $ | 6,440.00 | 54969 | 530166077 | $ | 805.00 | 104264 | 530245974 | $ | 328.44 |
| 5676 | 11825 | $ | 772.00 | 54970 | 530166078 | $ | 1,529.50 | 104265 | 530245977 | $ | 221.37 |
| 5677 | 11828 | $ | 327.33 | 54971 | 530166080 | $ | 143.98 | 104266 | 530245978 | $ | 866.72 |
| 5678 | 11833 | $ | 9,650.00 | 54972 | 530166081 | $ | 805.00 | 104267 | 530245980 | $ | 861.70 |
| 5679 | 11835 | $ | 48.25 | 54973 | 530166082 | $ | 322.00 | 104268 | 530245981 | $ | 490.50 |
| 5680 | 11836 | $ | 6.44 | 54974 | 530166083 | $ | 322.00 | 104269 | 530245982 | $ | 1,231.87 |
| 5681 | 11839 | $ | 46.87 | 54975 | 530166085 | $ | 2,895.00 | 104270 | 530245983 | $ | 243.30 |
| 5682 | 11842 | $ | 330.99 | 54976 | 530166087 | $ | 289.80 | 104271 | 530245985 | $ | 3,992.80 |
| 5683 | 11843 | $ | 470.92 | 54977 | 530166088 | $ | 151.34 | 104272 | 530245986 | $ | 99.34 |
| 5684 | 11845 | $ | 6,228.00 | 54978 | 530166089 | $ | 483.00 | 104273 | 530245988 | $ | 662.68 |
| 5685 | 11846 | $ | 193.50 | 54979 | 530166090 | $ | 347.01 | 104274 | 530245989 | $ | 695.92 |
| 5686 | 11851 | $ | 52.93 | 54980 | 530166093 | $ | 322.00 | 104275 | 530245993 | $ | 16,574.29 |
| 5687 | 11852 | $ | 16.60 | 54981 | 530166094 | $ | 157.78 | 104276 | 530245994 | $ | 27.48 |
| 5688 | 11854 | $ | 1,411.44 | 54982 | 530166095 | $ | 425.04 | 104277 | 530245998 | $ | 14,980.00 |
| 5689 | 11856 | $ | 164.22 | 54983 | 530166100 | $ | 513.00 | 104278 | 530245999 | $ | 587.64 |
| 5690 | 11857 | $ | 228.62 | 54984 | 530166101 | $ | 222.18 | 104279 | 530246001 | $ | 612.74 |
| 5691 | 11858 | $ | 589.26 | 54985 | 530166107 | $ | 88.00 | 104280 | 530246002 | $ | 129.27 |
| 5692 | 11860 | $ | 363.66 | 54986 | 530166109 | $ | 1,065.82 | 104281 | 530246003 | $ | 207.76 |
| 5693 | 11861 | $ | 325.22 | 54987 | 530166111 | $ | 286.90 | 104282 | 530246004 | $ | 88.20 |
| 5694 | 11862 | $ | 354.00 | 54988 | 530166112 | $ | 644.00 | 104283 | 530246005 | $ | 196,205.37 |
| 5695 | 11866 | $ | 186.76 | 54989 | 530166113 | $ | 508.76 | 104284 | 530246006 | $ | 4,870.61 |
| 5696 | 11869 | $ | 1,024.00 | 54990 | 530166116 | $ | 569.94 | 104285 | 530246007 | $ | 8.82 |
| 5697 | 11871 | $ | 271.47 | 54991 | 530166118 | $ | 2,576.00 | 104286 | 530246008 | $ | 247.52 |
| 5698 | 11873 | $ | 24.36 | 54992 | 530166120 | $ | 1,516.62 | 104287 | 530246009 | $ | 237.49 |
| 5699 | 11874 | $ | 173.88 | 54993 | 530166126 | $ | 1,930.00 | 104288 | 530246010 | $ | 1,691.79 |
| 5700 | 11876 | $ | 5,205.64 | 54994 | 530166127 | $ | 322.00 | 104289 | 530246012 | $ | 13,117.50 |
| 5701 | 11877 | $ | 523.20 | 54995 | 530166128 | $ | 322.00 | 104290 | 530246013 | $ | 5,792.33 |
| 5702 | 11878 | $ | 4.09 | 54996 | 530166130 | $ | 80.50 | 104291 | 530246015 | $ | 155.98 |
| 5703 | 11879 | $ | 428.46 | 54997 | 530166131 | $ | 322.00 | 104292 | 530246016 | $ | 848.35 |
| 5704 | 11881 | $ | 96.63 | 54998 | 530166132 | $ | 247.94 | 104293 | 530246017 | $ | 772.60 |
| 5705 | 11884 | $ | 165.42 | 54999 | 530166133 | $ | 1,610.00 | 104294 | 530246018 | $ | 167.70 |
| 5706 | 11885 | $ | 111.57 | 55000 | 530166134 | $ | 196.42 | 104295 | 530246019 | $ | 310.20 |
| 5707 | 11887 | $ | 128.25 | 55001 | 530166135 | $ | 254.38 | 104296 | 530246020 | $ | 226.35 |
| 5708 | 11889 | $ | 1,169.84 | 55002 | 530166137 | $ | 193.00 | 104297 | 530246021 | $ | 3,674.20 |
| 5709 | 11890 | $ | 5,130.00 | 55003 | 530166138 | $ | 644.00 | 104298 | 530246023 | $ | 152,221.52 |
| 5710 | 11893 | $ | 0.63 | 55004 | 530166140 | $ | 644.00 | 104299 | 530246024 | $ | 2,450.54 |
| 5711 | 11895 | $ | 528.82 | 55005 | 530166142 | $ | 322.00 | 104300 | 530246025 | $ | 11,550.62 |
| 5712 | 11903 | $ | 322.00 | 55006 | 530166150 | $ | 1,288.00 | 104301 | 530246026 | $ | 2.94 |
| 5713 | 11907 | $ | 121.72 | 55007 | 530166151 | $ | 2,123.00 | 104302 | 530246028 | $ | 17.76 |
| 5714 | 11908 | $ | 76.40 | 55008 | 530166154 | $ | 982.10 | 104303 | 530246030 | $ | 1,682.10 |
| 5715 | 11910 | $ | 80.46 | 55009 | 530166156 | $ | 254.38 | 104304 | 530246031 | $ | 52.28 |
| 5716 | 11911 | $ | 644.00 | 55010 | 530166157 | $ | 3,800.00 | 104305 | 530246032 | $ | 440.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 11913 | $ | 179.20 | 55011 | 530166158 | $ | 1,299.60 | 104306 | 530246038 | $ | 68.40 |
| 5718 | 11914 | $ | 320.87 | 55012 | 530166160 | $ | 1,828.96 | 104307 | 530246042 | $ | 273.00 |
| 5719 | 11915 | $ | 183.50 | 55013 | 530166162 | $ | 402.50 | 104308 | 530246043 | $ | 566.38 |
| 5720 | 11917 | $ | 1,536.00 | 55014 | 530166163 | $ | 1,288.00 | 104309 | 530246044 | $ | 7,168.00 |
| 5721 | 11919 | $ | 75.06 | 55015 | 530166167 | $ | 51.20 | 104310 | 530246046 | $ | 250.98 |
| 5722 | 11920 | $ | 583.70 | 55016 | 530166169 | $ | 2,254.00 | 104311 | 530246047 | $ | 231.84 |
| 5723 | 11921 | $ | 2,245.00 | 55017 | 530166176 | $ | 193.00 | 104312 | 530246049 | $ | 125.58 |
| 5724 | 11922 | $ | 89.80 | 55018 | 530166182 | $ | 569.94 | 104313 | 530246051 | $ | 92.64 |
| 5725 | 11925 | $ | 322.00 | 55019 | 530166192 | $ | 792.12 | 104314 | 530246052 | $ | 1,098.05 |
| 5726 | 11927 | $ | 225.40 | 55020 | 530166193 | $ | 96.50 | 104315 | 530246055 | $ | 341.24 |
| 5727 | 11928 | $ | 127.69 | 55021 | 530166194 | $ | 249.15 | 104316 | 530246057 | $ | 62.86 |
| 5728 | 11929 | $ | 966.00 | 55022 | 530166197 | $ | 1,223.60 | 104317 | 530246059 | $ | 121.70 |
| 5729 | 11930 | $ | 14.12 | 55023 | 530166198 | $ | 531.30 | 104318 | 530246060 | $ | 1,206.95 |
| 5730 | 11931 | $ | 1,610.00 | 55024 | 530166201 | $ | 724.50 | 104319 | 530246062 | $ | 359.20 |
| 5731 | 11932 | $ | 513.00 | 55025 | 530166204 | $ | 1,610.00 | 104320 | 530246063 | $ | 11,729.67 |
| 5732 | 11936 | $ | 78.37 | 55026 | 530166206 | $ | 3,818.92 | 104321 | 530246069 | $ | 83.72 |
| 5733 | 11937 | $ | 133.38 | 55027 | 530166214 | $ | 402.50 | 104322 | 530246070 | $ | 5,439.42 |
| 5734 | 11939 | $ | 15.73 | 55028 | 530166216 | $ | 644.00 | 104323 | 530246071 | $ | 897.57 |
| 5735 | 11942 | $ | 7,413.96 | 55029 | 530166217 | $ | 4,186.00 | 104324 | 530246072 | $ | 814.53 |
| 5736 | 11943 | $ | 146.45 | 55030 | 530166218 | $ | 308.30 | 104325 | 530246074 | $ | 33.95 |
| 5737 | 11944 | $ | 27.49 | 55031 | 530166220 | $ | 1,288.00 | 104326 | 530246075 | $ | 68.40 |
| 5738 | 11947 | $ | 898.00 | 55032 | 530166221 | $ | 137.18 | 104327 | 530246076 | $ | 586.21 |
| 5739 | 11949 | $ | 435.20 | 55033 | 530166222 | $ | 142.82 | 104328 | 530246077 | $ | 98.23 |
| 5740 | 11951 | $ | 489.80 | 55034 | 530166223 | $ | 1,120.56 | 104329 | 530246078 | $ | 467.03 |
| 5741 | 11952 | $ | 522.44 | 55035 | 530166224 | $ | 218.96 | 104330 | 530246079 | $ | 5,134.16 |
| 5742 | 11954 | $ | 13.52 | 55036 | 530166225 | $ | 563.50 | 104331 | 530246080 | $ | 811.45 |
| 5743 | 11958 | $ | 444.51 | 55037 | 530166226 | $ | 173.88 | 104332 | 530246081 | $ | 22.54 |
| 5744 | 11961 | $ | 2,560.00 | 55038 | 530166227 | $ | 449.00 | 104333 | 530246082 | $ | 107.95 |
| 5745 | 11963 | $ | 366.50 | 55039 | 530166229 | $ | 331.66 | 104334 | 530246083 | $ | 10,366.25 |
| 5746 | 11964 | $ | 226.89 | 55040 | 530166230 | $ | 1,610.00 | 104335 | 530246084 | $ | 5,773.63 |
| 5747 | 11965 | $ | 1,217.00 | 55041 | 530166231 | $ | 128.00 | 104336 | 530246085 | $ | 115.66 |
| 5748 | 11966 | $ | 512.00 | 55042 | 530166232 | $ | 51.20 | 104337 | 530246086 | $ | 367.63 |
| 5749 | 11967 | $ | 1,388.00 | 55043 | 530166233 | $ | 3,220.00 | 104338 | 530246087 | $ | 2,607.87 |
| 5750 | 11968 | $ | 636.00 | 55044 | 530166234 | $ | 322.00 | 104339 | 530246090 | $ | 4,429.49 |
| 5751 | 11969 | $ | 158.72 | 55045 | 530166237 | $ | 322.00 | 104340 | 530246091 | $ | 3,225.60 |
| 5752 | 11970 | $ | 20.74 | 55046 | 530166240 | $ | 1,014.30 | 104341 | 530246092 | $ | 652.60 |
| 5753 | 11971 | $ | 0.06 | 55047 | 530166242 | $ | 450.38 | 104342 | 530246094 | $ | 1,719.13 |
| 5754 | 11972 | $ | 12,880.00 | 55048 | 530166245 | $ | 77.28 | 104343 | 530246095 | $ | 820.66 |
| 5755 | 11973 | $ | 12,880.00 | 55049 | 530166246 | $ | 318.78 | 104344 | 530246096 | $ | 5,795.00 |
| 5756 | 11974 | $ | 174.08 | 55050 | 530166249 | $ | 644.00 | 104345 | 530246100 | $ | 623.03 |
| 5757 | 11975 | $ | 1,544.00 | 55051 | 530166251 | $ | 241.50 | 104346 | 530246101 | $ | 3,003.37 |
| 5758 | 11976 | $ | 84.83 | 55052 | 530166254 | $ | 309.12 | 104347 | 530246102 | $ | 3,543.24 |
| 5759 | 11979 | $ | 47.85 | 55053 | 530166257 | $ | 772.00 | 104348 | 530246103 | $ | 194.80 |
| 5760 | 11980 | $ | 859.74 | 55054 | 530166259 | $ | 2,360.32 | 104349 | 530246105 | $ | 275.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5761 | 11981 | $ | 1,177.46 | 55055 | 530166260 | $ | 2,576.00 | 104350 | 530246106 | $ | 526.25 |
| 5762 | 11982 | $ | 65.77 | 55056 | 530166264 | $ | 966.00 | 104351 | 530246107 | $ | 1,260.18 |
| 5763 | 11983 | $ | 122.36 | 55057 | 530166265 | $ | 1,155.98 | 104352 | 530246108 | $ | 433.75 |
| 5764 | 11985 | $ | 644.00 | 55058 | 530166267 | $ | 370.30 | 104353 | 530246111 | $ | 6,771.70 |
| 5765 | 11986 | $ | 0.41 | 55059 | 530166268 | $ | 1,288.00 | 104354 | 530246113 | $ | 1,039.02 |
| 5766 | 11987 | $ | 26.55 | 55060 | 530166269 | $ | 966.00 | 104355 | 530246114 | $ | 70.97 |
| 5767 | 11988 | $ | 108.63 | 55061 | 530166271 | $ | 136.74 | 104356 | 530246115 | $ | 1,321.75 |
| 5768 | 11989 | $ | 224.82 | 55062 | 530166272 | $ | 186.76 | 104357 | 530246116 | $ | 87.27 |
| 5769 | 11990 | $ | 782.46 | 55063 | 530166273 | $ | 966.00 | 104358 | 530246117 | $ | 1,960.06 |
| 5770 | 11992 | $ | 447.74 | 55064 | 530166274 | $ | 501.80 | 104359 | 530246120 | $ | 12,670.26 |
| 5771 | 11993 | $ | 513.00 | 55065 | 530166275 | $ | 367.65 | 104360 | 530246121 | $ | 6,887.86 |
| 5772 | 11996 | $ | 6,440.00 | 55066 | 530166279 | $ | 62.00 | 104361 | 530246123 | $ | 17.10 |
| 5773 | 11998 | $ | 254.38 | 55067 | 530166280 | $ | 605.36 | 104362 | 530246124 | $ | 146.70 |
| 5774 | 11999 | $ | 204.60 | 55068 | 530166281 | $ | 869.40 | 104363 | 530246125 | $ | 178.15 |
| 5775 | 12000 | $ | 812.64 | 55069 | 530166282 | $ | 322.00 | 104364 | 530246129 | $ | 141.93 |
| 5776 | 12002 | $ | 12,880.00 | 55070 | 530166283 | $ | 1,026.00 | 104365 | 530246132 | $ | 416.67 |
| 5777 | 12004 | $ | 62.15 | 55071 | 530166285 | $ | 322.00 | 104366 | 530246134 | $ | 859,011.60 |
| 5778 | 12006 | $ | 148.12 | 55072 | 530166288 | $ | 776.02 | 104367 | 530246136 | $ | 596.55 |
| 5779 | 12007 | $ | 183.54 | 55073 | 530166290 | $ | 1,059.38 | 104368 | 530246138 | $ | 50.40 |
| 5780 | 12008 | $ | 342.46 | 55074 | 530166292 | $ | 1,610.00 | 104369 | 530246139 | $ | 230.30 |
| 5781 | 12009 | $ | 998.71 | 55075 | 530166293 | $ | 11,590.00 | 104370 | 530246142 | $ | 140.60 |
| 5782 | 12011 | $ | 41.97 | 55076 | 530166294 | $ | 966.00 | 104371 | 530246144 | $ | 1,458.75 |
| 5783 | 12013 | $ | 0.44 | 55077 | 530166295 | $ | 644.00 | 104372 | 530246150 | $ | 1,602.25 |
| 5784 | 12015 | $ | 132.02 | 55078 | 530166298 | $ | 644.00 | 104373 | 530246152 | $ | 389.63 |
| 5785 | 12018 | $ | 190.08 | 55079 | 530166300 | $ | 173.88 | 104374 | 530246156 | $ | 74.06 |
| 5786 | 12019 | $ | 0.26 | 55080 | 530166301 | $ | 357.42 | 104375 | 530246157 | $ | 86.94 |
| 5787 | 12020 | $ | 0.26 | 55081 | 530166303 | $ | 441.14 | 104376 | 530246158 | $ | 2,495.77 |
| 5788 | 12021 | $ | 800.47 | 55082 | 530166304 | $ | 128.00 | 104377 | 530246160 | $ | 51.52 |
| 5789 | 12023 | $ | 305.62 | 55083 | 530166305 | $ | 193.00 | 104378 | 530246162 | $ | 38,778.45 |
| 5790 | 12024 | $ | 4,905.00 | 55084 | 530166306 | $ | 644.00 | 104379 | 530246165 | $ | 298.07 |
| 5791 | 12025 | $ | 24.70 | 55085 | 530166309 | $ | 483.00 | 104380 | 530246167 | $ | 5,646.45 |
| 5792 | 12026 | $ | 302.68 | 55086 | 530166312 | $ | 22.45 | 104381 | 530246168 | $ | 19,668.27 |
| 5793 | 12027 | $ | 48.25 | 55087 | 530166314 | $ | 805.00 | 104382 | 530246171 | $ | 1,124.11 |
| 5794 | 12030 | $ | 287.36 | 55088 | 530166315 | $ | 1,078.70 | 104383 | 530246174 | $ | 620.55 |
| 5795 | 12032 | $ | 19.04 | 55089 | 530166316 | $ | 1,158.00 | 104384 | 530246175 | $ | 627.28 |
| 5796 | 12033 | $ | 74.64 | 55090 | 530166321 | $ | 161.00 | 104385 | 530246177 | $ | 59,596.33 |
| 5797 | 12035 | $ | 965.00 | 55091 | 530166325 | $ | 9,660.00 | 104386 | 530246179 | $ | 16,717.30 |
| 5798 | 12036 | $ | 3,220.00 | 55092 | 530166328 | $ | 966.00 | 104387 | 530246181 | $ | 7,615.80 |
| 5799 | 12038 | $ | 85.03 | 55093 | 530166329 | $ | 209.30 | 104388 | 530246183 | $ | 347.30 |
| 5800 | 12039 | $ | 193.00 | 55094 | 530166330 | $ | 2,576.00 | 104389 | 530246184 | $ | 5,988.78 |
| 5801 | 12040 | $ | 31.60 | 55095 | 530166333 | $ | 193.00 | 104390 | 530246185 | $ | 9,736.03 |
| 5802 | 12041 | $ | 9.07 | 55096 | 530166334 | $ | 644.00 | 104391 | 530246187 | $ | 425.52 |
| 5803 | 12042 | $ | 1,932.00 | 55097 | 530166335 | $ | 386.00 | 104392 | 530246189 | $ | 800.95 |
| 5804 | 12043 | $ | 260.42 | 55098 | 530166337 | $ | 6.44 | 104393 | 530246191 | $ | 397.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5805 | 12044 | $ | 12.88 | 55099 | 530166338 | $ | 917.70 | 104394 | 530246192 | $ | 2,308.45 |
| 5806 | 12046 | $ | 79.13 | 55100 | 530166340 | $ | 44.90 | 104395 | 530246194 | $ | 1,167.80 |
| 5807 | 12047 | $ | 455.68 | 55101 | 530166341 | $ | 305.23 | 104396 | 530246199 | $ | 3,770.43 |
| 5808 | 12055 | $ | 11.26 | 55102 | 530166343 | $ | 322.00 | 104397 | 530246201 | $ | 422.21 |
| 5809 | 12057 | $ | 57.90 | 55103 | 530166344 | $ | 1.15 | 104398 | 530246202 | $ | 12,291.86 |
| 5810 | 12059 | $ | 50.71 | 55104 | 530166345 | $ | 1,288.00 | 104399 | 530246204 | $ | 11,546.50 |
| 5811 | 12060 | $ | 29.13 | 55105 | 530166346 | $ | 322.00 | 104400 | 530246205 | $ | 372.22 |
| 5812 | 12061 | $ | 797.33 | 55106 | 530166348 | $ | 1,347.00 | 104401 | 530246206 | $ | 198.75 |
| 5813 | 12072 | $ | 77.86 | 55107 | 530166349 | $ | 1,796.00 | 104402 | 530246207 | $ | 554.70 |
| 5814 | 12074 | $ | 896.51 | 55108 | 530166351 | $ | 1,384.50 | 104403 | 530246208 | $ | 1,235.92 |
| 5815 | 12075 | $ | 945.70 | 55109 | 530166353 | $ | 189.98 | 104404 | 530246211 | $ | 1,047.42 |
| 5816 | 12076 | $ | 97.49 | 55110 | 530166354 | $ | 676.20 | 104405 | 530246212 | $ | 750.77 |
| 5817 | 12077 | $ | 615.75 | 55111 | 530166358 | $ | 805.00 | 104406 | 530246213 | $ | 838.93 |
| 5818 | 12078 | $ | 2,434.00 | 55112 | 530166361 | $ | 483.00 | 104407 | 530246214 | $ | 2,478.80 |
| 5819 | 12080 | $ | 5,120.00 | 55113 | 530166366 | $ | 305.90 | 104408 | 530246215 | $ | 806.25 |
| 5820 | 12081 | $ | 5,120.00 | 55114 | 530166367 | $ | 463.68 | 104409 | 530246218 | $ | 8,777.72 |
| 5821 | 12082 | $ | 1,618.61 | 55115 | 530166368 | $ | 1,288.00 | 104410 | 530246219 | $ | 2,424.60 |
| 5822 | 12083 | $ | 590.09 | 55116 | 530166369 | $ | 421.82 | 104411 | 530246220 | $ | 2,521.73 |
| 5823 | 12085 | $ | 512.00 | 55117 | 530166370 | $ | 544.26 | 104412 | 530246221 | $ | 128.10 |
| 5824 | 12087 | $ | 837.61 | 55118 | 530166373 | $ | 322.00 | 104413 | 530246222 | $ | 1,910.70 |
| 5825 | 12088 | $ | 5,294.02 | 55119 | 530166376 | $ | 344.54 | 104414 | 530246223 | $ | 189.85 |
| 5826 | 12092 | $ | 375.44 | 55120 | 530166377 | $ | 457.24 | 104415 | 530246225 | $ | 2,833.60 |
| 5827 | 12095 | $ | 252.07 | 55121 | 530166381 | $ | 3.15 | 104416 | 530246226 | $ | 3,325.20 |
| 5828 | 12096 | $ | 295.05 | 55122 | 530166383 | $ | 4,825.00 | 104417 | 530246227 | $ | 518.42 |
| 5829 | 12097 | $ | 171.00 | 55123 | 530166384 | $ | 22.45 | 104418 | 530246228 | $ | 4,382.42 |
| 5830 | 12098 | $ | 2,212.46 | 55124 | 530166385 | $ | 384.00 | 104419 | 530246229 | $ | 9,521.06 |
| 5831 | 12101 | $ | 228.99 | 55125 | 530166386 | $ | 515.00 | 104420 | 530246240 | $ | 190.35 |
| 5832 | 12102 | $ | 2,921.15 | 55126 | 530166387 | $ | 598.92 | 104421 | 530246241 | $ | 80,127.09 |
| 5833 | 12103 | $ | 289.50 | 55127 | 530166389 | $ | 322.00 | 104422 | 530246243 | $ | 11,074.57 |
| 5834 | 12104 | $ | 5.67 | 55128 | 530166391 | $ | 698.74 | 104423 | 530246244 | $ | 3,928.40 |
| 5835 | 12105 | $ | 750.00 | 55129 | 530166392 | $ | 67.62 | 104424 | 530246251 | $ | 1,465.10 |
| 5836 | 12106 | $ | 195.16 | 55130 | 530166393 | $ | 855.00 | 104425 | 530246252 | $ | 2,790.78 |
| 5837 | 12107 | $ | 82.99 | 55131 | 530166394 | $ | 363.86 | 104426 | 530246254 | $ | 2,415.00 |
| 5838 | 12108 | $ | 788.75 | 55132 | 530166396 | $ | 363.86 | 104427 | 530246256 | $ | 3,753.05 |
| 5839 | 12109 | $ | 322.00 | 55133 | 530166399 | $ | 346.10 | 104428 | 530246258 | $ | 1,465.07 |
| 5840 | 12110 | $ | 193.20 | 55134 | 530166400 | $ | 25.67 | 104429 | 530246261 | $ | 3,197.91 |
| 5841 | 12112 | $ | 3,220.00 | 55135 | 530166402 | $ | 38.60 | 104430 | 530246262 | $ | 120.80 |
| 5842 | 12113 | $ | 12,880.00 | 55136 | 530166405 | $ | 149.64 | 104431 | 530246264 | $ | 522.50 |
| 5843 | 12114 | $ | 51,200.00 | 55137 | 530166406 | $ | 1,899.80 | 104432 | 530246265 | $ | 396.70 |
| 5844 | 12115 | $ | 956.97 | 55138 | 530166407 | $ | 966.00 | 104433 | 530246266 | $ | 99.82 |
| 5845 | 12117 | $ | 2,104.72 | 55139 | 530166410 | $ | 180.32 | 104434 | 530246267 | $ | 247.07 |
| 5846 | 12120 | $ | 895.44 | 55140 | 530166412 | $ | 512.00 | 104435 | 530246270 | $ | 73.66 |
| 5847 | 12122 | $ | 512.00 | 55141 | 530166413 | $ | 367.08 | 104436 | 530246272 | $ | 911.40 |
| 5848 | 12123 | $ | 747.04 | 55142 | 530166414 | $ | 1,187.70 | 104437 | 530246273 | $ | 242.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5849 | 12125 | $ | 12.88 | 55143 | 530166415 | $ | 634.34 | 104438 | 530246274 | $ | 273.75 |
| 5850 | 12126 | $ | 322.00 | 55144 | 530166416 | $ | 1,776.64 | 104439 | 530246275 | $ | 579.65 |
| 5851 | 12127 | $ | 966.00 | 55145 | 530166417 | $ | 257.50 | 104440 | 530246280 | $ | 972.78 |
| 5852 | 12128 | $ | 1,024.00 | 55146 | 530166418 | $ | 666.54 | 104441 | 530246281 | $ | 830.76 |
| 5853 | 12129 | $ | 805.00 | 55147 | 530166419 | $ | 322.00 | 104442 | 530246282 | $ | 2,113.62 |
| 5854 | 12130 | $ | 1,554.43 | 55148 | 530166421 | $ | 270.48 | 104443 | 530246283 | $ | 36,289.72 |
| 5855 | 12133 | $ | 6,775.47 | 55149 | 530166425 | $ | 644.00 | 104444 | 530246284 | $ | 119.14 |
| 5856 | 12134 | $ | 1,674.40 | 55150 | 530166426 | $ | 247.94 | 104445 | 530246287 | $ | 4,596.77 |
| 5857 | 12135 | $ | 846.33 | 55151 | 530166430 | $ | 644.00 | 104446 | 530246291 | $ | 2,284.91 |
| 5858 | 12136 | $ | 741.78 | 55152 | 530166431 | $ | 235.06 | 104447 | 530246293 | $ | 662.93 |
| 5859 | 12137 | $ | 1,981.14 | 55153 | 530166433 | $ | 2,560.00 | 104448 | 530246294 | $ | 41.58 |
| 5860 | 12141 | $ | 4,490.00 | 55154 | 530166435 | $ | 965.00 | 104449 | 530246295 | $ | 44.45 |
| 5861 | 12144 | $ | 102.40 | 55155 | 530166436 | $ | 1,374.94 | 104450 | 530246299 | $ | 3.05 |
| 5862 | 12145 | $ | 12.80 | 55156 | 530166438 | $ | 1,932.00 | 104451 | 530246307 | $ | 8,002.56 |
| 5863 | 12146 | $ | 12.80 | 55157 | 530166439 | $ | 148.61 | 104452 | 530246308 | $ | 1,262.22 |
| 5864 | 12147 | $ | 1,295.36 | 55158 | 530166440 | $ | 966.00 | 104453 | 530246309 | $ | 520.06 |
| 5865 | 12150 | $ | 932.00 | 55159 | 530166446 | $ | 966.00 | 104454 | 530246311 | $ | 565.74 |
| 5866 | 12151 | $ | 386.00 | 55160 | 530166447 | $ | 2,173.50 | 104455 | 530246313 | $ | 179.60 |
| 5867 | 12152 | $ | 707.00 | 55161 | 530166448 | $ | 392.95 | 104456 | 530246314 | $ | 5,198.32 |
| 5868 | 12153 | $ | 14.08 | 55162 | 530166449 | $ | 331.66 | 104457 | 530246315 | $ | 2,045.17 |
| 5869 | 12156 | $ | 111.26 | 55163 | 530166450 | $ | 132.02 | 104458 | 530246319 | $ | 443.68 |
| 5870 | 12157 | $ | 2,820.00 | 55164 | 530166452 | $ | 644.00 | 104459 | 530246320 | $ | 147.13 |
| 5871 | 12158 | $ | 384.00 | 55165 | 530166453 | $ | 774.00 | 104460 | 530246321 | $ | 805.44 |
| 5872 | 12160 | $ | 1,930.00 | 55166 | 530166454 | $ | 408.94 | 104461 | 530246322 | $ | 2,149.65 |
| 5873 | 12165 | $ | 3,584.00 | 55167 | 530166459 | $ | 644.00 | 104462 | 530246326 | $ | 342.34 |
| 5874 | 12166 | $ | 171.00 | 55168 | 530166462 | $ | 302.68 | 104463 | 530246327 | $ | 930.10 |
| 5875 | 12167 | $ | 256.50 | 55169 | 530166466 | $ | 644.00 | 104464 | 530246328 | $ | 294.06 |
| 5876 | 12168 | $ | 225.75 | 55170 | 530166467 | $ | 422.17 | 104465 | 530246330 | $ | 4,174.25 |
| 5877 | 12169 | $ | 8,980.00 | 55171 | 530166469 | $ | 493.00 | 104466 | 530246333 | $ | 3,573.08 |
| 5878 | 12170 | $ | 69.48 | 55172 | 530166471 | $ | 966.00 | 104467 | 530246334 | $ | 173.65 |
| 5879 | 12171 | $ | 184.37 | 55173 | 530166475 | $ | 1,610.00 | 104468 | 530246335 | $ | 4,285.70 |
| 5880 | 12172 | $ | 270.90 | 55174 | 530166478 | $ | 320.81 | 104469 | 530246336 | $ | 1,239.28 |
| 5881 | 12173 | $ | 966.00 | 55175 | 530166479 | $ | 241.50 | 104470 | 530246337 | $ | 2,622.46 |
| 5882 | 12175 | $ | 3,344.52 | 55176 | 530166482 | $ | 322.00 | 104471 | 530246338 | $ | 152.31 |
| 5883 | 12176 | $ | 6,440.00 | 55177 | 530166483 | $ | 1,932.00 | 104472 | 530246339 | $ | 105.11 |
| 5884 | 12178 | $ | 193.00 | 55178 | 530166484 | $ | 2,415.00 | 104473 | 530246340 | $ | 162.26 |
| 5885 | 12179 | $ | 294.40 | 55179 | 530166485 | $ | 154.56 | 104474 | 530246341 | $ | 315.05 |
| 5886 | 12180 | $ | 264.18 | 55180 | 530166487 | $ | 676.50 | 104475 | 530246343 | $ | 975.50 |
| 5887 | 12181 | $ | 424.32 | 55181 | 530166495 | $ | 1,288.00 | 104476 | 530246344 | $ | 4,581.22 |
| 5888 | 12182 | $ | 833.78 | 55182 | 530166496 | $ | 483.00 | 104477 | 530246345 | $ | 435.68 |
| 5889 | 12183 | $ | 1,104.46 | 55183 | 530166497 | $ | 966.00 | 104478 | 530246346 | $ | 19.35 |
| 5890 | 12184 | $ | 19.74 | 55184 | 530166498 | $ | 165.76 | 104479 | 530246347 | $ | 86.96 |
| 5891 | 12190 | $ | 283.50 | 55185 | 530166499 | $ | 457.24 | 104480 | 530246349 | $ | 704.45 |
| 5892 | 12192 | $ | 449.00 | 55186 | 530166500 | $ | 644.00 | 104481 | 530246350 | $ | 72.19 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893 | 12193 | $ | 965.00 | 55187 | 530166501 | $ | 515.20 | 104482 | 530246351 | $ | 202.65 |
| 5894 | 12197 | $ | 295.00 | 55188 | 530166502 | $ | 1,226.82 | 104483 | 530246353 | $ | 4,487.57 |
| 5895 | 12198 | $ | 966.00 | 55189 | 530166507 | $ | 579.00 | 104484 | 530246355 | $ | 7,099.40 |
| 5896 | 12199 | $ | 331.70 | 55190 | 530166508 | $ | 209.30 | 104485 | 530246356 | $ | 3,627.03 |
| 5897 | 12200 | $ | 463.20 | 55191 | 530166510 | $ | 489.44 | 104486 | 530246363 | $ | 2,907.00 |
| 5898 | 12201 | $ | 129.50 | 55192 | 530166512 | $ | 6,440.00 | 104487 | 530246374 | $ | 438.90 |
| 5899 | 12204 | $ | 855.00 | 55193 | 530166514 | $ | 218.96 | 104488 | 530246375 | $ | 204.80 |
| 5900 | 12205 | $ | 387.93 | 55194 | 530166515 | $ | 627.90 | 104489 | 530246381 | $ | 1,261.59 |
| 5901 | 12206 | $ | 1,930.00 | 55195 | 530166516 | $ | 334.88 | 104490 | 530246383 | $ | 8,358.65 |
| 5902 | 12207 | $ | 102.40 | 55196 | 530166517 | $ | 660.10 | 104491 | 530246385 | $ | 247.94 |
| 5903 | 12208 | $ | 4.75 | 55197 | 530166518 | $ | 479.78 | 104492 | 530246389 | $ | 29.21 |
| 5904 | 12209 | $ | 28.95 | 55198 | 530166519 | $ | 257.60 | 104493 | 530246390 | $ | 920.59 |
| 5905 | 12210 | $ | 644.00 | 55199 | 530166520 | $ | 254.38 | 104494 | 530246398 | $ | 1,564.92 |
| 5906 | 12211 | $ | 10,240.00 | 55200 | 530166521 | $ | 338.10 | 104495 | 530246400 | $ | 655.00 |
| 5907 | 12214 | $ | 2,041.25 | 55201 | 530166522 | $ | 325.22 | 104496 | 530246406 | $ | 943.46 |
| 5908 | 12215 | $ | 482.50 | 55202 | 530166523 | $ | 547.40 | 104497 | 530246407 | $ | 443.41 |
| 5909 | 12221 | $ | 1,930.00 | 55203 | 530166524 | $ | 1,133.44 | 104498 | 530246408 | $ | 3,430.30 |
| 5910 | 12222 | $ | 1,414.17 | 55204 | 530166525 | $ | 4,034.66 | 104499 | 530246410 | $ | 3,149.70 |
| 5911 | 12224 | $ | 718.40 | 55205 | 530166526 | $ | 399.28 | 104500 | 530246411 | $ | 201.30 |
| 5912 | 12228 | $ | 396.77 | 55206 | 530166527 | $ | 631.12 | 104501 | 530246415 | $ | 21.12 |
| 5913 | 12234 | $ | 275.63 | 55207 | 530166528 | $ | 28.95 | 104502 | 530246417 | $ | 1,170.70 |
| 5914 | 12235 | $ | 3,220.00 | 55208 | 530166529 | $ | 1,207.50 | 104503 | 530246418 | $ | 533.64 |
| 5915 | 12236 | $ | 511.10 | 55209 | 530166530 | $ | 901.60 | 104504 | 530246419 | $ | 6.56 |
| 5916 | 12237 | $ | 966.00 | 55210 | 530166531 | $ | 402.50 | 104505 | 530246420 | $ | 1,990.25 |
| 5917 | 12241 | $ | 570.00 | 55211 | 530166532 | $ | 206.08 | 104506 | 530246421 | $ | 460.90 |
| 5918 | 12243 | $ | 190.00 | 55212 | 530166533 | $ | 267.26 | 104507 | 530246423 | $ | 16,660.45 |
| 5919 | 12244 | $ | 94.50 | 55213 | 530166534 | $ | 270.48 | 104508 | 530246425 | $ | 35,363.84 |
| 5920 | 12245 | $ | 220.50 | 55214 | 530166535 | $ | 238.28 | 104509 | 530246426 | $ | 7,030.65 |
| 5921 | 12246 | $ | 189.00 | 55215 | 530166536 | $ | 396.06 | 104510 | 530246427 | $ | 844.80 |
| 5922 | 12251 | $ | 16.48 | 55216 | 530166537 | $ | 1,104.46 | 104511 | 530246429 | $ | 76.20 |
| 5923 | 12253 | $ | 248.00 | 55217 | 530166538 | $ | 724.50 | 104512 | 530246430 | $ | 1,066.92 |
| 5924 | 12254 | $ | 107.52 | 55218 | 530166539 | $ | 2,350.60 | 104513 | 530246434 | $ | 386.10 |
| 5925 | 12256 | $ | 364.00 | 55219 | 530166540 | $ | 357.42 | 104514 | 530246439 | $ | 136.57 |
| 5926 | 12257 | $ | 2,245.00 | 55220 | 530166541 | $ | 473.34 | 104515 | 530246441 | $ | 2,133.71 |
| 5927 | 12259 | $ | 76.33 | 55221 | 530166542 | $ | 392.84 | 104516 | 530246442 | $ | 1,669.45 |
| 5928 | 12261 | $ | 55.30 | 55222 | 530166543 | $ | 283.36 | 104517 | 530246443 | $ | 9.73 |
| 5929 | 12262 | $ | 180.32 | 55223 | 530166544 | $ | 441.14 | 104518 | 530246444 | $ | 3,767.75 |
| 5930 | 12263 | $ | 386.00 | 55224 | 530166545 | $ | 396.06 | 104519 | 530246446 | $ | 1,423.24 |
| 5931 | 12264 | $ | 68.37 | 55225 | 530166546 | $ | 247.94 | 104520 | 530246447 | $ | 8,129.50 |
| 5932 | 12265 | $ | 85.14 | 55226 | 530166547 | $ | 640.78 | 104521 | 530246448 | $ | 5,834.00 |
| 5933 | 12266 | $ | 878.00 | 55227 | 530166548 | $ | 579.60 | 104522 | 530246450 | $ | 260.82 |
| 5934 | 12268 | $ | 451.68 | 55228 | 530166549 | $ | 888.72 | 104523 | 530246451 | $ | 72,809.49 |
| 5935 | 12269 | $ | 6,550.70 | 55229 | 530166550 | $ | 998.20 | 104524 | 530246453 | $ | 191.50 |
| 5936 | 12270 | $ | 1,536.00 | 55230 | 530166551 | $ | 225.40 | 104525 | 530246454 | $ | 915.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5937 | 12271 | $ | 6.85 | 55231 | 530166552 | $ | 148.12 | 104526 | 530246455 | $ | 1,946.84 |
| 5938 | 12275 | $ | 7.54 | 55232 | 530166553 | $ | 1,725.92 | 104527 | 530246456 | $ | 191.50 |
| 5939 | 12276 | $ | 579.00 | 55233 | 530166554 | $ | 891.94 | 104528 | 530246457 | $ | 162.05 |
| 5940 | 12279 | $ | 332.80 | 55234 | 530166555 | $ | 470.12 | 104529 | 530246458 | $ | 196.42 |
| 5941 | 12280 | $ | 602.78 | 55235 | 530166556 | $ | 273.70 | 104530 | 530246459 | $ | 146.05 |
| 5942 | 12281 | $ | 18,511.00 | 55236 | 530166557 | $ | 286.58 | 104531 | 530246460 | $ | 1,365.35 |
| 5943 | 12282 | $ | 250.90 | 55237 | 530166558 | $ | 247.94 | 104532 | 530246461 | $ | 5,714.87 |
| 5944 | 12283 | $ | 322.00 | 55238 | 530166559 | $ | 354.20 | 104533 | 530246462 | $ | 367.80 |
| 5945 | 12284 | $ | 347.60 | 55239 | 530166560 | $ | 531.30 | 104534 | 530246464 | $ | 2,471.95 |
| 5946 | 12288 | $ | 386.00 | 55240 | 530166561 | $ | 235.06 | 104535 | 530246465 | $ | 2,536.91 |
| 5947 | 12289 | $ | 1,947.60 | 55241 | 530166562 | $ | 367.08 | 104536 | 530246466 | $ | 500.29 |
| 5948 | 12290 | $ | 3,860.00 | 55242 | 530166563 | $ | 572.02 | 104537 | 530246468 | $ | 283.62 |
| 5949 | 12291 | $ | 1,930.00 | 55243 | 530166564 | $ | 357.42 | 104538 | 530246469 | $ | 2,609.73 |
| 5950 | 12294 | $ | 647.86 | 55244 | 530166565 | $ | 1,291.22 | 104539 | 530246474 | $ | 357.68 |
| 5951 | 12295 | $ | 80.37 | 55245 | 530166566 | $ | 4,256.84 | 104540 | 530246475 | $ | 22,200.24 |
| 5952 | 12296 | $ | 15.12 | 55246 | 530166567 | $ | 492.66 | 104541 | 530246481 | $ | 264.41 |
| 5953 | 12301 | $ | 25,640.00 | 55247 | 530166568 | $ | 402.50 | 104542 | 530246482 | $ | 6,355.11 |
| 5954 | 12302 | $ | 1,805.00 | 55248 | 530166569 | $ | 953.12 | 104543 | 530246483 | $ | 844.20 |
| 5955 | 12304 | $ | 71.55 | 55249 | 530166570 | $ | 724.50 | 104544 | 530246485 | $ | 2,539.80 |
| 5956 | 12305 | $ | 437.20 | 55250 | 530166571 | $ | 621.46 | 104545 | 530246486 | $ | 931.56 |
| 5957 | 12308 | $ | 9.13 | 55251 | 530166572 | $ | 412.16 | 104546 | 530246487 | $ | 795.20 |
| 5958 | 12311 | $ | 5,120.00 | 55252 | 530166573 | $ | 379.96 | 104547 | 530246488 | $ | 936.56 |
| 5959 | 12313 | $ | 8.98 | 55253 | 530166574 | $ | 318.78 | 104548 | 530246489 | $ | 12,685.85 |
| 5960 | 12315 | $ | 249.04 | 55254 | 530166575 | $ | 1,307.32 | 104549 | 530246490 | $ | 1,600.50 |
| 5961 | 12316 | $ | 114.38 | 55255 | 530166576 | $ | 579.60 | 104550 | 530246491 | $ | 714.09 |
| 5962 | 12317 | $ | 157.78 | 55256 | 530166577 | $ | 312.34 | 104551 | 530246493 | $ | 294.86 |
| 5963 | 12318 | $ | 387.19 | 55257 | 530166578 | $ | 589.26 | 104552 | 530246494 | $ | 2,110.35 |
| 5964 | 12319 | $ | 4,608.00 | 55258 | 530166579 | $ | 531.30 | 104553 | 530246499 | $ | 327.05 |
| 5965 | 12320 | $ | 768.00 | 55259 | 530166580 | $ | 363.86 | 104554 | 530246500 | $ | 1,948.86 |
| 5966 | 12321 | $ | 965.00 | 55260 | 530166581 | $ | 531.30 | 104555 | 530246501 | $ | 462.36 |
| 5967 | 12322 | $ | 322.00 | 55261 | 530166582 | $ | 296.24 | 104556 | 530246502 | $ | 367.11 |
| 5968 | 12325 | $ | 25.60 | 55262 | 530166583 | $ | 1,416.80 | 104557 | 530246503 | $ | 2,694.76 |
| 5969 | 12326 | $ | 1,557.56 | 55263 | 530166584 | $ | 286.58 | 104558 | 530246504 | $ | 182.16 |
| 5970 | 12327 | $ | 0.40 | 55264 | 530166585 | $ | 1,059.38 | 104559 | 530246505 | $ | 143.51 |
| 5971 | 12330 | $ | 41.80 | 55265 | 530166586 | $ | 247.94 | 104560 | 530246506 | $ | 327.20 |
| 5972 | 12336 | $ | 22.79 | 55266 | 530166587 | $ | 676.20 | 104561 | 530246507 | $ | 136.80 |
| 5973 | 12337 | $ | 15,345.67 | 55267 | 530166588 | $ | 924.14 | 104562 | 530246508 | $ | 108.26 |
| 5974 | 12339 | $ | 107.94 | 55268 | 530166589 | $ | 299.46 | 104563 | 530246509 | $ | 639.80 |
| 5975 | 12340 | $ | 620.00 | 55269 | 530166590 | $ | 2,508.38 | 104564 | 530246511 | $ | 1,874.30 |
| 5976 | 12342 | $ | 193.00 | 55270 | 530166591 | $ | 376.74 | 104565 | 530246513 | $ | 15,195.18 |
| 5977 | 12343 | $ | 1,076.42 | 55271 | 530166592 | $ | 489.44 | 104566 | 530246515 | $ | 144.90 |
| 5978 | 12345 | $ | 288.63 | 55272 | 530166593 | $ | 386.40 | 104567 | 530246517 | $ | 45.15 |
| 5979 | 12346 | $ | 644.40 | 55273 | 530166594 | $ | 519.11 | 104568 | 530246518 | $ | 457.95 |
| 5980 | 12347 | $ | 579.00 | 55274 | 530166595 | $ | 489.44 | 104569 | 530246519 | $ | 12,583.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5981 | 12348 | $ | 370.30 | 55275 | 530166596 | $ | 218.96 | 104570 | 530246520 | $ | 11,673.62 |
| 5982 | 12350 | $ | 59.89 | 55276 | 530166597 | $ | 450.80 | 104571 | 530246521 | $ | 3,505.96 |
| 5983 | 12351 | $ | 6,440.00 | 55277 | 530166598 | $ | 724.50 | 104572 | 530246525 | $ | 76.57 |
| 5984 | 12353 | $ | 24.58 | 55278 | 530166599 | $ | 2,740.22 | 104573 | 530246528 | $ | 424.60 |
| 5985 | 12354 | $ | 2,063.31 | 55279 | 530166600 | $ | 949.90 | 104574 | 530246530 | $ | 664.40 |
| 5986 | 12356 | $ | 0.03 | 55280 | 530166601 | $ | 392.84 | 104575 | 530246531 | $ | 369.90 |
| 5987 | 12357 | $ | 322.00 | 55281 | 530166602 | $ | 856.52 | 104576 | 530246536 | $ | 108.08 |
| 5988 | 12358 | $ | 718.40 | 55282 | 530166603 | $ | 615.02 | 104577 | 530246537 | $ | 56.25 |
| 5989 | 12359 | $ | 4,825.00 | 55283 | 530166604 | $ | 151.34 | 104578 | 530246538 | $ | 77.28 |
| 5990 | 12360 | $ | 961.00 | 55284 | 530166605 | $ | 322.00 | 104579 | 530246541 | $ | 718.29 |
| 5991 | 12362 | $ | 1,436.12 | 55285 | 530166606 | $ | 399.28 | 104580 | 530246542 | $ | 496.65 |
| 5992 | 12363 | $ | 337.17 | 55286 | 530166607 | $ | 437.92 | 104581 | 530246545 | $ | 155.65 |
| 5993 | 12366 | $ | 34.27 | 55287 | 530166608 | $ | 244.72 | 104582 | 530246548 | $ | 1,259.45 |
| 5994 | 12368 | $ | 0.51 | 55288 | 530166609 | $ | 544.18 | 104583 | 530246553 | $ | 1,504,315.00 |
| 5995 | 12369 | $ | 161.00 | 55289 | 530166610 | $ | 360.64 | 104584 | 530246554 | $ | 206.08 |
| 5996 | 12371 | $ | 405.72 | 55290 | 530166611 | $ | 4,298.70 | 104585 | 530246558 | $ | 6,106.79 |
| 5997 | 12372 | $ | 778.20 | 55291 | 530166612 | $ | 183.54 | 104586 | 530246559 | $ | 2,009.28 |
| 5998 | 12373 | $ | 15.95 | 55292 | 530166613 | $ | 344.54 | 104587 | 530246564 | $ | 313.17 |
| 5999 | 12379 | $ | 718.82 | 55293 | 530166614 | $ | 309.12 | 104588 | 530246566 | $ | 2,344.15 |
| 6000 | 12380 | $ | 16,100.00 | 55294 | 530166615 | $ | 331.66 | 104589 | 530246571 | $ | 94.49 |
| 6001 | 12381 | $ | 760.77 | 55295 | 530166616 | $ | 524.86 | 104590 | 530246572 | $ | 468.75 |
| 6002 | 12382 | $ | 229.11 | 55296 | 530166617 | $ | 711.62 | 104591 | 530246574 | $ | 2,344.88 |
| 6003 | 12385 | $ | 26.84 | 55297 | 530166618 | $ | 2,492.28 | 104592 | 530246576 | $ | 5.94 |
| 6004 | 12386 | $ | 179.60 | 55298 | 530166619 | $ | 962.78 | 104593 | 530246582 | $ | 45.30 |
| 6005 | 12387 | $ | 102.40 | 55299 | 530166620 | $ | 608.58 | 104594 | 530246583 | $ | 54,847.33 |
| 6006 | 12388 | $ | 32.71 | 55300 | 530166621 | $ | 415.38 | 104595 | 530246584 | $ | 340.36 |
| 6007 | 12390 | $ | 3,860.48 | 55301 | 530166622 | $ | 3,806.44 | 104596 | 530246585 | $ | 93.13 |
| 6008 | 12392 | $ | 402.38 | 55302 | 530166623 | $ | 296.24 | 104597 | 530246586 | $ | 399.15 |
| 6009 | 12393 | $ | 30.77 | 55303 | 530166624 | $ | 418.60 | 104598 | 530246587 | $ | 62.64 |
| 6010 | 12394 | $ | 3,220.00 | 55304 | 530166625 | $ | 969.22 | 104599 | 530246588 | $ | 159.54 |
| 6011 | 12396 | $ | 427.00 | 55305 | 530166626 | $ | 611.80 | 104600 | 530246589 | $ | 2,193.26 |
| 6012 | 12397 | $ | 1,283.30 | 55306 | 530166627 | $ | 656.88 | 104601 | 530246590 | $ | 3,155.95 |
| 6013 | 12398 | $ | 427.29 | 55307 | 530166628 | $ | 238.28 | 104602 | 530246591 | $ | 479.95 |
| 6014 | 12399 | $ | 713.91 | 55308 | 530166629 | $ | 676.20 | 104603 | 530246592 | $ | 106.35 |
| 6015 | 12400 | $ | 392.84 | 55309 | 530166630 | $ | 682.64 | 104604 | 530246593 | $ | 597.59 |
| 6016 | 12401 | $ | 112.18 | 55310 | 530166631 | $ | 315.56 | 104605 | 530246594 | $ | 270.40 |
| 6017 | 12402 | $ | 3,905.38 | 55311 | 530166632 | $ | 1,204.28 | 104606 | 530246596 | $ | 854.80 |
| 6018 | 12403 | $ | 454.02 | 55312 | 530166633 | $ | 3,364.90 | 104607 | 530246597 | $ | 773.08 |
| 6019 | 12404 | $ | 30.52 | 55313 | 530166634 | $ | 354.20 | 104608 | 530246598 | $ | 107.42 |
| 6020 | 12405 | $ | 1,640.96 | 55314 | 530166635 | $ | 260.82 | 104609 | 530246599 | $ | 12.70 |
| 6021 | 12406 | $ | 472.11 | 55315 | 530166636 | $ | 901.60 | 104610 | 530246600 | $ | 8,101.45 |
| 6022 | 12407 | $ | 26.35 | 55316 | 530166637 | $ | 3,873.66 | 104611 | 530246601 | $ | 134.84 |
| 6023 | 12408 | $ | 190.93 | 55317 | 530166638 | $ | 1,465.10 | 104612 | 530246603 | $ | 2,232.07 |
| 6024 | 12409 | $ | 15.20 | 55318 | 530166639 | $ | 354.20 | 104613 | 530246604 | $ | 2,418.58 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6025 | 12410 | $ | 96.33 | 55319 | 530166640 | $ | 254.38 | 104614 | 530246607 | $ | 28.35 |
| 6026 | 12411 | $ | 51.20 | 55320 | 530166641 | $ | 264.04 | 104615 | 530246608 | $ | 161.00 |
| 6027 | 12415 | $ | 434.25 | 55321 | 530166642 | $ | 408.94 | 104616 | 530246610 | $ | 167.44 |
| 6028 | 12416 | $ | 11.12 | 55322 | 530166643 | $ | 338.10 | 104617 | 530246611 | $ | 4.87 |
| 6029 | 12417 | $ | 447.80 | 55323 | 530166644 | $ | 177.10 | 104618 | 530246613 | $ | 3,827.95 |
| 6030 | 12426 | $ | 57.00 | 55324 | 530166645 | $ | 637.56 | 104619 | 530246615 | $ | 238.42 |
| 6031 | 12428 | $ | 322.00 | 55325 | 530166646 | $ | 1,284.78 | 104620 | 530246616 | $ | 2,840.06 |
| 6032 | 12429 | $ | 104.22 | 55326 | 530166647 | $ | 466.90 | 104621 | 530246617 | $ | 238.42 |
| 6033 | 12430 | $ | 23.31 | 55327 | 530166648 | $ | 1,700.16 | 104622 | 530246618 | $ | 2,672.10 |
| 6034 | 12431 | $ | 2.82 | 55328 | 530166649 | $ | 872.62 | 104623 | 530246619 | $ | 191.50 |
| 6035 | 12434 | $ | 5.74 | 55329 | 530166650 | $ | 518.42 | 104624 | 530246620 | $ | 2,843.80 |
| 6036 | 12435 | $ | 126.00 | 55330 | 530166651 | $ | 209.30 | 104625 | 530246621 | $ | 1,317.34 |
| 6037 | 12442 | $ | 284.49 | 55331 | 530166652 | $ | 309.12 | 104626 | 530246622 | $ | 191.50 |
| 6038 | 12444 | $ | 137.03 | 55332 | 530166654 | $ | 325.22 | 104627 | 530246623 | $ | 57.96 |
| 6039 | 12445 | $ | 2,133.91 | 55333 | 530166655 | $ | 499.10 | 104628 | 530246624 | $ | 2,271.72 |
| 6040 | 12446 | $ | 290.38 | 55334 | 530166656 | $ | 608.58 | 104629 | 530246625 | $ | 183.54 |
| 6041 | 12447 | $ | 8.08 | 55335 | 530166657 | $ | 1,323.42 | 104630 | 530246628 | $ | 651.41 |
| 6042 | 12449 | $ | 119.97 | 55336 | 530166658 | $ | 212.52 | 104631 | 530246629 | $ | 12.90 |
| 6043 | 12452 | $ | 644.00 | 55337 | 530166659 | $ | 450.80 | 104632 | 530246630 | $ | 1,127.18 |
| 6044 | 12455 | $ | 25.60 | 55338 | 530166660 | $ | 389.62 | 104633 | 530246632 | $ | 748.20 |
| 6045 | 12457 | $ | 513.00 | 55339 | 530166662 | $ | 238.28 | 104634 | 530246634 | $ | 127.19 |
| 6046 | 12460 | $ | 322.00 | 55340 | 530166663 | $ | 228.62 | 104635 | 530246635 | $ | 1,756.60 |
| 6047 | 12461 | $ | 49.14 | 55341 | 530166664 | $ | 482.33 | 104636 | 530246636 | $ | 454.02 |
| 6048 | 12465 | $ | 134.70 | 55342 | 530166665 | $ | 483.00 | 104637 | 530246637 | $ | 499.73 |
| 6049 | 12466 | $ | 173.30 | 55343 | 530166666 | $ | 264.04 | 104638 | 530246638 | $ | 61.47 |
| 6050 | 12467 | $ | 179.60 | 55344 | 530166667 | $ | 251.16 | 104639 | 530246639 | $ | 70.84 |
| 6051 | 12468 | $ | 579.60 | 55345 | 530166668 | $ | 425.04 | 104640 | 530246640 | $ | 604.00 |
| 6052 | 12470 | $ | 3,204.00 | 55346 | 530166669 | $ | 798.56 | 104641 | 530246641 | $ | 2,205.15 |
| 6053 | 12471 | $ | 36.67 | 55347 | 530166670 | $ | 454.02 | 104642 | 530246644 | $ | 443.37 |
| 6054 | 12472 | $ | 97.57 | 55348 | 530166671 | $ | 257.60 | 104643 | 530246646 | $ | 16.61 |
| 6055 | 12476 | $ | 42.46 | 55349 | 530166672 | $ | 502.32 | 104644 | 530246649 | $ | 67.35 |
| 6056 | 12478 | $ | 3,860.00 | 55350 | 530166674 | $ | 228.62 | 104645 | 530246656 | $ | 523.92 |
| 6057 | 12481 | $ | 2,576.00 | 55351 | 530166675 | $ | 241.50 | 104646 | 530246659 | $ | 16,975.00 |
| 6058 | 12483 | $ | 965.00 | 55352 | 530166676 | $ | 718.06 | 104647 | 530246660 | $ | 558.91 |
| 6059 | 12484 | $ | 8,980.00 | 55353 | 530166677 | $ | 4,456.48 | 104648 | 530246661 | $ | 158.25 |
| 6060 | 12488 | $ | 184.32 | 55354 | 530166678 | $ | 289.80 | 104649 | 530246662 | $ | 100.60 |
| 6061 | 12493 | $ | 146.52 | 55355 | 530166679 | $ | 2,501.94 | 104650 | 530246663 | $ | 1,052.04 |
| 6062 | 12494 | $ | 98.78 | 55356 | 530166680 | $ | 811.44 | 104651 | 530246666 | $ | 746.78 |
| 6063 | 12499 | $ | 19.30 | 55357 | 530166681 | $ | 1,114.12 | 104652 | 530246669 | $ | 713.55 |
| 6064 | 12501 | $ | 196.74 | 55358 | 530166682 | $ | 273.70 | 104653 | 530246670 | $ | 913.38 |
| 6065 | 12502 | $ | 106.58 | 55359 | 530166683 | $ | 157.78 | 104654 | 530246673 | $ | 8,833.40 |
| 6066 | 12505 | $ | 1,610.00 | 55360 | 530166684 | $ | 1,210.72 | 104655 | 530246675 | $ | 133.28 |
| 6067 | 12507 | $ | 96.50 | 55361 | 530166685 | $ | 515.20 | 104656 | 530246676 | $ | 611.85 |
| 6068 | 12508 | $ | 644.00 | 55362 | 530166686 | $ | 299.46 | 104657 | 530246677 | $ | 507.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6069 | 12509 | $ | 107.07 | 55363 | 530166687 | $ | 273.70 | 104658 | 530246679 | $ | 878.99 |
| 6070 | 12511 | $ | 77.20 | 55364 | 530166688 | $ | 303.49 | 104659 | 530246680 | $ | 1,073.80 |
| 6071 | 12512 | $ | 51.20 | 55365 | 530166689 | $ | 286.58 | 104660 | 530246682 | $ | 106.73 |
| 6072 | 12514 | $ | 322.00 | 55366 | 530166690 | $ | 206.08 | 104661 | 530246685 | $ | 5,876.40 |
| 6073 | 12515 | $ | 834.00 | 55367 | 530166691 | $ | 350.98 | 104662 | 530246687 | $ | 6,424.25 |
| 6074 | 12518 | $ | 648.55 | 55368 | 530166692 | $ | 631.12 | 104663 | 530246688 | $ | 249.15 |
| 6075 | 12521 | $ | 15.90 | 55369 | 530166693 | $ | 508.76 | 104664 | 530246689 | $ | 150.40 |
| 6076 | 12523 | $ | 976.00 | 55370 | 530166694 | $ | 466.90 | 104665 | 530246690 | $ | 195.70 |
| 6077 | 12527 | $ | 60.48 | 55371 | 530166695 | $ | 701.96 | 104666 | 530246691 | $ | 854.50 |
| 6078 | 12528 | $ | 51.20 | 55372 | 530166696 | $ | 202.86 | 104667 | 530246692 | $ | 870.75 |
| 6079 | 12529 | $ | 644.00 | 55373 | 530166697 | $ | 421.82 | 104668 | 530246693 | $ | 311.45 |
| 6080 | 12531 | $ | 1,270.00 | 55374 | 530166698 | $ | 325.22 | 104669 | 530246696 | $ | 302.55 |
| 6081 | 12533 | $ | 1,930.00 | 55375 | 530166699 | $ | 425.04 | 104670 | 530246697 | $ | 709.50 |
| 6082 | 12535 | $ | 1,932.00 | 55376 | 530166700 | $ | 186.76 | 104671 | 530246699 | $ | 5,084.38 |
| 6083 | 12537 | $ | 1,148.10 | 55377 | 530166701 | $ | 392.84 | 104672 | 530246701 | $ | 270.20 |
| 6084 | 12538 | $ | 103.20 | 55378 | 530166702 | $ | 524.86 | 104673 | 530246702 | $ | 78.69 |
| 6085 | 12540 | $ | 13,680.00 | 55379 | 530166703 | $ | 3,387.36 | 104674 | 530246703 | $ | 122.49 |
| 6086 | 12541 | $ | 30.44 | 55380 | 530166704 | $ | 1,288.00 | 104675 | 530246704 | $ | 1,027.18 |
| 6087 | 12542 | $ | 512.00 | 55381 | 530166705 | $ | 537.74 | 104676 | 530246705 | $ | 773.15 |
| 6088 | 12545 | $ | 5.97 | 55382 | 530166706 | $ | 373.52 | 104677 | 530246706 | $ | 3,441.37 |
| 6089 | 12547 | $ | 342.00 | 55383 | 530166707 | $ | 228.62 | 104678 | 530246707 | $ | 1,767.84 |
| 6090 | 12548 | $ | 51.20 | 55384 | 530166708 | $ | 615.02 | 104679 | 530246708 | $ | 24,922.56 |
| 6091 | 12549 | $ | 8,960.00 | 55385 | 530166709 | $ | 325.22 | 104680 | 530246709 | $ | 486.84 |
| 6092 | 12550 | $ | 1,465.47 | 55386 | 530166710 | $ | 782.46 | 104681 | 530246711 | $ | 1,114.13 |
| 6093 | 12551 | $ | 9,211.82 | 55387 | 530166711 | $ | 743.82 | 104682 | 530246712 | $ | 81.06 |
| 6094 | 12552 | $ | 644.00 | 55388 | 530166712 | $ | 421.82 | 104683 | 530246713 | $ | 173,918.27 |
| 6095 | 12553 | $ | 2,690.40 | 55389 | 530166713 | $ | 235.06 | 104684 | 530246717 | $ | 299.90 |
| 6096 | 12557 | $ | 71.02 | 55390 | 530166714 | $ | 875.84 | 104685 | 530246719 | $ | 136.80 |
| 6097 | 12559 | $ | 30.48 | 55391 | 530166715 | $ | 991.76 | 104686 | 530246721 | $ | 9.03 |
| 6098 | 12560 | $ | 312.32 | 55392 | 530166716 | $ | 1,098.02 | 104687 | 530246724 | $ | 287.57 |
| 6099 | 12561 | $ | 378.88 | 55393 | 530166717 | $ | 776.02 | 104688 | 530246726 | $ | 331.19 |
| 6100 | 12562 | $ | 3,628.72 | 55394 | 530166718 | $ | 379.96 | 104689 | 530246728 | $ | 318.45 |
| 6101 | 12563 | $ | 215.74 | 55395 | 530166719 | $ | 1,619.66 | 104690 | 530246729 | $ | 234.54 |
| 6102 | 12564 | $ | 128.80 | 55396 | 530166720 | $ | 293.02 | 104691 | 530246730 | $ | 2,302.30 |
| 6103 | 12567 | $ | 1,487.95 | 55397 | 530166721 | $ | 235.06 | 104692 | 530246735 | $ | 103.04 |
| 6104 | 12568 | $ | 61.34 | 55398 | 530166722 | $ | 376.74 | 104693 | 530246736 | $ | 169.06 |
| 6105 | 12569 | $ | 6.30 | 55399 | 530166723 | $ | 402.50 | 104694 | 530246738 | $ | 1,154.14 |
| 6106 | 12570 | $ | 342.00 | 55400 | 530166724 | $ | 1,333.09 | 104695 | 530246739 | $ | 819.20 |
| 6107 | 12571 | $ | 337.75 | 55401 | 530166725 | $ | 631.12 | 104696 | 530246745 | $ | 209.92 |
| 6108 | 12573 | $ | 322.00 | 55402 | 530166726 | $ | 302.68 | 104697 | 530246746 | $ | 110.73 |
| 6109 | 12575 | $ | 35.51 | 55403 | 530166727 | $ | 260.82 | 104698 | 530246753 | $ | 84.34 |
| 6110 | 12576 | $ | 29.89 | 55404 | 530166728 | $ | 231.84 | 104699 | 530246758 | $ | 1,101.90 |
| 6111 | 12577 | $ | 781.99 | 55405 | 530166729 | $ | 1,014.30 | 104700 | 530246763 | $ | 377.98 |
| 6112 | 12581 | $ | 805.00 | 55406 | 530166730 | $ | 505.54 | 104701 | 530246767 | $ | 134.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6113 | 12582 | $ | 77.28 | 55407 | 530166731 | $ | 882.28 | 104702 | 530246768 | $ | 64.50 |
| 6114 | 12584 | $ | 898.00 | 55408 | 530166732 | $ | 1,848.28 | 104703 | 530246769 | $ | 62.94 |
| 6115 | 12586 | $ | 123.12 | 55409 | 530166733 | $ | 495.88 | 104704 | 530246770 | $ | 64.15 |
| 6116 | 12587 | $ | 216.22 | 55410 | 530166734 | $ | 669.76 | 104705 | 530246771 | $ | 1,497.65 |
| 6117 | 12588 | $ | 1,410.36 | 55411 | 530166735 | $ | 1,938.44 | 104706 | 530246772 | $ | 560.92 |
| 6118 | 12589 | $ | 328.44 | 55412 | 530166736 | $ | 193.20 | 104707 | 530246773 | $ | 118.80 |
| 6119 | 12591 | $ | 83.72 | 55413 | 530166737 | $ | 991.76 | 104708 | 530246774 | $ | 1,037.07 |
| 6120 | 12592 | $ | 83.72 | 55414 | 530166738 | $ | 260.82 | 104709 | 530246775 | $ | 12,168.80 |
| 6121 | 12593 | $ | 83.72 | 55415 | 530166739 | $ | 286.58 | 104710 | 530246777 | $ | 144.90 |
| 6122 | 12594 | $ | 41.58 | 55416 | 530166740 | $ | 357.42 | 104711 | 530246779 | $ | 1,245.78 |
| 6123 | 12595 | $ | 31.35 | 55417 | 530166741 | $ | 924.14 | 104712 | 530246781 | $ | 3,493.70 |
| 6124 | 12596 | $ | 156.50 | 55418 | 530166742 | $ | 260.82 | 104713 | 530246782 | $ | 188.70 |
| 6125 | 12597 | $ | 1.60 | 55419 | 530166743 | $ | 508.76 | 104714 | 530246783 | $ | 436.68 |
| 6126 | 12599 | $ | 9.34 | 55420 | 530166744 | $ | 354.20 | 104715 | 530246785 | $ | 3,850.49 |
| 6127 | 12603 | $ | 4,496.00 | 55421 | 530166745 | $ | 2,286.20 | 104716 | 530246787 | $ | 241.74 |
| 6128 | 12604 | $ | 829.97 | 55422 | 530166746 | $ | 1,719.48 | 104717 | 530246788 | $ | 516.00 |
| 6129 | 12605 | $ | 273.70 | 55423 | 530166747 | $ | 257.60 | 104718 | 530246791 | $ | 8.55 |
| 6130 | 12606 | $ | 102.40 | 55424 | 530166748 | $ | 1,948.10 | 104719 | 530246793 | $ | 146.05 |
| 6131 | 12608 | $ | 2,890.00 | 55425 | 530166749 | $ | 305.90 | 104720 | 530246794 | $ | 2,367.07 |
| 6132 | 12610 | $ | 2,575.00 | 55426 | 530166751 | $ | 260.82 | 104721 | 530246797 | $ | 386.40 |
| 6133 | 12611 | $ | 64.40 | 55427 | 530166752 | $ | 579.60 | 104722 | 530246799 | $ | 1,288.03 |
| 6134 | 12612 | $ | 284.91 | 55428 | 530166753 | $ | 299.46 | 104723 | 530246802 | $ | 1,791.25 |
| 6135 | 12619 | $ | 512.00 | 55429 | 530166754 | $ | 605.36 | 104724 | 530246803 | $ | 1,762.55 |
| 6136 | 12620 | $ | 1,307.90 | 55430 | 530166755 | $ | 286.58 | 104725 | 530246804 | $ | 280.14 |
| 6137 | 12621 | $ | 15.36 | 55431 | 530166756 | $ | 1,098.02 | 104726 | 530246806 | $ | 12,953.94 |
| 6138 | 12622 | $ | 13.47 | 55432 | 530166757 | $ | 1,954.54 | 104727 | 530246807 | $ | 1,539.47 |
| 6139 | 12624 | $ | 335.93 | 55433 | 530166758 | $ | 180.32 | 104728 | 530246808 | $ | 11,394.84 |
| 6140 | 12625 | $ | 59.83 | 55434 | 530166759 | $ | 293.02 | 104729 | 530246809 | $ | 604.52 |
| 6141 | 12626 | $ | 115.92 | 55435 | 530166760 | $ | 1,249.36 | 104730 | 530246810 | $ | 209.55 |
| 6142 | 12627 | $ | 367.08 | 55436 | 530166761 | $ | 1,748.46 | 104731 | 530246812 | $ | 224.00 |
| 6143 | 12628 | $ | 14.76 | 55437 | 530166762 | $ | 555.60 | 104732 | 530246813 | $ | 275.23 |
| 6144 | 12629 | $ | 128.16 | 55438 | 530166763 | $ | 363.86 | 104733 | 530246814 | $ | 190.01 |
| 6145 | 12632 | $ | 29,654.96 | 55439 | 530166764 | $ | 415.38 | 104734 | 530246815 | $ | 211.40 |
| 6146 | 12634 | $ | 4,473.57 | 55440 | 530166765 | $ | 885.50 | 104735 | 530246816 | $ | 349.25 |
| 6147 | 12636 | $ | 28.87 | 55441 | 530166766 | $ | 357.42 | 104736 | 530246817 | $ | 883.88 |
| 6148 | 12637 | $ | 20,097.50 | 55442 | 530166767 | $ | 367.08 | 104737 | 530246818 | $ | 2,928.55 |
| 6149 | 12640 | $ | 1,091.00 | 55443 | 530166768 | $ | 293.02 | 104738 | 530246819 | $ | 432.78 |
| 6150 | 12641 | $ | 2,576.00 | 55444 | 530166769 | $ | 193.20 | 104739 | 530246822 | $ | 1,106.05 |
| 6151 | 12643 | $ | 644.00 | 55445 | 530166770 | $ | 531.30 | 104740 | 530246823 | $ | 573.16 |
| 6152 | 12647 | $ | 106.15 | 55446 | 530166771 | $ | 1,207.50 | 104741 | 530246824 | $ | 1,760.23 |
| 6153 | 12648 | $ | 131.83 | 55447 | 530166772 | $ | 370.30 | 104742 | 530246826 | $ | 2,997.70 |
| 6154 | 12652 | $ | 3,473.16 | 55448 | 530166773 | $ | 305.90 | 104743 | 530246827 | $ | 218.10 |
| 6155 | 12653 | $ | 1,619.65 | 55449 | 530166774 | $ | 293.02 | 104744 | 530246829 | $ | 831.83 |
| 6156 | 12654 | $ | 965.00 | 55450 | 530166775 | $ | 656.88 | 104745 | 530246830 | $ | 1,424.34 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6157 | 12655 | $ | 4,120.55 | 55451 | 530166776 | $ | 466.90 | 104746 | 530246834 | $ | 289.40 |
| 6158 | 12656 | $ | 4,120.55 | 55452 | 530166777 | $ | 193.20 | 104747 | 530246836 | $ | 3.12 |
| 6159 | 12657 | $ | 654.30 | 55453 | 530166778 | $ | 447.58 | 104748 | 530246838 | $ | 514.75 |
| 6160 | 12658 | $ | 10,120.00 | 55454 | 530166779 | $ | 328.44 | 104749 | 530246840 | $ | 2,882.00 |
| 6161 | 12660 | $ | 810.62 | 55455 | 530166780 | $ | 649.76 | 104750 | 530246841 | $ | 1,077.84 |
| 6162 | 12661 | $ | 624.68 | 55456 | 530166781 | $ | 4,053.98 | 104751 | 530246842 | $ | 2,640.64 |
| 6163 | 12663 | $ | 515.20 | 55457 | 530166782 | $ | 925.63 | 104752 | 530246843 | $ | 1,245.19 |
| 6164 | 12664 | $ | 515.00 | 55458 | 530166783 | $ | 682.64 | 104753 | 530246844 | $ | 3,615.27 |
| 6165 | 12665 | $ | 12.87 | 55459 | 530166784 | $ | 727.72 | 104754 | 530246846 | $ | 1,463.80 |
| 6166 | 12666 | $ | 709.16 | 55460 | 530166785 | $ | 698.74 | 104755 | 530246848 | $ | 349.15 |
| 6167 | 12667 | $ | 965.00 | 55461 | 530166786 | $ | 370.30 | 104756 | 530246850 | $ | 1,030.12 |
| 6168 | 12669 | $ | 22.07 | 55462 | 530166787 | $ | 411.57 | 104757 | 530246851 | $ | 373.94 |
| 6169 | 12670 | $ | 136.45 | 55463 | 530166788 | $ | 434.70 | 104758 | 530246852 | $ | 761.88 |
| 6170 | 12673 | $ | 849.56 | 55464 | 530166789 | $ | 718.06 | 104759 | 530246853 | $ | 135.95 |
| 6171 | 12674 | $ | 894.76 | 55465 | 530166790 | $ | 521.64 | 104760 | 530246854 | $ | 281.38 |
| 6172 | 12679 | $ | 1,223.60 | 55466 | 530166791 | $ | 563.50 | 104761 | 530246855 | $ | 3,458.28 |
| 6173 | 12681 | $ | 614.14 | 55467 | 530166792 | $ | 251.16 | 104762 | 530246857 | $ | 478.80 |
| 6174 | 12682 | $ | 431.40 | 55468 | 530166793 | $ | 148.12 | 104763 | 530246858 | $ | 1,320.88 |
| 6175 | 12683 | $ | 1,194.29 | 55469 | 530166794 | $ | 2,257.22 | 104764 | 530246859 | $ | 1,368.42 |
| 6176 | 12684 | $ | 772.80 | 55470 | 530166795 | $ | 554.44 | 104765 | 530246861 | $ | 1,885.92 |
| 6177 | 12685 | $ | 644.00 | 55471 | 530166796 | $ | 257.60 | 104766 | 530246862 | $ | 32.25 |
| 6178 | 12686 | $ | 19.00 | 55472 | 530166797 | $ | 437.92 | 104767 | 530246864 | $ | 273.70 |
| 6179 | 12687 | $ | 57.90 | 55473 | 530166798 | $ | 2,643.62 | 104768 | 530246865 | $ | 645.65 |
| 6180 | 12688 | $ | 8.06 | 55474 | 530166801 | $ | 309.12 | 104769 | 530246866 | $ | 49.05 |
| 6181 | 12691 | $ | 498.05 | 55475 | 530166802 | $ | 421.82 | 104770 | 530246871 | $ | 313.78 |
| 6182 | 12693 | $ | 753.41 | 55476 | 530166803 | $ | 282.64 | 104771 | 530246872 | $ | 544.90 |
| 6183 | 12696 | $ | 146.05 | 55477 | 530166804 | $ | 656.88 | 104772 | 530246874 | $ | 556.55 |
| 6184 | 12697 | $ | 53.88 | 55478 | 530166805 | $ | 344.54 | 104773 | 530246875 | $ | 657.25 |
| 6185 | 12698 | $ | 146.05 | 55479 | 530166806 | $ | 322.00 | 104774 | 530246876 | $ | 213.19 |
| 6186 | 12701 | $ | 83.72 | 55480 | 530166807 | $ | 898.38 | 104775 | 530246878 | $ | 58.05 |
| 6187 | 12702 | $ | 469.42 | 55481 | 530166808 | $ | 721.28 | 104776 | 530246879 | $ | 273.70 |
| 6188 | 12703 | $ | 256.00 | 55482 | 530166809 | $ | 586.04 | 104777 | 530246884 | $ | 144.75 |
| 6189 | 12704 | $ | 519.54 | 55483 | 530166810 | $ | 189.39 | 104778 | 530246885 | $ | 1,004.15 |
| 6190 | 12707 | $ | 4,536.63 | 55484 | 530166811 | $ | 772.80 | 104779 | 530246886 | $ | 112.46 |
| 6191 | 12708 | $ | 27.02 | 55485 | 530166812 | $ | 328.44 | 104780 | 530246888 | $ | 37.99 |
| 6192 | 12709 | $ | 273.70 | 55486 | 530166813 | $ | 4,891.18 | 104781 | 530246889 | $ | 93.31 |
| 6193 | 12712 | $ | 1.02 | 55487 | 530166814 | $ | 186.76 | 104782 | 530246897 | $ | 147.43 |
| 6194 | 12713 | $ | 906.51 | 55488 | 530166815 | $ | 1,062.60 | 104783 | 530246899 | $ | 588.65 |
| 6195 | 12715 | $ | 103.99 | 55489 | 530166816 | $ | 4,978.12 | 104784 | 530246901 | $ | 108.08 |
| 6196 | 12716 | $ | 27.02 | 55490 | 530166817 | $ | 534.52 | 104785 | 530246905 | $ | 386.00 |
| 6197 | 12719 | $ | 356.04 | 55491 | 530166818 | $ | 312.34 | 104786 | 530246908 | $ | 692.55 |
| 6198 | 12720 | $ | 549.00 | 55492 | 530166819 | $ | 618.24 | 104787 | 530246909 | $ | 1,196.10 |
| 6199 | 12721 | $ | 4,162.20 | 55493 | 530166820 | $ | 624.68 | 104788 | 530246912 | $ | 305.90 |
| 6200 | 12724 | $ | 11.26 | 55494 | 530166821 | $ | 756.70 | 104789 | 530246918 | $ | 81.12 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6201 | 12725 | $ | 32.00 | 55495 | 530166822 | $ | 1,413.58 | 104790 | 530246919 | $ | 1,624.15 |
| 6202 | 12728 | $ | 35.91 | 55496 | 530166823 | $ | 473.34 | 104791 | 530246921 | $ | 45.15 |
| 6203 | 12732 | $ | 140.61 | 55497 | 530166824 | $ | 524.86 | 104792 | 530246926 | $ | 5,255.04 |
| 6204 | 12736 | $ | 80.50 | 55498 | 530166825 | $ | 656.88 | 104793 | 530246930 | $ | 784.82 |
| 6205 | 12737 | $ | 144.72 | 55499 | 530166826 | $ | 566.72 | 104794 | 530246933 | $ | 1,572.39 |
| 6206 | 12740 | $ | 1,347.00 | 55500 | 530166828 | $ | 1,986.74 | 104795 | 530246934 | $ | 9,259.05 |
| 6207 | 12742 | $ | 256.69 | 55501 | 530166829 | $ | 109.12 | 104796 | 530246938 | $ | 627.90 |
| 6208 | 12744 | $ | 466.00 | 55502 | 530166830 | $ | 402.50 | 104797 | 530246939 | $ | 2,967.15 |
| 6209 | 12745 | $ | 240.73 | 55503 | 530166831 | $ | 569.94 | 104798 | 530246941 | $ | 42.15 |
| 6210 | 12746 | $ | 94.29 | 55504 | 530166832 | $ | 293.02 | 104799 | 530246951 | $ | 90.30 |
| 6211 | 12747 | $ | 92.64 | 55505 | 530166833 | $ | 547.40 | 104800 | 530246956 | $ | 123.63 |
| 6212 | 12748 | $ | 898.00 | 55506 | 530166834 | $ | 598.92 | 104801 | 530246957 | $ | 202.86 |
| 6213 | 12749 | $ | 1,930.00 | 55507 | 530166835 | $ | 415.38 | 104802 | 530246958 | $ | 222.18 |
| 6214 | 12751 | $ | 179.60 | 55508 | 530166836 | $ | 357.42 | 104803 | 530246959 | $ | 766.22 |
| 6215 | 12753 | $ | 193.00 | 55509 | 530166837 | $ | 1,420.48 | 104804 | 530246960 | $ | 77.04 |
| 6216 | 12755 | $ | 965.00 | 55510 | 530166838 | $ | 508.76 | 104805 | 530246962 | $ | 173.91 |
| 6217 | 12756 | $ | 4,170.00 | 55511 | 530166839 | $ | 283.36 | 104806 | 530246963 | $ | 225.14 |
| 6218 | 12757 | $ | 338.36 | 55512 | 530166840 | $ | 323.49 | 104807 | 530246964 | $ | 141.15 |
| 6219 | 12758 | $ | 1,026.00 | 55513 | 530166841 | $ | 267.26 | 104808 | 530246966 | $ | 12,784.15 |
| 6220 | 12759 | $ | 446.90 | 55514 | 530166842 | $ | 837.20 | 104809 | 530246967 | $ | 799.50 |
| 6221 | 12761 | $ | 106,911.93 | 55515 | 530166843 | $ | 196.42 | 104810 | 530246969 | $ | 543.24 |
| 6222 | 12763 | $ | 1,481.00 | 55516 | 530166844 | $ | 885.50 | 104811 | 530246970 | $ | 271.96 |
| 6223 | 12766 | $ | 49.56 | 55517 | 530166845 | $ | 2,076.90 | 104812 | 530246973 | $ | 525.08 |
| 6224 | 12767 | $ | 1,078.70 | 55518 | 530166846 | $ | 296.24 | 104813 | 530246977 | $ | 474.79 |
| 6225 | 12769 | $ | 386.00 | 55519 | 530166847 | $ | 750.31 | 104814 | 530246979 | $ | 531.30 |
| 6226 | 12770 | $ | 4.42 | 55520 | 530166848 | $ | 231.84 | 104815 | 530246980 | $ | 85.62 |
| 6227 | 12773 | $ | 1,942.18 | 55521 | 530166849 | $ | 225.40 | 104816 | 530246982 | $ | 106.40 |
| 6228 | 12775 | $ | 4,680.00 | 55522 | 530166850 | $ | 218.96 | 104817 | 530246984 | $ | 4,745.45 |
| 6229 | 12776 | $ | 296.56 | 55523 | 530166851 | $ | 299.46 | 104818 | 530246985 | $ | 4,869.69 |
| 6230 | 12779 | $ | 10.68 | 55524 | 530166852 | $ | 196.42 | 104819 | 530246986 | $ | 23,199.55 |
| 6231 | 12780 | $ | 148.17 | 55525 | 530166853 | $ | 994.98 | 104820 | 530246989 | $ | 3,754.48 |
| 6232 | 12781 | $ | 2,921.19 | 55526 | 530166854 | $ | 228.62 | 104821 | 530246990 | $ | 806.25 |
| 6233 | 12783 | $ | 36.18 | 55527 | 530166855 | $ | 518.42 | 104822 | 530246992 | $ | 229.72 |
| 6234 | 12784 | $ | 240.16 | 55528 | 530166856 | $ | 563.50 | 104823 | 530246993 | $ | 85.85 |
| 6235 | 12787 | $ | 96.50 | 55529 | 530166857 | $ | 247.94 | 104824 | 530246994 | $ | 455.00 |
| 6236 | 12790 | $ | 98.89 | 55530 | 530166858 | $ | 534.52 | 104825 | 530246995 | $ | 426.75 |
| 6237 | 12791 | $ | 3,348.00 | 55531 | 530166859 | $ | 875.84 | 104826 | 530246996 | $ | 2,810.80 |
| 6238 | 12795 | $ | 4.25 | 55532 | 530166860 | $ | 386.40 | 104827 | 530246997 | $ | 288.78 |
| 6239 | 12796 | $ | 119.85 | 55533 | 530166861 | $ | 428.26 | 104828 | 530246998 | $ | 1,995.85 |
| 6240 | 12798 | $ | 13.30 | 55534 | 530166862 | $ | 808.22 | 104829 | 530246999 | $ | 2,665.50 |
| 6241 | 12799 | $ | 400.00 | 55535 | 530166863 | $ | 193.00 | 104830 | 530247000 | $ | 12.80 |
| 6242 | 12800 | $ | 544.34 | 55536 | 530166864 | $ | 328.44 | 104831 | 530247001 | $ | 122.34 |
| 6243 | 12803 | $ | 3,860.00 | 55537 | 530166865 | $ | 437.92 | 104832 | 530247002 | $ | 74.06 |
| 6244 | 12804 | $ | 42.77 | 55538 | 530166866 | $ | 3,886.54 | 104833 | 530247003 | $ | 213.57 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6245 | 12805 | $ | 961.00 | 55539 | 530166867 | $ | 1,271.90 | 104834 | 530247004 | $ | 665.60 |
| 6246 | 12807 | $ | 352.21 | 55540 | 530166868 | $ | 289.80 | 104835 | 530247005 | $ | 1,953.01 |
| 6247 | 12808 | $ | 837.00 | 55541 | 530166869 | $ | 692.30 | 104836 | 530247006 | $ | 362.95 |
| 6248 | 12809 | $ | 330.26 | 55542 | 530166870 | $ | 666.54 | 104837 | 530247007 | $ | 164.94 |
| 6249 | 12810 | $ | 837.00 | 55543 | 530166871 | $ | 434.25 | 104838 | 530247008 | $ | 20.62 |
| 6250 | 12811 | $ | 69.46 | 55544 | 530166872 | $ | 367.08 | 104839 | 530247009 | $ | 319.12 |
| 6251 | 12813 | $ | 31.86 | 55545 | 530166873 | $ | 644.00 | 104840 | 530247011 | $ | 375.66 |
| 6252 | 12815 | $ | 85.14 | 55546 | 530166874 | $ | 801.78 | 104841 | 530247014 | $ | 55.97 |
| 6253 | 12817 | $ | 1,701.00 | 55547 | 530166875 | $ | 785.68 | 104842 | 530247015 | $ | 128.80 |
| 6254 | 12818 | $ | 6,440.00 | 55548 | 530166876 | $ | 299.46 | 104843 | 530247028 | $ | 4,288.94 |
| 6255 | 12820 | $ | 1,024.00 | 55549 | 530166877 | $ | 334.88 | 104844 | 530247029 | $ | 1,108.35 |
| 6256 | 12822 | $ | 3,654.00 | 55550 | 530166878 | $ | 189.98 | 104845 | 530247031 | $ | 202.65 |
| 6257 | 12824 | $ | 1,653.76 | 55551 | 530166879 | $ | 425.04 | 104846 | 530247032 | $ | 71.06 |
| 6258 | 12826 | $ | 443.90 | 55552 | 530166880 | $ | 309.12 | 104847 | 530247033 | $ | 19.35 |
| 6259 | 12831 | $ | 172.30 | 55553 | 530166881 | $ | 2,576.00 | 104848 | 530247036 | $ | 638.26 |
| 6260 | 12832 | $ | 493.00 | 55554 | 530166882 | $ | 460.46 | 104849 | 530247037 | $ | 1,208.80 |
| 6261 | 12834 | $ | 42.68 | 55555 | 530166883 | $ | 370.30 | 104850 | 530247038 | $ | 281.70 |
| 6262 | 12835 | $ | 148.12 | 55556 | 530166884 | $ | 518.42 | 104851 | 530247039 | $ | 3,377.64 |
| 6263 | 12841 | $ | 94.65 | 55557 | 530166885 | $ | 218.96 | 104852 | 530247041 | $ | 430.06 |
| 6264 | 12844 | $ | 75.27 | 55558 | 530166886 | $ | 2,930.20 | 104853 | 530247043 | $ | 4,691.55 |
| 6265 | 12846 | $ | 426.92 | 55559 | 530166887 | $ | 341.32 | 104854 | 530247046 | $ | 1,509.65 |
| 6266 | 12848 | $ | 0.26 | 55560 | 530166888 | $ | 428.26 | 104855 | 530247047 | $ | 686.53 |
| 6267 | 12849 | $ | 322.00 | 55561 | 530166889 | $ | 994.98 | 104856 | 530247051 | $ | 203.85 |
| 6268 | 12850 | $ | 103.27 | 55562 | 530166890 | $ | 953.12 | 104857 | 530247053 | $ | 117.20 |
| 6269 | 12853 | $ | 6.65 | 55563 | 530166891 | $ | 508.76 | 104858 | 530247054 | $ | 562.72 |
| 6270 | 12855 | $ | 102.40 | 55564 | 530166892 | $ | 489.44 | 104859 | 530247056 | $ | 249.85 |
| 6271 | 12857 | $ | 2,352.30 | 55565 | 530166893 | $ | 473.34 | 104860 | 530247057 | $ | 1,515.51 |
| 6272 | 12859 | $ | 667.77 | 55566 | 530166894 | $ | 350.98 | 104861 | 530247058 | $ | 1,058.54 |
| 6273 | 12860 | $ | 326.92 | 55567 | 530166896 | $ | 276.92 | 104862 | 530247059 | $ | 559.85 |
| 6274 | 12867 | $ | 6,286.00 | 55568 | 530166897 | $ | 746.95 | 104863 | 530247060 | $ | 291.48 |
| 6275 | 12869 | $ | 772.00 | 55569 | 530166898 | $ | 331.66 | 104864 | 530247061 | $ | 215.54 |
| 6276 | 12870 | $ | 982.64 | 55570 | 530166899 | $ | 412.16 | 104865 | 530247062 | $ | 374.34 |
| 6277 | 12872 | $ | 2,632.82 | 55571 | 530166900 | $ | 161.00 | 104866 | 530247063 | $ | 57.96 |
| 6278 | 12873 | $ | 891.86 | 55572 | 530166901 | $ | 199.64 | 104867 | 530247064 | $ | 451.50 |
| 6279 | 12875 | $ | 6,696.00 | 55573 | 530166902 | $ | 386.40 | 104868 | 530247065 | $ | 173.88 |
| 6280 | 12876 | $ | 531.23 | 55574 | 530166903 | $ | 663.32 | 104869 | 530247066 | $ | 431.34 |
| 6281 | 12877 | $ | 4,968.83 | 55575 | 530166904 | $ | 2,717.68 | 104870 | 530247067 | $ | 317.65 |
| 6282 | 12878 | $ | 25.60 | 55576 | 530166905 | $ | 199.64 | 104871 | 530247068 | $ | 70.95 |
| 6283 | 12880 | $ | 1,228.17 | 55577 | 530166906 | $ | 315.56 | 104872 | 530247069 | $ | 704.85 |
| 6284 | 12881 | $ | 0.00 | 55578 | 530166907 | $ | 312.34 | 104873 | 530247070 | $ | 19.35 |
| 6285 | 12882 | $ | 48.25 | 55579 | 530166908 | $ | 602.14 | 104874 | 530247072 | $ | 200.18 |
| 6286 | 12883 | $ | 48.25 | 55580 | 530166909 | $ | 827.54 | 104875 | 530247073 | $ | 531.30 |
| 6287 | 12884 | $ | 1,343.07 | 55581 | 530166910 | $ | 367.08 | 104876 | 530247074 | $ | 77.40 |
| 6288 | 12887 | $ | 2,085.08 | 55582 | 530166911 | $ | 331.66 | 104877 | 530247077 | $ | 147.45 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6289 | 12890 | $ | 521.10 | 55583 | 530166912 | $ | 750.26 | 104878 | 530247080 | $ | 5,219.63 |
| 6290 | 12891 | $ | 715.14 | 55584 | 530166913 | $ | 701.96 | 104879 | 530247082 | $ | 2,054.36 |
| 6291 | 12892 | $ | 515.00 | 55585 | 530166914 | $ | 486.22 | 104880 | 530247084 | $ | 1,085.06 |
| 6292 | 12896 | $ | 386.00 | 55586 | 530166915 | $ | 560.97 | 104881 | 530247085 | $ | 128.80 |
| 6293 | 12897 | $ | 531.23 | 55587 | 530166917 | $ | 315.56 | 104882 | 530247086 | $ | 60.03 |
| 6294 | 12898 | $ | 965.00 | 55588 | 530166918 | $ | 177.10 | 104883 | 530247090 | $ | 133.17 |
| 6295 | 12900 | $ | 734.16 | 55589 | 530166919 | $ | 470.12 | 104884 | 530247091 | $ | 23.82 |
| 6296 | 12903 | $ | 322.00 | 55590 | 530166920 | $ | 247.94 | 104885 | 530247092 | $ | 3.81 |
| 6297 | 12907 | $ | 322.00 | 55591 | 530166921 | $ | 524.86 | 104886 | 530247093 | $ | 443.90 |
| 6298 | 12908 | $ | 653.22 | 55592 | 530166922 | $ | 1,461.88 | 104887 | 530247095 | $ | 282.58 |
| 6299 | 12911 | $ | 7,847.06 | 55593 | 530166923 | $ | 3,184.58 | 104888 | 530247099 | $ | 16,666.50 |
| 6300 | 12915 | $ | 405.03 | 55594 | 530166924 | $ | 772.80 | 104889 | 530247109 | $ | 419.25 |
| 6301 | 12919 | $ | 1.75 | 55595 | 530166925 | $ | 727.72 | 104890 | 530247111 | $ | 2,285.23 |
| 6302 | 12921 | $ | 966.00 | 55596 | 530166926 | $ | 1,107.68 | 104891 | 530247112 | $ | 167.24 |
| 6303 | 12922 | $ | 270.20 | 55597 | 530166927 | $ | 425.04 | 104892 | 530247115 | $ | 279.35 |
| 6304 | 12924 | $ | 63.00 | 55598 | 530166928 | $ | 260.82 | 104893 | 530247116 | $ | 2,429.04 |
| 6305 | 12925 | $ | 293.51 | 55599 | 530166929 | $ | 663.32 | 104894 | 530247117 | $ | 215.74 |
| 6306 | 12926 | $ | 0.77 | 55600 | 530166931 | $ | 276.92 | 104895 | 530247119 | $ | 157.18 |
| 6307 | 12927 | $ | 51.20 | 55601 | 530166932 | $ | 128.80 | 104896 | 530247121 | $ | 157.78 |
| 6308 | 12929 | $ | 76.33 | 55602 | 530166933 | $ | 434.70 | 104897 | 530247123 | $ | 608.58 |
| 6309 | 12930 | $ | 303.01 | 55603 | 530166934 | $ | 740.60 | 104898 | 530247125 | $ | 127,566.00 |
| 6310 | 12931 | $ | 85.31 | 55604 | 530166935 | $ | 966.00 | 104899 | 530247126 | $ | 209.30 |
| 6311 | 12934 | $ | 47.09 | 55605 | 530166936 | $ | 241.50 | 104900 | 530247137 | $ | 1,745.24 |
| 6312 | 12935 | $ | 47.09 | 55606 | 530166937 | $ | 1,883.70 | 104901 | 530247139 | $ | 231.60 |
| 6313 | 12936 | $ | 1,710.00 | 55607 | 530166939 | $ | 135.29 | 104902 | 530247140 | $ | 533.00 |
| 6314 | 12937 | $ | 80.25 | 55608 | 530166940 | $ | 576.38 | 104903 | 530247141 | $ | 209.30 |
| 6315 | 12938 | $ | 66.04 | 55609 | 530166941 | $ | 621.46 | 104904 | 530247142 | $ | 98.43 |
| 6316 | 12940 | $ | 515.00 | 55610 | 530166942 | $ | 483.00 | 104905 | 530247145 | $ | 5,659.95 |
| 6317 | 12945 | $ | 74.06 | 55611 | 530166944 | $ | 1,044.29 | 104906 | 530247146 | $ | 28,564.91 |
| 6318 | 12946 | $ | 8.98 | 55612 | 530166945 | $ | 2,598.54 | 104907 | 530247150 | $ | 2,547.02 |
| 6319 | 12947 | $ | 1,069.96 | 55613 | 530166946 | $ | 350.98 | 104908 | 530247151 | $ | 470.12 |
| 6320 | 12950 | $ | 713.26 | 55614 | 530166947 | $ | 428.26 | 104909 | 530247152 | $ | 3,757.74 |
| 6321 | 12951 | $ | 5,451.01 | 55615 | 530166948 | $ | 3,500.14 | 104910 | 530247153 | $ | 74.06 |
| 6322 | 12952 | $ | 1,314.96 | 55616 | 530166949 | $ | 367.08 | 104911 | 530247157 | $ | 257.60 |
| 6323 | 12953 | $ | 1,227.48 | 55617 | 530166950 | $ | 463.68 | 104912 | 530247159 | $ | 173.61 |
| 6324 | 12955 | $ | 534.67 | 55618 | 530166951 | $ | 300.68 | 104913 | 530247160 | $ | 833.67 |
| 6325 | 12957 | $ | 877.13 | 55619 | 530166952 | $ | 933.80 | 104914 | 530247161 | $ | 1,466.80 |
| 6326 | 12959 | $ | 431.40 | 55620 | 530166953 | $ | 788.90 | 104915 | 530247163 | $ | 12,380.16 |
| 6327 | 12960 | $ | 6,976.20 | 55621 | 530166954 | $ | 949.90 | 104916 | 530247167 | $ | 1,225.03 |
| 6328 | 12965 | $ | 514.00 | 55622 | 530166955 | $ | 315.56 | 104917 | 530247169 | $ | 284.40 |
| 6329 | 12968 | $ | 6.30 | 55623 | 530166956 | $ | 350.98 | 104918 | 530247175 | $ | 1,047.80 |
| 6330 | 12977 | $ | 154.28 | 55624 | 530166957 | $ | 215.74 | 104919 | 530247178 | $ | 267.26 |
| 6331 | 12978 | $ | 528.94 | 55625 | 530166958 | $ | 1,471.54 | 104920 | 530247179 | $ | 2,618.46 |
| 6332 | 12981 | $ | 418.60 | 55626 | 530166959 | $ | 5,782.46 | 104921 | 530247180 | $ | 144.90 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6333 | 12983 | $ | 98.97 | 55627 | 530166960 | $ | 309.12 | 104922 | 530247185 | $ | 3,979.90 |
| 6334 | 12984 | $ | 256.00 | 55628 | 530166961 | $ | 309.12 | 104923 | 530247186 | $ | 820.26 |
| 6335 | 12985 | $ | 12.60 | 55629 | 530166962 | $ | 521.64 | 104924 | 530247187 | $ | 572.13 |
| 6336 | 12986 | $ | 175.77 | 55630 | 530166963 | $ | 1,101.24 | 104925 | 530247189 | $ | 5,485.57 |
| 6337 | 12988 | $ | 811.08 | 55631 | 530166964 | $ | 901.60 | 104926 | 530247191 | $ | 342.90 |
| 6338 | 12989 | $ | 180.60 | 55632 | 530166965 | $ | 360.64 | 104927 | 530247193 | $ | 162.55 |
| 6339 | 12990 | $ | 67.79 | 55633 | 530166966 | $ | 457.24 | 104928 | 530247194 | $ | 522.74 |
| 6340 | 12994 | $ | 965.00 | 55634 | 530166967 | $ | 289.80 | 104929 | 530247195 | $ | 301.85 |
| 6341 | 12996 | $ | 712.40 | 55635 | 530166968 | $ | 35.42 | 104930 | 530247196 | $ | 493.77 |
| 6342 | 12998 | $ | 1,952.00 | 55636 | 530166969 | $ | 611.80 | 104931 | 530247198 | $ | 359.52 |
| 6343 | 12999 | $ | 126.00 | 55637 | 530166970 | $ | 824.32 | 104932 | 530247200 | $ | 299.46 |
| 6344 | 13001 | $ | 380.00 | 55638 | 530166971 | $ | 309.12 | 104933 | 530247201 | $ | 570.81 |
| 6345 | 13002 | $ | 557.00 | 55639 | 530166972 | $ | 376.74 | 104934 | 530247202 | $ | 925.35 |
| 6346 | 13003 | $ | 507.22 | 55640 | 530166973 | $ | 376.74 | 104935 | 530247203 | $ | 10,653.87 |
| 6347 | 13004 | $ | 81.06 | 55641 | 530166974 | $ | 801.78 | 104936 | 530247204 | $ | 125.58 |
| 6348 | 13006 | $ | 510.82 | 55642 | 530166975 | $ | 296.24 | 104937 | 530247205 | $ | 408.94 |
| 6349 | 13007 | $ | 1,512.22 | 55643 | 530166976 | $ | 193.20 | 104938 | 530247207 | $ | 322.50 |
| 6350 | 13008 | $ | 2,565.00 | 55644 | 530166977 | $ | 479.78 | 104939 | 530247209 | $ | 2,972.60 |
| 6351 | 13009 | $ | 342.00 | 55645 | 530166978 | $ | 1,259.02 | 104940 | 530247210 | $ | 4,644.89 |
| 6352 | 13010 | $ | 237.45 | 55646 | 530166979 | $ | 631.12 | 104941 | 530247212 | $ | 49.39 |
| 6353 | 13014 | $ | 61.18 | 55647 | 530166980 | $ | 2,888.34 | 104942 | 530247214 | $ | 489.44 |
| 6354 | 13015 | $ | 1.94 | 55648 | 530166981 | $ | 392.84 | 104943 | 530247216 | $ | 248.96 |
| 6355 | 13016 | $ | 45.08 | 55649 | 530166982 | $ | 350.98 | 104944 | 530247217 | $ | 1,580.53 |
| 6356 | 13018 | $ | 140.30 | 55650 | 530166983 | $ | 341.32 | 104945 | 530247218 | $ | 122.18 |
| 6357 | 13019 | $ | 27.09 | 55651 | 530166984 | $ | 718.06 | 104946 | 530247219 | $ | 15,169.85 |
| 6358 | 13021 | $ | 1,059.38 | 55652 | 530166985 | $ | 534.52 | 104947 | 530247221 | $ | 158.55 |
| 6359 | 13022 | $ | 116.74 | 55653 | 530166986 | $ | 1,230.04 | 104948 | 530247222 | $ | 408.94 |
| 6360 | 13025 | $ | 1,563.55 | 55654 | 530166987 | $ | 312.34 | 104949 | 530247227 | $ | 3.15 |
| 6361 | 13026 | $ | 85.14 | 55655 | 530166988 | $ | 341.32 | 104950 | 530247228 | $ | 403.45 |
| 6362 | 13029 | $ | 4,805.00 | 55656 | 530166989 | $ | 309.12 | 104951 | 530247229 | $ | 4,775.10 |
| 6363 | 13034 | $ | 579.00 | 55657 | 530166990 | $ | 437.92 | 104952 | 530247231 | $ | 591.26 |
| 6364 | 13035 | $ | 100.98 | 55658 | 530166991 | $ | 164.22 | 104953 | 530247232 | $ | 1,067.15 |
| 6365 | 13036 | $ | 184.32 | 55659 | 530166992 | $ | 740.60 | 104954 | 530247233 | $ | 649.80 |
| 6366 | 13037 | $ | 1,394.26 | 55660 | 530166993 | $ | 994.98 | 104955 | 530247234 | $ | 2,365.33 |
| 6367 | 13038 | $ | 965.00 | 55661 | 530166994 | $ | 360.64 | 104956 | 530247235 | $ | 273.35 |
| 6368 | 13040 | $ | 25.40 | 55662 | 530166995 | $ | 247.94 | 104957 | 530247236 | $ | 158.55 |
| 6369 | 13042 | $ | 441.88 | 55663 | 530166996 | $ | 840.42 | 104958 | 530247237 | $ | 2,761.25 |
| 6370 | 13044 | $ | 83.39 | 55664 | 530166997 | $ | 193.20 | 104959 | 530247238 | $ | 12,337.05 |
| 6371 | 13045 | $ | 346.36 | 55665 | 530166998 | $ | 140.89 | 104960 | 530247239 | $ | 74.06 |
| 6372 | 13047 | $ | 163.40 | 55666 | 530166999 | $ | 428.26 | 104961 | 530247240 | $ | 294.77 |
| 6373 | 13048 | $ | 64.40 | 55667 | 530167000 | $ | 264.04 | 104962 | 530247242 | $ | 1,540.98 |
| 6374 | 13051 | $ | 13.40 | 55668 | 530167001 | $ | 257.60 | 104963 | 530247243 | $ | 240.61 |
| 6375 | 13052 | $ | 670.56 | 55669 | 530167002 | $ | 312.34 | 104964 | 530247245 | $ | 1.42 |
| 6376 | 13053 | $ | 17.88 | 55670 | 530167003 | $ | 460.46 | 104965 | 530247246 | $ | 153.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6377 | 13055 | $ | 372.67 | 55671 | 530167004 | $ | 415.38 | 104966 | 530247247 | $ | 375.40 |
| 6378 | 13059 | $ | 98.97 | 55672 | 530167005 | $ | 833.98 | 104967 | 530247257 | $ | 320.53 |
| 6379 | 13061 | $ | 1,715.00 | 55673 | 530167006 | $ | 534.52 | 104968 | 530247260 | $ | 12,324.26 |
| 6380 | 13062 | $ | 192.05 | 55674 | 530167007 | $ | 315.56 | 104969 | 530247262 | $ | 556.08 |
| 6381 | 13063 | $ | 197.72 | 55675 | 530167008 | $ | 1,394.26 | 104970 | 530247265 | $ | 539.11 |
| 6382 | 13064 | $ | 8,186.68 | 55676 | 530167009 | $ | 792.12 | 104971 | 530247267 | $ | 1,063.87 |
| 6383 | 13065 | $ | 835.50 | 55677 | 530167010 | $ | 966.00 | 104972 | 530247268 | $ | 436.24 |
| 6384 | 13067 | $ | 513.00 | 55678 | 530167011 | $ | 328.44 | 104973 | 530247269 | $ | 18.61 |
| 6385 | 13069 | $ | 173.14 | 55679 | 530167012 | $ | 402.50 | 104974 | 530247270 | $ | 249.81 |
| 6386 | 13070 | $ | 25.60 | 55680 | 530167013 | $ | 215.74 | 104975 | 530247271 | $ | 82.51 |
| 6387 | 13071 | $ | 1,071.86 | 55681 | 530167014 | $ | 257.60 | 104976 | 530247273 | $ | 1,771.70 |
| 6388 | 13072 | $ | 1,071.86 | 55682 | 530167015 | $ | 460.46 | 104977 | 530247274 | $ | 178.47 |
| 6389 | 13073 | $ | 197.06 | 55683 | 530167016 | $ | 824.32 | 104978 | 530247277 | $ | 1,633.43 |
| 6390 | 13074 | $ | 21.23 | 55684 | 530167017 | $ | 821.10 | 104979 | 530247278 | $ | 1,073.20 |
| 6391 | 13075 | $ | 111.76 | 55685 | 530167018 | $ | 228.62 | 104980 | 530247280 | $ | 148.03 |
| 6392 | 13076 | $ | 386.48 | 55686 | 530167019 | $ | 270.48 | 104981 | 530247282 | $ | 2,564.44 |
| 6393 | 13077 | $ | 3,182.34 | 55687 | 530167020 | $ | 1,719.48 | 104982 | 530247284 | $ | 168.69 |
| 6394 | 13078 | $ | 8,050.00 | 55688 | 530167021 | $ | 805.00 | 104983 | 530247287 | $ | 691.68 |
| 6395 | 13080 | $ | 5,790.00 | 55689 | 530167022 | $ | 772.80 | 104984 | 530247288 | $ | 378.80 |
| 6396 | 13081 | $ | 1,610.00 | 55690 | 530167023 | $ | 309.12 | 104985 | 530247290 | $ | 7.06 |
| 6397 | 13085 | $ | 1,288.00 | 55691 | 530167024 | $ | 247.94 | 104986 | 530247291 | $ | 206.40 |
| 6398 | 13087 | $ | 966.00 | 55692 | 530167025 | $ | 2,018.94 | 104987 | 530247292 | $ | 288.81 |
| 6399 | 13088 | $ | 295.53 | 55693 | 530167026 | $ | 605.36 | 104988 | 530247294 | $ | 17,259.45 |
| 6400 | 13089 | $ | 1,771.00 | 55694 | 530167027 | $ | 328.44 | 104989 | 530247295 | $ | 147.58 |
| 6401 | 13092 | $ | 94.57 | 55695 | 530167028 | $ | 1,088.36 | 104990 | 530247296 | $ | 3,373.20 |
| 6402 | 13093 | $ | 468.43 | 55696 | 530167029 | $ | 1,197.84 | 104991 | 530247297 | $ | 542.33 |
| 6403 | 13094 | $ | 809.20 | 55697 | 530167030 | $ | 644.00 | 104992 | 530247298 | $ | 680.40 |
| 6404 | 13096 | $ | 513.00 | 55698 | 530167031 | $ | 318.78 | 104993 | 530247299 | $ | 444.95 |
| 6405 | 13097 | $ | 557.00 | 55699 | 530167032 | $ | 408.94 | 104994 | 530247301 | $ | 38.70 |
| 6406 | 13099 | $ | 193.00 | 55700 | 530167033 | $ | 705.18 | 104995 | 530247303 | $ | 3,259.74 |
| 6407 | 13101 | $ | 1,024.00 | 55701 | 530167034 | $ | 318.78 | 104996 | 530247306 | $ | 122.10 |
| 6408 | 13102 | $ | 6.30 | 55702 | 530167035 | $ | 293.02 | 104997 | 530247307 | $ | 1,050.78 |
| 6409 | 13103 | $ | 224.50 | 55703 | 530167036 | $ | 808.22 | 104998 | 530247308 | $ | 368.64 |
| 6410 | 13104 | $ | 128.23 | 55704 | 530167037 | $ | 386.40 | 104999 | 530247309 | $ | 127.65 |
| 6411 | 13106 | $ | 512.00 | 55705 | 530167038 | $ | 1,033.62 | 105000 | 530247311 | $ | 123.14 |
| 6412 | 13107 | $ | 49.39 | 55706 | 530167039 | $ | 4,801.02 | 105001 | 530247312 | $ | 51.60 |
| 6413 | 13108 | $ | 93.56 | 55707 | 530167040 | $ | 412.16 | 105002 | 530247313 | $ | 649.71 |
| 6414 | 13110 | $ | 450.80 | 55708 | 530167041 | $ | 650.44 | 105003 | 530247315 | $ | 299.15 |
| 6415 | 13111 | $ | 6.55 | 55709 | 530167042 | $ | 254.38 | 105004 | 530247316 | $ | 157.67 |
| 6416 | 13112 | $ | 12.90 | 55710 | 530167043 | $ | 408.88 | 105005 | 530247317 | $ | 27.16 |
| 6417 | 13114 | $ | 949.90 | 55711 | 530167044 | $ | 309.12 | 105006 | 530247318 | $ | 72.05 |
| 6418 | 13115 | $ | 243.23 | 55712 | 530167045 | $ | 473.34 | 105007 | 530247319 | $ | 66.93 |
| 6419 | 13120 | $ | 171.00 | 55713 | 530167046 | $ | 354.20 | 105008 | 530247322 | $ | 55.80 |
| 6420 | 13122 | $ | 945.57 | 55714 | 530167047 | $ | 173.88 | 105009 | 530247324 | $ | 208.20 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6421 | 13124 | $ | 57.97 | 55715 | 530167048 | $ | 296.24 | 105010 | 530247330 | $ | 526.89 |
| 6422 | 13125 | $ | 57.97 | 55716 | 530167049 | $ | 225.40 | 105011 | 530247337 | $ | 937.10 |
| 6423 | 13126 | $ | 57.97 | 55717 | 530167050 | $ | 1,117.34 | 105012 | 530247338 | $ | 16,065.00 |
| 6424 | 13127 | $ | 148.17 | 55718 | 530167051 | $ | 267.26 | 105013 | 530247339 | $ | 270.48 |
| 6425 | 13130 | $ | 384.00 | 55719 | 530167052 | $ | 672.98 | 105014 | 530247340 | $ | 67.62 |
| 6426 | 13131 | $ | 27.47 | 55720 | 530167053 | $ | 209.30 | 105015 | 530247345 | $ | 92.25 |
| 6427 | 13133 | $ | 2,252.50 | 55721 | 530167055 | $ | 1,265.46 | 105016 | 530247346 | $ | 502.03 |
| 6428 | 13134 | $ | 332.43 | 55722 | 530167056 | $ | 338.10 | 105017 | 530247348 | $ | 549.94 |
| 6429 | 13135 | $ | 238.06 | 55723 | 530167057 | $ | 492.66 | 105018 | 530247352 | $ | 393.20 |
| 6430 | 13139 | $ | 435.33 | 55724 | 530167058 | $ | 206.08 | 105019 | 530247353 | $ | 183.54 |
| 6431 | 13140 | $ | 647.33 | 55725 | 530167059 | $ | 466.90 | 105020 | 530247362 | $ | 270.18 |
| 6432 | 13142 | $ | 644.00 | 55726 | 530167060 | $ | 322.00 | 105021 | 530247363 | $ | 336.75 |
| 6433 | 13143 | $ | 121.32 | 55727 | 530167062 | $ | 550.62 | 105022 | 530247364 | $ | 115.92 |
| 6434 | 13144 | $ | 54.40 | 55728 | 530167063 | $ | 557.06 | 105023 | 530247365 | $ | 1.93 |
| 6435 | 13145 | $ | 65.62 | 55729 | 530167064 | $ | 206.08 | 105024 | 530247366 | $ | 34.29 |
| 6436 | 13146 | $ | 177.53 | 55730 | 530167065 | $ | 170.66 | 105025 | 530247368 | $ | 297.97 |
| 6437 | 13147 | $ | 63.69 | 55731 | 530167066 | $ | 270.48 | 105026 | 530247369 | $ | 430.90 |
| 6438 | 13148 | $ | 410.17 | 55732 | 530167067 | $ | 354.20 | 105027 | 530247373 | $ | 730.94 |
| 6439 | 13149 | $ | 466.00 | 55733 | 530167068 | $ | 1,036.84 | 105028 | 530247375 | $ | 3,382.94 |
| 6440 | 13153 | $ | 58.42 | 55734 | 530167069 | $ | 759.92 | 105029 | 530247376 | $ | 541.03 |
| 6441 | 13155 | $ | 263.92 | 55735 | 530167070 | $ | 483.00 | 105030 | 530247377 | $ | 12,394.00 |
| 6442 | 13156 | $ | 2,592.10 | 55736 | 530167071 | $ | 759.92 | 105031 | 530247378 | $ | 322.00 |
| 6443 | 13157 | $ | 1,506.29 | 55737 | 530167072 | $ | 1,281.56 | 105032 | 530247380 | $ | 2,210.41 |
| 6444 | 13158 | $ | 263.92 | 55738 | 530167073 | $ | 305.90 | 105033 | 530247382 | $ | 1,146.30 |
| 6445 | 13159 | $ | 203.66 | 55739 | 530167074 | $ | 331.66 | 105034 | 530247385 | $ | 226.54 |
| 6446 | 13160 | $ | 577.14 | 55740 | 530167075 | $ | 788.90 | 105035 | 530247386 | $ | 1,158.05 |
| 6447 | 13161 | $ | 396.75 | 55741 | 530167076 | $ | 499.10 | 105036 | 530247387 | $ | 8,627.06 |
| 6448 | 13162 | $ | 20,745.65 | 55742 | 530167077 | $ | 859.74 | 105037 | 530247388 | $ | 95.47 |
| 6449 | 13163 | $ | 1,342.34 | 55743 | 530167078 | $ | 624.68 | 105038 | 530247389 | $ | 170.65 |
| 6450 | 13164 | $ | 42.57 | 55744 | 530167079 | $ | 454.02 | 105039 | 530247390 | $ | 402.88 |
| 6451 | 13165 | $ | 256.06 | 55745 | 530167080 | $ | 753.48 | 105040 | 530247396 | $ | 975.40 |
| 6452 | 13166 | $ | 171.00 | 55746 | 530167081 | $ | 692.30 | 105041 | 530247397 | $ | 26.98 |
| 6453 | 13167 | $ | 349.88 | 55747 | 530167082 | $ | 476.56 | 105042 | 530247398 | $ | 769.30 |
| 6454 | 13168 | $ | 7,164.50 | 55748 | 530167083 | $ | 550.62 | 105043 | 530247400 | $ | 95.85 |
| 6455 | 13169 | $ | 5.12 | 55749 | 530167084 | $ | 618.24 | 105044 | 530247401 | $ | 223.30 |
| 6456 | 13170 | $ | 14,623.16 | 55750 | 530167085 | $ | 515.20 | 105045 | 530247402 | $ | 1,738.02 |
| 6457 | 13171 | $ | 5,171.20 | 55751 | 530167086 | $ | 676.20 | 105046 | 530247410 | $ | 885.35 |
| 6458 | 13172 | $ | 413.95 | 55752 | 530167087 | $ | 499.10 | 105047 | 530247415 | $ | 256.70 |
| 6459 | 13173 | $ | 194.43 | 55753 | 530167088 | $ | 338.10 | 105048 | 530247416 | $ | 28.95 |
| 6460 | 13175 | $ | 322.00 | 55754 | 530167089 | $ | 1,819.30 | 105049 | 530247418 | $ | 770.01 |
| 6461 | 13178 | $ | 230.01 | 55755 | 530167090 | $ | 1,358.84 | 105050 | 530247419 | $ | 656.20 |
| 6462 | 13182 | $ | 512.00 | 55756 | 530167091 | $ | 1,519.84 | 105051 | 530247420 | $ | 3,279.10 |
| 6463 | 13187 | $ | 644.00 | 55757 | 530167092 | $ | 795.34 | 105052 | 530247421 | $ | 109.65 |
| 6464 | 13188 | $ | 460.46 | 55758 | 530167093 | $ | 2,566.34 | 105053 | 530247422 | $ | 349.13 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6465 | 13193 | $ | 402.50 | 55759 | 530167094 | $ | 167.44 | 105054 | 530247423 | $ | 1,906.70 |
| 6466 | 13194 | $ | 440.72 | 55760 | 530167095 | $ | 254.38 | 105055 | 530247424 | $ | 99.82 |
| 6467 | 13198 | $ | 1,030.00 | 55761 | 530167096 | $ | 1,387.82 | 105056 | 530247425 | $ | 10.97 |
| 6468 | 13200 | $ | 200.72 | 55762 | 530167097 | $ | 148.12 | 105057 | 530247426 | $ | 48.30 |
| 6469 | 13202 | $ | 678.69 | 55763 | 530167098 | $ | 154.56 | 105058 | 530247427 | $ | 3.22 |
| 6470 | 13203 | $ | 3,583.86 | 55764 | 530167099 | $ | 1,136.66 | 105059 | 530247428 | $ | 544.18 |
| 6471 | 13204 | $ | 7,696.43 | 55765 | 530167100 | $ | 1,519.84 | 105060 | 530247430 | $ | 1,994.46 |
| 6472 | 13206 | $ | 16,575.33 | 55766 | 530167101 | $ | 347.76 | 105061 | 530247432 | $ | 1.89 |
| 6473 | 13208 | $ | 3,753.90 | 55767 | 530167102 | $ | 3,049.34 | 105062 | 530247433 | $ | 93.33 |
| 6474 | 13209 | $ | 76.80 | 55768 | 530167103 | $ | 193.00 | 105063 | 530247434 | $ | 1,688.53 |
| 6475 | 13211 | $ | 1,126.40 | 55769 | 530167104 | $ | 618.24 | 105064 | 530247435 | $ | 5,828.20 |
| 6476 | 13213 | $ | 631.20 | 55770 | 530167105 | $ | 5,457.90 | 105065 | 530247436 | $ | 5,515.75 |
| 6477 | 13216 | $ | 1,337.37 | 55771 | 530167106 | $ | 164.22 | 105066 | 530247437 | $ | 2,020.85 |
| 6478 | 13220 | $ | 2,112.55 | 55772 | 530167107 | $ | 305.90 | 105067 | 530247439 | $ | 1,355.98 |
| 6479 | 13221 | $ | 1,468.50 | 55773 | 530167108 | $ | 953.12 | 105068 | 530247440 | $ | 176.12 |
| 6480 | 13222 | $ | 1,842.00 | 55774 | 530167109 | $ | 10,439.24 | 105069 | 530247441 | $ | 69.85 |
| 6481 | 13224 | $ | 1,742.91 | 55775 | 530167110 | $ | 109.48 | 105070 | 530247442 | $ | 246.37 |
| 6482 | 13225 | $ | 70,897.96 | 55776 | 530167111 | $ | 7,261.10 | 105071 | 530247443 | $ | 360.64 |
| 6483 | 13226 | $ | 387.19 | 55777 | 530167112 | $ | 515.20 | 105072 | 530247445 | $ | 253.85 |
| 6484 | 13230 | $ | 386.00 | 55778 | 530167113 | $ | 260.82 | 105073 | 530247446 | $ | 347.50 |
| 6485 | 13231 | $ | 386.00 | 55779 | 530167114 | $ | 1,011.08 | 105074 | 530247448 | $ | 10,447.20 |
| 6486 | 13232 | $ | 22.10 | 55780 | 530167115 | $ | 338.10 | 105075 | 530247449 | $ | 484.11 |
| 6487 | 13233 | $ | 1,126.40 | 55781 | 530167116 | $ | 363.86 | 105076 | 530247451 | $ | 164.80 |
| 6488 | 13234 | $ | 164.69 | 55782 | 530167117 | $ | 701.96 | 105077 | 530247452 | $ | 100.39 |
| 6489 | 13235 | $ | 10.71 | 55783 | 530167118 | $ | 189.29 | 105078 | 530247453 | $ | 12.90 |
| 6490 | 13236 | $ | 58.05 | 55784 | 530167119 | $ | 499.10 | 105079 | 530247455 | $ | 11.61 |
| 6491 | 13237 | $ | 5.99 | 55785 | 530167120 | $ | 1,661.52 | 105080 | 530247456 | $ | 1,009.30 |
| 6492 | 13238 | $ | 11.32 | 55786 | 530167121 | $ | 2,662.94 | 105081 | 530247457 | $ | 115.16 |
| 6493 | 13240 | $ | 98.04 | 55787 | 530167122 | $ | 560.28 | 105082 | 530247459 | $ | 161.00 |
| 6494 | 13241 | $ | 2,891.08 | 55788 | 530167123 | $ | 830.76 | 105083 | 530247460 | $ | 52.90 |
| 6495 | 13243 | $ | 322.00 | 55789 | 530167124 | $ | 718.06 | 105084 | 530247462 | $ | 4,409.11 |
| 6496 | 13246 | $ | 2,172.10 | 55790 | 530167125 | $ | 1,085.14 | 105085 | 530247468 | $ | 19.35 |
| 6497 | 13248 | $ | 44.34 | 55791 | 530167126 | $ | 592.48 | 105086 | 530247469 | $ | 14,502.75 |
| 6498 | 13254 | $ | 285.00 | 55792 | 530167127 | $ | 119.14 | 105087 | 530247470 | $ | 242.50 |
| 6499 | 13256 | $ | 438.66 | 55793 | 530167128 | $ | 1,635.76 | 105088 | 530247471 | $ | 140.95 |
| 6500 | 13257 | $ | 386.00 | 55794 | 530167129 | $ | 1,374.94 | 105089 | 530247472 | $ | 70.95 |
| 6501 | 13261 | $ | 240.55 | 55795 | 530167130 | $ | 511.98 | 105090 | 530247474 | $ | 180.08 |
| 6502 | 13262 | $ | 33.78 | 55796 | 530167131 | $ | 759.92 | 105091 | 530247475 | $ | 132.40 |
| 6503 | 13263 | $ | 933.95 | 55797 | 530167132 | $ | 254.38 | 105092 | 530247476 | $ | 17,229.12 |
| 6504 | 13264 | $ | 390.54 | 55798 | 530167133 | $ | 560.28 | 105093 | 530247479 | $ | 37.96 |
| 6505 | 13265 | $ | 184.32 | 55799 | 530167134 | $ | 1,320.20 | 105094 | 530247480 | $ | 237.71 |
| 6506 | 13266 | $ | 2,504.46 | 55800 | 530167135 | $ | 473.34 | 105095 | 530247482 | $ | 304.00 |
| 6507 | 13267 | $ | 289.79 | 55801 | 530167136 | $ | 489.44 | 105096 | 530247484 | $ | 68.40 |
| 6508 | 13268 | $ | 17.78 | 55802 | 530167137 | $ | 1,423.24 | 105097 | 530247485 | $ | 254.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6509 | 13269 | $ | 168.96 | 55803 | 530167138 | $ | 988.54 | 105098 | 530247486 | $ | 264.49 |
| 6510 | 13272 | $ | 48.07 | 55804 | 530167139 | $ | 1,610.00 | 105099 | 530247487 | $ | 726.38 |
| 6511 | 13273 | $ | 6,631.36 | 55805 | 530167140 | $ | 434.70 | 105100 | 530247488 | $ | 287.28 |
| 6512 | 13274 | $ | 1,930.00 | 55806 | 530167141 | $ | 434.70 | 105101 | 530247489 | $ | 380.34 |
| 6513 | 13276 | $ | 138.51 | 55807 | 530167142 | $ | 611.80 | 105102 | 530247491 | $ | 52.83 |
| 6514 | 13279 | $ | 404.48 | 55808 | 530167143 | $ | 579.60 | 105103 | 530247492 | $ | 94.57 |
| 6515 | 13280 | $ | 131.38 | 55809 | 530167144 | $ | 692.30 | 105104 | 530247493 | $ | 334.80 |
| 6516 | 13283 | $ | 403.69 | 55810 | 530167145 | $ | 231.84 | 105105 | 530247496 | $ | 294.03 |
| 6517 | 13286 | $ | 5,225.91 | 55811 | 530167146 | $ | 470.12 | 105106 | 530247497 | $ | 169.07 |
| 6518 | 13287 | $ | 286.58 | 55812 | 530167147 | $ | 3,071.88 | 105107 | 530247499 | $ | 1,056.83 |
| 6519 | 13289 | $ | 40.53 | 55813 | 530167148 | $ | 235.06 | 105108 | 530247500 | $ | 2,506.06 |
| 6520 | 13291 | $ | 128.00 | 55814 | 530167149 | $ | 624.68 | 105109 | 530247501 | $ | 96.13 |
| 6521 | 13292 | $ | 369.81 | 55815 | 530167150 | $ | 402.50 | 105110 | 530247502 | $ | 118.79 |
| 6522 | 13294 | $ | 1,655.65 | 55816 | 530167151 | $ | 293.02 | 105111 | 530247503 | $ | 427.28 |
| 6523 | 13295 | $ | 76.40 | 55817 | 530167152 | $ | 879.06 | 105112 | 530247504 | $ | 52.19 |
| 6524 | 13298 | $ | 232.00 | 55818 | 530167153 | $ | 396.06 | 105113 | 530247505 | $ | 113.25 |
| 6525 | 13300 | $ | 8.84 | 55819 | 530167154 | $ | 7,519.05 | 105114 | 530247506 | $ | 90.30 |
| 6526 | 13301 | $ | 628.79 | 55820 | 530167155 | $ | 1,922.34 | 105115 | 530247507 | $ | 199.64 |
| 6527 | 13302 | $ | 9.65 | 55821 | 530167156 | $ | 286.58 | 105116 | 530247508 | $ | 8,936.95 |
| 6528 | 13303 | $ | 9.65 | 55822 | 530167157 | $ | 167.44 | 105117 | 530247509 | $ | 1,661.52 |
| 6529 | 13308 | $ | 537.31 | 55823 | 530167158 | $ | 495.88 | 105118 | 530247510 | $ | 275.60 |
| 6530 | 13311 | $ | 10.20 | 55824 | 530167159 | $ | 698.74 | 105119 | 530247511 | $ | 142.19 |
| 6531 | 13317 | $ | 55.15 | 55825 | 530167160 | $ | 302.68 | 105120 | 530247512 | $ | 469.80 |
| 6532 | 13318 | $ | 357.05 | 55826 | 530167161 | $ | 701.96 | 105121 | 530247513 | $ | 23.10 |
| 6533 | 13321 | $ | 621.53 | 55827 | 530167162 | $ | 515.20 | 105122 | 530247515 | $ | 93.10 |
| 6534 | 13323 | $ | 51.20 | 55828 | 530167163 | $ | 959.56 | 105123 | 530247519 | $ | 1,270.95 |
| 6535 | 13324 | $ | 616.93 | 55829 | 530167164 | $ | 193.00 | 105124 | 530247520 | $ | 83.43 |
| 6536 | 13325 | $ | 40.41 | 55830 | 530167165 | $ | 1,078.70 | 105125 | 530247521 | $ | 366.75 |
| 6537 | 13326 | $ | 386.00 | 55831 | 530167166 | $ | 499.10 | 105126 | 530247523 | $ | 523.36 |
| 6538 | 13327 | $ | 682.34 | 55832 | 530167167 | $ | 270.48 | 105127 | 530247524 | $ | 289.25 |
| 6539 | 13328 | $ | 656.88 | 55833 | 530167168 | $ | 454.02 | 105128 | 530247525 | $ | 1,548.40 |
| 6540 | 13330 | $ | 1,433.29 | 55834 | 530167169 | $ | 399.28 | 105129 | 530247526 | $ | 151.15 |
| 6541 | 13331 | $ | 218.96 | 55835 | 530167170 | $ | 721.28 | 105130 | 530247528 | $ | 375.45 |
| 6542 | 13332 | $ | 264.19 | 55836 | 530167171 | $ | 315.56 | 105131 | 530247529 | $ | 598.60 |
| 6543 | 13333 | $ | 259.49 | 55837 | 530167172 | $ | 1,127.00 | 105132 | 530247530 | $ | 3,536.70 |
| 6544 | 13335 | $ | 260.99 | 55838 | 530167173 | $ | 415.38 | 105133 | 530247531 | $ | 2,154.18 |
| 6545 | 13336 | $ | 916.15 | 55839 | 530167174 | $ | 418.60 | 105134 | 530247532 | $ | 15,332.75 |
| 6546 | 13337 | $ | 916.15 | 55840 | 530167175 | $ | 199.64 | 105135 | 530247535 | $ | 399.58 |
| 6547 | 13338 | $ | 140.00 | 55841 | 530167176 | $ | 721.28 | 105136 | 530247538 | $ | 146.06 |
| 6548 | 13339 | $ | 325.99 | 55842 | 530167177 | $ | 367.08 | 105137 | 530247539 | $ | 23.82 |
| 6549 | 13342 | $ | 1,206.25 | 55843 | 530167178 | $ | 186.76 | 105138 | 530247540 | $ | 50.20 |
| 6550 | 13343 | $ | 76.80 | 55844 | 530167179 | $ | 434.70 | 105139 | 530247542 | $ | 107.48 |
| 6551 | 13344 | $ | 185.04 | 55845 | 530167180 | $ | 229.46 | 105140 | 530247543 | $ | 31.50 |
| 6552 | 13348 | $ | 30.39 | 55846 | 530167181 | $ | 367.08 | 105141 | 530247544 | $ | 88.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | 13349 | $ | 28.56 | 55847 | 530167182 | $ | 698.74 | 105142 | 530247547 | $ | 55.80 |
| 6554 | 13351 | $ | 12.53 | 55848 | 530167183 | $ | 135.24 | 105143 | 530247548 | $ | 45.10 |
| 6555 | 13352 | $ | 88.51 | 55849 | 530167184 | $ | 293.02 | 105144 | 530247555 | $ | 114.78 |
| 6556 | 13353 | $ | 15.93 | 55850 | 530167185 | $ | 383.18 | 105145 | 530247557 | $ | 675.50 |
| 6557 | 13354 | $ | 1,530.88 | 55851 | 530167186 | $ | 1,268.68 | 105146 | 530247566 | $ | 115.39 |
| 6558 | 13355 | $ | 644.00 | 55852 | 530167187 | $ | 1,706.60 | 105147 | 530247567 | $ | 341.32 |
| 6559 | 13356 | $ | 39.09 | 55853 | 530167188 | $ | 1,893.36 | 105148 | 530247568 | $ | 67.62 |
| 6560 | 13357 | $ | 1,147.60 | 55854 | 530167189 | $ | 363.86 | 105149 | 530247570 | $ | 2,765.97 |
| 6561 | 13358 | $ | 653.50 | 55855 | 530167190 | $ | 469.39 | 105150 | 530247572 | $ | 53.95 |
| 6562 | 13359 | $ | 981.50 | 55856 | 530167191 | $ | 418.60 | 105151 | 530247575 | $ | 180.95 |
| 6563 | 13360 | $ | 724.50 | 55857 | 530167192 | $ | 1,822.52 | 105152 | 530247576 | $ | 59.60 |
| 6564 | 13361 | $ | 983.38 | 55858 | 530167193 | $ | 5,927.26 | 105153 | 530247578 | $ | 207.87 |
| 6565 | 13362 | $ | 399.28 | 55859 | 530167194 | $ | 2,134.86 | 105154 | 530247579 | $ | 83.85 |
| 6566 | 13363 | $ | 460.80 | 55860 | 530167195 | $ | 109.48 | 105155 | 530247580 | $ | 573.16 |
| 6567 | 13364 | $ | 186.76 | 55861 | 530167196 | $ | 267.26 | 105156 | 530247589 | $ | 317.50 |
| 6568 | 13365 | $ | 244.72 | 55862 | 530167197 | $ | 528.08 | 105157 | 530247599 | $ | 230.27 |
| 6569 | 13367 | $ | 24.83 | 55863 | 530167198 | $ | 270.48 | 105158 | 530247600 | $ | 970.00 |
| 6570 | 13369 | $ | 144.90 | 55864 | 530167199 | $ | 521.64 | 105159 | 530247601 | $ | 2,128.58 |
| 6571 | 13372 | $ | 1,239.04 | 55865 | 530167200 | $ | 1,864.38 | 105160 | 530247603 | $ | 10,062.05 |
| 6572 | 13373 | $ | 16.77 | 55866 | 530167201 | $ | 367.08 | 105161 | 530247604 | $ | 1,733.70 |
| 6573 | 13374 | $ | 655.10 | 55867 | 530167202 | $ | 534.52 | 105162 | 530247606 | $ | 476.56 |
| 6574 | 13378 | $ | 25.60 | 55868 | 530167203 | $ | 988.54 | 105163 | 530247607 | $ | 1,362.06 |
| 6575 | 13381 | $ | 200.72 | 55869 | 530167204 | $ | 354.20 | 105164 | 530247610 | $ | 177.10 |
| 6576 | 13382 | $ | 465.68 | 55870 | 530167205 | $ | 598.92 | 105165 | 530247611 | $ | 968.90 |
| 6577 | 13383 | $ | 571.11 | 55871 | 530167206 | $ | 1,339.52 | 105166 | 530247612 | $ | 115.60 |
| 6578 | 13388 | $ | 1,181.60 | 55872 | 530167207 | $ | 1,591.25 | 105167 | 530247615 | $ | 9.90 |
| 6579 | 13392 | $ | 3.07 | 55873 | 530167208 | $ | 495.88 | 105168 | 530247616 | $ | 369.98 |
| 6580 | 13393 | $ | 9.47 | 55874 | 530167209 | $ | 846.86 | 105169 | 530247617 | $ | 1,638.85 |
| 6581 | 13395 | $ | 71.17 | 55875 | 530167210 | $ | 547.40 | 105170 | 530247620 | $ | 25.80 |
| 6582 | 13396 | $ | 2.00 | 55876 | 530167211 | $ | 405.72 | 105171 | 530247621 | $ | 1,586.98 |
| 6583 | 13402 | $ | 19.30 | 55877 | 530167212 | $ | 225.40 | 105172 | 530247622 | $ | 478.48 |
| 6584 | 13405 | $ | 76.80 | 55878 | 530167213 | $ | 257.60 | 105173 | 530247627 | $ | 903.67 |
| 6585 | 13406 | $ | 2,908.03 | 55879 | 530167214 | $ | 128.80 | 105174 | 530247629 | $ | 174.41 |
| 6586 | 13408 | $ | 2,640.33 | 55880 | 530167215 | $ | 37.51 | 105175 | 530247630 | $ | 1,948.55 |
| 6587 | 13409 | $ | 2,550.10 | 55881 | 530167216 | $ | 283.36 | 105176 | 530247631 | $ | 39.81 |
| 6588 | 13410 | $ | 2,544.78 | 55882 | 530167217 | $ | 518.42 | 105177 | 530247632 | $ | 605.97 |
| 6589 | 13411 | $ | 3,117.17 | 55883 | 530167218 | $ | 312.34 | 105178 | 530247637 | $ | 63.29 |
| 6590 | 13412 | $ | 8,955.32 | 55884 | 530167219 | $ | 309.12 | 105179 | 530247638 | $ | 648.60 |
| 6591 | 13413 | $ | 5,031.00 | 55885 | 530167220 | $ | 322.00 | 105180 | 530247639 | $ | 95.83 |
| 6592 | 13414 | $ | 64.89 | 55886 | 530167221 | $ | 1,117.15 | 105181 | 530247640 | $ | 1,306.31 |
| 6593 | 13418 | $ | 33.39 | 55887 | 530167222 | $ | 251.16 | 105182 | 530247641 | $ | 114.80 |
| 6594 | 13419 | $ | 13.38 | 55888 | 530167223 | $ | 235.06 | 105183 | 530247642 | $ | 15,763.85 |
| 6595 | 13420 | $ | 25.60 | 55889 | 530167224 | $ | 547.40 | 105184 | 530247646 | $ | 1,661.45 |
| 6596 | 13422 | $ | 193.00 | 55890 | 530167225 | $ | 524.86 | 105185 | 530247650 | $ | 994.98 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6597 | 13423 | $ | 390.02 | 55891 | 530167226 | $ | 560.28 | 105186 | 530247653 | $ | 66.13 |
| 6598 | 13424 | $ | 5,120.00 | 55892 | 530167227 | $ | 260.82 | 105187 | 530247654 | $ | 392.84 |
| 6599 | 13425 | $ | 966.00 | 55893 | 530167228 | $ | 235.06 | 105188 | 530247655 | $ | 1,763.20 |
| 6600 | 13429 | $ | 322.00 | 55894 | 530167229 | $ | 521.64 | 105189 | 530247657 | $ | 389.10 |
| 6601 | 13430 | $ | 160.34 | 55895 | 530167230 | $ | 460.46 | 105190 | 530247658 | $ | 14,038.50 |
| 6602 | 13431 | $ | 934.99 | 55896 | 530167231 | $ | 341.32 | 105191 | 530247660 | $ | 1,239.70 |
| 6603 | 13432 | $ | 31.81 | 55897 | 530167232 | $ | 186.76 | 105192 | 530247661 | $ | 433.14 |
| 6604 | 13433 | $ | 3.99 | 55898 | 530167233 | $ | 553.84 | 105193 | 530247662 | $ | 1,952.15 |
| 6605 | 13436 | $ | 80.50 | 55899 | 530167234 | $ | 150.54 | 105194 | 530247663 | $ | 215.30 |
| 6606 | 13437 | $ | 443.70 | 55900 | 530167235 | $ | 515.20 | 105195 | 530247665 | $ | 599.29 |
| 6607 | 13438 | $ | 46.34 | 55901 | 530167236 | $ | 753.48 | 105196 | 530247667 | $ | 215.38 |
| 6608 | 13439 | $ | 1,544.00 | 55902 | 530167237 | $ | 1,696.94 | 105197 | 530247670 | $ | 25.53 |
| 6609 | 13442 | $ | 25.60 | 55903 | 530167238 | $ | 161.00 | 105198 | 530247671 | $ | 144.72 |
| 6610 | 13445 | $ | 965.00 | 55904 | 530167239 | $ | 595.70 | 105199 | 530247672 | $ | 3,354.34 |
| 6611 | 13447 | $ | 2,123.00 | 55905 | 530167240 | $ | 280.14 | 105200 | 530247673 | $ | 25.20 |
| 6612 | 13449 | $ | 261.10 | 55906 | 530167241 | $ | 1,468.32 | 105201 | 530247674 | $ | 4.87 |
| 6613 | 13450 | $ | 1,703.00 | 55907 | 530167242 | $ | 534.52 | 105202 | 530247676 | $ | 2,677.55 |
| 6614 | 13452 | $ | 525.33 | 55908 | 530167243 | $ | 1,288.00 | 105203 | 530247678 | $ | 5,206.65 |
| 6615 | 13456 | $ | 5,120.00 | 55909 | 530167244 | $ | 289.80 | 105204 | 530247680 | $ | 1,044.30 |
| 6616 | 13457 | $ | 5,794.00 | 55910 | 530167245 | $ | 350.98 | 105205 | 530247681 | $ | 85.50 |
| 6617 | 13459 | $ | 12.18 | 55911 | 530167246 | $ | 273.70 | 105206 | 530247682 | $ | 4,185.64 |
| 6618 | 13460 | $ | 5.73 | 55912 | 530167247 | $ | 1,275.12 | 105207 | 530247683 | $ | 70.92 |
| 6619 | 13462 | $ | 669.60 | 55913 | 530167248 | $ | 212.52 | 105208 | 530247684 | $ | 256.99 |
| 6620 | 13463 | $ | 2,034.40 | 55914 | 530167249 | $ | 402.50 | 105209 | 530247685 | $ | 346.26 |
| 6621 | 13464 | $ | 9.66 | 55915 | 530167250 | $ | 454.02 | 105210 | 530247686 | $ | 174.15 |
| 6622 | 13467 | $ | 6,440.00 | 55916 | 530167251 | $ | 972.44 | 105211 | 530247688 | $ | 1,859.40 |
| 6623 | 13468 | $ | 1,280.00 | 55917 | 530167252 | $ | 2,234.68 | 105212 | 530247689 | $ | 28,240.00 |
| 6624 | 13470 | $ | 632.17 | 55918 | 530167253 | $ | 3,451.84 | 105213 | 530247690 | $ | 1,820.95 |
| 6625 | 13471 | $ | 1,654.66 | 55919 | 530167254 | $ | 483.00 | 105214 | 530247691 | $ | 650.20 |
| 6626 | 13475 | $ | 66.63 | 55920 | 530167255 | $ | 296.24 | 105215 | 530247695 | $ | 434.54 |
| 6627 | 13476 | $ | 2.83 | 55921 | 530167256 | $ | 470.12 | 105216 | 530247696 | $ | 319.18 |
| 6628 | 13477 | $ | 110.20 | 55922 | 530167257 | $ | 486.22 | 105217 | 530247697 | $ | 61.18 |
| 6629 | 13478 | $ | 120.55 | 55923 | 530167258 | $ | 862.96 | 105218 | 530247699 | $ | 256.69 |
| 6630 | 13479 | $ | 449.00 | 55924 | 530167259 | $ | 257.60 | 105219 | 530247700 | $ | 872.88 |
| 6631 | 13482 | $ | 1,610.00 | 55925 | 530167260 | $ | 1,970.64 | 105220 | 530247703 | $ | 196.85 |
| 6632 | 13484 | $ | 151.80 | 55926 | 530167261 | $ | 206.08 | 105221 | 530247706 | $ | 3,752.75 |
| 6633 | 13486 | $ | 1,572.40 | 55927 | 530167262 | $ | 322.00 | 105222 | 530247708 | $ | 11.01 |
| 6634 | 13487 | $ | 9.34 | 55928 | 530167263 | $ | 444.36 | 105223 | 530247711 | $ | 21,102.21 |
| 6635 | 13488 | $ | 1.94 | 55929 | 530167264 | $ | 1,233.26 | 105224 | 530247714 | $ | 1,469.85 |
| 6636 | 13490 | $ | 695.20 | 55930 | 530167265 | $ | 647.22 | 105225 | 530247716 | $ | 437.74 |
| 6637 | 13492 | $ | 28.59 | 55931 | 530167266 | $ | 370.30 | 105226 | 530247717 | $ | 700.59 |
| 6638 | 13493 | $ | 127.00 | 55932 | 530167267 | $ | 1,397.48 | 105227 | 530247722 | $ | 553.51 |
| 6639 | 13495 | $ | 144.75 | 55933 | 530167268 | $ | 206.08 | 105228 | 530247723 | $ | 2,189.05 |
| 6640 | 13496 | $ | 3,220.00 | 55934 | 530167269 | $ | 421.82 | 105229 | 530247724 | $ | 5,783.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6641 | 13497 | $ | 855.80 | 55935 | 530167270 | $ | 29,994.13 | 105230 | 530247725 | $ | 2,724.64 |
| 6642 | 13498 | $ | 293.50 | 55936 | 530167271 | $ | 318.78 | 105231 | 530247726 | $ | 488.48 |
| 6643 | 13499 | $ | 51.20 | 55937 | 530167272 | $ | 386.40 | 105232 | 530247727 | $ | 1,242.87 |
| 6644 | 13501 | $ | 13,296.64 | 55938 | 530167273 | $ | 405.72 | 105233 | 530247728 | $ | 749.20 |
| 6645 | 13502 | $ | 76.80 | 55939 | 530167274 | $ | 264.04 | 105234 | 530247729 | $ | 744.56 |
| 6646 | 13503 | $ | 1,710.00 | 55940 | 530167275 | $ | 318.78 | 105235 | 530247730 | $ | 75.60 |
| 6647 | 13505 | $ | 2,898.00 | 55941 | 530167276 | $ | 933.80 | 105236 | 530247731 | $ | 338.29 |
| 6648 | 13506 | $ | 56.95 | 55942 | 530167277 | $ | 3,509.80 | 105237 | 530247732 | $ | 264.06 |
| 6649 | 13509 | $ | 322.00 | 55943 | 530167278 | $ | 354.20 | 105238 | 530247733 | $ | 339.70 |
| 6650 | 13511 | $ | 715.05 | 55944 | 530167279 | $ | 199.64 | 105239 | 530247734 | $ | 70.67 |
| 6651 | 13513 | $ | 965.00 | 55945 | 530167280 | $ | 502.32 | 105240 | 530247736 | $ | 339.86 |
| 6652 | 13515 | $ | 2,732.00 | 55946 | 530167281 | $ | 289.80 | 105241 | 530247738 | $ | 242.60 |
| 6653 | 13517 | $ | 51.20 | 55947 | 530167282 | $ | 347.76 | 105242 | 530247740 | $ | 1,012.05 |
| 6654 | 13518 | $ | 153.36 | 55948 | 530167284 | $ | 463.68 | 105243 | 530247741 | $ | 98.43 |
| 6655 | 13520 | $ | 28.35 | 55949 | 530167285 | $ | 486.22 | 105244 | 530247743 | $ | 504.93 |
| 6656 | 13522 | $ | 538.80 | 55950 | 530167286 | $ | 415.38 | 105245 | 530247745 | $ | 199.67 |
| 6657 | 13523 | $ | 322.00 | 55951 | 530167287 | $ | 421.82 | 105246 | 530247747 | $ | 1,371.14 |
| 6658 | 13524 | $ | 115.92 | 55952 | 530167288 | $ | 682.64 | 105247 | 530247749 | $ | 276.99 |
| 6659 | 13525 | $ | 77.28 | 55953 | 530167289 | $ | 418.60 | 105248 | 530247750 | $ | 942.40 |
| 6660 | 13527 | $ | 6,840.00 | 55954 | 530167290 | $ | 1,561.70 | 105249 | 530247751 | $ | 406.35 |
| 6661 | 13531 | $ | 332.70 | 55955 | 530167291 | $ | 312.34 | 105250 | 530247752 | $ | 2,590.00 |
| 6662 | 13533 | $ | 45.08 | 55956 | 530167292 | $ | 299.15 | 105251 | 530247753 | $ | 39.99 |
| 6663 | 13535 | $ | 135.10 | 55957 | 530167294 | $ | 254.38 | 105252 | 530247757 | $ | 1,663.45 |
| 6664 | 13536 | $ | 386.00 | 55958 | 530167295 | $ | 598.92 | 105253 | 530247758 | $ | 189.15 |
| 6665 | 13540 | $ | 346.00 | 55959 | 530167296 | $ | 325.22 | 105254 | 530247760 | $ | 354.75 |
| 6666 | 13541 | $ | 235.06 | 55960 | 530167297 | $ | 2,463.30 | 105255 | 530247761 | $ | 972.98 |
| 6667 | 13543 | $ | 1,024.00 | 55961 | 530167298 | $ | 779.24 | 105256 | 530247762 | $ | 461.15 |
| 6668 | 13544 | $ | 426.62 | 55962 | 530167299 | $ | 647.22 | 105257 | 530247763 | $ | 118.80 |
| 6669 | 13547 | $ | 2,435.84 | 55963 | 530167300 | $ | 3,030.02 | 105258 | 530247764 | $ | 90.71 |
| 6670 | 13548 | $ | 10.71 | 55964 | 530167301 | $ | 592.48 | 105259 | 530247765 | $ | 22.38 |
| 6671 | 13550 | $ | 67.55 | 55965 | 530167302 | $ | 595.70 | 105260 | 530247766 | $ | 45.15 |
| 6672 | 13553 | $ | 5.63 | 55966 | 530167303 | $ | 547.40 | 105261 | 530247767 | $ | 1,972.72 |
| 6673 | 13554 | $ | 3,344.52 | 55967 | 530167304 | $ | 264.04 | 105262 | 530247768 | $ | 31,897.60 |
| 6674 | 13556 | $ | 988.54 | 55968 | 530167305 | $ | 402.50 | 105263 | 530247769 | $ | 3,685.24 |
| 6675 | 13557 | $ | 635.00 | 55969 | 530167306 | $ | 782.46 | 105264 | 530247770 | $ | 48,645.12 |
| 6676 | 13558 | $ | 319.00 | 55970 | 530167307 | $ | 920.92 | 105265 | 530247771 | $ | 5,974.66 |
| 6677 | 13559 | $ | 512.00 | 55971 | 530167308 | $ | 238.28 | 105266 | 530247772 | $ | 3,111.57 |
| 6678 | 13560 | $ | 289.50 | 55972 | 530167309 | $ | 325.22 | 105267 | 530247773 | $ | 4,755.85 |
| 6679 | 13561 | $ | 323.00 | 55973 | 530167310 | $ | 148.61 | 105268 | 530247774 | $ | 3,968.66 |
| 6680 | 13562 | $ | 5,120.00 | 55974 | 530167311 | $ | 260.82 | 105269 | 530247778 | $ | 1,692.90 |
| 6681 | 13563 | $ | 718.07 | 55975 | 530167312 | $ | 367.08 | 105270 | 530247779 | $ | 705.70 |
| 6682 | 13564 | $ | 60.92 | 55976 | 530167313 | $ | 186.76 | 105271 | 530247781 | $ | 257.36 |
| 6683 | 13566 | $ | 493.00 | 55977 | 530167314 | $ | 338.10 | 105272 | 530247782 | $ | 83.21 |
| 6684 | 13567 | $ | 1,024.00 | 55978 | 530167315 | $ | 418.60 | 105273 | 530247783 | $ | 281.95 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6685 | 13568 | $ | 1,282.50 | 55979 | 530167316 | $ | 563.50 | 105274 | 530247784 | $ | 23.82 |
| 6686 | 13569 | $ | 347.60 | 55980 | 530167317 | $ | 1,886.92 | 105275 | 530247786 | $ | 586.95 |
| 6687 | 13571 | $ | 0.21 | 55981 | 530167318 | $ | 283.36 | 105276 | 530247791 | $ | 521.10 |
| 6688 | 13572 | $ | 393.72 | 55982 | 530167320 | $ | 569.94 | 105277 | 530247792 | $ | 93.20 |
| 6689 | 13573 | $ | 1.02 | 55983 | 530167321 | $ | 1,465.10 | 105278 | 530247797 | $ | 668.80 |
| 6690 | 13577 | $ | 2,633.96 | 55984 | 530167322 | $ | 341.32 | 105279 | 530247800 | $ | 25.80 |
| 6691 | 13581 | $ | 25.60 | 55985 | 530167323 | $ | 431.48 | 105280 | 530247801 | $ | 400.65 |
| 6692 | 13583 | $ | 321.86 | 55986 | 530167324 | $ | 302.68 | 105281 | 530247804 | $ | 135.24 |
| 6693 | 13584 | $ | 5,790.00 | 55987 | 530167325 | $ | 798.56 | 105282 | 530247806 | $ | 14.85 |
| 6694 | 13586 | $ | 193.00 | 55988 | 530167326 | $ | 872.62 | 105283 | 530247808 | $ | 147.55 |
| 6695 | 13587 | $ | 65.62 | 55989 | 530167327 | $ | 431.48 | 105284 | 530247809 | $ | 4,936.90 |
| 6696 | 13588 | $ | 772.00 | 55990 | 530167328 | $ | 99.82 | 105285 | 530247810 | $ | 380.69 |
| 6697 | 13589 | $ | 25.60 | 55991 | 530167329 | $ | 389.62 | 105286 | 530247811 | $ | 86.63 |
| 6698 | 13592 | $ | 2,969.00 | 55992 | 530167330 | $ | 666.54 | 105287 | 530247813 | $ | 8,657.34 |
| 6699 | 13593 | $ | 368.79 | 55993 | 530167331 | $ | 280.14 | 105288 | 530247814 | $ | 2,160.15 |
| 6700 | 13594 | $ | 653.66 | 55994 | 530167332 | $ | 199.64 | 105289 | 530247818 | $ | 652.86 |
| 6701 | 13596 | $ | 1,205.99 | 55995 | 530167333 | $ | 528.08 | 105290 | 530247819 | $ | 8,999.30 |
| 6702 | 13598 | $ | 2,895.00 | 55996 | 530167334 | $ | 389.62 | 105291 | 530247820 | $ | 3,032.43 |
| 6703 | 13603 | $ | 98.56 | 55997 | 530167335 | $ | 1,069.04 | 105292 | 530247823 | $ | 8,483.32 |
| 6704 | 13604 | $ | 90.30 | 55998 | 530167336 | $ | 2,569.56 | 105293 | 530247831 | $ | 206.46 |
| 6705 | 13605 | $ | 424.60 | 55999 | 530167337 | $ | 3,773.84 | 105294 | 530247834 | $ | 209.30 |
| 6706 | 13606 | $ | 71.41 | 56000 | 530167338 | $ | 360.64 | 105295 | 530247835 | $ | 260.82 |
| 6707 | 13607 | $ | 22.27 | 56001 | 530167339 | $ | 254.38 | 105296 | 530247836 | $ | 1,436.80 |
| 6708 | 13608 | $ | 5.12 | 56002 | 530167340 | $ | 383.18 | 105297 | 530247838 | $ | 450.80 |
| 6709 | 13609 | $ | 56.32 | 56003 | 530167341 | $ | 972.44 | 105298 | 530247844 | $ | 12.00 |
| 6710 | 13610 | $ | 834.00 | 56004 | 530167342 | $ | 1,001.42 | 105299 | 530247846 | $ | 2,293.48 |
| 6711 | 13611 | $ | 49.21 | 56005 | 530167343 | $ | 1,329.86 | 105300 | 530247854 | $ | 154.40 |
| 6712 | 13613 | $ | 6.05 | 56006 | 530167344 | $ | 2,405.34 | 105301 | 530247855 | $ | 666.54 |
| 6713 | 13616 | $ | 63.69 | 56007 | 530167345 | $ | 1,494.08 | 105302 | 530247857 | $ | 134.70 |
| 6714 | 13617 | $ | 76.80 | 56008 | 530167346 | $ | 6,098.68 | 105303 | 530247861 | $ | 238.18 |
| 6715 | 13618 | $ | 107.50 | 56009 | 530167347 | $ | 241.50 | 105304 | 530247862 | $ | 128.74 |
| 6716 | 13619 | $ | 304.57 | 56010 | 530167348 | $ | 637.56 | 105305 | 530247863 | $ | 28.94 |
| 6717 | 13620 | $ | 853.10 | 56011 | 530167349 | $ | 1,233.26 | 105306 | 530247864 | $ | 345.80 |
| 6718 | 13621 | $ | 1,167.40 | 56012 | 530167350 | $ | 937.02 | 105307 | 530247865 | $ | 2,058.80 |
| 6719 | 13626 | $ | 176.73 | 56013 | 530167351 | $ | 470.12 | 105308 | 530247873 | $ | 1,151.93 |
| 6720 | 13627 | $ | 1,932.00 | 56014 | 530167352 | $ | 1,268.65 | 105309 | 530247876 | $ | 873.05 |
| 6721 | 13628 | $ | 83.61 | 56015 | 530167353 | $ | 788.90 | 105310 | 530247879 | $ | 2,060.80 |
| 6722 | 13630 | $ | 855.00 | 56016 | 530167354 | $ | 528.08 | 105311 | 530247880 | $ | 374.65 |
| 6723 | 13631 | $ | 798.56 | 56017 | 530167355 | $ | 737.38 | 105312 | 530247882 | $ | 43.40 |
| 6724 | 13632 | $ | 173.70 | 56018 | 530167356 | $ | 437.92 | 105313 | 530247883 | $ | 991.02 |
| 6725 | 13633 | $ | 125.45 | 56019 | 530167357 | $ | 273.70 | 105314 | 530247884 | $ | 56.76 |
| 6726 | 13634 | $ | 212.30 | 56020 | 530167358 | $ | 305.90 | 105315 | 530247885 | $ | 332.50 |
| 6727 | 13637 | $ | 25.65 | 56021 | 530167359 | $ | 309.12 | 105316 | 530247888 | $ | 6.30 |
| 6728 | 13638 | $ | 512.00 | 56022 | 530167360 | $ | 547.40 | 105317 | 530247890 | $ | 507.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6729 | 13639 | $ | 727.61 | 56023 | 530167361 | $ | 724.50 | 105318 | 530247891 | $ | 57.96 |
| 6730 | 13640 | $ | 10,240.00 | 56024 | 530167362 | $ | 821.10 | 105319 | 530247892 | $ | 212.52 |
| 6731 | 13641 | $ | 12,380.16 | 56025 | 530167363 | $ | 437.92 | 105320 | 530247893 | $ | 610.52 |
| 6732 | 13644 | $ | 91.83 | 56026 | 530167364 | $ | 1,069.04 | 105321 | 530247894 | $ | 5,002.06 |
| 6733 | 13645 | $ | 13.13 | 56027 | 530167365 | $ | 434.70 | 105322 | 530247895 | $ | 1,641.20 |
| 6734 | 13646 | $ | 3,728.00 | 56028 | 530167366 | $ | 3,458.28 | 105323 | 530247896 | $ | 1,653.36 |
| 6735 | 13647 | $ | 499.10 | 56029 | 530167367 | $ | 1,423.24 | 105324 | 530247897 | $ | 3,848.00 |
| 6736 | 13648 | $ | 257.60 | 56030 | 530167368 | $ | 483.00 | 105325 | 530247898 | $ | 698.79 |
| 6737 | 13650 | $ | 322.00 | 56031 | 530167369 | $ | 296.24 | 105326 | 530247899 | $ | 864.81 |
| 6738 | 13651 | $ | 6.35 | 56032 | 530167370 | $ | 354.20 | 105327 | 530247900 | $ | 3,130.67 |
| 6739 | 13652 | $ | 334.22 | 56033 | 530167371 | $ | 640.78 | 105328 | 530247901 | $ | 376.20 |
| 6740 | 13653 | $ | 241.50 | 56034 | 530167372 | $ | 325.22 | 105329 | 530247903 | $ | 104.49 |
| 6741 | 13654 | $ | 449.83 | 56035 | 530167373 | $ | 369.74 | 105330 | 530247904 | $ | 1,810.75 |
| 6742 | 13656 | $ | 51.20 | 56036 | 530167374 | $ | 3,963.82 | 105331 | 530247905 | $ | 4,222.44 |
| 6743 | 13658 | $ | 61.76 | 56037 | 530167375 | $ | 1,056.16 | 105332 | 530247906 | $ | 871.24 |
| 6744 | 13659 | $ | 1.14 | 56038 | 530167376 | $ | 460.46 | 105333 | 530247907 | $ | 2,368.96 |
| 6745 | 13664 | $ | 0.66 | 56039 | 530167377 | $ | 553.84 | 105334 | 530247908 | $ | 379.21 |
| 6746 | 13665 | $ | 105.56 | 56040 | 530167378 | $ | 370.30 | 105335 | 530247909 | $ | 1,159.20 |
| 6747 | 13668 | $ | 128.00 | 56041 | 530167379 | $ | 904.82 | 105336 | 530247910 | $ | 408.94 |
| 6748 | 13669 | $ | 1,710.00 | 56042 | 530167380 | $ | 402.50 | 105337 | 530247911 | $ | 354.71 |
| 6749 | 13670 | $ | 73.34 | 56043 | 530167381 | $ | 347.76 | 105338 | 530247912 | $ | 64.40 |
| 6750 | 13674 | $ | 271.42 | 56044 | 530167382 | $ | 2,559.90 | 105339 | 530247913 | $ | 408.16 |
| 6751 | 13677 | $ | 73.34 | 56045 | 530167383 | $ | 302.68 | 105340 | 530247914 | $ | 193.20 |
| 6752 | 13678 | $ | 235.06 | 56046 | 530167384 | $ | 882.28 | 105341 | 530247915 | $ | 50.18 |
| 6753 | 13679 | $ | 336.72 | 56047 | 530167385 | $ | 164.22 | 105342 | 530247916 | $ | 7,858.73 |
| 6754 | 13681 | $ | 512.00 | 56048 | 530167386 | $ | 257.60 | 105343 | 530247917 | $ | 10.24 |
| 6755 | 13682 | $ | 453.49 | 56049 | 530167387 | $ | 483.00 | 105344 | 530247918 | $ | 498.48 |
| 6756 | 13683 | $ | 3,220.00 | 56050 | 530167388 | $ | 859.74 | 105345 | 530247922 | $ | 353.60 |
| 6757 | 13688 | $ | 322.00 | 56051 | 530167389 | $ | 917.70 | 105346 | 530247928 | $ | 322.00 |
| 6758 | 13690 | $ | 708.40 | 56052 | 530167390 | $ | 518.42 | 105347 | 530247931 | $ | 6,070.11 |
| 6759 | 13693 | $ | 3.61 | 56053 | 530167391 | $ | 466.90 | 105348 | 530247933 | $ | 749.22 |
| 6760 | 13694 | $ | 480.50 | 56054 | 530167392 | $ | 856.52 | 105349 | 530247934 | $ | 283.15 |
| 6761 | 13700 | $ | 1,195.72 | 56055 | 530167393 | $ | 267.26 | 105350 | 530247935 | $ | 932.55 |
| 6762 | 13702 | $ | 949.90 | 56056 | 530167394 | $ | 833.98 | 105351 | 530247936 | $ | 865.95 |
| 6763 | 13706 | $ | 275.21 | 56057 | 530167395 | $ | 399.28 | 105352 | 530247938 | $ | 880.02 |
| 6764 | 13707 | $ | 610.00 | 56058 | 530167396 | $ | 483.00 | 105353 | 530247939 | $ | 3,097.53 |
| 6765 | 13708 | $ | 6.79 | 56059 | 530167397 | $ | 338.10 | 105354 | 530247940 | $ | 301.14 |
| 6766 | 13709 | $ | 213.75 | 56060 | 530167398 | $ | 1,011.08 | 105355 | 530247941 | $ | 6,193.55 |
| 6767 | 13710 | $ | 864.50 | 56061 | 530167399 | $ | 2,955.96 | 105356 | 530247942 | $ | 316.17 |
| 6768 | 13712 | $ | 2,233.00 | 56062 | 530167400 | $ | 557.06 | 105357 | 530247944 | $ | 155.15 |
| 6769 | 13713 | $ | 383.12 | 56063 | 530167401 | $ | 798.56 | 105358 | 530247945 | $ | 795.40 |
| 6770 | 13714 | $ | 170.99 | 56064 | 530167402 | $ | 1,033.62 | 105359 | 530247946 | $ | 66.15 |
| 6771 | 13719 | $ | 308.68 | 56065 | 530167403 | $ | 441.14 | 105360 | 530247947 | $ | 333.05 |
| 6772 | 13720 | $ | 35.84 | 56066 | 530167404 | $ | 595.70 | 105361 | 530247948 | $ | 237.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6773 | 13721 | $ | 230.40 | 56067 | 530167405 | $ | 215.74 | 105362 | 530247949 | $ | 1,083.73 |
| 6774 | 13722 | $ | 25.60 | 56068 | 530167406 | $ | 483.00 | 105363 | 530247950 | $ | 25.40 |
| 6775 | 13725 | $ | 22.93 | 56069 | 530167407 | $ | 666.54 | 105364 | 530247951 | $ | 307.19 |
| 6776 | 13729 | $ | 513.00 | 56070 | 530167408 | $ | 1,155.98 | 105365 | 530247953 | $ | 2,317.60 |
| 6777 | 13730 | $ | 496.00 | 56071 | 530167409 | $ | 412.16 | 105366 | 530247954 | $ | 737.35 |
| 6778 | 13732 | $ | 83.70 | 56072 | 530167410 | $ | 196.42 | 105367 | 530247955 | $ | 2,932.25 |
| 6779 | 13733 | $ | 579.00 | 56073 | 530167411 | $ | 1,178.52 | 105368 | 530247958 | $ | 853.52 |
| 6780 | 13735 | $ | 44.00 | 56074 | 530167412 | $ | 1,548.82 | 105369 | 530247959 | $ | 180.60 |
| 6781 | 13737 | $ | 1,192.96 | 56075 | 530167413 | $ | 492.66 | 105370 | 530247960 | $ | 4,059.44 |
| 6782 | 13741 | $ | 588.76 | 56076 | 530167414 | $ | 1,571.36 | 105371 | 530247961 | $ | 224.05 |
| 6783 | 13742 | $ | 460.80 | 56077 | 530167415 | $ | 1,094.80 | 105372 | 530247962 | $ | 405.25 |
| 6784 | 13743 | $ | 128.00 | 56078 | 530167416 | $ | 460.46 | 105373 | 530247963 | $ | 705.60 |
| 6785 | 13745 | $ | 115.92 | 56079 | 530167417 | $ | 222.18 | 105374 | 530247964 | $ | 616.08 |
| 6786 | 13746 | $ | 70.84 | 56080 | 530167418 | $ | 2,434.32 | 105375 | 530247965 | $ | 151.00 |
| 6787 | 13747 | $ | 386.00 | 56081 | 530167419 | $ | 1,107.68 | 105376 | 530247966 | $ | 220.27 |
| 6788 | 13748 | $ | 128.00 | 56082 | 530167420 | $ | 563.50 | 105377 | 530247967 | $ | 161.24 |
| 6789 | 13749 | $ | 199.68 | 56083 | 530167421 | $ | 247.94 | 105378 | 530247968 | $ | 217.62 |
| 6790 | 13751 | $ | 1,046.50 | 56084 | 530167422 | $ | 5,770.24 | 105379 | 530247969 | $ | 464.40 |
| 6791 | 13755 | $ | 102.53 | 56085 | 530167423 | $ | 215.74 | 105380 | 530247970 | $ | 3,734.30 |
| 6792 | 13756 | $ | 220.62 | 56086 | 530167424 | $ | 286.58 | 105381 | 530247971 | $ | 231.69 |
| 6793 | 13757 | $ | 721.98 | 56087 | 530167425 | $ | 325.22 | 105382 | 530247973 | $ | 231.60 |
| 6794 | 13759 | $ | 193.00 | 56088 | 530167426 | $ | 595.70 | 105383 | 530247974 | $ | 2,232.63 |
| 6795 | 13762 | $ | 708.00 | 56089 | 530167427 | $ | 592.48 | 105384 | 530247975 | $ | 168.35 |
| 6796 | 13764 | $ | 1,490.00 | 56090 | 530167428 | $ | 260.82 | 105385 | 530247976 | $ | 2,498.60 |
| 6797 | 13766 | $ | 718.40 | 56091 | 530167429 | $ | 283.36 | 105386 | 530247977 | $ | 930.58 |
| 6798 | 13770 | $ | 309.12 | 56092 | 530167430 | $ | 582.82 | 105387 | 530247978 | $ | 51.60 |
| 6799 | 13771 | $ | 1,352.00 | 56093 | 530167431 | $ | 644.00 | 105388 | 530247981 | $ | 77.95 |
| 6800 | 13775 | $ | 312.34 | 56094 | 530167432 | $ | 1,204.28 | 105389 | 530247982 | $ | 153.25 |
| 6801 | 13776 | $ | 1,024.00 | 56095 | 530167433 | $ | 231.84 | 105390 | 530247983 | $ | 577.95 |
| 6802 | 13777 | $ | 676.20 | 56096 | 530167434 | $ | 515.20 | 105391 | 530247984 | $ | 1,077.15 |
| 6803 | 13778 | $ | 193.00 | 56097 | 530167435 | $ | 595.70 | 105392 | 530247985 | $ | 1,844.70 |
| 6804 | 13779 | $ | 25.60 | 56098 | 530167436 | $ | 479.78 | 105393 | 530247987 | $ | 227.11 |
| 6805 | 13780 | $ | 12.00 | 56099 | 530167437 | $ | 917.70 | 105394 | 530247989 | $ | 424.62 |
| 6806 | 13782 | $ | 855.00 | 56100 | 530167438 | $ | 225.40 | 105395 | 530247990 | $ | 2,492.85 |
| 6807 | 13784 | $ | 218.96 | 56101 | 530167439 | $ | 399.28 | 105396 | 530247991 | $ | 3,237.29 |
| 6808 | 13785 | $ | 386.00 | 56102 | 530167441 | $ | 441.14 | 105397 | 530247992 | $ | 6,732.74 |
| 6809 | 13786 | $ | 96.50 | 56103 | 530167442 | $ | 653.66 | 105398 | 530247993 | $ | 5,649.27 |
| 6810 | 13788 | $ | 2,624.30 | 56104 | 530167443 | $ | 386.40 | 105399 | 530247998 | $ | 428.26 |
| 6811 | 13789 | $ | 975.00 | 56105 | 530167444 | $ | 267.26 | 105400 | 530248000 | $ | 1,112.29 |
| 6812 | 13790 | $ | 4,830.00 | 56106 | 530167445 | $ | 850.08 | 105401 | 530248001 | $ | 581.40 |
| 6813 | 13791 | $ | 190.00 | 56107 | 530167446 | $ | 196.42 | 105402 | 530248002 | $ | 819.25 |
| 6814 | 13792 | $ | 463.68 | 56108 | 530167447 | $ | 264.04 | 105403 | 530248003 | $ | 685.15 |
| 6815 | 13794 | $ | 1,270.00 | 56109 | 530167448 | $ | 1,374.94 | 105404 | 530248004 | $ | 3,472.83 |
| 6816 | 13796 | $ | 1,288.00 | 56110 | 530167449 | $ | 350.98 | 105405 | 530248008 | $ | 267.71 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6817 | 13799 | $ | 138.46 | 56111 | 530167450 | $ | 325.22 | 105406 | 530248009 | $ | 140.94 |
| 6818 | 13800 | $ | 579.00 | 56112 | 530167451 | $ | 2,279.76 | 105407 | 530248010 | $ | 52.76 |
| 6819 | 13802 | $ | 65.62 | 56113 | 530167452 | $ | 177.10 | 105408 | 530248017 | $ | 625.80 |
| 6820 | 13804 | $ | 61.55 | 56114 | 530167453 | $ | 357.42 | 105409 | 530248019 | $ | 9.65 |
| 6821 | 13807 | $ | 1,842.00 | 56115 | 530167454 | $ | 1,065.82 | 105410 | 530248020 | $ | 154.40 |
| 6822 | 13808 | $ | 404.10 | 56116 | 530167455 | $ | 293.02 | 105411 | 530248031 | $ | 2,926.98 |
| 6823 | 13809 | $ | 342.06 | 56117 | 530167456 | $ | 2,460.08 | 105412 | 530248032 | $ | 547.40 |
| 6824 | 13810 | $ | 1,407.62 | 56118 | 530167457 | $ | 545.40 | 105413 | 530248036 | $ | 2.58 |
| 6825 | 13811 | $ | 53.07 | 56119 | 530167458 | $ | 1,529.50 | 105414 | 530248037 | $ | 100.22 |
| 6826 | 13815 | $ | 2,318.00 | 56120 | 530167459 | $ | 421.82 | 105415 | 530248038 | $ | 24.70 |
| 6827 | 13816 | $ | 965.00 | 56121 | 530167460 | $ | 296.24 | 105416 | 530248040 | $ | 154.55 |
| 6828 | 13817 | $ | 627.25 | 56122 | 530167461 | $ | 267.26 | 105417 | 530248041 | $ | 3,169.06 |
| 6829 | 13818 | $ | 102.40 | 56123 | 530167462 | $ | 283.36 | 105418 | 530248042 | $ | 890.20 |
| 6830 | 13819 | $ | 1,159.00 | 56124 | 530167463 | $ | 293.02 | 105419 | 530248046 | $ | 127.26 |
| 6831 | 13821 | $ | 128.00 | 56125 | 530167464 | $ | 756.70 | 105420 | 530248047 | $ | 177.10 |
| 6832 | 13822 | $ | 1,255.80 | 56126 | 530167465 | $ | 566.72 | 105421 | 530248048 | $ | 187.01 |
| 6833 | 13824 | $ | 14.67 | 56127 | 530167466 | $ | 579.60 | 105422 | 530248049 | $ | 135.10 |
| 6834 | 13827 | $ | 134.70 | 56128 | 530167467 | $ | 489.44 | 105423 | 530248057 | $ | 3,535.99 |
| 6835 | 13829 | $ | 821.10 | 56129 | 530167468 | $ | 370.30 | 105424 | 530248058 | $ | 2,128.41 |
| 6836 | 13831 | $ | 440.00 | 56130 | 530167469 | $ | 273.70 | 105425 | 530248061 | $ | 377.20 |
| 6837 | 13832 | $ | 48.30 | 56131 | 530167470 | $ | 302.68 | 105426 | 530248063 | $ | 391.40 |
| 6838 | 13835 | $ | 177.50 | 56132 | 530167471 | $ | 872.62 | 105427 | 530248064 | $ | 48.25 |
| 6839 | 13843 | $ | 161.00 | 56133 | 530167472 | $ | 2,125.20 | 105428 | 530248074 | $ | 300.25 |
| 6840 | 13844 | $ | 564.10 | 56134 | 530167473 | $ | 280.14 | 105429 | 530248076 | $ | 614.04 |
| 6841 | 13845 | $ | 25.60 | 56135 | 530167475 | $ | 357.42 | 105430 | 530248077 | $ | 5,542.20 |
| 6842 | 13850 | $ | 37.80 | 56136 | 530167476 | $ | 666.54 | 105431 | 530248078 | $ | 612.95 |
| 6843 | 13851 | $ | 128.13 | 56137 | 530167477 | $ | 515.20 | 105432 | 530248079 | $ | 361.07 |
| 6844 | 13853 | $ | 322.00 | 56138 | 530167478 | $ | 470.12 | 105433 | 530248083 | $ | 483.00 |
| 6845 | 13856 | $ | 25.60 | 56139 | 530167479 | $ | 502.32 | 105434 | 530248085 | $ | 2,407.64 |
| 6846 | 13857 | $ | 277.98 | 56140 | 530167480 | $ | 293.02 | 105435 | 530248087 | $ | 193.20 |
| 6847 | 13858 | $ | 1.45 | 56141 | 530167481 | $ | 444.36 | 105436 | 530248088 | $ | 391.02 |
| 6848 | 13865 | $ | 7,720.00 | 56142 | 530167482 | $ | 1,429.68 | 105437 | 530248089 | $ | 936.80 |
| 6849 | 13866 | $ | 56.00 | 56143 | 530167483 | $ | 808.22 | 105438 | 530248091 | $ | 91.80 |
| 6850 | 13867 | $ | 213.40 | 56144 | 530167484 | $ | 679.42 | 105439 | 530248093 | $ | 268.40 |
| 6851 | 13868 | $ | 55.97 | 56145 | 530167485 | $ | 302.68 | 105440 | 530248094 | $ | 812.95 |
| 6852 | 13869 | $ | 47.89 | 56146 | 530167486 | $ | 598.92 | 105441 | 530248095 | $ | 872.80 |
| 6853 | 13870 | $ | 148.17 | 56147 | 530167487 | $ | 312.34 | 105442 | 530248097 | $ | 823.00 |
| 6854 | 13871 | $ | 398.75 | 56148 | 530167489 | $ | 305.90 | 105443 | 530248099 | $ | 23.63 |
| 6855 | 13872 | $ | 953.13 | 56149 | 530167490 | $ | 463.68 | 105444 | 530248100 | $ | 399.98 |
| 6856 | 13873 | $ | 146.33 | 56150 | 530167491 | $ | 264.04 | 105445 | 530248101 | $ | 182.38 |
| 6857 | 13877 | $ | 193.00 | 56151 | 530167492 | $ | 463.68 | 105446 | 530248103 | $ | 3,444.00 |
| 6858 | 13878 | $ | 193.00 | 56152 | 530167493 | $ | 264.04 | 105447 | 530248104 | $ | 4,646.06 |
| 6859 | 13880 | $ | 1,676.29 | 56153 | 530167494 | $ | 309.12 | 105448 | 530248105 | $ | 171.45 |
| 6860 | 13881 | $ | 23.88 | 56154 | 530167495 | $ | 531.30 | 105449 | 530248107 | $ | 70.84 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6861 | 13882 | $ | 31.28 | 56155 | 530167496 | $ | 1,371.72 | 105450 | 530248108 | $ | 164.18 |
| 6862 | 13883 | $ | 46.32 | 56156 | 530167497 | $ | 547.40 | 105451 | 530248109 | $ | 372.36 |
| 6863 | 13886 | $ | 2.29 | 56157 | 530167498 | $ | 605.36 | 105452 | 530248110 | $ | 2,098.95 |
| 6864 | 13889 | $ | 2,656.50 | 56158 | 530167499 | $ | 579.60 | 105453 | 530248111 | $ | 1,743.50 |
| 6865 | 13890 | $ | 64.25 | 56159 | 530167500 | $ | 260.82 | 105454 | 530248113 | $ | 700.08 |
| 6866 | 13892 | $ | 236.95 | 56160 | 530167501 | $ | 341.32 | 105455 | 530248119 | $ | 883.95 |
| 6867 | 13893 | $ | 289.80 | 56161 | 530167502 | $ | 711.62 | 105456 | 530248120 | $ | 605.59 |
| 6868 | 13895 | $ | 642.00 | 56162 | 530167503 | $ | 312.34 | 105457 | 530248121 | $ | 424.27 |
| 6869 | 13897 | $ | 170.62 | 56163 | 530167504 | $ | 1,903.02 | 105458 | 530248123 | $ | 2,184.28 |
| 6870 | 13898 | $ | 442.46 | 56164 | 530167505 | $ | 734.16 | 105459 | 530248124 | $ | 4,770.50 |
| 6871 | 13901 | $ | 372.00 | 56165 | 530167506 | $ | 135.24 | 105460 | 530248134 | $ | 1,154.68 |
| 6872 | 13902 | $ | 221.74 | 56166 | 530167507 | $ | 344.54 | 105461 | 530248137 | $ | 208.44 |
| 6873 | 13903 | $ | 128.80 | 56167 | 530167508 | $ | 486.22 | 105462 | 530248141 | $ | 183.35 |
| 6874 | 13909 | $ | 113.87 | 56168 | 530167509 | $ | 1,391.04 | 105463 | 530248142 | $ | 5,342.12 |
| 6875 | 13911 | $ | 444.51 | 56169 | 530167510 | $ | 705.18 | 105464 | 530248143 | $ | 29,472.28 |
| 6876 | 13912 | $ | 60.52 | 56170 | 530167511 | $ | 293.02 | 105465 | 530248144 | $ | 1,766.44 |
| 6877 | 13916 | $ | 104.22 | 56171 | 530167512 | $ | 1,423.24 | 105466 | 530248146 | $ | 467.71 |
| 6878 | 13918 | $ | 196.56 | 56172 | 530167513 | $ | 235.06 | 105467 | 530248147 | $ | 2,249.45 |
| 6879 | 13919 | $ | 1,410.08 | 56173 | 530167514 | $ | 785.68 | 105468 | 530248148 | $ | 401.18 |
| 6880 | 13920 | $ | 913.32 | 56174 | 530167515 | $ | 701.96 | 105469 | 530248150 | $ | 234.82 |
| 6881 | 13921 | $ | 120.23 | 56175 | 530167516 | $ | 441.14 | 105470 | 530248151 | $ | 616.09 |
| 6882 | 13924 | $ | 306.06 | 56176 | 530167517 | $ | 602.14 | 105471 | 530248153 | $ | 1,619.79 |
| 6883 | 13925 | $ | 95.13 | 56177 | 530167518 | $ | 2,241.12 | 105472 | 530248155 | $ | 1,840.20 |
| 6884 | 13926 | $ | 965.00 | 56178 | 530167519 | $ | 1,629.32 | 105473 | 530248156 | $ | 1,012.30 |
| 6885 | 13927 | $ | 112.10 | 56179 | 530167520 | $ | 312.34 | 105474 | 530248157 | $ | 58.05 |
| 6886 | 13928 | $ | 322.00 | 56180 | 530167521 | $ | 367.08 | 105475 | 530248158 | $ | 148.93 |
| 6887 | 13930 | $ | 258.36 | 56181 | 530167522 | $ | 347.76 | 105476 | 530248159 | $ | 1,893.21 |
| 6888 | 13932 | $ | 81.04 | 56182 | 530167523 | $ | 605.36 | 105477 | 530248160 | $ | 7,544.15 |
| 6889 | 13933 | $ | 517.25 | 56183 | 530167524 | $ | 138.46 | 105478 | 530248161 | $ | 202.35 |
| 6890 | 13934 | $ | 394.24 | 56184 | 530167525 | $ | 157.78 | 105479 | 530248162 | $ | 303.52 |
| 6891 | 13935 | $ | 1,152.50 | 56185 | 530167526 | $ | 769.58 | 105480 | 530248163 | $ | 182.97 |
| 6892 | 13936 | $ | 629.84 | 56186 | 530167527 | $ | 257.60 | 105481 | 530248164 | $ | 550.35 |
| 6893 | 13937 | $ | 30.21 | 56187 | 530167528 | $ | 312.34 | 105482 | 530248165 | $ | 423.55 |
| 6894 | 13938 | $ | 31.24 | 56188 | 530167529 | $ | 360.64 | 105483 | 530248166 | $ | 1,087.82 |
| 6895 | 13939 | $ | 396.28 | 56189 | 530167530 | $ | 260.82 | 105484 | 530248167 | $ | 423.90 |
| 6896 | 13941 | $ | 128.80 | 56190 | 530167531 | $ | 283.36 | 105485 | 530248168 | $ | 184.97 |
| 6897 | 13942 | $ | 1,366.16 | 56191 | 530167532 | $ | 299.46 | 105486 | 530248169 | $ | 96.10 |
| 6898 | 13943 | $ | 234.48 | 56192 | 530167533 | $ | 505.54 | 105487 | 530248170 | $ | 9,614.35 |
| 6899 | 13945 | $ | 821.00 | 56193 | 530167534 | $ | 199.64 | 105488 | 530248171 | $ | 170.66 |
| 6900 | 13948 | $ | 1,314.58 | 56194 | 530167535 | $ | 270.48 | 105489 | 530248172 | $ | 1,489.11 |
| 6901 | 13949 | $ | 80.82 | 56195 | 530167536 | $ | 289.80 | 105490 | 530248173 | $ | 656.85 |
| 6902 | 13950 | $ | 644.00 | 56196 | 530167537 | $ | 698.74 | 105491 | 530248174 | $ | 132.30 |
| 6903 | 13951 | $ | 52.52 | 56197 | 530167539 | $ | 499.10 | 105492 | 530248175 | $ | 7.55 |
| 6904 | 13952 | $ | 16.40 | 56198 | 530167540 | $ | 1,661.52 | 105493 | 530248176 | $ | 1,119.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6905 | 13954 | $ | 41.66 | 56199 | 530167542 | $ | 315.56 | 105494 | 530248177 | $ | 72.04 |
| 6906 | 13956 | $ | 1,226.65 | 56200 | 530167543 | $ | 193.20 | 105495 | 530248178 | $ | 107.55 |
| 6907 | 13957 | $ | 228.62 | 56201 | 530167544 | $ | 212.52 | 105496 | 530248180 | $ | 1,731.35 |
| 6908 | 13959 | $ | 204.54 | 56202 | 530167545 | $ | 267.26 | 105497 | 530248181 | $ | 184.75 |
| 6909 | 13960 | $ | 86.94 | 56203 | 530167546 | $ | 705.18 | 105498 | 530248182 | $ | 381.00 |
| 6910 | 13963 | $ | 880.51 | 56204 | 530167547 | $ | 209.30 | 105499 | 530248184 | $ | 6,166.92 |
| 6911 | 13964 | $ | 12.15 | 56205 | 530167548 | $ | 257.60 | 105500 | 530248185 | $ | 2,665.79 |
| 6912 | 13966 | $ | 7,296.00 | 56206 | 530167549 | $ | 788.90 | 105501 | 530248186 | $ | 878.45 |
| 6913 | 13967 | $ | 3,864.00 | 56207 | 530167550 | $ | 769.58 | 105502 | 530248188 | $ | 433.20 |
| 6914 | 13969 | $ | 278.77 | 56208 | 530167551 | $ | 470.12 | 105503 | 530248191 | $ | 55.80 |
| 6915 | 13972 | $ | 1,288.00 | 56209 | 530167552 | $ | 216.16 | 105504 | 530248197 | $ | 3,024.90 |
| 6916 | 13975 | $ | 289.50 | 56210 | 530167553 | $ | 270.48 | 105505 | 530248198 | $ | 194.95 |
| 6917 | 13977 | $ | 771.34 | 56211 | 530167554 | $ | 1,088.36 | 105506 | 530248206 | $ | 129.31 |
| 6918 | 13978 | $ | 787.36 | 56212 | 530167555 | $ | 1,255.80 | 105507 | 530248208 | $ | 206.40 |
| 6919 | 13980 | $ | 513.00 | 56213 | 530167556 | $ | 392.84 | 105508 | 530248211 | $ | 1,155.15 |
| 6920 | 13981 | $ | 208.61 | 56214 | 530167557 | $ | 6,175.96 | 105509 | 530248213 | $ | 608.12 |
| 6921 | 13982 | $ | 386.00 | 56215 | 530167558 | $ | 801.78 | 105510 | 530248216 | $ | 54.72 |
| 6922 | 13983 | $ | 965.00 | 56216 | 530167559 | $ | 573.16 | 105511 | 530248218 | $ | 212.51 |
| 6923 | 13985 | $ | 774.52 | 56217 | 530167560 | $ | 1,426.46 | 105512 | 530248219 | $ | 137.03 |
| 6924 | 13986 | $ | 99.90 | 56218 | 530167561 | $ | 618.24 | 105513 | 530248224 | $ | 39.06 |
| 6925 | 13987 | $ | 43.52 | 56219 | 530167563 | $ | 315.56 | 105514 | 530248227 | $ | 144.77 |
| 6926 | 13988 | $ | 87.64 | 56220 | 530167564 | $ | 3,081.54 | 105515 | 530248232 | $ | 519.79 |
| 6927 | 13989 | $ | 102.18 | 56221 | 530167565 | $ | 953.12 | 105516 | 530248233 | $ | 503.00 |
| 6928 | 13991 | $ | 403.03 | 56222 | 530167566 | $ | 347.76 | 105517 | 530248234 | $ | 123,442.78 |
| 6929 | 13992 | $ | 1,230.26 | 56223 | 530167567 | $ | 251.16 | 105518 | 530248235 | $ | 441.14 |
| 6930 | 13993 | $ | 77.16 | 56224 | 530167568 | $ | 399.28 | 105519 | 530248236 | $ | 293.02 |
| 6931 | 13994 | $ | 965.00 | 56225 | 530167569 | $ | 966.00 | 105520 | 530248239 | $ | 27,519.90 |
| 6932 | 13995 | $ | 109.04 | 56226 | 530167570 | $ | 373.52 | 105521 | 530248248 | $ | 221.68 |
| 6933 | 13996 | $ | 1,521.50 | 56227 | 530167571 | $ | 218.96 | 105522 | 530248250 | $ | 1,548.00 |
| 6934 | 13998 | $ | 222.05 | 56228 | 530167572 | $ | 560.28 | 105523 | 530248260 | $ | 180.50 |
| 6935 | 13999 | $ | 53.73 | 56229 | 530167573 | $ | 347.76 | 105524 | 530248261 | $ | 1,326.30 |
| 6936 | 14000 | $ | 763.18 | 56230 | 530167574 | $ | 193.20 | 105525 | 530248264 | $ | 550.93 |
| 6937 | 14002 | $ | 4,761.00 | 56231 | 530167575 | $ | 270.48 | 105526 | 530248265 | $ | 9.50 |
| 6938 | 14003 | $ | 411.80 | 56232 | 530167576 | $ | 959.56 | 105527 | 530248268 | $ | 438.60 |
| 6939 | 14005 | $ | 152.37 | 56233 | 530167577 | $ | 296.24 | 105528 | 530248270 | $ | 605.23 |
| 6940 | 14006 | $ | 437.74 | 56234 | 530167578 | $ | 450.80 | 105529 | 530248271 | $ | 124.97 |
| 6941 | 14007 | $ | 2,321.80 | 56235 | 530167579 | $ | 396.06 | 105530 | 530248272 | $ | 209.30 |
| 6942 | 14008 | $ | 6.93 | 56236 | 530167581 | $ | 344.54 | 105531 | 530248273 | $ | 154.56 |
| 6943 | 14011 | $ | 1,239.50 | 56237 | 530167582 | $ | 850.08 | 105532 | 530248275 | $ | 10.88 |
| 6944 | 14012 | $ | 909.23 | 56238 | 530167583 | $ | 1,825.74 | 105533 | 530248277 | $ | 349.53 |
| 6945 | 14013 | $ | 334.22 | 56239 | 530167584 | $ | 473.43 | 105534 | 530248278 | $ | 3,515.25 |
| 6946 | 14016 | $ | 1.26 | 56240 | 530167585 | $ | 817.88 | 105535 | 530248281 | $ | 530.91 |
| 6947 | 14018 | $ | 240.54 | 56241 | 530167586 | $ | 1,069.04 | 105536 | 530248287 | $ | 6,097.35 |
| 6948 | 14019 | $ | 1,180.44 | 56242 | 530167587 | $ | 206.08 | 105537 | 530248288 | $ | 418.79 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6949 | 14020 | $ | 795.34 | 56243 | 530167588 | $ | 434.03 | 105538 | 530248289 | $ | 135.35 |
| 6950 | 14021 | $ | 262.44 | 56244 | 530167589 | $ | 218.96 | 105539 | 530248291 | $ | 138.29 |
| 6951 | 14022 | $ | 29.18 | 56245 | 530167590 | $ | 470.12 | 105540 | 530248293 | $ | 1,267.28 |
| 6952 | 14026 | $ | 2,342.27 | 56246 | 530167591 | $ | 924.14 | 105541 | 530248294 | $ | 511.68 |
| 6953 | 14028 | $ | 627.70 | 56247 | 530167592 | $ | 911.26 | 105542 | 530248295 | $ | 487.83 |
| 6954 | 14029 | $ | 263.79 | 56248 | 530167593 | $ | 1,709.82 | 105543 | 530248296 | $ | 308.99 |
| 6955 | 14030 | $ | 454.00 | 56249 | 530167594 | $ | 296.24 | 105544 | 530248297 | $ | 5,052.06 |
| 6956 | 14032 | $ | 350.56 | 56250 | 530167595 | $ | 727.72 | 105545 | 530248299 | $ | 430.11 |
| 6957 | 14035 | $ | 336.48 | 56251 | 530167596 | $ | 470.12 | 105546 | 530248300 | $ | 1,307.86 |
| 6958 | 14037 | $ | 8.84 | 56252 | 530167597 | $ | 515.20 | 105547 | 530248301 | $ | 246.14 |
| 6959 | 14038 | $ | 2,560.00 | 56253 | 530167598 | $ | 1,751.68 | 105548 | 530248305 | $ | 2,095.85 |
| 6960 | 14040 | $ | 1,881.00 | 56254 | 530167599 | $ | 4,327.68 | 105549 | 530248307 | $ | 119.80 |
| 6961 | 14041 | $ | 2,096.22 | 56255 | 530167600 | $ | 135.24 | 105550 | 530248308 | $ | 7.62 |
| 6962 | 14042 | $ | 158.19 | 56256 | 530167601 | $ | 469.39 | 105551 | 530248310 | $ | 242.90 |
| 6963 | 14044 | $ | 8.84 | 56257 | 530167602 | $ | 5,219.62 | 105552 | 530248311 | $ | 26.25 |
| 6964 | 14045 | $ | 203.08 | 56258 | 530167603 | $ | 492.66 | 105553 | 530248312 | $ | 137.11 |
| 6965 | 14046 | $ | 917.70 | 56259 | 530167604 | $ | 692.30 | 105554 | 530248313 | $ | 593.42 |
| 6966 | 14047 | $ | 161.00 | 56260 | 530167605 | $ | 228.62 | 105555 | 530248316 | $ | 145.02 |
| 6967 | 14048 | $ | 1,518.89 | 56261 | 530167606 | $ | 389.62 | 105556 | 530248317 | $ | 3,991.04 |
| 6968 | 14049 | $ | 47.50 | 56262 | 530167607 | $ | 2,518.04 | 105557 | 530248321 | $ | 764.53 |
| 6969 | 14051 | $ | 3,346.79 | 56263 | 530167608 | $ | 318.78 | 105558 | 530248325 | $ | 856.08 |
| 6970 | 14052 | $ | 486.22 | 56264 | 530167609 | $ | 315.56 | 105559 | 530248327 | $ | 133.93 |
| 6971 | 14053 | $ | 370.30 | 56265 | 530167610 | $ | 582.82 | 105560 | 530248328 | $ | 817.05 |
| 6972 | 14054 | $ | 80.50 | 56266 | 530167611 | $ | 112.70 | 105561 | 530248330 | $ | 2,565.71 |
| 6973 | 14057 | $ | 39.53 | 56267 | 530167613 | $ | 495.88 | 105562 | 530248332 | $ | 518.75 |
| 6974 | 14058 | $ | 1,932.00 | 56268 | 530167614 | $ | 756.70 | 105563 | 530248333 | $ | 153.40 |
| 6975 | 14060 | $ | 86.50 | 56269 | 530167615 | $ | 293.02 | 105564 | 530248334 | $ | 379.73 |
| 6976 | 14061 | $ | 63.50 | 56270 | 530167616 | $ | 408.94 | 105565 | 530248335 | $ | 389.15 |
| 6977 | 14067 | $ | 588.65 | 56271 | 530167617 | $ | 1,020.74 | 105566 | 530248336 | $ | 6,148.15 |
| 6978 | 14068 | $ | 4,891.00 | 56272 | 530167618 | $ | 183.54 | 105567 | 530248338 | $ | 1,659.62 |
| 6979 | 14069 | $ | 381.00 | 56273 | 530167619 | $ | 144.90 | 105568 | 530248339 | $ | 110.64 |
| 6980 | 14070 | $ | 161.00 | 56274 | 530167620 | $ | 267.26 | 105569 | 530248341 | $ | 121.26 |
| 6981 | 14071 | $ | 96.60 | 56275 | 530167621 | $ | 280.14 | 105570 | 530248345 | $ | 161.50 |
| 6982 | 14073 | $ | 42.62 | 56276 | 530167622 | $ | 1,078.70 | 105571 | 530248347 | $ | 12.90 |
| 6983 | 14074 | $ | 340.69 | 56277 | 530167623 | $ | 267.26 | 105572 | 530248348 | $ | 187.05 |
| 6984 | 14075 | $ | 880.78 | 56278 | 530167624 | $ | 273.70 | 105573 | 530248349 | $ | 469.95 |
| 6985 | 14076 | $ | 579.00 | 56279 | 530167625 | $ | 434.70 | 105574 | 530248352 | $ | 734.10 |
| 6986 | 14077 | $ | 1,024.00 | 56280 | 530167626 | $ | 286.58 | 105575 | 530248354 | $ | 1,321.60 |
| 6987 | 14078 | $ | 66.79 | 56281 | 530167627 | $ | 202.86 | 105576 | 530248355 | $ | 416.00 |
| 6988 | 14079 | $ | 1,024.00 | 56282 | 530167628 | $ | 672.98 | 105577 | 530248358 | $ | 34.65 |
| 6989 | 14081 | $ | 407.32 | 56283 | 530167629 | $ | 322.00 | 105578 | 530248359 | $ | 4,241.00 |
| 6990 | 14082 | $ | 315.55 | 56284 | 530167630 | $ | 679.42 | 105579 | 530248360 | $ | 135.45 |
| 6991 | 14087 | $ | 85.28 | 56285 | 530167631 | $ | 125.58 | 105580 | 530248361 | $ | 868.25 |
| 6992 | 14088 | $ | 62.86 | 56286 | 530167632 | $ | 222.18 | 105581 | 530248363 | $ | 3,441.37 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6993 | 14089 | $ | 52.86 | 56287 | 530167633 | $ | 1,481.54 | 105582 | 530248364 | $ | 14,827.52 |
| 6994 | 14091 | $ | 74.24 | 56288 | 530167634 | $ | 1,017.52 | 105583 | 530248367 | $ | 10,292.46 |
| 6995 | 14092 | $ | 2,560.00 | 56289 | 530167635 | $ | 191.07 | 105584 | 530248368 | $ | 998.20 |
| 6996 | 14093 | $ | 122.78 | 56290 | 530167636 | $ | 257.60 | 105585 | 530248370 | $ | 411.46 |
| 6997 | 14095 | $ | 89.60 | 56291 | 530167637 | $ | 441.14 | 105586 | 530248371 | $ | 358.98 |
| 6998 | 14096 | $ | 54.13 | 56292 | 530167638 | $ | 370.30 | 105587 | 530248372 | $ | 87.00 |
| 6999 | 14097 | $ | 25.60 | 56293 | 530167639 | $ | 283.36 | 105588 | 530248373 | $ | 238.77 |
| 7000 | 14098 | $ | 2.56 | 56294 | 530167640 | $ | 302.68 | 105589 | 530248374 | $ | 45.08 |
| 7001 | 14099 | $ | 979.00 | 56295 | 530167641 | $ | 276.92 | 105590 | 530248375 | $ | 225.40 |
| 7002 | 14104 | $ | 581.14 | 56296 | 530167642 | $ | 225.40 | 105591 | 530248379 | $ | 30.53 |
| 7003 | 14106 | $ | 1,019.68 | 56297 | 530167643 | $ | 341.32 | 105592 | 530248381 | $ | 106.15 |
| 7004 | 14107 | $ | 11.43 | 56298 | 530167644 | $ | 302.68 | 105593 | 530248385 | $ | 347.40 |
| 7005 | 14108 | $ | 569.35 | 56299 | 530167645 | $ | 2,955.96 | 105594 | 530248391 | $ | 106.03 |
| 7006 | 14111 | $ | 74.11 | 56300 | 530167646 | $ | 518.42 | 105595 | 530248392 | $ | 314.01 |
| 7007 | 14112 | $ | 31.84 | 56301 | 530167647 | $ | 444.36 | 105596 | 530248394 | $ | 588.80 |
| 7008 | 14113 | $ | 407.74 | 56302 | 530167648 | $ | 392.84 | 105597 | 530248395 | $ | 4,913.78 |
| 7009 | 14115 | $ | 16.10 | 56303 | 530167649 | $ | 218.96 | 105598 | 530248396 | $ | 96.70 |
| 7010 | 14118 | $ | 644.00 | 56304 | 530167650 | $ | 144.90 | 105599 | 530248399 | $ | 68.13 |
| 7011 | 14119 | $ | 644.00 | 56305 | 530167651 | $ | 1,275.12 | 105600 | 530248402 | $ | 226.50 |
| 7012 | 14120 | $ | 334.22 | 56306 | 530167652 | $ | 492.66 | 105601 | 530248403 | $ | 514.73 |
| 7013 | 14121 | $ | 0.84 | 56307 | 530167653 | $ | 2,630.74 | 105602 | 530248404 | $ | 1,279.71 |
| 7014 | 14124 | $ | 119.92 | 56308 | 530167654 | $ | 293.02 | 105603 | 530248407 | $ | 515.31 |
| 7015 | 14125 | $ | 16.90 | 56309 | 530167655 | $ | 415.38 | 105604 | 530248408 | $ | 14,490.00 |
| 7016 | 14126 | $ | 106.26 | 56310 | 530167656 | $ | 553.84 | 105605 | 530248410 | $ | 6,498.00 |
| 7017 | 14129 | $ | 90.16 | 56311 | 530167657 | $ | 701.96 | 105606 | 530248412 | $ | 173.88 |
| 7018 | 14130 | $ | 218.96 | 56312 | 530167658 | $ | 1,719.48 | 105607 | 530248417 | $ | 1,401.18 |
| 7019 | 14132 | $ | 188.36 | 56313 | 530167659 | $ | 289.80 | 105608 | 530248421 | $ | 161.00 |
| 7020 | 14135 | $ | 3,240.42 | 56314 | 530167660 | $ | 301.08 | 105609 | 530248422 | $ | 108.08 |
| 7021 | 14138 | $ | 425.82 | 56315 | 530167661 | $ | 444.36 | 105610 | 530248424 | $ | 7,651.86 |
| 7022 | 14139 | $ | 661.90 | 56316 | 530167662 | $ | 457.24 | 105611 | 530248425 | $ | 425.04 |
| 7023 | 14140 | $ | 126.00 | 56317 | 530167663 | $ | 315.56 | 105612 | 530248429 | $ | 225.40 |
| 7024 | 14142 | $ | 2,500.50 | 56318 | 530167664 | $ | 373.52 | 105613 | 530248430 | $ | 504.20 |
| 7025 | 14143 | $ | 5,210.00 | 56319 | 530167665 | $ | 511.98 | 105614 | 530248431 | $ | 3,499.32 |
| 7026 | 14144 | $ | 2,500.79 | 56320 | 530167666 | $ | 650.44 | 105615 | 530248432 | $ | 770.40 |
| 7027 | 14145 | $ | 230.98 | 56321 | 530167667 | $ | 991.76 | 105616 | 530248433 | $ | 2,075.41 |
| 7028 | 14146 | $ | 3.15 | 56322 | 530167668 | $ | 621.46 | 105617 | 530248434 | $ | 316.05 |
| 7029 | 14147 | $ | 182.70 | 56323 | 530167669 | $ | 305.90 | 105618 | 530248435 | $ | 1,093.92 |
| 7030 | 14150 | $ | 225.18 | 56324 | 530167670 | $ | 914.48 | 105619 | 530248436 | $ | 831.83 |
| 7031 | 14152 | $ | 15,360.00 | 56325 | 530167671 | $ | 470.12 | 105620 | 530248438 | $ | 37.80 |
| 7032 | 14153 | $ | 185.10 | 56326 | 530167673 | $ | 991.76 | 105621 | 530248441 | $ | 2,445.76 |
| 7033 | 14154 | $ | 2,134.86 | 56327 | 530167674 | $ | 363.86 | 105622 | 530248442 | $ | 415.38 |
| 7034 | 14155 | $ | 74.36 | 56328 | 530167675 | $ | 141.68 | 105623 | 530248443 | $ | 318.20 |
| 7035 | 14157 | $ | 330.69 | 56329 | 530167676 | $ | 373.52 | 105624 | 530248444 | $ | 326.30 |
| 7036 | 14158 | $ | 330.69 | 56330 | 530167677 | $ | 1,523.06 | 105625 | 530248446 | $ | 186.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7037 | 14159 | $ | 173.48 | 56331 | 530167678 | $ | 1,767.78 | 105626 | 530248448 | $ | 186.76 |
| 7038 | 14162 | $ | 2,048.00 | 56332 | 530167679 | $ | 631.12 | 105627 | 530248449 | $ | 51.60 |
| 7039 | 14163 | $ | 40,530.00 | 56333 | 530167680 | $ | 347.76 | 105628 | 530248450 | $ | 231.60 |
| 7040 | 14164 | $ | 36.11 | 56334 | 530167681 | $ | 1,473.51 | 105629 | 530248453 | $ | 1,088.14 |
| 7041 | 14166 | $ | 166.40 | 56335 | 530167682 | $ | 257.60 | 105630 | 530248457 | $ | 57.28 |
| 7042 | 14167 | $ | 128.00 | 56336 | 530167683 | $ | 325.22 | 105631 | 530248458 | $ | 4,970.95 |
| 7043 | 14169 | $ | 96.50 | 56337 | 530167684 | $ | 682.64 | 105632 | 530248459 | $ | 28.94 |
| 7044 | 14170 | $ | 179.20 | 56338 | 530167685 | $ | 338.10 | 105633 | 530248460 | $ | 28.94 |
| 7045 | 14171 | $ | 327.18 | 56339 | 530167686 | $ | 392.84 | 105634 | 530248462 | $ | 12,013.60 |
| 7046 | 14173 | $ | 950.00 | 56340 | 530167687 | $ | 991.76 | 105635 | 530248463 | $ | 25,260.45 |
| 7047 | 14174 | $ | 950.00 | 56341 | 530167688 | $ | 2,056.83 | 105636 | 530248472 | $ | 1,870.01 |
| 7048 | 14176 | $ | 16.98 | 56342 | 530167689 | $ | 418.60 | 105637 | 530248473 | $ | 2,630.74 |
| 7049 | 14177 | $ | 59.82 | 56343 | 530167690 | $ | 206.08 | 105638 | 530248478 | $ | 40.68 |
| 7050 | 14178 | $ | 10.84 | 56344 | 530167691 | $ | 289.80 | 105639 | 530248479 | $ | 2,750.78 |
| 7051 | 14179 | $ | 610.20 | 56345 | 530167692 | $ | 466.90 | 105640 | 530248481 | $ | 12.70 |
| 7052 | 14181 | $ | 26.15 | 56346 | 530167693 | $ | 840.42 | 105641 | 530248482 | $ | 943.20 |
| 7053 | 14182 | $ | 30.39 | 56347 | 530167694 | $ | 370.30 | 105642 | 530248484 | $ | 4,121.38 |
| 7054 | 14183 | $ | 1,024.00 | 56348 | 530167695 | $ | 1,268.68 | 105643 | 530248490 | $ | 17.78 |
| 7055 | 14184 | $ | 1,024.00 | 56349 | 530167696 | $ | 286.58 | 105644 | 530248491 | $ | 209.18 |
| 7056 | 14186 | $ | 280.14 | 56350 | 530167697 | $ | 376.74 | 105645 | 530248492 | $ | 15.15 |
| 7057 | 14187 | $ | 180.32 | 56351 | 530167698 | $ | 186.76 | 105646 | 530248494 | $ | 438.79 |
| 7058 | 14188 | $ | 67.96 | 56352 | 530167699 | $ | 443.11 | 105647 | 530248495 | $ | 521.10 |
| 7059 | 14189 | $ | 241.25 | 56353 | 530167700 | $ | 305.90 | 105648 | 530248496 | $ | 542.33 |
| 7060 | 14190 | $ | 348.16 | 56354 | 530167701 | $ | 334.88 | 105649 | 530248498 | $ | 14,879.57 |
| 7061 | 14193 | $ | 25.09 | 56355 | 530167702 | $ | 315.56 | 105650 | 530248501 | $ | 937.10 |
| 7062 | 14194 | $ | 42.46 | 56356 | 530167703 | $ | 370.30 | 105651 | 530248504 | $ | 540.40 |
| 7063 | 14196 | $ | 50.18 | 56357 | 530167704 | $ | 447.58 | 105652 | 530248506 | $ | 445.72 |
| 7064 | 14197 | $ | 81.49 | 56358 | 530167705 | $ | 367.08 | 105653 | 530248507 | $ | 930.55 |
| 7065 | 14198 | $ | 15.24 | 56359 | 530167706 | $ | 808.22 | 105654 | 530248508 | $ | 993.60 |
| 7066 | 14200 | $ | 112.17 | 56360 | 530167707 | $ | 2,711.24 | 105655 | 530248512 | $ | 966.40 |
| 7067 | 14201 | $ | 61.44 | 56361 | 530167708 | $ | 318.78 | 105656 | 530248514 | $ | 792.20 |
| 7068 | 14202 | $ | 4.11 | 56362 | 530167709 | $ | 933.80 | 105657 | 530248515 | $ | 19.25 |
| 7069 | 14203 | $ | 5,597.60 | 56363 | 530167710 | $ | 1,436.12 | 105658 | 530248516 | $ | 51.60 |
| 7070 | 14204 | $ | 1,786.71 | 56364 | 530167711 | $ | 724.50 | 105659 | 530248517 | $ | 684.40 |
| 7071 | 14205 | $ | 4.47 | 56365 | 530167712 | $ | 25,567.19 | 105660 | 530248518 | $ | 107.53 |
| 7072 | 14206 | $ | 425.51 | 56366 | 530167713 | $ | 289.80 | 105661 | 530248519 | $ | 101.60 |
| 7073 | 14207 | $ | 363.33 | 56367 | 530167714 | $ | 830.76 | 105662 | 530248520 | $ | 87.45 |
| 7074 | 14208 | $ | 157.23 | 56368 | 530167715 | $ | 1,078.70 | 105663 | 530248522 | $ | 1,338.40 |
| 7075 | 14211 | $ | 613.63 | 56369 | 530167716 | $ | 563.50 | 105664 | 530248524 | $ | 122.35 |
| 7076 | 14212 | $ | 1,610.00 | 56370 | 530167717 | $ | 299.46 | 105665 | 530248525 | $ | 49.04 |
| 7077 | 14213 | $ | 82.18 | 56371 | 530167718 | $ | 341.37 | 105666 | 530248526 | $ | 754.50 |
| 7078 | 14215 | $ | 2,318.00 | 56372 | 530167719 | $ | 215.74 | 105667 | 530248527 | $ | 2,186.38 |
| 7079 | 14216 | $ | 8,972.00 | 56373 | 530167720 | $ | 170.66 | 105668 | 530248529 | $ | 30.31 |
| 7080 | 14218 | $ | 619.22 | 56374 | 530167721 | $ | 360.64 | 105669 | 530248531 | $ | 225.40 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7081 | 14219 | $ | 35.42 | 56375 | 530167722 | $ | 299.46 | 105670 | 530248539 | $ | 279.85 |
| 7082 | 14221 | $ | 119.70 | 56376 | 530167723 | $ | 2,411.78 | 105671 | 530248542 | $ | 457.80 |
| 7083 | 14224 | $ | 65.62 | 56377 | 530167724 | $ | 489.44 | 105672 | 530248544 | $ | 76.57 |
| 7084 | 14225 | $ | 112.64 | 56378 | 530167725 | $ | 132.02 | 105673 | 530248546 | $ | 96.60 |
| 7085 | 14226 | $ | 302.68 | 56379 | 530167726 | $ | 795.34 | 105674 | 530248548 | $ | 474.78 |
| 7086 | 14227 | $ | 412.20 | 56380 | 530167727 | $ | 205.40 | 105675 | 530248551 | $ | 25.80 |
| 7087 | 14228 | $ | 281.40 | 56381 | 530167728 | $ | 415.38 | 105676 | 530248552 | $ | 144.90 |
| 7088 | 14232 | $ | 708.40 | 56382 | 530167729 | $ | 360.64 | 105677 | 530248553 | $ | 106.26 |
| 7089 | 14234 | $ | 1,610.00 | 56383 | 530167730 | $ | 531.30 | 105678 | 530248555 | $ | 1,239.30 |
| 7090 | 14235 | $ | 6.18 | 56384 | 530167731 | $ | 437.92 | 105679 | 530248556 | $ | 63.00 |
| 7091 | 14236 | $ | 32.20 | 56385 | 530167732 | $ | 579.60 | 105680 | 530248558 | $ | 12.90 |
| 7092 | 14237 | $ | 23.63 | 56386 | 530167734 | $ | 186.76 | 105681 | 530248562 | $ | 12.90 |
| 7093 | 14240 | $ | 18.74 | 56387 | 530167735 | $ | 247.94 | 105682 | 530248564 | $ | 542.55 |
| 7094 | 14241 | $ | 391.79 | 56388 | 530167736 | $ | 917.70 | 105683 | 530248565 | $ | 5,075.56 |
| 7095 | 14242 | $ | 45.04 | 56389 | 530167737 | $ | 2,031.82 | 105684 | 530248566 | $ | 702.86 |
| 7096 | 14243 | $ | 20.48 | 56390 | 530167738 | $ | 524.86 | 105685 | 530248567 | $ | 25.40 |
| 7097 | 14244 | $ | 46.08 | 56391 | 530167739 | $ | 399.28 | 105686 | 530248569 | $ | 293.49 |
| 7098 | 14245 | $ | 475.01 | 56392 | 530167740 | $ | 1,194.62 | 105687 | 530248570 | $ | 139.70 |
| 7099 | 14246 | $ | 548.31 | 56393 | 530167741 | $ | 328.44 | 105688 | 530248571 | $ | 1,912.68 |
| 7100 | 14249 | $ | 60.74 | 56394 | 530167742 | $ | 540.96 | 105689 | 530248572 | $ | 440.65 |
| 7101 | 14250 | $ | 1,091.00 | 56395 | 530167743 | $ | 228.62 | 105690 | 530248575 | $ | 1,504.59 |
| 7102 | 14251 | $ | 372.00 | 56396 | 530167744 | $ | 924.14 | 105691 | 530248576 | $ | 14,928.54 |
| 7103 | 14252 | $ | 916.50 | 56397 | 530167745 | $ | 283.36 | 105692 | 530248577 | $ | 935.07 |
| 7104 | 14253 | $ | 69.42 | 56398 | 530167746 | $ | 721.28 | 105693 | 530248581 | $ | 4,708.27 |
| 7105 | 14255 | $ | 84.41 | 56399 | 530167747 | $ | 141.68 | 105694 | 530248583 | $ | 16,721.46 |
| 7106 | 14261 | $ | 47.50 | 56400 | 530167748 | $ | 251.16 | 105695 | 530248584 | $ | 1,465.08 |
| 7107 | 14263 | $ | 38.10 | 56401 | 530167749 | $ | 1,490.86 | 105696 | 530248585 | $ | 199.75 |
| 7108 | 14265 | $ | 8.89 | 56402 | 530167750 | $ | 511.98 | 105697 | 530248586 | $ | 880.60 |
| 7109 | 14266 | $ | 228.21 | 56403 | 530167751 | $ | 1,436.12 | 105698 | 530248587 | $ | 852.85 |
| 7110 | 14267 | $ | 433.04 | 56404 | 530167752 | $ | 177.10 | 105699 | 530248588 | $ | 270.04 |
| 7111 | 14269 | $ | 794.63 | 56405 | 530167753 | $ | 392.84 | 105700 | 530248591 | $ | 678.65 |
| 7112 | 14270 | $ | 654.44 | 56406 | 530167754 | $ | 627.90 | 105701 | 530248592 | $ | 421.16 |
| 7113 | 14272 | $ | 9,650.00 | 56407 | 530167755 | $ | 222.18 | 105702 | 530248593 | $ | 4,503.00 |
| 7114 | 14273 | $ | 381.67 | 56408 | 530167756 | $ | 586.04 | 105703 | 530248594 | $ | 512.13 |
| 7115 | 14274 | $ | 59.85 | 56409 | 530167757 | $ | 334.88 | 105704 | 530248595 | $ | 6,619.00 |
| 7116 | 14275 | $ | 743.48 | 56410 | 530167758 | $ | 196.42 | 105705 | 530248596 | $ | 135.06 |
| 7117 | 14276 | $ | 501.80 | 56411 | 530167759 | $ | 206.08 | 105706 | 530248603 | $ | 3,110.56 |
| 7118 | 14277 | $ | 6,784.00 | 56412 | 530167760 | $ | 550.62 | 105707 | 530248606 | $ | 704.15 |
| 7119 | 14279 | $ | 2,850.00 | 56413 | 530167761 | $ | 611.80 | 105708 | 530248607 | $ | 45.72 |
| 7120 | 14283 | $ | 61.85 | 56414 | 530167762 | $ | 447.58 | 105709 | 530248608 | $ | 1,599.85 |
| 7121 | 14285 | $ | 414.94 | 56415 | 530167763 | $ | 434.70 | 105710 | 530248613 | $ | 355.60 |
| 7122 | 14286 | $ | 1,795.66 | 56416 | 530167764 | $ | 1,822.52 | 105711 | 530248616 | $ | 934.31 |
| 7123 | 14287 | $ | 4,675.02 | 56417 | 530167765 | $ | 280.14 | 105712 | 530248618 | $ | 627.28 |
| 7124 | 14288 | $ | 538.80 | 56418 | 530167766 | $ | 373.52 | 105713 | 530248619 | $ | 721.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7125 | 14289 | $ | 7,946.00 | 56419 | 530167767 | $ | 408.94 | 105714 | 530248620 | $ | 14,232.70 |
| 7126 | 14291 | $ | 1,994.70 | 56420 | 530167768 | $ | 425.04 | 105715 | 530248622 | $ | 634.64 |
| 7127 | 14292 | $ | 1,028.29 | 56421 | 530167769 | $ | 338.10 | 105716 | 530248623 | $ | 218.95 |
| 7128 | 14293 | $ | 256.00 | 56422 | 530167770 | $ | 305.90 | 105717 | 530248624 | $ | 878.85 |
| 7129 | 14294 | $ | 5.99 | 56423 | 530167771 | $ | 450.80 | 105718 | 530248625 | $ | 453.18 |
| 7130 | 14295 | $ | 1,276.00 | 56424 | 530167772 | $ | 331.66 | 105719 | 530248626 | $ | 189.95 |
| 7131 | 14296 | $ | 570.00 | 56425 | 530167773 | $ | 331.66 | 105720 | 530248628 | $ | 13,911.56 |
| 7132 | 14297 | $ | 570.00 | 56426 | 530167774 | $ | 797.30 | 105721 | 530248629 | $ | 112.50 |
| 7133 | 14298 | $ | 1,158.00 | 56427 | 530167775 | $ | 370.30 | 105722 | 530248631 | $ | 2,094.75 |
| 7134 | 14299 | $ | 107.07 | 56428 | 530167776 | $ | 228.62 | 105723 | 530248633 | $ | 735.30 |
| 7135 | 14300 | $ | 19.35 | 56429 | 530167777 | $ | 1,188.18 | 105724 | 530248634 | $ | 1.43 |
| 7136 | 14302 | $ | 92,100.00 | 56430 | 530167778 | $ | 315.56 | 105725 | 530248635 | $ | 8,402.65 |
| 7137 | 14303 | $ | 124.00 | 56431 | 530167779 | $ | 296.24 | 105726 | 530248636 | $ | 358.40 |
| 7138 | 14305 | $ | 993.39 | 56432 | 530167780 | $ | 708.40 | 105727 | 530248637 | $ | 178.09 |
| 7139 | 14307 | $ | 116.65 | 56433 | 530167781 | $ | 2,363.48 | 105728 | 530248638 | $ | 1,687.95 |
| 7140 | 14309 | $ | 17.92 | 56434 | 530167782 | $ | 640.78 | 105729 | 530248642 | $ | 256.50 |
| 7141 | 14312 | $ | 15.36 | 56435 | 530167783 | $ | 447.58 | 105730 | 530248644 | $ | 277.35 |
| 7142 | 14315 | $ | 593.34 | 56436 | 530167784 | $ | 521.64 | 105731 | 530248645 | $ | 575.67 |
| 7143 | 14317 | $ | 1.26 | 56437 | 530167785 | $ | 257.60 | 105732 | 530248646 | $ | 656.75 |
| 7144 | 14319 | $ | 317.95 | 56438 | 530167786 | $ | 791.53 | 105733 | 530248647 | $ | 150.50 |
| 7145 | 14320 | $ | 869.40 | 56439 | 530167787 | $ | 1,674.40 | 105734 | 530248648 | $ | 572.20 |
| 7146 | 14321 | $ | 5,502.07 | 56440 | 530167788 | $ | 489.44 | 105735 | 530248650 | $ | 217.27 |
| 7147 | 14324 | $ | 97.95 | 56441 | 530167789 | $ | 1,230.04 | 105736 | 530248653 | $ | 135.10 |
| 7148 | 14325 | $ | 115.20 | 56442 | 530167790 | $ | 882.28 | 105737 | 530248654 | $ | 99.20 |
| 7149 | 14326 | $ | 4,360.00 | 56443 | 530167791 | $ | 582.82 | 105738 | 530248662 | $ | 3,510.75 |
| 7150 | 14327 | $ | 684.00 | 56444 | 530167792 | $ | 376.74 | 105739 | 530248663 | $ | 1,888.62 |
| 7151 | 14328 | $ | 1,610.00 | 56445 | 530167793 | $ | 252.46 | 105740 | 530248664 | $ | 518.25 |
| 7152 | 14329 | $ | 51.20 | 56446 | 530167794 | $ | 293.02 | 105741 | 530248665 | $ | 533.26 |
| 7153 | 14330 | $ | 3,860.00 | 56447 | 530167795 | $ | 241.50 | 105742 | 530248666 | $ | 102.47 |
| 7154 | 14332 | $ | 2,560.00 | 56448 | 530167796 | $ | 953.12 | 105743 | 530248669 | $ | 299.15 |
| 7155 | 14334 | $ | 419.25 | 56449 | 530167797 | $ | 521.64 | 105744 | 530248673 | $ | 314.70 |
| 7156 | 14335 | $ | 232.00 | 56450 | 530167798 | $ | 283.36 | 105745 | 530248674 | $ | 495.88 |
| 7157 | 14336 | $ | 51.05 | 56451 | 530167799 | $ | 341.32 | 105746 | 530248675 | $ | 4,498.93 |
| 7158 | 14338 | $ | 237.97 | 56452 | 530167800 | $ | 235.06 | 105747 | 530248676 | $ | 463.68 |
| 7159 | 14339 | $ | 386.00 | 56453 | 530167801 | $ | 396.06 | 105748 | 530248678 | $ | 1,071.40 |
| 7160 | 14340 | $ | 281.98 | 56454 | 530167802 | $ | 6,868.26 | 105749 | 530248679 | $ | 154.44 |
| 7161 | 14341 | $ | 11.45 | 56455 | 530167803 | $ | 273.70 | 105750 | 530248680 | $ | 2,359.68 |
| 7162 | 14342 | $ | 475.06 | 56456 | 530167804 | $ | 260.82 | 105751 | 530248681 | $ | 28.57 |
| 7163 | 14345 | $ | 465.44 | 56457 | 530167805 | $ | 1,336.30 | 105752 | 530248683 | $ | 4,095.81 |
| 7164 | 14346 | $ | 54.99 | 56458 | 530167806 | $ | 441.14 | 105753 | 530248684 | $ | 234.32 |
| 7165 | 14348 | $ | 355.60 | 56459 | 530167807 | $ | 309.12 | 105754 | 530248685 | $ | 50.20 |
| 7166 | 14349 | $ | 579.00 | 56460 | 530167808 | $ | 560.28 | 105755 | 530248686 | $ | 263.60 |
| 7167 | 14350 | $ | 431.90 | 56461 | 530167809 | $ | 350.98 | 105756 | 530248689 | $ | 3,294.06 |
| 7168 | 14352 | $ | 965.00 | 56462 | 530167810 | $ | 428.26 | 105757 | 530248690 | $ | 390.80 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7169 | 14355 | $ | 2,307.26 | 56463 | 530167811 | $ | 817.88 | 105758 | 530248691 | $ | 74.40 |
| 7170 | 14360 | $ | 177.99 | 56464 | 530167812 | $ | 1,893.36 | 105759 | 530248696 | $ | 853.30 |
| 7171 | 14362 | $ | 772.00 | 56465 | 530167813 | $ | 341.32 | 105760 | 530248698 | $ | 294.00 |
| 7172 | 14363 | $ | 6,440.00 | 56466 | 530167814 | $ | 196.42 | 105761 | 530248699 | $ | 685.04 |
| 7173 | 14364 | $ | 862.93 | 56467 | 530167815 | $ | 212.52 | 105762 | 530248701 | $ | 10,875.95 |
| 7174 | 14365 | $ | 349.33 | 56468 | 530167816 | $ | 927.36 | 105763 | 530248702 | $ | 504.89 |
| 7175 | 14368 | $ | 193.20 | 56469 | 530167817 | $ | 531.30 | 105764 | 530248703 | $ | 2,051.26 |
| 7176 | 14370 | $ | 567.00 | 56470 | 530167818 | $ | 508.76 | 105765 | 530248704 | $ | 279.85 |
| 7177 | 14371 | $ | 400.68 | 56471 | 530167819 | $ | 169.84 | 105766 | 530248707 | $ | 177.10 |
| 7178 | 14376 | $ | 125.45 | 56472 | 530167820 | $ | 553.84 | 105767 | 530248708 | $ | 842.60 |
| 7179 | 14378 | $ | 65.62 | 56473 | 530167821 | $ | 1,593.90 | 105768 | 530248709 | $ | 587.40 |
| 7180 | 14381 | $ | 126.27 | 56474 | 530167822 | $ | 540.96 | 105769 | 530248713 | $ | 38.59 |
| 7181 | 14382 | $ | 20.52 | 56475 | 530167823 | $ | 908.04 | 105770 | 530248714 | $ | 488.48 |
| 7182 | 14385 | $ | 5.12 | 56476 | 530167824 | $ | 376.74 | 105771 | 530248715 | $ | 262.28 |
| 7183 | 14386 | $ | 19.23 | 56477 | 530167825 | $ | 634.34 | 105772 | 530248716 | $ | 1,082.09 |
| 7184 | 14387 | $ | 23.94 | 56478 | 530167826 | $ | 267.26 | 105773 | 530248717 | $ | 1,487.82 |
| 7185 | 14388 | $ | 363.11 | 56479 | 530167827 | $ | 540.96 | 105774 | 530248718 | $ | 380.58 |
| 7186 | 14389 | $ | 486.36 | 56480 | 530167828 | $ | 151.34 | 105775 | 530248721 | $ | 976.31 |
| 7187 | 14392 | $ | 561.25 | 56481 | 530167829 | $ | 763.24 | 105776 | 530248722 | $ | 1,551.35 |
| 7188 | 14393 | $ | 297.56 | 56482 | 530167830 | $ | 23,534.98 | 105777 | 530248727 | $ | 427.42 |
| 7189 | 14394 | $ | 180.32 | 56483 | 530167831 | $ | 586.00 | 105778 | 530248728 | $ | 359.29 |
| 7190 | 14401 | $ | 1,139.88 | 56484 | 530167832 | $ | 254.38 | 105779 | 530248729 | $ | 485.90 |
| 7191 | 14402 | $ | 13,925.20 | 56485 | 530167833 | $ | 289.80 | 105780 | 530248730 | $ | 564.83 |
| 7192 | 14403 | $ | 85.25 | 56486 | 530167834 | $ | 235.06 | 105781 | 530248731 | $ | 943.22 |
| 7193 | 14404 | $ | 49.44 | 56487 | 530167835 | $ | 908.04 | 105782 | 530248732 | $ | 350.95 |
| 7194 | 14405 | $ | 1,049.60 | 56488 | 530167836 | $ | 737.38 | 105783 | 530248734 | $ | 15,129.60 |
| 7195 | 14406 | $ | 644.00 | 56489 | 530167837 | $ | 602.14 | 105784 | 530248736 | $ | 1.29 |
| 7196 | 14407 | $ | 1,610.00 | 56490 | 530167838 | $ | 315.56 | 105785 | 530248738 | $ | 350.55 |
| 7197 | 14408 | $ | 44.00 | 56491 | 530167839 | $ | 270.48 | 105786 | 530248739 | $ | 519.17 |
| 7198 | 14410 | $ | 882.28 | 56492 | 530167840 | $ | 209.30 | 105787 | 530248741 | $ | 348.37 |
| 7199 | 14412 | $ | 34.07 | 56493 | 530167841 | $ | 293.02 | 105788 | 530248742 | $ | 1,681.60 |
| 7200 | 14416 | $ | 289.50 | 56494 | 530167842 | $ | 573.16 | 105789 | 530248743 | $ | 1,483.76 |
| 7201 | 14417 | $ | 51.20 | 56495 | 530167843 | $ | 1,722.70 | 105790 | 530248746 | $ | 3,349.76 |
| 7202 | 14418 | $ | 36.69 | 56496 | 530167844 | $ | 405.72 | 105791 | 530248747 | $ | 362.95 |
| 7203 | 14419 | $ | 4.56 | 56497 | 530167845 | $ | 199.64 | 105792 | 530248748 | $ | 89.03 |
| 7204 | 14420 | $ | 386.00 | 56498 | 530167846 | $ | 312.34 | 105793 | 530248749 | $ | 113.73 |
| 7205 | 14421 | $ | 128.56 | 56499 | 530167847 | $ | 431.48 | 105794 | 530248752 | $ | 2,401.55 |
| 7206 | 14422 | $ | 55.32 | 56500 | 530167848 | $ | 479.78 | 105795 | 530248754 | $ | 501.60 |
| 7207 | 14423 | $ | 158.78 | 56501 | 530167849 | $ | 267.26 | 105796 | 530248755 | $ | 351.49 |
| 7208 | 14424 | $ | 96.60 | 56502 | 530167850 | $ | 186.81 | 105797 | 530248758 | $ | 264.45 |
| 7209 | 14426 | $ | 85.50 | 56503 | 530167851 | $ | 235.06 | 105798 | 530248760 | $ | 179.07 |
| 7210 | 14428 | $ | 1,393.30 | 56504 | 530167852 | $ | 615.02 | 105799 | 530248761 | $ | 193.20 |
| 7211 | 14429 | $ | 128.80 | 56505 | 530167853 | $ | 425.04 | 105800 | 530248762 | $ | 1,466.17 |
| 7212 | 14430 | $ | 133.00 | 56506 | 530167854 | $ | 415.38 | 105801 | 530248763 | $ | 529.65 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7213 | 14431 | $ | 2,904.58 | 56507 | 530167855 | $ | 270.48 | 105802 | 530248770 | $ | 96.60 |
| 7214 | 14432 | $ | 144.90 | 56508 | 530167856 | $ | 1,049.72 | 105803 | 530248772 | $ | 115.80 |
| 7215 | 14433 | $ | 361.73 | 56509 | 530167857 | $ | 470.12 | 105804 | 530248778 | $ | 3,705.60 |
| 7216 | 14434 | $ | 128.80 | 56510 | 530167858 | $ | 222.18 | 105805 | 530248780 | $ | 737.38 |
| 7217 | 14435 | $ | 2,380.50 | 56511 | 530167859 | $ | 389.62 | 105806 | 530248781 | $ | 1,662.75 |
| 7218 | 14436 | $ | 4.75 | 56512 | 530167860 | $ | 264.04 | 105807 | 530248782 | $ | 1,861.15 |
| 7219 | 14437 | $ | 1,351.00 | 56513 | 530167861 | $ | 434.70 | 105808 | 530248784 | $ | 99.33 |
| 7220 | 14438 | $ | 972.44 | 56514 | 530167862 | $ | 2,759.54 | 105809 | 530248785 | $ | 680.34 |
| 7221 | 14439 | $ | 5,120.00 | 56515 | 530167863 | $ | 560.28 | 105810 | 530248787 | $ | 352.46 |
| 7222 | 14440 | $ | 630.00 | 56516 | 530167864 | $ | 267.26 | 105811 | 530248788 | $ | 11,061.36 |
| 7223 | 14442 | $ | 961.00 | 56517 | 530167865 | $ | 289.80 | 105812 | 530248793 | $ | 599.24 |
| 7224 | 14443 | $ | 3.35 | 56518 | 530167866 | $ | 3,522.68 | 105813 | 530248794 | $ | 1,472.63 |
| 7225 | 14445 | $ | 918.27 | 56519 | 530167867 | $ | 328.44 | 105814 | 530248795 | $ | 183.79 |
| 7226 | 14446 | $ | 96.60 | 56520 | 530167868 | $ | 540.96 | 105815 | 530248797 | $ | 1,467.57 |
| 7227 | 14447 | $ | 981.00 | 56521 | 530167869 | $ | 814.66 | 105816 | 530248798 | $ | 33.46 |
| 7228 | 14448 | $ | 336.14 | 56522 | 530167870 | $ | 1,345.96 | 105817 | 530248799 | $ | 4.02 |
| 7229 | 14449 | $ | 51.52 | 56523 | 530167871 | $ | 653.66 | 105818 | 530248801 | $ | 1,754.24 |
| 7230 | 14453 | $ | 1,930.00 | 56524 | 530167872 | $ | 1,706.60 | 105819 | 530248804 | $ | 39.24 |
| 7231 | 14454 | $ | 415.76 | 56525 | 530167873 | $ | 1,345.96 | 105820 | 530248805 | $ | 129.00 |
| 7232 | 14455 | $ | 2,689.80 | 56526 | 530167874 | $ | 338.10 | 105821 | 530248808 | $ | 22.82 |
| 7233 | 14456 | $ | 0.54 | 56527 | 530167875 | $ | 425.04 | 105822 | 530248809 | $ | 202.86 |
| 7234 | 14458 | $ | 347.60 | 56528 | 530167876 | $ | 344.54 | 105823 | 530248810 | $ | 282.46 |
| 7235 | 14459 | $ | 3,591.00 | 56529 | 530167877 | $ | 254.38 | 105824 | 530248811 | $ | 482.83 |
| 7236 | 14462 | $ | 1,226.24 | 56530 | 530167878 | $ | 405.72 | 105825 | 530248812 | $ | 1,791.47 |
| 7237 | 14466 | $ | 798.57 | 56531 | 530167879 | $ | 341.32 | 105826 | 530248813 | $ | 1,476.89 |
| 7238 | 14467 | $ | 1,341.80 | 56532 | 530167880 | $ | 373.52 | 105827 | 530248815 | $ | 204.90 |
| 7239 | 14468 | $ | 328.00 | 56533 | 530167881 | $ | 656.88 | 105828 | 530248816 | $ | 281.61 |
| 7240 | 14469 | $ | 64.40 | 56534 | 530167882 | $ | 367.08 | 105829 | 530248818 | $ | 1,035.50 |
| 7241 | 14470 | $ | 64.40 | 56535 | 530167883 | $ | 415.38 | 105830 | 530248819 | $ | 227.73 |
| 7242 | 14471 | $ | 48.25 | 56536 | 530167884 | $ | 354.20 | 105831 | 530248820 | $ | 243.35 |
| 7243 | 14472 | $ | 271.72 | 56537 | 530167885 | $ | 302.68 | 105832 | 530248821 | $ | 208.62 |
| 7244 | 14473 | $ | 48.25 | 56538 | 530167886 | $ | 579.60 | 105833 | 530248827 | $ | 194.56 |
| 7245 | 14474 | $ | 71.39 | 56539 | 530167887 | $ | 251.16 | 105834 | 530248829 | $ | 332.28 |
| 7246 | 14476 | $ | 1,410.00 | 56540 | 530167888 | $ | 412.16 | 105835 | 530248830 | $ | 514.44 |
| 7247 | 14477 | $ | 17.01 | 56541 | 530167889 | $ | 441.14 | 105836 | 530248831 | $ | 279.36 |
| 7248 | 14478 | $ | 386.00 | 56542 | 530167890 | $ | 315.56 | 105837 | 530248832 | $ | 94.04 |
| 7249 | 14479 | $ | 1,351.00 | 56543 | 530167891 | $ | 550.62 | 105838 | 530248834 | $ | 62.96 |
| 7250 | 14480 | $ | 965.00 | 56544 | 530167892 | $ | 154.56 | 105839 | 530248835 | $ | 254.22 |
| 7251 | 14481 | $ | 274.10 | 56545 | 530167893 | $ | 289.80 | 105840 | 530248836 | $ | 72.02 |
| 7252 | 14484 | $ | 14,546.57 | 56546 | 530167894 | $ | 1,207.50 | 105841 | 530248838 | $ | 80.48 |
| 7253 | 14486 | $ | 402.40 | 56547 | 530167895 | $ | 524.86 | 105842 | 530248839 | $ | 110.79 |
| 7254 | 14490 | $ | 52,326.00 | 56548 | 530167896 | $ | 1,796.76 | 105843 | 530248840 | $ | 494.65 |
| 7255 | 14491 | $ | 208.50 | 56549 | 530167897 | $ | 225.40 | 105844 | 530248842 | $ | 222.15 |
| 7256 | 14493 | $ | 900.61 | 56550 | 530167898 | $ | 666.54 | 105845 | 530248843 | $ | 3,415.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7257 | 14500 | $ | 0.01 | 56551 | 530167899 | $ | 376.74 | 105846 | 530248844 | $ | 26.38 |
| 7258 | 14502 | $ | 1,544.00 | 56552 | 530167900 | $ | 1,581.40 | 105847 | 530248845 | $ | 164.05 |
| 7259 | 14504 | $ | 322.00 | 56553 | 530167901 | $ | 434.70 | 105848 | 530248855 | $ | 2,630.51 |
| 7260 | 14506 | $ | 100.35 | 56554 | 530167902 | $ | 1,043.28 | 105849 | 530248856 | $ | 83.30 |
| 7261 | 14507 | $ | 1,582.84 | 56555 | 530167903 | $ | 154.56 | 105850 | 530248858 | $ | 68.58 |
| 7262 | 14508 | $ | 5.12 | 56556 | 530167904 | $ | 1,874.04 | 105851 | 530248861 | $ | 934.26 |
| 7263 | 14510 | $ | 1.93 | 56557 | 530167905 | $ | 392.84 | 105852 | 530248862 | $ | 2,811.20 |
| 7264 | 14512 | $ | 6,359.50 | 56558 | 530167906 | $ | 444.36 | 105853 | 530248863 | $ | 832.37 |
| 7265 | 14513 | $ | 26.76 | 56559 | 530167907 | $ | 415.38 | 105854 | 530248864 | $ | 461.96 |
| 7266 | 14514 | $ | 153.65 | 56560 | 530167908 | $ | 267.26 | 105855 | 530248866 | $ | 1,705.05 |
| 7267 | 14516 | $ | 322.00 | 56561 | 530167909 | $ | 869.40 | 105856 | 530248869 | $ | 347.70 |
| 7268 | 14517 | $ | 462.35 | 56562 | 530167910 | $ | 1,210.72 | 105857 | 530248870 | $ | 151.00 |
| 7269 | 14518 | $ | 202.00 | 56563 | 530167911 | $ | 222.18 | 105858 | 530248875 | $ | 318.85 |
| 7270 | 14519 | $ | 202.00 | 56564 | 530167912 | $ | 714.84 | 105859 | 530248877 | $ | 263.60 |
| 7271 | 14522 | $ | 318.50 | 56565 | 530167913 | $ | 270.48 | 105860 | 530248878 | $ | 113.00 |
| 7272 | 14523 | $ | 318.50 | 56566 | 530167914 | $ | 270.48 | 105861 | 530248881 | $ | 103,394.70 |
| 7273 | 14525 | $ | 344.27 | 56567 | 530167915 | $ | 408.94 | 105862 | 530248882 | $ | 82.55 |
| 7274 | 14528 | $ | 171.00 | 56568 | 530167916 | $ | 138.96 | 105863 | 530248883 | $ | 6,745.90 |
| 7275 | 14529 | $ | 171.00 | 56569 | 530167917 | $ | 1,085.14 | 105864 | 530248884 | $ | 2,544.19 |
| 7276 | 14530 | $ | 470.38 | 56570 | 530167918 | $ | 1,062.60 | 105865 | 530248885 | $ | 1,394.30 |
| 7277 | 14534 | $ | 215.04 | 56571 | 530167919 | $ | 209.30 | 105866 | 530248886 | $ | 1,408.73 |
| 7278 | 14535 | $ | 6.30 | 56572 | 530167920 | $ | 386.40 | 105867 | 530248888 | $ | 63.42 |
| 7279 | 14536 | $ | 25.60 | 56573 | 530167921 | $ | 196.42 | 105868 | 530248889 | $ | 174.45 |
| 7280 | 14539 | $ | 234.37 | 56574 | 530167922 | $ | 528.08 | 105869 | 530248890 | $ | 37.75 |
| 7281 | 14540 | $ | 736.44 | 56575 | 530167923 | $ | 621.46 | 105870 | 530248896 | $ | 1,409.99 |
| 7282 | 14541 | $ | 772.00 | 56576 | 530167924 | $ | 257.60 | 105871 | 530248897 | $ | 57.90 |
| 7283 | 14542 | $ | 123.25 | 56577 | 530167925 | $ | 1,004.64 | 105872 | 530248900 | $ | 602.19 |
| 7284 | 14543 | $ | 50.35 | 56578 | 530167926 | $ | 660.10 | 105873 | 530248901 | $ | 129.35 |
| 7285 | 14546 | $ | 212.52 | 56579 | 530167928 | $ | 141.68 | 105874 | 530248903 | $ | 90.38 |
| 7286 | 14548 | $ | 12.50 | 56580 | 530167929 | $ | 547.40 | 105875 | 530248904 | $ | 2,994.83 |
| 7287 | 14553 | $ | 592.03 | 56581 | 530167930 | $ | 608.58 | 105876 | 530248905 | $ | 58.98 |
| 7288 | 14554 | $ | 80.56 | 56582 | 530167931 | $ | 701.96 | 105877 | 530248908 | $ | 2,491.88 |
| 7289 | 14555 | $ | 124.00 | 56583 | 530167932 | $ | 31,002.16 | 105878 | 530248912 | $ | 555.61 |
| 7290 | 14556 | $ | 96.50 | 56584 | 530167933 | $ | 293.02 | 105879 | 530248914 | $ | 7,515.64 |
| 7291 | 14558 | $ | 644.00 | 56585 | 530167934 | $ | 299.46 | 105880 | 530248915 | $ | 89.10 |
| 7292 | 14559 | $ | 386.00 | 56586 | 530167935 | $ | 792.12 | 105881 | 530248916 | $ | 358.00 |
| 7293 | 14560 | $ | 3,220.00 | 56587 | 530167936 | $ | 144.96 | 105882 | 530248919 | $ | 260.53 |
| 7294 | 14561 | $ | 436.36 | 56588 | 530167937 | $ | 347.76 | 105883 | 530248920 | $ | 1,212.20 |
| 7295 | 14563 | $ | 5.12 | 56589 | 530167938 | $ | 447.58 | 105884 | 530248921 | $ | 184.91 |
| 7296 | 14569 | $ | 0.77 | 56590 | 530167939 | $ | 547.40 | 105885 | 530248924 | $ | 267.00 |
| 7297 | 14573 | $ | 514.50 | 56591 | 530167940 | $ | 2,176.72 | 105886 | 530248925 | $ | 17.10 |
| 7298 | 14575 | $ | 689.40 | 56592 | 530167941 | $ | 743.82 | 105887 | 530248926 | $ | 562.61 |
| 7299 | 14576 | $ | 316.49 | 56593 | 530167942 | $ | 1,139.88 | 105888 | 530248927 | $ | 3,068.66 |
| 7300 | 14577 | $ | 808.96 | 56594 | 530167943 | $ | 386.40 | 105889 | 530248929 | $ | 644.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7301 | 14578 | $ | 92.39 | 56595 | 530167944 | $ | 1,407.14 | 105890 | 530248930 | $ | 178.27 |
| 7302 | 14579 | $ | 95.52 | 56596 | 530167945 | $ | 685.86 | 105891 | 530248932 | $ | 613.80 |
| 7303 | 14580 | $ | 25.60 | 56597 | 530167946 | $ | 933.80 | 105892 | 530248933 | $ | 141.68 |
| 7304 | 14581 | $ | 179.68 | 56598 | 530167947 | $ | 318.78 | 105893 | 530248934 | $ | 127.00 |
| 7305 | 14582 | $ | 531.30 | 56599 | 530167948 | $ | 557.06 | 105894 | 530248936 | $ | 469.02 |
| 7306 | 14585 | $ | 5.30 | 56600 | 530167949 | $ | 425.04 | 105895 | 530248937 | $ | 1,245.94 |
| 7307 | 14586 | $ | 32.26 | 56601 | 530167950 | $ | 1,477.98 | 105896 | 530248938 | $ | 141.78 |
| 7308 | 14588 | $ | 312.32 | 56602 | 530167951 | $ | 1,268.68 | 105897 | 530248939 | $ | 450.57 |
| 7309 | 14589 | $ | 24,600.00 | 56603 | 530167952 | $ | 241.50 | 105898 | 530248940 | $ | 96.50 |
| 7310 | 14590 | $ | 523.26 | 56604 | 530167953 | $ | 276.92 | 105899 | 530248942 | $ | 3,053.86 |
| 7311 | 14594 | $ | 532.69 | 56605 | 530167954 | $ | 312.34 | 105900 | 530248945 | $ | 215.74 |
| 7312 | 14595 | $ | 5.77 | 56606 | 530167955 | $ | 112.70 | 105901 | 530248946 | $ | 3,142.03 |
| 7313 | 14597 | $ | 133.76 | 56607 | 530167956 | $ | 450.80 | 105902 | 530248948 | $ | 440.95 |
| 7314 | 14598 | $ | 96.50 | 56608 | 530167957 | $ | 470.12 | 105903 | 530248949 | $ | 151.34 |
| 7315 | 14599 | $ | 144.75 | 56609 | 530167958 | $ | 299.46 | 105904 | 530248950 | $ | 1,616.44 |
| 7316 | 14600 | $ | 26.82 | 56610 | 530167959 | $ | 569.94 | 105905 | 530248952 | $ | 160.29 |
| 7317 | 14601 | $ | 549.39 | 56611 | 530167960 | $ | 296.24 | 105906 | 530248954 | $ | 659.00 |
| 7318 | 14607 | $ | 401.59 | 56612 | 530167961 | $ | 627.90 | 105907 | 530248955 | $ | 508.85 |
| 7319 | 14608 | $ | 139.71 | 56613 | 530167962 | $ | 376.74 | 105908 | 530248956 | $ | 289.25 |
| 7320 | 14609 | $ | 72.96 | 56614 | 530167963 | $ | 286.58 | 105909 | 530248957 | $ | 181.79 |
| 7321 | 14611 | $ | 1,444.17 | 56615 | 530167964 | $ | 5,882.94 | 105910 | 530248958 | $ | 83.85 |
| 7322 | 14612 | $ | 190.00 | 56616 | 530167965 | $ | 618.24 | 105911 | 530248960 | $ | 105.70 |
| 7323 | 14613 | $ | 27,560.00 | 56617 | 530167966 | $ | 267.26 | 105912 | 530248961 | $ | 122.04 |
| 7324 | 14614 | $ | 14,810.00 | 56618 | 530167967 | $ | 328.44 | 105913 | 530248962 | $ | 1,112.94 |
| 7325 | 14615 | $ | 196.91 | 56619 | 530167968 | $ | 1,638.27 | 105914 | 530248963 | $ | 844.94 |
| 7326 | 14616 | $ | 190.00 | 56620 | 530167969 | $ | 582.82 | 105915 | 530248964 | $ | 3,041.22 |
| 7327 | 14618 | $ | 9.24 | 56621 | 530167970 | $ | 302.68 | 105916 | 530248965 | $ | 198.22 |
| 7328 | 14620 | $ | 316.49 | 56622 | 530167971 | $ | 956.34 | 105917 | 530248968 | $ | 459.27 |
| 7329 | 14623 | $ | 193.00 | 56623 | 530167972 | $ | 302.68 | 105918 | 530248970 | $ | 372.66 |
| 7330 | 14624 | $ | 1,169.80 | 56624 | 530167973 | $ | 528.08 | 105919 | 530248973 | $ | 2,051.67 |
| 7331 | 14625 | $ | 25.60 | 56625 | 530167974 | $ | 508.76 | 105920 | 530248975 | $ | 31.75 |
| 7332 | 14628 | $ | 365.14 | 56626 | 530167975 | $ | 1,046.50 | 105921 | 530248976 | $ | 137.30 |
| 7333 | 14629 | $ | 43.70 | 56627 | 530167976 | $ | 1,523.06 | 105922 | 530248977 | $ | 189.01 |
| 7334 | 14630 | $ | 893.52 | 56628 | 530167977 | $ | 318.78 | 105923 | 530248979 | $ | 377.05 |
| 7335 | 14633 | $ | 18.64 | 56629 | 530167978 | $ | 402.50 | 105924 | 530248980 | $ | 608.85 |
| 7336 | 14634 | $ | 62,304.07 | 56630 | 530167979 | $ | 325.22 | 105925 | 530248981 | $ | 1,371.29 |
| 7337 | 14635 | $ | 3,507.18 | 56631 | 530167980 | $ | 189.98 | 105926 | 530248982 | $ | 203.05 |
| 7338 | 14637 | $ | 449.00 | 56632 | 530167981 | $ | 624.68 | 105927 | 530248983 | $ | 107.48 |
| 7339 | 14639 | $ | 10,171.98 | 56633 | 530167982 | $ | 331.66 | 105928 | 530248985 | $ | 659.65 |
| 7340 | 14640 | $ | 18.35 | 56634 | 530167983 | $ | 888.72 | 105929 | 530248986 | $ | 404.30 |
| 7341 | 14641 | $ | 8,859.76 | 56635 | 530167984 | $ | 402.50 | 105930 | 530248989 | $ | 312.46 |
| 7342 | 14642 | $ | 515.00 | 56636 | 530167985 | $ | 560.28 | 105931 | 530248990 | $ | 117.90 |
| 7343 | 14643 | $ | 79.13 | 56637 | 530167986 | $ | 254.38 | 105932 | 530248991 | $ | 7,515.25 |
| 7344 | 14647 | $ | 48.36 | 56638 | 530167987 | $ | 753.48 | 105933 | 530248992 | $ | 177.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7345 | 14649 | $ | 176.29 | 56639 | 530167988 | $ | 1,213.94 | 105934 | 530248993 | $ | 268.97 |
| 7346 | 14652 | $ | 73.47 | 56640 | 530167989 | $ | 1,246.14 | 105935 | 530248995 | $ | 695.00 |
| 7347 | 14653 | $ | 225.40 | 56641 | 530167990 | $ | 1,980.30 | 105936 | 530248996 | $ | 621.20 |
| 7348 | 14657 | $ | 12,610.00 | 56642 | 530167991 | $ | 405.72 | 105937 | 530249000 | $ | 9,528.24 |
| 7349 | 14661 | $ | 327.20 | 56643 | 530167992 | $ | 399.28 | 105938 | 530249001 | $ | 2,268.69 |
| 7350 | 14666 | $ | 38.60 | 56644 | 530167993 | $ | 347.76 | 105939 | 530249002 | $ | 135.24 |
| 7351 | 14667 | $ | 2,245.00 | 56645 | 530167994 | $ | 370.30 | 105940 | 530249005 | $ | 9.22 |
| 7352 | 14669 | $ | 790.50 | 56646 | 530167995 | $ | 357.42 | 105941 | 530249007 | $ | 64.45 |
| 7353 | 14670 | $ | 771.00 | 56647 | 530167996 | $ | 698.74 | 105942 | 530249012 | $ | 568.21 |
| 7354 | 14671 | $ | 419.90 | 56648 | 530167997 | $ | 447.58 | 105943 | 530249013 | $ | 204.80 |
| 7355 | 14673 | $ | 3,410.00 | 56649 | 530167998 | $ | 1,226.82 | 105944 | 530249014 | $ | 96.45 |
| 7356 | 14676 | $ | 7,753.63 | 56650 | 530167999 | $ | 402.50 | 105945 | 530249015 | $ | 455.50 |
| 7357 | 14677 | $ | 185.45 | 56651 | 530168000 | $ | 299.46 | 105946 | 530249017 | $ | 496.65 |
| 7358 | 14678 | $ | 1,310.13 | 56652 | 530168001 | $ | 431.48 | 105947 | 530249018 | $ | 215.38 |
| 7359 | 14681 | $ | 110.32 | 56653 | 530168002 | $ | 170.66 | 105948 | 530249022 | $ | 1,615.55 |
| 7360 | 14682 | $ | 193.00 | 56654 | 530168003 | $ | 286.58 | 105949 | 530249023 | $ | 172.52 |
| 7361 | 14686 | $ | 101.92 | 56655 | 530168004 | $ | 988.54 | 105950 | 530249024 | $ | 5,277.25 |
| 7362 | 14689 | $ | 2,093.00 | 56656 | 530168005 | $ | 570.06 | 105951 | 530249025 | $ | 5,316.68 |
| 7363 | 14690 | $ | 295,440.00 | 56657 | 530168006 | $ | 370.30 | 105952 | 530249027 | $ | 380.28 |
| 7364 | 14695 | $ | 515.20 | 56658 | 530168007 | $ | 882.28 | 105953 | 530249029 | $ | 216.55 |
| 7365 | 14697 | $ | 63.69 | 56659 | 530168008 | $ | 1,033.62 | 105954 | 530249030 | $ | 482.50 |
| 7366 | 14700 | $ | 60.99 | 56660 | 530168009 | $ | 215.74 | 105955 | 530249032 | $ | 93.38 |
| 7367 | 14701 | $ | 57.96 | 56661 | 530168010 | $ | 444.36 | 105956 | 530249034 | $ | 119.14 |
| 7368 | 14703 | $ | 29.21 | 56662 | 530168011 | $ | 589.26 | 105957 | 530249036 | $ | 1,697.33 |
| 7369 | 14705 | $ | 248.00 | 56663 | 530168012 | $ | 470.12 | 105958 | 530249038 | $ | 3,166.15 |
| 7370 | 14707 | $ | 144.05 | 56664 | 530168013 | $ | 1,874.04 | 105959 | 530249039 | $ | 1,443.64 |
| 7371 | 14712 | $ | 4,660.00 | 56665 | 530168014 | $ | 1,545.60 | 105960 | 530249041 | $ | 725.80 |
| 7372 | 14713 | $ | 122.32 | 56666 | 530168015 | $ | 183.54 | 105961 | 530249042 | $ | 34.65 |
| 7373 | 14714 | $ | 45.08 | 56667 | 530168016 | $ | 3,094.42 | 105962 | 530249047 | $ | 265.11 |
| 7374 | 14715 | $ | 68.77 | 56668 | 530168017 | $ | 888.72 | 105963 | 530249048 | $ | 97.85 |
| 7375 | 14718 | $ | 440.01 | 56669 | 530168018 | $ | 3,757.94 | 105964 | 530249049 | $ | 673.06 |
| 7376 | 14720 | $ | 256.00 | 56670 | 530168019 | $ | 1,577.80 | 105965 | 530249050 | $ | 276.92 |
| 7377 | 14721 | $ | 61.44 | 56671 | 530168020 | $ | 383.18 | 105966 | 530249051 | $ | 6,315.41 |
| 7378 | 14722 | $ | 434.25 | 56672 | 530168021 | $ | 367.08 | 105967 | 530249052 | $ | 399.79 |
| 7379 | 14723 | $ | 115.27 | 56673 | 530168022 | $ | 1,323.42 | 105968 | 530249055 | $ | 289.65 |
| 7380 | 14728 | $ | 503.73 | 56674 | 530168023 | $ | 257.60 | 105969 | 530249057 | $ | 157.65 |
| 7381 | 14729 | $ | 267.26 | 56675 | 530168024 | $ | 182.00 | 105970 | 530249058 | $ | 314.62 |
| 7382 | 14731 | $ | 251.46 | 56676 | 530168025 | $ | 1,204.28 | 105971 | 530249063 | $ | 525.95 |
| 7383 | 14734 | $ | 0.39 | 56677 | 530168026 | $ | 202.86 | 105972 | 530249064 | $ | 224.28 |
| 7384 | 14735 | $ | 119.14 | 56678 | 530168027 | $ | 344.54 | 105973 | 530249065 | $ | 96.60 |
| 7385 | 14737 | $ | 171.00 | 56679 | 530168028 | $ | 267.26 | 105974 | 530249068 | $ | 71.00 |
| 7386 | 14738 | $ | 14.41 | 56680 | 530168029 | $ | 338.10 | 105975 | 530249069 | $ | 2,786.31 |
| 7387 | 14740 | $ | 165.63 | 56681 | 530168030 | $ | 846.86 | 105976 | 530249070 | $ | 6,115.52 |
| 7388 | 14743 | $ | 80.50 | 56682 | 530168031 | $ | 598.92 | 105977 | 530249071 | $ | 7,409.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7389 | 14744 | $ | 69.20 | 56683 | 530168032 | $ | 299.46 | 105978 | 530249074 | $ | 212.30 |
| 7390 | 14746 | $ | 717.17 | 56684 | 530168033 | $ | 215.74 | 105979 | 530249080 | $ | 283.69 |
| 7391 | 14751 | $ | 520.00 | 56685 | 530168034 | $ | 244.72 | 105980 | 530249081 | $ | 1,304.63 |
| 7392 | 14755 | $ | 128.00 | 56686 | 530168035 | $ | 1,545.68 | 105981 | 530249083 | $ | 607.46 |
| 7393 | 14756 | $ | 15.05 | 56687 | 530168036 | $ | 1,098.02 | 105982 | 530249084 | $ | 26,874.12 |
| 7394 | 14758 | $ | 123.98 | 56688 | 530168037 | $ | 566.72 | 105983 | 530249085 | $ | 55.97 |
| 7395 | 14759 | $ | 129.00 | 56689 | 530168038 | $ | 431.48 | 105984 | 530249088 | $ | 106.26 |
| 7396 | 14761 | $ | 3,791.00 | 56690 | 530168039 | $ | 634.34 | 105985 | 530249090 | $ | 2,047.23 |
| 7397 | 14762 | $ | 128.00 | 56691 | 530168041 | $ | 286.58 | 105986 | 530249095 | $ | 1,203.31 |
| 7398 | 14763 | $ | 2,129.92 | 56692 | 530168042 | $ | 338.10 | 105987 | 530249101 | $ | 357.42 |
| 7399 | 14764 | $ | 7,203.44 | 56693 | 530168043 | $ | 180.32 | 105988 | 530249102 | $ | 4,710.61 |
| 7400 | 14765 | $ | 168.96 | 56694 | 530168044 | $ | 2,849.70 | 105989 | 530249103 | $ | 1,180.70 |
| 7401 | 14766 | $ | 440.05 | 56695 | 530168045 | $ | 386.40 | 105990 | 530249104 | $ | 366.70 |
| 7402 | 14768 | $ | 468.71 | 56696 | 530168046 | $ | 898.38 | 105991 | 530249106 | $ | 5,974.59 |
| 7403 | 14769 | $ | 115.27 | 56697 | 530168047 | $ | 170.66 | 105992 | 530249107 | $ | 883.80 |
| 7404 | 14770 | $ | 189.14 | 56698 | 530168048 | $ | 354.20 | 105993 | 530249108 | $ | 1,774.60 |
| 7405 | 14771 | $ | 241.13 | 56699 | 530168049 | $ | 470.12 | 105994 | 530249109 | $ | 1,213.45 |
| 7406 | 14772 | $ | 2,578.26 | 56700 | 530168050 | $ | 444.36 | 105995 | 530249110 | $ | 174.15 |
| 7407 | 14773 | $ | 0.19 | 56701 | 530168051 | $ | 737.87 | 105996 | 530249111 | $ | 241.50 |
| 7408 | 14774 | $ | 901.51 | 56702 | 530168052 | $ | 524.86 | 105997 | 530249112 | $ | 99.35 |
| 7409 | 14775 | $ | 1,338.52 | 56703 | 530168053 | $ | 347.76 | 105998 | 530249115 | $ | 9.03 |
| 7410 | 14776 | $ | 316.74 | 56704 | 530168054 | $ | 225.40 | 105999 | 530249116 | $ | 675.50 |
| 7411 | 14777 | $ | 1,932.00 | 56705 | 530168055 | $ | 270.48 | 106000 | 530249117 | $ | 1,159.20 |
| 7412 | 14778 | $ | 1,706.60 | 56706 | 530168056 | $ | 1,323.42 | 106001 | 530249119 | $ | 112.70 |
| 7413 | 14781 | $ | 920.01 | 56707 | 530168057 | $ | 405.72 | 106002 | 530249120 | $ | 58.50 |
| 7414 | 14783 | $ | 440.04 | 56708 | 530168058 | $ | 479.78 | 106003 | 530249123 | $ | 2,812.68 |
| 7415 | 14784 | $ | 150.26 | 56709 | 530168059 | $ | 444.36 | 106004 | 530249124 | $ | 221.95 |
| 7416 | 14785 | $ | 779.56 | 56710 | 530168060 | $ | 405.72 | 106005 | 530249125 | $ | 52.07 |
| 7417 | 14786 | $ | 37.91 | 56711 | 530168061 | $ | 573.16 | 106006 | 530249128 | $ | 1,444.80 |
| 7418 | 14787 | $ | 235.13 | 56712 | 530168062 | $ | 231.84 | 106007 | 530249129 | $ | 58.75 |
| 7419 | 14788 | $ | 644.00 | 56713 | 530168063 | $ | 273.70 | 106008 | 530249131 | $ | 83.85 |
| 7420 | 14789 | $ | 79.73 | 56714 | 530168064 | $ | 331.66 | 106009 | 530249132 | $ | 32.25 |
| 7421 | 14790 | $ | 87.60 | 56715 | 530168065 | $ | 315.56 | 106010 | 530249133 | $ | 1,560.80 |
| 7422 | 14791 | $ | 1.20 | 56716 | 530168066 | $ | 270.48 | 106011 | 530249134 | $ | 167.67 |
| 7423 | 14792 | $ | 322.00 | 56717 | 530168067 | $ | 286.58 | 106012 | 530249135 | $ | 1,325.37 |
| 7424 | 14793 | $ | 906.12 | 56718 | 530168068 | $ | 267.26 | 106013 | 530249136 | $ | 1,551.35 |
| 7425 | 14795 | $ | 123.25 | 56719 | 530168069 | $ | 425.04 | 106014 | 530249138 | $ | 39.17 |
| 7426 | 14797 | $ | 50.35 | 56720 | 530168070 | $ | 299.46 | 106015 | 530249139 | $ | 74.06 |
| 7427 | 14798 | $ | 206.08 | 56721 | 530168071 | $ | 431.48 | 106016 | 530249141 | $ | 3,831.48 |
| 7428 | 14801 | $ | 169.32 | 56722 | 530168072 | $ | 315.56 | 106017 | 530249142 | $ | 98.43 |
| 7429 | 14804 | $ | 411.96 | 56723 | 530168073 | $ | 238.28 | 106018 | 530249144 | $ | 154.10 |
| 7430 | 14805 | $ | 64.50 | 56724 | 530168074 | $ | 96.60 | 106019 | 530249152 | $ | 16.30 |
| 7431 | 14808 | $ | 78.19 | 56725 | 530168075 | $ | 367.08 | 106020 | 530249153 | $ | 386.40 |
| 7432 | 14809 | $ | 613.68 | 56726 | 530168076 | $ | 756.70 | 106021 | 530249154 | $ | 17.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7433 | 14810 | $ | 1,331.20 | 56727 | 530168077 | $ | 998.20 | 106022 | 530249156 | $ | 13,507.90 |
| 7434 | 14811 | $ | 99.82 | 56728 | 530168078 | $ | 331.66 | 106023 | 530249157 | $ | 577.32 |
| 7435 | 14812 | $ | 39.66 | 56729 | 530168079 | $ | 241.50 | 106024 | 530249158 | $ | 324.53 |
| 7436 | 14815 | $ | 59.45 | 56730 | 530168080 | $ | 463.68 | 106025 | 530249159 | $ | 28.50 |
| 7437 | 14817 | $ | 981.50 | 56731 | 530168081 | $ | 309.12 | 106026 | 530249161 | $ | 21.45 |
| 7438 | 14818 | $ | 1,505.89 | 56732 | 530168082 | $ | 344.54 | 106027 | 530249162 | $ | 367.08 |
| 7439 | 14820 | $ | 1.24 | 56733 | 530168083 | $ | 228.62 | 106028 | 530249163 | $ | 2,445.85 |
| 7440 | 14821 | $ | 170.50 | 56734 | 530168084 | $ | 264.04 | 106029 | 530249164 | $ | 95.88 |
| 7441 | 14822 | $ | 18,834.34 | 56735 | 530168085 | $ | 322.00 | 106030 | 530249166 | $ | 295.30 |
| 7442 | 14823 | $ | 5.12 | 56736 | 530168086 | $ | 4,536.98 | 106031 | 530249171 | $ | 1,585.38 |
| 7443 | 14824 | $ | 99.82 | 56737 | 530168087 | $ | 660.10 | 106032 | 530249178 | $ | 544.26 |
| 7444 | 14825 | $ | 170.66 | 56738 | 530168088 | $ | 257.60 | 106033 | 530249179 | $ | 156.56 |
| 7445 | 14826 | $ | 398.20 | 56739 | 530168089 | $ | 238.28 | 106034 | 530249180 | $ | 768.08 |
| 7446 | 14827 | $ | 124.00 | 56740 | 530168090 | $ | 508.76 | 106035 | 530249181 | $ | 240.40 |
| 7447 | 14828 | $ | 5,790.00 | 56741 | 530168091 | $ | 1,674.40 | 106036 | 530249182 | $ | 3,177.17 |
| 7448 | 14829 | $ | 65.62 | 56742 | 530168092 | $ | 276.92 | 106037 | 530249183 | $ | 218.25 |
| 7449 | 14832 | $ | 1,024.00 | 56743 | 530168093 | $ | 402.50 | 106038 | 530249184 | $ | 2,350.00 |
| 7450 | 14834 | $ | 153.60 | 56744 | 530168094 | $ | 2,299.08 | 106039 | 530249186 | $ | 710.85 |
| 7451 | 14836 | $ | 826.16 | 56745 | 530168095 | $ | 1,062.60 | 106040 | 530249187 | $ | 713.75 |
| 7452 | 14840 | $ | 165.63 | 56746 | 530168096 | $ | 895.16 | 106041 | 530249190 | $ | 144.85 |
| 7453 | 14841 | $ | 62.30 | 56747 | 530168097 | $ | 540.96 | 106042 | 530249191 | $ | 86.94 |
| 7454 | 14844 | $ | 78.19 | 56748 | 530168098 | $ | 605.36 | 106043 | 530249193 | $ | 169.75 |
| 7455 | 14849 | $ | 15,056.83 | 56749 | 530168100 | $ | 225.40 | 106044 | 530249195 | $ | 19.63 |
| 7456 | 14850 | $ | 72.79 | 56750 | 530168101 | $ | 270.48 | 106045 | 530249196 | $ | 269.15 |
| 7457 | 14851 | $ | 983.00 | 56751 | 530168102 | $ | 521.64 | 106046 | 530249197 | $ | 40.89 |
| 7458 | 14852 | $ | 144.90 | 56752 | 530168103 | $ | 350.98 | 106047 | 530249198 | $ | 1,149.80 |
| 7459 | 14854 | $ | 1.93 | 56753 | 530168104 | $ | 293.02 | 106048 | 530249199 | $ | 5,254.25 |
| 7460 | 14855 | $ | 192.97 | 56754 | 530168105 | $ | 408.94 | 106049 | 530249200 | $ | 355.18 |
| 7461 | 14856 | $ | 73.34 | 56755 | 530168106 | $ | 486.22 | 106050 | 530249201 | $ | 29.70 |
| 7462 | 14857 | $ | 96.51 | 56756 | 530168107 | $ | 367.08 | 106051 | 530249202 | $ | 218.25 |
| 7463 | 14861 | $ | 65.62 | 56757 | 530168108 | $ | 1,461.88 | 106052 | 530249203 | $ | 334.10 |
| 7464 | 14863 | $ | 35.08 | 56758 | 530168109 | $ | 1,638.98 | 106053 | 530249204 | $ | 83.66 |
| 7465 | 14864 | $ | 2.44 | 56759 | 530168110 | $ | 264.04 | 106054 | 530249205 | $ | 135.24 |
| 7466 | 14865 | $ | 141.68 | 56760 | 530168111 | $ | 557.06 | 106055 | 530249206 | $ | 12.29 |
| 7467 | 14866 | $ | 90.40 | 56761 | 530168112 | $ | 257.60 | 106056 | 530249208 | $ | 1,362.60 |
| 7468 | 14868 | $ | 386.00 | 56762 | 530168113 | $ | 1,065.82 | 106057 | 530249210 | $ | 13,603.91 |
| 7469 | 14870 | $ | 940.50 | 56763 | 530168114 | $ | 170.66 | 106058 | 530249211 | $ | 2,375.95 |
| 7470 | 14871 | $ | 1,307.00 | 56764 | 530168115 | $ | 521.64 | 106059 | 530249212 | $ | 338.10 |
| 7471 | 14873 | $ | 112.25 | 56765 | 530168116 | $ | 293.02 | 106060 | 530249213 | $ | 640.97 |
| 7472 | 14876 | $ | 182.28 | 56766 | 530168117 | $ | 589.26 | 106061 | 530249214 | $ | 1,104.35 |
| 7473 | 14878 | $ | 493.64 | 56767 | 530168118 | $ | 212.52 | 106062 | 530249216 | $ | 1,451.88 |
| 7474 | 14879 | $ | 83.40 | 56768 | 530168119 | $ | 708.40 | 106063 | 530249217 | $ | 616.24 |
| 7475 | 14880 | $ | 125.58 | 56769 | 530168120 | $ | 624.68 | 106064 | 530249218 | $ | 45.15 |
| 7476 | 14881 | $ | 727.99 | 56770 | 530168121 | $ | 470.12 | 106065 | 530249221 | $ | 315.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | 14882 | $ | 94.29 | 56771 | 530168122 | $ | 2,926.98 | 106066 | 530249223 | $ | 31.68 |
| 7478 | 14883 | $ | 173.03 | 56772 | 530168123 | $ | 389.62 | 106067 | 530249224 | $ | 31.68 |
| 7479 | 14884 | $ | 2,054.60 | 56773 | 530168124 | $ | 582.82 | 106068 | 530249226 | $ | 466.90 |
| 7480 | 14885 | $ | 10.54 | 56774 | 530168125 | $ | 473.34 | 106069 | 530249228 | $ | 45.54 |
| 7481 | 14886 | $ | 36.27 | 56775 | 530168126 | $ | 283.36 | 106070 | 530249229 | $ | 31.75 |
| 7482 | 14887 | $ | 695.20 | 56776 | 530168127 | $ | 247.94 | 106071 | 530249232 | $ | 119.66 |
| 7483 | 14890 | $ | 966.00 | 56777 | 530168128 | $ | 4,108.72 | 106072 | 530249234 | $ | 415.40 |
| 7484 | 14892 | $ | 256.00 | 56778 | 530168129 | $ | 161.00 | 106073 | 530249235 | $ | 312.34 |
| 7485 | 14893 | $ | 1,223.62 | 56779 | 530168130 | $ | 640.78 | 106074 | 530249236 | $ | 483.56 |
| 7486 | 14894 | $ | 1,610.00 | 56780 | 530168131 | $ | 3,007.48 | 106075 | 530249237 | $ | 680.80 |
| 7487 | 14897 | $ | 148.12 | 56781 | 530168132 | $ | 434.70 | 106076 | 530249238 | $ | 339.51 |
| 7488 | 14898 | $ | 49.39 | 56782 | 530168133 | $ | 8,861.44 | 106077 | 530249239 | $ | 462.57 |
| 7489 | 14900 | $ | 627.25 | 56783 | 530168134 | $ | 2,485.84 | 106078 | 530249240 | $ | 503.01 |
| 7490 | 14901 | $ | 627.25 | 56784 | 530168135 | $ | 959.56 | 106079 | 530249243 | $ | 483.63 |
| 7491 | 14902 | $ | 64.51 | 56785 | 530168136 | $ | 3,142.72 | 106080 | 530249244 | $ | 617.50 |
| 7492 | 14903 | $ | 126.88 | 56786 | 530168137 | $ | 5,045.74 | 106081 | 530249245 | $ | 101.12 |
| 7493 | 14904 | $ | 138.46 | 56787 | 530168138 | $ | 341.32 | 106082 | 530249247 | $ | 2,665.79 |
| 7494 | 14905 | $ | 276.92 | 56788 | 530168139 | $ | 495.88 | 106083 | 530249251 | $ | 136.17 |
| 7495 | 14906 | $ | 491.05 | 56789 | 530168140 | $ | 312.34 | 106084 | 530249252 | $ | 226.42 |
| 7496 | 14908 | $ | 782.37 | 56790 | 530168141 | $ | 331.66 | 106085 | 530249253 | $ | 263.16 |
| 7497 | 14909 | $ | 6.24 | 56791 | 530168142 | $ | 1,376.33 | 106086 | 530249254 | $ | 934.55 |
| 7498 | 14910 | $ | 51.81 | 56792 | 530168143 | $ | 672.98 | 106087 | 530249256 | $ | 100.36 |
| 7499 | 14911 | $ | 144.90 | 56793 | 530168144 | $ | 1,056.16 | 106088 | 530249258 | $ | 1.33 |
| 7500 | 14912 | $ | 29.34 | 56794 | 530168145 | $ | 441.14 | 106089 | 530249261 | $ | 153.32 |
| 7501 | 14914 | $ | 590.09 | 56795 | 530168146 | $ | 276.92 | 106090 | 530249262 | $ | 2,321.91 |
| 7502 | 14918 | $ | 4.42 | 56796 | 530168147 | $ | 9,267.16 | 106091 | 530249263 | $ | 5,782.40 |
| 7503 | 14919 | $ | 855.00 | 56797 | 530168148 | $ | 235.06 | 106092 | 530249265 | $ | 241.34 |
| 7504 | 14920 | $ | 756.40 | 56798 | 530168149 | $ | 6,401.36 | 106093 | 530249268 | $ | 983.25 |
| 7505 | 14921 | $ | 3,971.57 | 56799 | 530168150 | $ | 1,294.44 | 106094 | 530249273 | $ | 4,886.57 |
| 7506 | 14922 | $ | 1,153.07 | 56800 | 530168151 | $ | 209.30 | 106095 | 530249275 | $ | 598.50 |
| 7507 | 14925 | $ | 3,273.22 | 56801 | 530168152 | $ | 325.22 | 106096 | 530249277 | $ | 2,891.85 |
| 7508 | 14926 | $ | 1,027.00 | 56802 | 530168153 | $ | 795.34 | 106097 | 530249278 | $ | 218.32 |
| 7509 | 14927 | $ | 49.72 | 56803 | 530168154 | $ | 672.98 | 106098 | 530249279 | $ | 4,703.25 |
| 7510 | 14929 | $ | 378.00 | 56804 | 530168155 | $ | 338.10 | 106099 | 530249281 | $ | 1,543.75 |
| 7511 | 14930 | $ | 835.14 | 56805 | 530168156 | $ | 425.04 | 106100 | 530249285 | $ | 409.49 |
| 7512 | 14931 | $ | 58.37 | 56806 | 530168157 | $ | 502.32 | 106101 | 530249287 | $ | 100.36 |
| 7513 | 14932 | $ | 15,441.05 | 56807 | 530168158 | $ | 672.98 | 106102 | 530249289 | $ | 92.66 |
| 7514 | 14933 | $ | 251.44 | 56808 | 530168159 | $ | 228.62 | 106103 | 530249291 | $ | 1,075.75 |
| 7515 | 14934 | $ | 76.95 | 56809 | 530168161 | $ | 1,098.02 | 106104 | 530249292 | $ | 171.47 |
| 7516 | 14935 | $ | 39.33 | 56810 | 530168162 | $ | 714.84 | 106105 | 530249294 | $ | 847.80 |
| 7517 | 14936 | $ | 4,983.90 | 56811 | 530168163 | $ | 418.60 | 106106 | 530249295 | $ | 11,195.55 |
| 7518 | 14937 | $ | 243.60 | 56812 | 530168164 | $ | 1,004.64 | 106107 | 530249298 | $ | 262.55 |
| 7519 | 14938 | $ | 167.64 | 56813 | 530168165 | $ | 1,072.26 | 106108 | 530249301 | $ | 105.51 |
| 7520 | 14939 | $ | 167.64 | 56814 | 530168166 | $ | 189.98 | 106109 | 530249307 | $ | 720.17 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | 14942 | $ | 73.34 | 56815 | 530168167 | $ | 276.92 | 106110 | 530249308 | $ | 756.30 |
| 7522 | 14944 | $ | 342.00 | 56816 | 530168168 | $ | 412.16 | 106111 | 530249310 | $ | 1,132.93 |
| 7523 | 14945 | $ | 2,623.00 | 56817 | 530168169 | $ | 782.46 | 106112 | 530249316 | $ | 80.50 |
| 7524 | 14946 | $ | 562.73 | 56818 | 530168170 | $ | 1,606.78 | 106113 | 530249317 | $ | 17,726.71 |
| 7525 | 14947 | $ | 215.60 | 56819 | 530168171 | $ | 850.08 | 106114 | 530249318 | $ | 596.50 |
| 7526 | 14948 | $ | 966.00 | 56820 | 530168172 | $ | 663.32 | 106115 | 530249319 | $ | 216.67 |
| 7527 | 14949 | $ | 1,352.00 | 56821 | 530168173 | $ | 218.96 | 106116 | 530249320 | $ | 209.30 |
| 7528 | 14950 | $ | 97.51 | 56822 | 530168174 | $ | 682.64 | 106117 | 530249321 | $ | 74.82 |
| 7529 | 14951 | $ | 6.30 | 56823 | 530168175 | $ | 373.52 | 106118 | 530249322 | $ | 2,624.30 |
| 7530 | 14952 | $ | 13,200.00 | 56824 | 530168176 | $ | 357.42 | 106119 | 530249323 | $ | 2,486.61 |
| 7531 | 14953 | $ | 2,264.04 | 56825 | 530168177 | $ | 483.00 | 106120 | 530249324 | $ | 86.22 |
| 7532 | 14959 | $ | 83.72 | 56826 | 530168178 | $ | 531.30 | 106121 | 530249325 | $ | 8.80 |
| 7533 | 14960 | $ | 83.72 | 56827 | 530168179 | $ | 354.20 | 106122 | 530249329 | $ | 210.28 |
| 7534 | 14961 | $ | 924.14 | 56828 | 530168180 | $ | 341.32 | 106123 | 530249330 | $ | 510.40 |
| 7535 | 14962 | $ | 128.80 | 56829 | 530168181 | $ | 334.88 | 106124 | 530249336 | $ | 2,076.15 |
| 7536 | 14963 | $ | 12,745.95 | 56830 | 530168182 | $ | 338.10 | 106125 | 530249337 | $ | 123.22 |
| 7537 | 14965 | $ | 193.00 | 56831 | 530168183 | $ | 331.66 | 106126 | 530249338 | $ | 59.85 |
| 7538 | 14966 | $ | 547.24 | 56832 | 530168184 | $ | 264.04 | 106127 | 530249341 | $ | 39.00 |
| 7539 | 14969 | $ | 1,589.63 | 56833 | 530168185 | $ | 173.88 | 106128 | 530249344 | $ | 3,702.95 |
| 7540 | 14970 | $ | 55.06 | 56834 | 530168186 | $ | 1,158.43 | 106129 | 530249346 | $ | 265.46 |
| 7541 | 14972 | $ | 167.20 | 56835 | 530168187 | $ | 170.66 | 106130 | 530249349 | $ | 1,284.40 |
| 7542 | 14973 | $ | 257.60 | 56836 | 530168188 | $ | 1,991.75 | 106131 | 530249350 | $ | 1,577.10 |
| 7543 | 14974 | $ | 322.00 | 56837 | 530168189 | $ | 370.30 | 106132 | 530249351 | $ | 13,061.26 |
| 7544 | 14978 | $ | 281.29 | 56838 | 530168191 | $ | 280.14 | 106133 | 530249352 | $ | 37.99 |
| 7545 | 14979 | $ | 31.75 | 56839 | 530168192 | $ | 370.30 | 106134 | 530249356 | $ | 515.49 |
| 7546 | 14980 | $ | 1,900.00 | 56840 | 530168194 | $ | 595.70 | 106135 | 530249357 | $ | 9.66 |
| 7547 | 14981 | $ | 1,755.94 | 56841 | 530168196 | $ | 344.54 | 106136 | 530249359 | $ | 708.46 |
| 7548 | 14982 | $ | 238.05 | 56842 | 530168198 | $ | 90.65 | 106137 | 530249360 | $ | 86.94 |
| 7549 | 14983 | $ | 3,707.13 | 56843 | 530168199 | $ | 344.54 | 106138 | 530249361 | $ | 190.37 |
| 7550 | 14984 | $ | 1,660.29 | 56844 | 530168200 | $ | 199.64 | 106139 | 530249362 | $ | 851.45 |
| 7551 | 14989 | $ | 78.62 | 56845 | 530168201 | $ | 215.74 | 106140 | 530249363 | $ | 276.40 |
| 7552 | 14990 | $ | 247.31 | 56846 | 530168206 | $ | 354.20 | 106141 | 530249364 | $ | 171.60 |
| 7553 | 14991 | $ | 3,097.65 | 56847 | 530168207 | $ | 428.26 | 106142 | 530249367 | $ | 1,018.35 |
| 7554 | 14993 | $ | 348.04 | 56848 | 530168209 | $ | 273.70 | 106143 | 530249368 | $ | 231.60 |
| 7555 | 14994 | $ | 148.17 | 56849 | 530168210 | $ | 1,964.20 | 106144 | 530249372 | $ | 128.25 |
| 7556 | 14995 | $ | 254.80 | 56850 | 530168212 | $ | 193.20 | 106145 | 530249373 | $ | 11,932.94 |
| 7557 | 14996 | $ | 999.05 | 56851 | 530168214 | $ | 123.82 | 106146 | 530249376 | $ | 1,757.97 |
| 7558 | 15000 | $ | 3,220.00 | 56852 | 530168215 | $ | 296.24 | 106147 | 530249378 | $ | 66.41 |
| 7559 | 15002 | $ | 805.00 | 56853 | 530168216 | $ | 154.80 | 106148 | 530249381 | $ | 88.90 |
| 7560 | 15003 | $ | 330.37 | 56854 | 530168217 | $ | 1,899.80 | 106149 | 530249382 | $ | 257.89 |
| 7561 | 15004 | $ | 1,092.06 | 56855 | 530168224 | $ | 202.86 | 106150 | 530249387 | $ | 89.65 |
| 7562 | 15005 | $ | 2,543.80 | 56856 | 530168225 | $ | 299.46 | 106151 | 530249388 | $ | 1,767.30 |
| 7563 | 15007 | $ | 49,400.00 | 56857 | 530168226 | $ | 875.84 | 106152 | 530249389 | $ | 614.59 |
| 7564 | 15012 | $ | 20,736.00 | 56858 | 530168227 | $ | 196.42 | 106153 | 530249390 | $ | 886.05 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7565 | 15014 | $ | 5,130.00 | 56859 | 530168228 | $ | 650.44 | 106154 | 530249392 | $ | 1,669.45 |
| 7566 | 15015 | $ | 28,618.23 | 56860 | 530168229 | $ | 539.14 | 106155 | 530249395 | $ | 129.51 |
| 7567 | 15016 | $ | 2,542.42 | 56861 | 530168240 | $ | 257.60 | 106156 | 530249396 | $ | 3,516.99 |
| 7568 | 15018 | $ | 3,694.00 | 56862 | 530168241 | $ | 212.30 | 106157 | 530249397 | $ | 270.48 |
| 7569 | 15019 | $ | 170.66 | 56863 | 530168244 | $ | 1,890.14 | 106158 | 530249398 | $ | 133.31 |
| 7570 | 15020 | $ | 372.67 | 56864 | 530168245 | $ | 850.08 | 106159 | 530249399 | $ | 616.15 |
| 7571 | 15021 | $ | 74.06 | 56865 | 530168246 | $ | 212.52 | 106160 | 530249401 | $ | 395.80 |
| 7572 | 15022 | $ | 28.98 | 56866 | 530168247 | $ | 218.96 | 106161 | 530249402 | $ | 90.60 |
| 7573 | 15023 | $ | 1,075.55 | 56867 | 530168248 | $ | 228.62 | 106162 | 530249403 | $ | 281.88 |
| 7574 | 15025 | $ | 48.30 | 56868 | 530168249 | $ | 875.84 | 106163 | 530249407 | $ | 1,939.50 |
| 7575 | 15026 | $ | 29.90 | 56869 | 530168251 | $ | 196.42 | 106164 | 530249408 | $ | 149.14 |
| 7576 | 15027 | $ | 19.00 | 56870 | 530168252 | $ | 537.74 | 106165 | 530249409 | $ | 2,344.16 |
| 7577 | 15028 | $ | 188.58 | 56871 | 530168254 | $ | 495.88 | 106166 | 530249411 | $ | 389.62 |
| 7578 | 15029 | $ | 39.68 | 56872 | 530168255 | $ | 516.00 | 106167 | 530249415 | $ | 5,934.35 |
| 7579 | 15032 | $ | 347.56 | 56873 | 530168256 | $ | 117.78 | 106168 | 530249416 | $ | 196.85 |
| 7580 | 15034 | $ | 12.10 | 56874 | 530168257 | $ | 833.98 | 106169 | 530249417 | $ | 4,215.16 |
| 7581 | 15038 | $ | 1,092.00 | 56875 | 530168259 | $ | 618.24 | 106170 | 530249419 | $ | 180.60 |
| 7582 | 15039 | $ | 126.30 | 56876 | 530168261 | $ | 193.20 | 106171 | 530249420 | $ | 66.42 |
| 7583 | 15040 | $ | 0.48 | 56877 | 530168262 | $ | 1,526.28 | 106172 | 530249421 | $ | 7,620.79 |
| 7584 | 15041 | $ | 5,171.78 | 56878 | 530168265 | $ | 505.54 | 106173 | 530249422 | $ | 47.61 |
| 7585 | 15042 | $ | 102.40 | 56879 | 530168268 | $ | 798.56 | 106174 | 530249423 | $ | 74.84 |
| 7586 | 15045 | $ | 381.84 | 56880 | 530168269 | $ | 743.82 | 106175 | 530249426 | $ | 567.20 |
| 7587 | 15049 | $ | 161.00 | 56881 | 530168272 | $ | 508.76 | 106176 | 530249427 | $ | 1,098.86 |
| 7588 | 15050 | $ | 362,337.02 | 56882 | 530168273 | $ | 343.11 | 106177 | 530249428 | $ | 325.25 |
| 7589 | 15051 | $ | 482.50 | 56883 | 530168275 | $ | 115.92 | 106178 | 530249433 | $ | 242.60 |
| 7590 | 15052 | $ | 81.45 | 56884 | 530168276 | $ | 518.42 | 106179 | 530249436 | $ | 152.00 |
| 7591 | 15053 | $ | 12.90 | 56885 | 530168277 | $ | 77.82 | 106180 | 530249437 | $ | 462.68 |
| 7592 | 15054 | $ | 193.44 | 56886 | 530168278 | $ | 830.76 | 106181 | 530249438 | $ | 51.20 |
| 7593 | 15055 | $ | 1,195.00 | 56887 | 530168280 | $ | 315.56 | 106182 | 530249442 | $ | 32.25 |
| 7594 | 15056 | $ | 460.80 | 56888 | 530168281 | $ | 280.14 | 106183 | 530249443 | $ | 1,554.45 |
| 7595 | 15058 | $ | 8.86 | 56889 | 530168284 | $ | 318.78 | 106184 | 530249444 | $ | 722.75 |
| 7596 | 15059 | $ | 2,855.64 | 56890 | 530168285 | $ | 434.70 | 106185 | 530249445 | $ | 228.58 |
| 7597 | 15060 | $ | 49.75 | 56891 | 530168286 | $ | 457.24 | 106186 | 530249446 | $ | 1,476.15 |
| 7598 | 15062 | $ | 602.16 | 56892 | 530168287 | $ | 534.52 | 106187 | 530249447 | $ | 167.20 |
| 7599 | 15065 | $ | 486.22 | 56893 | 530168289 | $ | 1,281.56 | 106188 | 530249449 | $ | 87.07 |
| 7600 | 15068 | $ | 455.68 | 56894 | 530168291 | $ | 715.62 | 106189 | 530249451 | $ | 1,409.22 |
| 7601 | 15069 | $ | 455.68 | 56895 | 530168293 | $ | 186.76 | 106190 | 530249453 | $ | 126.90 |
| 7602 | 15070 | $ | 85.67 | 56896 | 530168294 | $ | 476.56 | 106191 | 530249455 | $ | 1,923.45 |
| 7603 | 15071 | $ | 101.75 | 56897 | 530168295 | $ | 466.90 | 106192 | 530249457 | $ | 68.37 |
| 7604 | 15072 | $ | 3,860.00 | 56898 | 530168299 | $ | 212.52 | 106193 | 530249458 | $ | 42.15 |
| 7605 | 15073 | $ | 2,048.00 | 56899 | 530168301 | $ | 2,415.00 | 106194 | 530249461 | $ | 621.46 |
| 7606 | 15074 | $ | 763.30 | 56900 | 530168302 | $ | 447.58 | 106195 | 530249463 | $ | 4,688.15 |
| 7607 | 15075 | $ | 291.84 | 56901 | 530168305 | $ | 1,622.88 | 106196 | 530249465 | $ | 2,065.95 |
| 7608 | 15076 | $ | 1,368.00 | 56902 | 530168306 | $ | 161.00 | 106197 | 530249469 | $ | 2,266.05 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7609 | 15077 | $ | 191.03 | 56903 | 530168308 | $ | 1,291.22 | 106198 | 530249470 | $ | 7,782.14 |
| 7610 | 15079 | $ | 14.54 | 56904 | 530168310 | $ | 341.32 | 106199 | 530249472 | $ | 193.00 |
| 7611 | 15080 | $ | 983.34 | 56905 | 530168314 | $ | 372.99 | 106200 | 530249475 | $ | 989.00 |
| 7612 | 15082 | $ | 2,425.00 | 56906 | 530168315 | $ | 202.86 | 106201 | 530249476 | $ | 1,089.02 |
| 7613 | 15083 | $ | 235.06 | 56907 | 530168319 | $ | 418.60 | 106202 | 530249478 | $ | 48.46 |
| 7614 | 15085 | $ | 17.03 | 56908 | 530168320 | $ | 631.12 | 106203 | 530249479 | $ | 87.07 |
| 7615 | 15086 | $ | 286.58 | 56909 | 530168323 | $ | 161.25 | 106204 | 530249481 | $ | 193.00 |
| 7616 | 15087 | $ | 386.00 | 56910 | 530168337 | $ | 772.80 | 106205 | 530249482 | $ | 22.11 |
| 7617 | 15088 | $ | 531.30 | 56911 | 530168341 | $ | 2,109.10 | 106206 | 530249483 | $ | 2,283.07 |
| 7618 | 15092 | $ | 315.00 | 56912 | 530168344 | $ | 2,427.88 | 106207 | 530249484 | $ | 64.96 |
| 7619 | 15094 | $ | 2,254.00 | 56913 | 530168345 | $ | 650.44 | 106208 | 530249489 | $ | 230.96 |
| 7620 | 15095 | $ | 322.00 | 56914 | 530168350 | $ | 434.70 | 106209 | 530249493 | $ | 396.09 |
| 7621 | 15096 | $ | 29.50 | 56915 | 530168354 | $ | 531.30 | 106210 | 530249495 | $ | 7,185.45 |
| 7622 | 15097 | $ | 348.00 | 56916 | 530168355 | $ | 450.80 | 106211 | 530249496 | $ | 16,743.10 |
| 7623 | 15101 | $ | 54.16 | 56917 | 530168356 | $ | 1,355.62 | 106212 | 530249497 | $ | 10,902.28 |
| 7624 | 15103 | $ | 1,930.00 | 56918 | 530168357 | $ | 264.04 | 106213 | 530249498 | $ | 127.50 |
| 7625 | 15108 | $ | 1,368.15 | 56919 | 530168358 | $ | 392.84 | 106214 | 530249499 | $ | 104.52 |
| 7626 | 15115 | $ | 965.35 | 56920 | 530168359 | $ | 640.00 | 106215 | 530249500 | $ | 111.53 |
| 7627 | 15116 | $ | 22.68 | 56921 | 530168360 | $ | 279.12 | 106216 | 530249502 | $ | 185.35 |
| 7628 | 15117 | $ | 1,439.55 | 56922 | 530168361 | $ | 763.14 | 106217 | 530249503 | $ | 237.50 |
| 7629 | 15118 | $ | 0.95 | 56923 | 530168362 | $ | 196.42 | 106218 | 530249504 | $ | 223.43 |
| 7630 | 15120 | $ | 13.34 | 56924 | 530168366 | $ | 782.46 | 106219 | 530249508 | $ | 47.64 |
| 7631 | 15122 | $ | 22.83 | 56925 | 530168367 | $ | 161.00 | 106220 | 530249509 | $ | 241.25 |
| 7632 | 15123 | $ | 8,645.00 | 56926 | 530168369 | $ | 1,011.08 | 106221 | 530249510 | $ | 131.41 |
| 7633 | 15125 | $ | 386.00 | 56927 | 530168372 | $ | 189.98 | 106222 | 530249511 | $ | 61.84 |
| 7634 | 15126 | $ | 36.37 | 56928 | 530168374 | $ | 454.02 | 106223 | 530249512 | $ | 215.74 |
| 7635 | 15128 | $ | 1,941.37 | 56929 | 530168376 | $ | 3,220.00 | 106224 | 530249515 | $ | 218.70 |
| 7636 | 15129 | $ | 18.00 | 56930 | 530168381 | $ | 347.76 | 106225 | 530249516 | $ | 252.28 |
| 7637 | 15133 | $ | 35.84 | 56931 | 530168382 | $ | 1,416.80 | 106226 | 530249517 | $ | 11.88 |
| 7638 | 15139 | $ | 25.62 | 56932 | 530168383 | $ | 1,774.39 | 106227 | 530249518 | $ | 508.28 |
| 7639 | 15140 | $ | 85.48 | 56933 | 530168384 | $ | 51.15 | 106228 | 530249521 | $ | 28.98 |
| 7640 | 15141 | $ | 444.52 | 56934 | 530168387 | $ | 644.00 | 106229 | 530249523 | $ | 217.00 |
| 7641 | 15142 | $ | 523.71 | 56935 | 530168388 | $ | 640.78 | 106230 | 530249526 | $ | 739.20 |
| 7642 | 15143 | $ | 497.54 | 56936 | 530168389 | $ | 1,023.96 | 106231 | 530249527 | $ | 4,692.44 |
| 7643 | 15144 | $ | 52.73 | 56937 | 530168391 | $ | 421.82 | 106232 | 530249528 | $ | 135.45 |
| 7644 | 15147 | $ | 289.50 | 56938 | 530168392 | $ | 660.10 | 106233 | 530249534 | $ | 193.50 |
| 7645 | 15148 | $ | 43.97 | 56939 | 530168394 | $ | 3,467.94 | 106234 | 530249539 | $ | 1,094.80 |
| 7646 | 15150 | $ | 538.93 | 56940 | 530168395 | $ | 553.84 | 106235 | 530249540 | $ | 931.45 |
| 7647 | 15151 | $ | 267.58 | 56941 | 530168398 | $ | 376.74 | 106236 | 530249541 | $ | 1,511.85 |
| 7648 | 15152 | $ | 2,048.00 | 56942 | 530168400 | $ | 260.55 | 106237 | 530249542 | $ | 632.10 |
| 7649 | 15153 | $ | 163.65 | 56943 | 530168402 | $ | 386.40 | 106238 | 530249543 | $ | 209.30 |
| 7650 | 15154 | $ | 9.90 | 56944 | 530168403 | $ | 82.56 | 106239 | 530249544 | $ | 264.45 |
| 7651 | 15155 | $ | 220.38 | 56945 | 530168404 | $ | 16.10 | 106240 | 530249545 | $ | 479.50 |
| 7652 | 15156 | $ | 59.37 | 56946 | 530168406 | $ | 270.48 | 106241 | 530249546 | $ | 267.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7653 | 15158 | $ | 66.69 | 56947 | 530168408 | $ | 264.04 | 106242 | 530249547 | $ | 307.80 |
| 7654 | 15162 | $ | 138.56 | 56948 | 530168409 | $ | 293.02 | 106243 | 530249548 | $ | 1,980.30 |
| 7655 | 15163 | $ | 242.54 | 56949 | 530168410 | $ | 598.92 | 106244 | 530249549 | $ | 3,968.00 |
| 7656 | 15164 | $ | 176.85 | 56950 | 530168412 | $ | 270.48 | 106245 | 530249550 | $ | 8,645.03 |
| 7657 | 15165 | $ | 20.48 | 56951 | 530168414 | $ | 483.00 | 106246 | 530249553 | $ | 949.90 |
| 7658 | 15167 | $ | 734.44 | 56952 | 530168417 | $ | 1,365.28 | 106247 | 530249554 | $ | 2,012.50 |
| 7659 | 15168 | $ | 220.39 | 56953 | 530168419 | $ | 631.12 | 106248 | 530249555 | $ | 50.47 |
| 7660 | 15169 | $ | 158.72 | 56954 | 530168423 | $ | 76.80 | 106249 | 530249556 | $ | 218.09 |
| 7661 | 15171 | $ | 78.13 | 56955 | 530168425 | $ | 437.92 | 106250 | 530249557 | $ | 6.35 |
| 7662 | 15172 | $ | 135.08 | 56956 | 530168426 | $ | 370.97 | 106251 | 530249558 | $ | 1,319.80 |
| 7663 | 15175 | $ | 10.85 | 56957 | 530168432 | $ | 1,049.72 | 106252 | 530249560 | $ | 202.86 |
| 7664 | 15176 | $ | 933.57 | 56958 | 530168433 | $ | 511.98 | 106253 | 530249561 | $ | 242.77 |
| 7665 | 15177 | $ | 377.50 | 56959 | 530168434 | $ | 331.66 | 106254 | 530249562 | $ | 2.65 |
| 7666 | 15178 | $ | 12,773.00 | 56960 | 530168435 | $ | 202.86 | 106255 | 530249564 | $ | 64.96 |
| 7667 | 15179 | $ | 262.10 | 56961 | 530168438 | $ | 450.80 | 106256 | 530249565 | $ | 149.28 |
| 7668 | 15180 | $ | 563.20 | 56962 | 530168439 | $ | 515.20 | 106257 | 530249566 | $ | 1,349.74 |
| 7669 | 15181 | $ | 7,285.40 | 56963 | 530168440 | $ | 644.00 | 106258 | 530249568 | $ | 7,028.80 |
| 7670 | 15182 | $ | 74.95 | 56964 | 530168442 | $ | 367.08 | 106259 | 530249570 | $ | 168.10 |
| 7671 | 15183 | $ | 409.36 | 56965 | 530168444 | $ | 837.20 | 106260 | 530249575 | $ | 34.58 |
| 7672 | 15184 | $ | 67.62 | 56966 | 530168445 | $ | 257.60 | 106261 | 530249577 | $ | 1,071.61 |
| 7673 | 15185 | $ | 359.40 | 56967 | 530168446 | $ | 1,062.60 | 106262 | 530249578 | $ | 489.19 |
| 7674 | 15186 | $ | 104.28 | 56968 | 530168447 | $ | 341.32 | 106263 | 530249579 | $ | 7,251.05 |
| 7675 | 15187 | $ | 340.80 | 56969 | 530168448 | $ | 238.28 | 106264 | 530249580 | $ | 831.50 |
| 7676 | 15188 | $ | 109.65 | 56970 | 530168451 | $ | 302.68 | 106265 | 530249581 | $ | 638.55 |
| 7677 | 15191 | $ | 2,560.00 | 56971 | 530168453 | $ | 454.02 | 106266 | 530249582 | $ | 1,355.00 |
| 7678 | 15192 | $ | 2,886.00 | 56972 | 530168455 | $ | 737.38 | 106267 | 530249583 | $ | 238.15 |
| 7679 | 15193 | $ | 322.00 | 56973 | 530168459 | $ | 591.24 | 106268 | 530249584 | $ | 9,121.29 |
| 7680 | 15194 | $ | 0.76 | 56974 | 530168460 | $ | 644.00 | 106269 | 530249585 | $ | 1,809.64 |
| 7681 | 15196 | $ | 22.92 | 56975 | 530168462 | $ | 611.80 | 106270 | 530249586 | $ | 206.08 |
| 7682 | 15197 | $ | 2,322.00 | 56976 | 530168464 | $ | 557.06 | 106271 | 530249591 | $ | 873.50 |
| 7683 | 15198 | $ | 23.16 | 56977 | 530168465 | $ | 1,030.40 | 106272 | 530249592 | $ | 385.02 |
| 7684 | 15199 | $ | 22.23 | 56978 | 530168467 | $ | 437.92 | 106273 | 530249593 | $ | 192.42 |
| 7685 | 15200 | $ | 2,054.97 | 56979 | 530168470 | $ | 1,371.72 | 106274 | 530249595 | $ | 467.56 |
| 7686 | 15201 | $ | 1,610.00 | 56980 | 530168473 | $ | 307.52 | 106275 | 530249596 | $ | 1,640.00 |
| 7687 | 15205 | $ | 8.70 | 56981 | 530168474 | $ | 437.92 | 106276 | 530249597 | $ | 166.05 |
| 7688 | 15207 | $ | 165.10 | 56982 | 530168477 | $ | 524.86 | 106277 | 530249598 | $ | 1,356.08 |
| 7689 | 15210 | $ | 45.02 | 56983 | 530168478 | $ | 244.72 | 106278 | 530249599 | $ | 2,875.70 |
| 7690 | 15211 | $ | 1,108.82 | 56984 | 530168479 | $ | 264.04 | 106279 | 530249600 | $ | 729.66 |
| 7691 | 15212 | $ | 6,952.93 | 56985 | 530168480 | $ | 608.58 | 106280 | 530249602 | $ | 415.13 |
| 7692 | 15213 | $ | 0.03 | 56986 | 530168481 | $ | 644.00 | 106281 | 530249603 | $ | 90.16 |
| 7693 | 15214 | $ | 644.00 | 56987 | 530168483 | $ | 3,245.76 | 106282 | 530249604 | $ | 21.60 |
| 7694 | 15216 | $ | 41.50 | 56988 | 530168484 | $ | 354.20 | 106283 | 530249606 | $ | 44.45 |
| 7695 | 15218 | $ | 102.60 | 56989 | 530168486 | $ | 1,081.92 | 106284 | 530249608 | $ | 47.85 |
| 7696 | 15219 | $ | 54.57 | 56990 | 530168487 | $ | 914.48 | 106285 | 530249609 | $ | 133.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7697 | 15220 | $ | 2,011.29 | 56991 | 530168488 | $ | 273.70 | 106286 | 530249610 | $ | 338.10 |
| 7698 | 15222 | $ | 496.01 | 56992 | 530168489 | $ | 537.74 | 106287 | 530249611 | $ | 3,661.16 |
| 7699 | 15223 | $ | 29.98 | 56993 | 530168491 | $ | 260.82 | 106288 | 530249612 | $ | 0.47 |
| 7700 | 15224 | $ | 278.26 | 56994 | 530168492 | $ | 68.57 | 106289 | 530249613 | $ | 0.63 |
| 7701 | 15229 | $ | 193.00 | 56995 | 530168493 | $ | 595.70 | 106290 | 530249615 | $ | 212.30 |
| 7702 | 15230 | $ | 718.40 | 56996 | 530168494 | $ | 2,447.20 | 106291 | 530249616 | $ | 298.82 |
| 7703 | 15232 | $ | 43.29 | 56997 | 530168495 | $ | 260.22 | 106292 | 530249620 | $ | 870.58 |
| 7704 | 15234 | $ | 6,601.00 | 56998 | 530168496 | $ | 405.72 | 106293 | 530249621 | $ | 568.05 |
| 7705 | 15235 | $ | 31.70 | 56999 | 530168497 | $ | 279.85 | 106294 | 530249622 | $ | 293.02 |
| 7706 | 15236 | $ | 257.60 | 57000 | 530168504 | $ | 199.64 | 106295 | 530249624 | $ | 166.10 |
| 7707 | 15237 | $ | 758.84 | 57001 | 530168508 | $ | 2,576.00 | 106296 | 530249625 | $ | 1,482.27 |
| 7708 | 15239 | $ | 45.92 | 57002 | 530168511 | $ | 305.90 | 106297 | 530249626 | $ | 9.03 |
| 7709 | 15241 | $ | 579.00 | 57003 | 530168515 | $ | 235.06 | 106298 | 530249627 | $ | 212.52 |
| 7710 | 15243 | $ | 343.54 | 57004 | 530168517 | $ | 528.08 | 106299 | 530249628 | $ | 675.50 |
| 7711 | 15245 | $ | 29,214.72 | 57005 | 530168520 | $ | 418.60 | 106300 | 530249629 | $ | 43.86 |
| 7712 | 15246 | $ | 627.90 | 57006 | 530168521 | $ | 206.08 | 106301 | 530249631 | $ | 170.66 |
| 7713 | 15247 | $ | 517.57 | 57007 | 530168524 | $ | 418.60 | 106302 | 530249632 | $ | 1,531.45 |
| 7714 | 15248 | $ | 238.98 | 57008 | 530168525 | $ | 1,284.78 | 106303 | 530249633 | $ | 140.99 |
| 7715 | 15250 | $ | 45.60 | 57009 | 530168526 | $ | 821.10 | 106304 | 530249635 | $ | 334.88 |
| 7716 | 15253 | $ | 373.52 | 57010 | 530168527 | $ | 289.80 | 106305 | 530249636 | $ | 41.86 |
| 7717 | 15254 | $ | 21.94 | 57011 | 530168532 | $ | 128.80 | 106306 | 530249637 | $ | 90.16 |
| 7718 | 15259 | $ | 3,921.92 | 57012 | 530168533 | $ | 128.80 | 106307 | 530249639 | $ | 562.52 |
| 7719 | 15261 | $ | 5,120.00 | 57013 | 530168536 | $ | 705.18 | 106308 | 530249640 | $ | 3,248.72 |
| 7720 | 15262 | $ | 18.00 | 57014 | 530168538 | $ | 38.64 | 106309 | 530249641 | $ | 449.83 |
| 7721 | 15263 | $ | 92.75 | 57015 | 530168541 | $ | 241.50 | 106310 | 530249642 | $ | 11.42 |
| 7722 | 15265 | $ | 2,316.00 | 57016 | 530168543 | $ | 3,342.36 | 106311 | 530249643 | $ | 243.01 |
| 7723 | 15266 | $ | 635.00 | 57017 | 530168544 | $ | 747.04 | 106312 | 530249644 | $ | 1,492.67 |
| 7724 | 15268 | $ | 0.26 | 57018 | 530168547 | $ | 547.40 | 106313 | 530249645 | $ | 87.45 |
| 7725 | 15269 | $ | 181.08 | 57019 | 530168550 | $ | 531.30 | 106314 | 530249648 | $ | 105.71 |
| 7726 | 15270 | $ | 228.56 | 57020 | 530168551 | $ | 1,036.84 | 106315 | 530249649 | $ | 146.56 |
| 7727 | 15274 | $ | 7.06 | 57021 | 530168552 | $ | 341.32 | 106316 | 530249650 | $ | 2,667.30 |
| 7728 | 15275 | $ | 124.00 | 57022 | 530168553 | $ | 63.72 | 106317 | 530249651 | $ | 540.96 |
| 7729 | 15277 | $ | 1,023.72 | 57023 | 530168554 | $ | 495.25 | 106318 | 530249652 | $ | 277.73 |
| 7730 | 15283 | $ | 42.84 | 57024 | 530168557 | $ | 196.42 | 106319 | 530249654 | $ | 177.10 |
| 7731 | 15284 | $ | 733.09 | 57025 | 530168559 | $ | 305.90 | 106320 | 530249655 | $ | 1,074.00 |
| 7732 | 15285 | $ | 35.42 | 57026 | 530168560 | $ | 273.70 | 106321 | 530249657 | $ | 144.75 |
| 7733 | 15286 | $ | 344.54 | 57027 | 530168561 | $ | 618.24 | 106322 | 530249658 | $ | 525.09 |
| 7734 | 15287 | $ | 6,440.00 | 57028 | 530168567 | $ | 96.60 | 106323 | 530249660 | $ | 248.40 |
| 7735 | 15288 | $ | 256.06 | 57029 | 530168568 | $ | 1,094.80 | 106324 | 530249661 | $ | 177.51 |
| 7736 | 15289 | $ | 363.69 | 57030 | 530168571 | $ | 1,060.20 | 106325 | 530249662 | $ | 218.90 |
| 7737 | 15291 | $ | 12,573.95 | 57031 | 530168575 | $ | 3,458.28 | 106326 | 530249663 | $ | 407.86 |
| 7738 | 15292 | $ | 1,290.00 | 57032 | 530168578 | $ | 1,255.80 | 106327 | 530249665 | $ | 1,131.75 |
| 7739 | 15293 | $ | 81.92 | 57033 | 530168579 | $ | 241.50 | 106328 | 530249667 | $ | 1,092.77 |
| 7740 | 15294 | $ | 6.46 | 57034 | 530168584 | $ | 724.50 | 106329 | 530249668 | $ | 247.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7741 | 15295 | $ | 21,950.64 | 57035 | 530168585 | $ | 241.50 | 106330 | 530249671 | $ | 563.50 |
| 7742 | 15296 | $ | 402.35 | 57036 | 530168586 | $ | 756.70 | 106331 | 530249673 | $ | 43.11 |
| 7743 | 15298 | $ | 322.00 | 57037 | 530168588 | $ | 273.70 | 106332 | 530249675 | $ | 610.05 |
| 7744 | 15301 | $ | 347.70 | 57038 | 530168591 | $ | 115.92 | 106333 | 530249677 | $ | 1,770.95 |
| 7745 | 15302 | $ | 923.27 | 57039 | 530168593 | $ | 6,440.00 | 106334 | 530249678 | $ | 174.34 |
| 7746 | 15304 | $ | 25.60 | 57040 | 530168595 | $ | 579.60 | 106335 | 530249679 | $ | 886.14 |
| 7747 | 15305 | $ | 449.00 | 57041 | 530168596 | $ | 540.96 | 106336 | 530249680 | $ | 618.28 |
| 7748 | 15306 | $ | 257.50 | 57042 | 530168597 | $ | 302.68 | 106337 | 530249681 | $ | 428.99 |
| 7749 | 15309 | $ | 77.63 | 57043 | 530168598 | $ | 363.86 | 106338 | 530249682 | $ | 323.94 |
| 7750 | 15312 | $ | 879.49 | 57044 | 530168599 | $ | 325.22 | 106339 | 530249684 | $ | 58.34 |
| 7751 | 15313 | $ | 3,703.00 | 57045 | 530168601 | $ | 273.70 | 106340 | 530249685 | $ | 464.50 |
| 7752 | 15314 | $ | 447.58 | 57046 | 530168602 | $ | 679.42 | 106341 | 530249686 | $ | 180.32 |
| 7753 | 15315 | $ | 1,424.54 | 57047 | 530168603 | $ | 402.50 | 106342 | 530249687 | $ | 232.55 |
| 7754 | 15316 | $ | 322.00 | 57048 | 530168604 | $ | 885.50 | 106343 | 530249688 | $ | 1,249.75 |
| 7755 | 15318 | $ | 965.00 | 57049 | 530168605 | $ | 68.20 | 106344 | 530249689 | $ | 604.60 |
| 7756 | 15319 | $ | 76.77 | 57050 | 530168606 | $ | 524.86 | 106345 | 530249690 | $ | 626.35 |
| 7757 | 15320 | $ | 192.87 | 57051 | 530168607 | $ | 7,653.94 | 106346 | 530249691 | $ | 1,008.20 |
| 7758 | 15321 | $ | 44.90 | 57052 | 530168609 | $ | 318.78 | 106347 | 530249693 | $ | 273.70 |
| 7759 | 15324 | $ | 5.12 | 57053 | 530168610 | $ | 682.64 | 106348 | 530249694 | $ | 642.47 |
| 7760 | 15327 | $ | 966.00 | 57054 | 530168613 | $ | 238.28 | 106349 | 530249696 | $ | 197.55 |
| 7761 | 15328 | $ | 1,122.05 | 57055 | 530168615 | $ | 454.02 | 106350 | 530249697 | $ | 518.85 |
| 7762 | 15329 | $ | 54.12 | 57056 | 530168616 | $ | 421.82 | 106351 | 530249699 | $ | 160.06 |
| 7763 | 15330 | $ | 437.76 | 57057 | 530168617 | $ | 350.98 | 106352 | 530249700 | $ | 316.45 |
| 7764 | 15332 | $ | 315.56 | 57058 | 530168618 | $ | 264.04 | 106353 | 530249701 | $ | 1,826.99 |
| 7765 | 15333 | $ | 342.00 | 57059 | 530168620 | $ | 225.40 | 106354 | 530249704 | $ | 235.79 |
| 7766 | 15336 | $ | 3,574.20 | 57060 | 530168622 | $ | 788.90 | 106355 | 530249705 | $ | 130.35 |
| 7767 | 15337 | $ | 202.65 | 57061 | 530168624 | $ | 48.30 | 106356 | 530249706 | $ | 172.06 |
| 7768 | 15338 | $ | 664.50 | 57062 | 530168625 | $ | 405.72 | 106357 | 530249707 | $ | 97.83 |
| 7769 | 15339 | $ | 2,983.01 | 57063 | 530168629 | $ | 724.50 | 106358 | 530249709 | $ | 887.83 |
| 7770 | 15341 | $ | 238.24 | 57064 | 530168631 | $ | 779.24 | 106359 | 530249710 | $ | 328.44 |
| 7771 | 15343 | $ | 1,062.60 | 57065 | 530168634 | $ | 312.34 | 106360 | 530249711 | $ | 770.50 |
| 7772 | 15344 | $ | 837.20 | 57066 | 530168635 | $ | 347.76 | 106361 | 530249712 | $ | 2,223.20 |
| 7773 | 15345 | $ | 1,030.40 | 57067 | 530168636 | $ | 218.96 | 106362 | 530249714 | $ | 70.95 |
| 7774 | 15347 | $ | 267.89 | 57068 | 530168638 | $ | 177.10 | 106363 | 530249718 | $ | 6.50 |
| 7775 | 15349 | $ | 6.30 | 57069 | 530168640 | $ | 235.06 | 106364 | 530249721 | $ | 8,858.48 |
| 7776 | 15350 | $ | 471.37 | 57070 | 530168641 | $ | 621.46 | 106365 | 530249722 | $ | 104.49 |
| 7777 | 15351 | $ | 322.00 | 57071 | 530168642 | $ | 151.34 | 106366 | 530249723 | $ | 2,608.45 |
| 7778 | 15352 | $ | 1.58 | 57072 | 530168644 | $ | 418.60 | 106367 | 530249724 | $ | 2,118.76 |
| 7779 | 15353 | $ | 79.59 | 57073 | 530168645 | $ | 306.53 | 106368 | 530249726 | $ | 125.45 |
| 7780 | 15354 | $ | 1,991.00 | 57074 | 530168646 | $ | 186.76 | 106369 | 530249729 | $ | 183.69 |
| 7781 | 15356 | $ | 424.60 | 57075 | 530168649 | $ | 344.54 | 106370 | 530249732 | $ | 1,802.82 |
| 7782 | 15358 | $ | 1,922.00 | 57076 | 530168651 | $ | 447.58 | 106371 | 530249733 | $ | 1,788.07 |
| 7783 | 15360 | $ | 646.29 | 57077 | 530168654 | $ | 364.44 | 106372 | 530249736 | $ | 113.08 |
| 7784 | 15363 | $ | 59.05 | 57078 | 530168656 | $ | 318.78 | 106373 | 530249738 | $ | 83.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7785 | 15364 | $ | 1,391.90 | 57079 | 530168659 | $ | 267.26 | 106374 | 530249747 | $ | 1,182.69 |
| 7786 | 15369 | $ | 11.78 | 57080 | 530168662 | $ | 112.70 | 106375 | 530249748 | $ | 226.66 |
| 7787 | 15371 | $ | 2,210.29 | 57081 | 530168664 | $ | 1,059.38 | 106376 | 530249749 | $ | 1,289.50 |
| 7788 | 15372 | $ | 5,120.00 | 57082 | 530168666 | $ | 644.00 | 106377 | 530249752 | $ | 857.68 |
| 7789 | 15373 | $ | 537.60 | 57083 | 530168667 | $ | 334.88 | 106378 | 530249754 | $ | 390.80 |
| 7790 | 15374 | $ | 927.36 | 57084 | 530168678 | $ | 911.26 | 106379 | 530249756 | $ | 47.74 |
| 7791 | 15375 | $ | 33.22 | 57085 | 530168679 | $ | 235.06 | 106380 | 530249758 | $ | 2,922.75 |
| 7792 | 15377 | $ | 3,860.00 | 57086 | 530168681 | $ | 1,098.02 | 106381 | 530249759 | $ | 6,312.83 |
| 7793 | 15379 | $ | 344.00 | 57087 | 530168682 | $ | 714.84 | 106382 | 530249761 | $ | 120.81 |
| 7794 | 15380 | $ | 2,219.50 | 57088 | 530168684 | $ | 1,455.37 | 106383 | 530249762 | $ | 312.53 |
| 7795 | 15382 | $ | 34.82 | 57089 | 530168686 | $ | 1,581.02 | 106384 | 530249763 | $ | 434.09 |
| 7796 | 15385 | $ | 47.13 | 57090 | 530168687 | $ | 1,345.96 | 106385 | 530249765 | $ | 303.45 |
| 7797 | 15386 | $ | 1,058.08 | 57091 | 530168689 | $ | 3,640.00 | 106386 | 530249769 | $ | 315.59 |
| 7798 | 15388 | $ | 358.40 | 57092 | 530168690 | $ | 3,860.78 | 106387 | 530249770 | $ | 4,588.50 |
| 7799 | 15389 | $ | 92.65 | 57093 | 530168691 | $ | 595.70 | 106388 | 530249771 | $ | 44.45 |
| 7800 | 15390 | $ | 322.00 | 57094 | 530168692 | $ | 573.16 | 106389 | 530249773 | $ | 424.14 |
| 7801 | 15391 | $ | 73.34 | 57095 | 530168696 | $ | 254.38 | 106390 | 530249774 | $ | 19.80 |
| 7802 | 15392 | $ | 256.69 | 57096 | 530168698 | $ | 378.14 | 106391 | 530249775 | $ | 1,787.04 |
| 7803 | 15393 | $ | 3,291.32 | 57097 | 530168703 | $ | 331.66 | 106392 | 530249777 | $ | 1,370.57 |
| 7804 | 15394 | $ | 395.12 | 57098 | 530168707 | $ | 2,051.14 | 106393 | 530249780 | $ | 223.61 |
| 7805 | 15395 | $ | 151.34 | 57099 | 530168709 | $ | 126.84 | 106394 | 530249781 | $ | 279.85 |
| 7806 | 15396 | $ | 342.00 | 57100 | 530168714 | $ | 653.66 | 106395 | 530249784 | $ | 128.80 |
| 7807 | 15397 | $ | 844.12 | 57101 | 530168715 | $ | 418.60 | 106396 | 530249786 | $ | 357.44 |
| 7808 | 15398 | $ | 30.88 | 57102 | 530168718 | $ | 940.24 | 106397 | 530249788 | $ | 2,488.74 |
| 7809 | 15400 | $ | 7.64 | 57103 | 530168722 | $ | 331.66 | 106398 | 530249790 | $ | 31.75 |
| 7810 | 15402 | $ | 5.50 | 57104 | 530168724 | $ | 283.36 | 106399 | 530249792 | $ | 8,096.05 |
| 7811 | 15404 | $ | 655.10 | 57105 | 530168726 | $ | 1,587.46 | 106400 | 530249793 | $ | 287.85 |
| 7812 | 15405 | $ | 1,611.19 | 57106 | 530168727 | $ | 837.00 | 106401 | 530249794 | $ | 1,185.03 |
| 7813 | 15406 | $ | 3.22 | 57107 | 530168728 | $ | 821.10 | 106402 | 530249795 | $ | 215.74 |
| 7814 | 15407 | $ | 655.10 | 57108 | 530168729 | $ | 267.26 | 106403 | 530249796 | $ | 363.86 |
| 7815 | 15410 | $ | 4,527.32 | 57109 | 530168730 | $ | 80.50 | 106404 | 530249798 | $ | 7,451.69 |
| 7816 | 15411 | $ | 489.44 | 57110 | 530168731 | $ | 3,220.00 | 106405 | 530249799 | $ | 974.84 |
| 7817 | 15413 | $ | 415.38 | 57111 | 530168738 | $ | 911.26 | 106406 | 530249800 | $ | 402.50 |
| 7818 | 15414 | $ | 295.59 | 57112 | 530168739 | $ | 531.30 | 106407 | 530249801 | $ | 612.65 |
| 7819 | 15415 | $ | 257.60 | 57113 | 530168740 | $ | 1,825.74 | 106408 | 530249802 | $ | 1,643.99 |
| 7820 | 15417 | $ | 1,216.66 | 57114 | 530168743 | $ | 547.40 | 106409 | 530249803 | $ | 99.01 |
| 7821 | 15419 | $ | 112.25 | 57115 | 530168744 | $ | 640.00 | 106410 | 530249805 | $ | 323.47 |
| 7822 | 15420 | $ | 22.00 | 57116 | 530168745 | $ | 257.60 | 106411 | 530249806 | $ | 137.55 |
| 7823 | 15422 | $ | 466.28 | 57117 | 530168749 | $ | 376.74 | 106412 | 530249807 | $ | 464.69 |
| 7824 | 15424 | $ | 6.26 | 57118 | 530168752 | $ | 164.22 | 106413 | 530249808 | $ | 4,591.90 |
| 7825 | 15426 | $ | 11.26 | 57119 | 530168753 | $ | 640.78 | 106414 | 530249810 | $ | 228.53 |
| 7826 | 15427 | $ | 22.00 | 57120 | 530168754 | $ | 383.18 | 106415 | 530249815 | $ | 12.88 |
| 7827 | 15429 | $ | 151.93 | 57121 | 530168756 | $ | 524.86 | 106416 | 530249816 | $ | 1,987.05 |
| 7828 | 15430 | $ | 88.34 | 57122 | 530168760 | $ | 354.20 | 106417 | 530249817 | $ | 2,422.20 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7829 | 15431 | $ | 36.89 | 57123 | 530168761 | $ | 1,287.96 | 106418 | 530249818 | $ | 56.07 |
| 7830 | 15432 | $ | 699.79 | 57124 | 530168763 | $ | 569.94 | 106419 | 530249820 | $ | 2,305.03 |
| 7831 | 15438 | $ | 913.91 | 57125 | 530168765 | $ | 489.44 | 106420 | 530249821 | $ | 559.35 |
| 7832 | 15442 | $ | 311.00 | 57126 | 530168766 | $ | 206.08 | 106421 | 530249822 | $ | 68.23 |
| 7833 | 15443 | $ | 123.00 | 57127 | 530168767 | $ | 1,120.56 | 106422 | 530249823 | $ | 3,732.70 |
| 7834 | 15444 | $ | 653.50 | 57128 | 530168771 | $ | 1,357.75 | 106423 | 530249824 | $ | 155.90 |
| 7835 | 15447 | $ | 70.24 | 57129 | 530168775 | $ | 895.16 | 106424 | 530249825 | $ | 856.49 |
| 7836 | 15448 | $ | 644.00 | 57130 | 530168777 | $ | 962.78 | 106425 | 530249826 | $ | 29,659.07 |
| 7837 | 15450 | $ | 101.92 | 57131 | 530168780 | $ | 25.60 | 106426 | 530249827 | $ | 3,518.86 |
| 7838 | 15451 | $ | 1,408.00 | 57132 | 530168781 | $ | 672.98 | 106427 | 530249828 | $ | 348.54 |
| 7839 | 15452 | $ | 454.00 | 57133 | 530168782 | $ | 676.20 | 106428 | 530249829 | $ | 30.90 |
| 7840 | 15455 | $ | 630.43 | 57134 | 530168783 | $ | 885.50 | 106429 | 530249830 | $ | 727.15 |
| 7841 | 15456 | $ | 488.05 | 57135 | 530168785 | $ | 322.00 | 106430 | 530249833 | $ | 24,896.20 |
| 7842 | 15458 | $ | 172.86 | 57136 | 530168788 | $ | 251.16 | 106431 | 530249834 | $ | 7,451.22 |
| 7843 | 15461 | $ | 2,560.00 | 57137 | 530168790 | $ | 788.90 | 106432 | 530249836 | $ | 389.62 |
| 7844 | 15463 | $ | 39.13 | 57138 | 530168791 | $ | 512.00 | 106433 | 530249838 | $ | 99.82 |
| 7845 | 15464 | $ | 31.50 | 57139 | 530168793 | $ | 312.34 | 106434 | 530249840 | $ | 1,828.85 |
| 7846 | 15466 | $ | 269.40 | 57140 | 530168802 | $ | 212.52 | 106435 | 530249845 | $ | 7.75 |
| 7847 | 15467 | $ | 15.97 | 57141 | 530168803 | $ | 92.88 | 106436 | 530249846 | $ | 126.18 |
| 7848 | 15468 | $ | 88.03 | 57142 | 530168804 | $ | 357.42 | 106437 | 530249848 | $ | 36.12 |
| 7849 | 15469 | $ | 1,699.07 | 57143 | 530168808 | $ | 144.90 | 106438 | 530249849 | $ | 338.10 |
| 7850 | 15473 | $ | 191.71 | 57144 | 530168811 | $ | 1,230.04 | 106439 | 530249853 | $ | 122.36 |
| 7851 | 15475 | $ | 103.20 | 57145 | 530168812 | $ | 536.48 | 106440 | 530249854 | $ | 1,738.80 |
| 7852 | 15476 | $ | 111.26 | 57146 | 530168813 | $ | 273.70 | 106441 | 530249857 | $ | 450.65 |
| 7853 | 15478 | $ | 531.22 | 57147 | 530168814 | $ | 328.44 | 106442 | 530249858 | $ | 71.77 |
| 7854 | 15480 | $ | 386.00 | 57148 | 530168815 | $ | 566.72 | 106443 | 530249862 | $ | 11,369.85 |
| 7855 | 15481 | $ | 2,957.00 | 57149 | 530168816 | $ | 8,140.16 | 106444 | 530249863 | $ | 190.74 |
| 7856 | 15483 | $ | 648.56 | 57150 | 530168817 | $ | 611.80 | 106445 | 530249866 | $ | 330.72 |
| 7857 | 15486 | $ | 644.00 | 57151 | 530168818 | $ | 776.02 | 106446 | 530249867 | $ | 185.42 |
| 7858 | 15487 | $ | 405.55 | 57152 | 530168819 | $ | 1,004.64 | 106447 | 530249868 | $ | 60.03 |
| 7859 | 15490 | $ | 22.54 | 57153 | 530168820 | $ | 283.36 | 106448 | 530249878 | $ | 380.55 |
| 7860 | 15491 | $ | 12.29 | 57154 | 530168821 | $ | 483.00 | 106449 | 530249879 | $ | 141.68 |
| 7861 | 15492 | $ | 138.05 | 57155 | 530168822 | $ | 637.56 | 106450 | 530249881 | $ | 61.20 |
| 7862 | 15494 | $ | 171.00 | 57156 | 530168823 | $ | 225.40 | 106451 | 530249882 | $ | 120.29 |
| 7863 | 15495 | $ | 128.27 | 57157 | 530168824 | $ | 325.22 | 106452 | 530249884 | $ | 16.72 |
| 7864 | 15498 | $ | 2,045.80 | 57158 | 530168825 | $ | 530.75 | 106453 | 530249887 | $ | 3,077.58 |
| 7865 | 15500 | $ | 118.63 | 57159 | 530168827 | $ | 405.72 | 106454 | 530249890 | $ | 2,265.43 |
| 7866 | 15501 | $ | 2.88 | 57160 | 530168828 | $ | 483.00 | 106455 | 530249891 | $ | 64.50 |
| 7867 | 15510 | $ | 144.90 | 57161 | 530168829 | $ | 653.66 | 106456 | 530249892 | $ | 7,081.38 |
| 7868 | 15511 | $ | 40.47 | 57162 | 530168830 | $ | 1,487.64 | 106457 | 530249894 | $ | 99.82 |
| 7869 | 15512 | $ | 38.64 | 57163 | 530168831 | $ | 161.00 | 106458 | 530249895 | $ | 245.82 |
| 7870 | 15516 | $ | 90.71 | 57164 | 530168832 | $ | 843.64 | 106459 | 530249896 | $ | 309.36 |
| 7871 | 15517 | $ | 248.00 | 57165 | 530168833 | $ | 2,167.06 | 106460 | 530249897 | $ | 2,413.10 |
| 7872 | 15520 | $ | 3,640.00 | 57166 | 530168834 | $ | 2,009.28 | 106461 | 530249898 | $ | 975.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7873 | 15522 | $ | 411.33 | 57167 | 530168835 | $ | 473.34 | 106462 | 530249899 | $ | 85.61 |
| 7874 | 15523 | $ | 206.08 | 57168 | 530168836 | $ | 1,223.60 | 106463 | 530249900 | $ | 318.03 |
| 7875 | 15524 | $ | 1,030.00 | 57169 | 530168837 | $ | 859.74 | 106464 | 530249901 | $ | 1,117.68 |
| 7876 | 15527 | $ | 644.00 | 57170 | 530168838 | $ | 692.30 | 106465 | 530249902 | $ | 1,284.40 |
| 7877 | 15528 | $ | 220.11 | 57171 | 530168839 | $ | 489.44 | 106466 | 530249904 | $ | 70.95 |
| 7878 | 15529 | $ | 486.22 | 57172 | 530168840 | $ | 776.02 | 106467 | 530249908 | $ | 241.57 |
| 7879 | 15533 | $ | 309.59 | 57173 | 530168841 | $ | 721.28 | 106468 | 530249913 | $ | 144.90 |
| 7880 | 15534 | $ | 773.71 | 57174 | 530168843 | $ | 692.30 | 106469 | 530249915 | $ | 459.03 |
| 7881 | 15535 | $ | 213.75 | 57175 | 530168844 | $ | 363.86 | 106470 | 530249916 | $ | 564.20 |
| 7882 | 15536 | $ | 292.92 | 57176 | 530168845 | $ | 338.10 | 106471 | 530249922 | $ | 87.15 |
| 7883 | 15537 | $ | 1,288.00 | 57177 | 530168846 | $ | 10,651.76 | 106472 | 530249927 | $ | 196.00 |
| 7884 | 15538 | $ | 1,932.98 | 57178 | 530168847 | $ | 830.76 | 106473 | 530249929 | $ | 183.54 |
| 7885 | 15540 | $ | 84.95 | 57179 | 530168848 | $ | 354.20 | 106474 | 530249930 | $ | 359.18 |
| 7886 | 15543 | $ | 1,265.46 | 57180 | 530168849 | $ | 357.42 | 106475 | 530249932 | $ | 936.90 |
| 7887 | 15544 | $ | 322.00 | 57181 | 530168850 | $ | 39,673.62 | 106476 | 530249933 | $ | 810.10 |
| 7888 | 15545 | $ | 617.92 | 57182 | 530168851 | $ | 1,481.20 | 106477 | 530249934 | $ | 695.28 |
| 7889 | 15548 | $ | 898.00 | 57183 | 530168852 | $ | 666.54 | 106478 | 530249935 | $ | 173.70 |
| 7890 | 15549 | $ | 966.00 | 57184 | 530168853 | $ | 257.60 | 106479 | 530249937 | $ | 645.18 |
| 7891 | 15550 | $ | 183.54 | 57185 | 530168854 | $ | 4,495.12 | 106480 | 530249940 | $ | 1,364.51 |
| 7892 | 15551 | $ | 481.28 | 57186 | 530168855 | $ | 2,067.24 | 106481 | 530249942 | $ | 67.62 |
| 7893 | 15552 | $ | 644.00 | 57187 | 530168856 | $ | 457.24 | 106482 | 530249943 | $ | 2,810.42 |
| 7894 | 15555 | $ | 322.00 | 57188 | 530168857 | $ | 350.98 | 106483 | 530249944 | $ | 2,399.81 |
| 7895 | 15556 | $ | 3,797.31 | 57189 | 530168858 | $ | 544.18 | 106484 | 530249945 | $ | 384.40 |
| 7896 | 15559 | $ | 915.69 | 57190 | 530168859 | $ | 1,078.70 | 106485 | 530249946 | $ | 163.02 |
| 7897 | 15560 | $ | 17.86 | 57191 | 530168860 | $ | 186.76 | 106486 | 530249947 | $ | 1,176.57 |
| 7898 | 15561 | $ | 33.00 | 57192 | 530168861 | $ | 344.54 | 106487 | 530249949 | $ | 779.80 |
| 7899 | 15562 | $ | 63.36 | 57193 | 530168862 | $ | 978.88 | 106488 | 530249955 | $ | 411.71 |
| 7900 | 15563 | $ | 14,750.00 | 57194 | 530168863 | $ | 1,713.04 | 106489 | 530249956 | $ | 39,485.00 |
| 7901 | 15564 | $ | 129.00 | 57195 | 530168864 | $ | 405.72 | 106490 | 530249957 | $ | 80.67 |
| 7902 | 15565 | $ | 179.97 | 57196 | 530168865 | $ | 315.56 | 106491 | 530249958 | $ | 258.90 |
| 7903 | 15566 | $ | 34.94 | 57197 | 530168866 | $ | 276.92 | 106492 | 530249959 | $ | 173.70 |
| 7904 | 15572 | $ | 2.00 | 57198 | 530168867 | $ | 1,210.72 | 106493 | 530249960 | $ | 57.80 |
| 7905 | 15573 | $ | 1,688.75 | 57199 | 530168868 | $ | 486.22 | 106494 | 530249961 | $ | 5,086.16 |
| 7906 | 15575 | $ | 2,688.00 | 57200 | 530168869 | $ | 1,494.08 | 106495 | 530249965 | $ | 161.00 |
| 7907 | 15576 | $ | 5.04 | 57201 | 530168870 | $ | 627.90 | 106496 | 530249969 | $ | 385.05 |
| 7908 | 15577 | $ | 877.25 | 57202 | 530168871 | $ | 357.42 | 106497 | 530249973 | $ | 307.67 |
| 7909 | 15578 | $ | 10,240.00 | 57203 | 530168872 | $ | 148.12 | 106498 | 530249974 | $ | 3,852.80 |
| 7910 | 15580 | $ | 342.00 | 57204 | 530168873 | $ | 2,482.62 | 106499 | 530249975 | $ | 1,973.25 |
| 7911 | 15581 | $ | 8.33 | 57205 | 530168874 | $ | 634.34 | 106500 | 530249976 | $ | 633.74 |
| 7912 | 15582 | $ | 482.50 | 57206 | 530168875 | $ | 283.36 | 106501 | 530249977 | $ | 276.20 |
| 7913 | 15585 | $ | 51.20 | 57207 | 530168876 | $ | 344.54 | 106502 | 530249978 | $ | 616.15 |
| 7914 | 15586 | $ | 921.00 | 57208 | 530168877 | $ | 466.90 | 106503 | 530249981 | $ | 354.20 |
| 7915 | 15587 | $ | 5,529.60 | 57209 | 530168878 | $ | 1,059.38 | 106504 | 530249985 | $ | 1,914.60 |
| 7916 | 15588 | $ | 81.92 | 57210 | 530168879 | $ | 225.40 | 106505 | 530249987 | $ | 39.60 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917 | 15590 | $ | 665.00 | 57211 | 530168880 | $ | 309.12 | 106506 | 530249988 | $ | 3,458.78 |
| 7918 | 15591 | $ | 5,170.18 | 57212 | 530168881 | $ | 557.06 | 106507 | 530249989 | $ | 161.00 |
| 7919 | 15592 | $ | 271.04 | 57213 | 530168882 | $ | 1,503.74 | 106508 | 530249990 | $ | 1,814.25 |
| 7920 | 15593 | $ | 736.34 | 57214 | 530168883 | $ | 251.16 | 106509 | 530249992 | $ | 165.19 |
| 7921 | 15594 | $ | 33.54 | 57215 | 530168884 | $ | 17.10 | 106510 | 530249994 | $ | 56.81 |
| 7922 | 15598 | $ | 907.65 | 57216 | 530168885 | $ | 660.10 | 106511 | 530249995 | $ | 513.05 |
| 7923 | 15600 | $ | 261.60 | 57217 | 530168886 | $ | 225.40 | 106512 | 530249996 | $ | 225.26 |
| 7924 | 15601 | $ | 579.00 | 57218 | 530168887 | $ | 315.56 | 106513 | 530249997 | $ | 569.60 |
| 7925 | 15604 | $ | 358.29 | 57219 | 530168888 | $ | 534.52 | 106514 | 530249998 | $ | 31.82 |
| 7926 | 15605 | $ | 508.45 | 57220 | 530168889 | $ | 357.42 | 106515 | 530250000 | $ | 513.40 |
| 7927 | 15607 | $ | 130.25 | 57221 | 530168890 | $ | 331.66 | 106516 | 530250001 | $ | 279.85 |
| 7928 | 15608 | $ | 457.98 | 57222 | 530168891 | $ | 785.68 | 106517 | 530250002 | $ | 822.20 |
| 7929 | 15609 | $ | 322.00 | 57223 | 530168892 | $ | 1,432.90 | 106518 | 530250004 | $ | 257.60 |
| 7930 | 15610 | $ | 537.60 | 57224 | 530168893 | $ | 260.82 | 106519 | 530250008 | $ | 357.42 |
| 7931 | 15611 | $ | 696.32 | 57225 | 530168894 | $ | 344.54 | 106520 | 530250013 | $ | 58.90 |
| 7932 | 15612 | $ | 232.90 | 57226 | 530168895 | $ | 235.06 | 106521 | 530250015 | $ | 1,556.85 |
| 7933 | 15615 | $ | 593.00 | 57227 | 530168896 | $ | 288.32 | 106522 | 530250016 | $ | 220.05 |
| 7934 | 15616 | $ | 483.51 | 57228 | 530168897 | $ | 312.34 | 106523 | 530250017 | $ | 64.40 |
| 7935 | 15620 | $ | 1,370.13 | 57229 | 530168898 | $ | 296.24 | 106524 | 530250019 | $ | 308.10 |
| 7936 | 15621 | $ | 483.00 | 57230 | 530168899 | $ | 280.14 | 106525 | 530250020 | $ | 13.47 |
| 7937 | 15622 | $ | 7,579.37 | 57231 | 530168900 | $ | 408.94 | 106526 | 530250021 | $ | 5,184.08 |
| 7938 | 15625 | $ | 322.00 | 57232 | 530168901 | $ | 10,619.56 | 106527 | 530250023 | $ | 3,434.73 |
| 7939 | 15626 | $ | 1,932.50 | 57233 | 530168902 | $ | 463.68 | 106528 | 530250025 | $ | 1,590.52 |
| 7940 | 15627 | $ | 1,024.20 | 57234 | 530168903 | $ | 560.28 | 106529 | 530250026 | $ | 269.04 |
| 7941 | 15628 | $ | 96.60 | 57235 | 530168904 | $ | 373.52 | 106530 | 530250028 | $ | 135.45 |
| 7942 | 15631 | $ | 560.20 | 57236 | 530168905 | $ | 653.66 | 106531 | 530250029 | $ | 228.60 |
| 7943 | 15634 | $ | 579.00 | 57237 | 530168906 | $ | 154.56 | 106532 | 530250030 | $ | 12,611.13 |
| 7944 | 15635 | $ | 579.00 | 57238 | 530168907 | $ | 1,548.82 | 106533 | 530250032 | $ | 106.15 |
| 7945 | 15637 | $ | 6,109.82 | 57239 | 530168908 | $ | 508.76 | 106534 | 530250034 | $ | 1,230.90 |
| 7946 | 15640 | $ | 76.80 | 57240 | 530168909 | $ | 305.90 | 106535 | 530250036 | $ | 327.97 |
| 7947 | 15642 | $ | 116.83 | 57241 | 530168910 | $ | 1,725.92 | 106536 | 530250037 | $ | 254.11 |
| 7948 | 15644 | $ | 41.02 | 57242 | 530168911 | $ | 621.40 | 106537 | 530250039 | $ | 63,622.65 |
| 7949 | 15645 | $ | 841.48 | 57243 | 530168912 | $ | 270.48 | 106538 | 530250041 | $ | 5,118.75 |
| 7950 | 15646 | $ | 71.68 | 57244 | 530168913 | $ | 228.62 | 106539 | 530250042 | $ | 99.37 |
| 7951 | 15649 | $ | 186.30 | 57245 | 530168914 | $ | 1,874.04 | 106540 | 530250045 | $ | 158.95 |
| 7952 | 15652 | $ | 4,614.48 | 57246 | 530168915 | $ | 1,523.06 | 106541 | 530250046 | $ | 332.02 |
| 7953 | 15653 | $ | 415.18 | 57247 | 530168916 | $ | 505.54 | 106542 | 530250047 | $ | 18.06 |
| 7954 | 15654 | $ | 247.94 | 57248 | 530168917 | $ | 1,696.94 | 106543 | 530250048 | $ | 415.50 |
| 7955 | 15655 | $ | 529.18 | 57249 | 530168918 | $ | 350.98 | 106544 | 530250049 | $ | 309.60 |
| 7956 | 15656 | $ | 966.00 | 57250 | 530168919 | $ | 605.36 | 106545 | 530250050 | $ | 93.38 |
| 7957 | 15657 | $ | 157.03 | 57251 | 530168920 | $ | 766.36 | 106546 | 530250051 | $ | 5,973.50 |
| 7958 | 15660 | $ | 324.27 | 57252 | 530168921 | $ | 257.60 | 106547 | 530250054 | $ | 160.74 |
| 7959 | 15661 | $ | 260.55 | 57253 | 530168922 | $ | 412.16 | 106548 | 530250055 | $ | 115.92 |
| 7960 | 15664 | $ | 13,315.95 | 57254 | 530168923 | $ | 247.94 | 106549 | 530250056 | $ | 334.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7961 | 15665 | $ | 386.00 | 57255 | 530168924 | $ | 499.10 | 106550 | 530250057 | $ | 222.24 |
| 7962 | 15666 | $ | 261.12 | 57256 | 530168925 | $ | 283.36 | 106551 | 530250058 | $ | 212.52 |
| 7963 | 15667 | $ | 338.10 | 57257 | 530168926 | $ | 1,362.06 | 106552 | 530250059 | $ | 81.66 |
| 7964 | 15669 | $ | 138.96 | 57258 | 530168927 | $ | 473.34 | 106553 | 530250063 | $ | 1,432.93 |
| 7965 | 15670 | $ | 128.00 | 57259 | 530168928 | $ | 811.44 | 106554 | 530250064 | $ | 25.20 |
| 7966 | 15673 | $ | 386.00 | 57260 | 530168929 | $ | 206.08 | 106555 | 530250065 | $ | 374.95 |
| 7967 | 15674 | $ | 966.00 | 57261 | 530168930 | $ | 254.38 | 106556 | 530250068 | $ | 423.78 |
| 7968 | 15675 | $ | 121.09 | 57262 | 530168931 | $ | 318.78 | 106557 | 530250069 | $ | 1,441.60 |
| 7969 | 15676 | $ | 342.00 | 57263 | 530168932 | $ | 624.68 | 106558 | 530250070 | $ | 513.60 |
| 7970 | 15678 | $ | 30.88 | 57264 | 530168933 | $ | 1,275.12 | 106559 | 530250071 | $ | 243.90 |
| 7971 | 15680 | $ | 96.50 | 57265 | 530168934 | $ | 441.14 | 106560 | 530250073 | $ | 4,525.21 |
| 7972 | 15682 | $ | 20.62 | 57266 | 530168935 | $ | 476.56 | 106561 | 530250074 | $ | 920.48 |
| 7973 | 15684 | $ | 157.78 | 57267 | 530168936 | $ | 1,362.06 | 106562 | 530250075 | $ | 604.27 |
| 7974 | 15687 | $ | 186.30 | 57268 | 530168937 | $ | 499.10 | 106563 | 530250076 | $ | 490.50 |
| 7975 | 15688 | $ | 350.86 | 57269 | 530168938 | $ | 727.72 | 106564 | 530250077 | $ | 585.97 |
| 7976 | 15690 | $ | 309.55 | 57270 | 530168939 | $ | 1,088.36 | 106565 | 530250078 | $ | 3,496.35 |
| 7977 | 15691 | $ | 1,710.00 | 57271 | 530168940 | $ | 740.60 | 106566 | 530250080 | $ | 172.33 |
| 7978 | 15692 | $ | 2,037.76 | 57272 | 530168941 | $ | 437.92 | 106567 | 530250081 | $ | 103.04 |
| 7979 | 15693 | $ | 42.33 | 57273 | 530168942 | $ | 1,436.12 | 106568 | 530250084 | $ | 30.90 |
| 7980 | 15695 | $ | 644.00 | 57274 | 530168943 | $ | 418.60 | 106569 | 530250085 | $ | 283.94 |
| 7981 | 15696 | $ | 432.15 | 57275 | 530168944 | $ | 750.26 | 106570 | 530250088 | $ | 109.48 |
| 7982 | 15698 | $ | 482.50 | 57276 | 530168945 | $ | 347.76 | 106571 | 530250089 | $ | 297.64 |
| 7983 | 15699 | $ | 274.06 | 57277 | 530168946 | $ | 753.48 | 106572 | 530250090 | $ | 8,747.90 |
| 7984 | 15704 | $ | 7,720.00 | 57278 | 530168947 | $ | 354.20 | 106573 | 530250092 | $ | 819.15 |
| 7985 | 15707 | $ | 0.99 | 57279 | 530168948 | $ | 447.58 | 106574 | 530250094 | $ | 388.75 |
| 7986 | 15710 | $ | 1,985.00 | 57280 | 530168950 | $ | 296.24 | 106575 | 530250098 | $ | 264.76 |
| 7987 | 15711 | $ | 1,536.00 | 57281 | 530168951 | $ | 660.10 | 106576 | 530250100 | $ | 887.55 |
| 7988 | 15712 | $ | 1,610.00 | 57282 | 530168952 | $ | 534.38 | 106577 | 530250102 | $ | 324.00 |
| 7989 | 15714 | $ | 421.82 | 57283 | 530168953 | $ | 669.76 | 106578 | 530250103 | $ | 1,517.04 |
| 7990 | 15715 | $ | 711.62 | 57284 | 530168954 | $ | 309.12 | 106579 | 530250104 | $ | 2,223.15 |
| 7991 | 15716 | $ | 827.36 | 57285 | 530168955 | $ | 312.34 | 106580 | 530250107 | $ | 45.67 |
| 7992 | 15718 | $ | 274.54 | 57286 | 530168956 | $ | 3,831.80 | 106581 | 530250108 | $ | 166.73 |
| 7993 | 15719 | $ | 386.00 | 57287 | 530168957 | $ | 2,727.34 | 106582 | 530250111 | $ | 936.45 |
| 7994 | 15720 | $ | 538.80 | 57288 | 530168958 | $ | 515.20 | 106583 | 530250113 | $ | 852.85 |
| 7995 | 15721 | $ | 287.36 | 57289 | 530168959 | $ | 1,416.80 | 106584 | 530250114 | $ | 87.63 |
| 7996 | 15723 | $ | 85.31 | 57290 | 530168960 | $ | 1,883.70 | 106585 | 530250115 | $ | 43.30 |
| 7997 | 15724 | $ | 280.14 | 57291 | 530168961 | $ | 257.60 | 106586 | 530250116 | $ | 433.81 |
| 7998 | 15726 | $ | 19.48 | 57292 | 530168962 | $ | 270.48 | 106587 | 530250118 | $ | 354.20 |
| 7999 | 15727 | $ | 61.50 | 57293 | 530168963 | $ | 373.52 | 106588 | 530250119 | $ | 128.07 |
| 8000 | 15729 | $ | 624.22 | 57294 | 530168964 | $ | 653.66 | 106589 | 530250121 | $ | 1,534.35 |
| 8001 | 15731 | $ | 345.42 | 57295 | 530168965 | $ | 110.36 | 106590 | 530250122 | $ | 6,793.60 |
| 8002 | 15734 | $ | 69.22 | 57296 | 530168966 | $ | 257.60 | 106591 | 530250123 | $ | 2,475.35 |
| 8003 | 15737 | $ | 185.29 | 57297 | 530168967 | $ | 293.02 | 106592 | 530250125 | $ | 221.54 |
| 8004 | 15739 | $ | 53.34 | 57298 | 530168968 | $ | 1,181.74 | 106593 | 530250127 | $ | 372.45 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 | 15740 | $ | 222.73 | 57299 | 530168969 | $ | 750.26 | 106594 | 530250133 | $ | 389.50 |
| 8006 | 15743 | $ | 357.05 | 57300 | 530168970 | $ | 350.98 | 106595 | 530250134 | $ | 136.50 |
| 8007 | 15744 | $ | 4.55 | 57301 | 530168971 | $ | 544.18 | 106596 | 530250135 | $ | 57.88 |
| 8008 | 15745 | $ | 31.79 | 57302 | 530168972 | $ | 225.40 | 106597 | 530250137 | $ | 41.34 |
| 8009 | 15746 | $ | 970.07 | 57303 | 530168973 | $ | 482.50 | 106598 | 530250138 | $ | 4,708.57 |
| 8010 | 15747 | $ | 647.22 | 57304 | 530168974 | $ | 148.61 | 106599 | 530250139 | $ | 47.95 |
| 8011 | 15748 | $ | 151.34 | 57305 | 530168975 | $ | 605.36 | 106600 | 530250143 | $ | 3,283.60 |
| 8012 | 15749 | $ | 661.90 | 57306 | 530168976 | $ | 186.76 | 106601 | 530250146 | $ | 166.30 |
| 8013 | 15750 | $ | 418.60 | 57307 | 530168977 | $ | 672.98 | 106602 | 530250149 | $ | 2,164.68 |
| 8014 | 15751 | $ | 35.48 | 57308 | 530168978 | $ | 228.62 | 106603 | 530250152 | $ | 43.11 |
| 8015 | 15753 | $ | 1,048.23 | 57309 | 530168979 | $ | 624.68 | 106604 | 530250153 | $ | 23.82 |
| 8016 | 15754 | $ | 3,143.00 | 57310 | 530168980 | $ | 299.46 | 106605 | 530250154 | $ | 106.15 |
| 8017 | 15757 | $ | 47.50 | 57311 | 530168981 | $ | 267.26 | 106606 | 530250156 | $ | 305.90 |
| 8018 | 15758 | $ | 4,096.00 | 57312 | 530168982 | $ | 919.60 | 106607 | 530250157 | $ | 191.69 |
| 8019 | 15759 | $ | 337.14 | 57313 | 530168983 | $ | 579.60 | 106608 | 530250160 | $ | 3,848.80 |
| 8020 | 15760 | $ | 117.73 | 57314 | 530168984 | $ | 492.66 | 106609 | 530250162 | $ | 50.70 |
| 8021 | 15761 | $ | 289.29 | 57315 | 530168985 | $ | 476.56 | 106610 | 530250163 | $ | 438.11 |
| 8022 | 15763 | $ | 289.50 | 57316 | 530168986 | $ | 235.06 | 106611 | 530250164 | $ | 1,679.45 |
| 8023 | 15766 | $ | 186.76 | 57317 | 530168987 | $ | 483.00 | 106612 | 530250165 | $ | 375.50 |
| 8024 | 15767 | $ | 481.28 | 57318 | 530168988 | $ | 1,458.66 | 106613 | 530250166 | $ | 268.27 |
| 8025 | 15768 | $ | 18.90 | 57319 | 530168989 | $ | 283.36 | 106614 | 530250167 | $ | 149.49 |
| 8026 | 15770 | $ | 723.81 | 57320 | 530168990 | $ | 122.76 | 106615 | 530250170 | $ | 16.10 |
| 8027 | 15773 | $ | 2,159.46 | 57321 | 530168991 | $ | 273.70 | 106616 | 530250171 | $ | 19.32 |
| 8028 | 15775 | $ | 33.42 | 57322 | 530168993 | $ | 1,062.60 | 106617 | 530250173 | $ | 54.30 |
| 8029 | 15777 | $ | 76.47 | 57323 | 530168994 | $ | 1,452.22 | 106618 | 530250175 | $ | 80.50 |
| 8030 | 15778 | $ | 497.92 | 57324 | 530168995 | $ | 624.68 | 106619 | 530250176 | $ | 14,352.52 |
| 8031 | 15779 | $ | 331.66 | 57325 | 530168996 | $ | 1,548.82 | 106620 | 530250177 | $ | 685.25 |
| 8032 | 15780 | $ | 334.88 | 57326 | 530168997 | $ | 701.96 | 106621 | 530250178 | $ | 290.05 |
| 8033 | 15781 | $ | 14.75 | 57327 | 530168998 | $ | 479.78 | 106622 | 530250179 | $ | 155.33 |
| 8034 | 15782 | $ | 484.84 | 57328 | 530168999 | $ | 676.20 | 106623 | 530250181 | $ | 19.35 |
| 8035 | 15783 | $ | 271.36 | 57329 | 530169000 | $ | 6,613.88 | 106624 | 530250182 | $ | 67.35 |
| 8036 | 15785 | $ | 7,944.37 | 57330 | 530169001 | $ | 862.96 | 106625 | 530250183 | $ | 173.36 |
| 8037 | 15786 | $ | 5,597.00 | 57331 | 530169002 | $ | 663.32 | 106626 | 530250186 | $ | 133.38 |
| 8038 | 15787 | $ | 496.67 | 57332 | 530169003 | $ | 454.02 | 106627 | 530250187 | $ | 1,806.07 |
| 8039 | 15788 | $ | 7.99 | 57333 | 530169004 | $ | 199.64 | 106628 | 530250189 | $ | 1,414.57 |
| 8040 | 15790 | $ | 175.40 | 57334 | 530169005 | $ | 354.20 | 106629 | 530250191 | $ | 45.30 |
| 8041 | 15791 | $ | 198.10 | 57335 | 530169006 | $ | 235.06 | 106630 | 530250192 | $ | 3,310.73 |
| 8042 | 15792 | $ | 256.00 | 57336 | 530169007 | $ | 1,281.56 | 106631 | 530250193 | $ | 503.10 |
| 8043 | 15793 | $ | 139.46 | 57337 | 530169008 | $ | 891.94 | 106632 | 530250194 | $ | 368.01 |
| 8044 | 15794 | $ | 97.28 | 57338 | 530169009 | $ | 209.30 | 106633 | 530250195 | $ | 151.08 |
| 8045 | 15795 | $ | 170.44 | 57339 | 530169010 | $ | 212.52 | 106634 | 530250196 | $ | 151.34 |
| 8046 | 15796 | $ | 247.94 | 57340 | 530169011 | $ | 235.06 | 106635 | 530250197 | $ | 20.64 |
| 8047 | 15797 | $ | 699.74 | 57341 | 530169012 | $ | 1,371.72 | 106636 | 530250198 | $ | 70,685.24 |
| 8048 | 15798 | $ | 244.21 | 57342 | 530169013 | $ | 180.32 | 106637 | 530250200 | $ | 112.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8049 | 15799 | $ | 197.71 | 57343 | 530169014 | $ | 189.98 | 106638 | 530250202 | $ | 1,174.51 |
| 8050 | 15800 | $ | 32.72 | 57344 | 530169015 | $ | 15,137.22 | 106639 | 530250203 | $ | 1,270.75 |
| 8051 | 15801 | $ | 450.80 | 57345 | 530169016 | $ | 753.48 | 106640 | 530250204 | $ | 462.68 |
| 8052 | 15802 | $ | 241.50 | 57346 | 530169017 | $ | 267.26 | 106641 | 530250211 | $ | 1,472.40 |
| 8053 | 15803 | $ | 51.20 | 57347 | 530169018 | $ | 689.13 | 106642 | 530250212 | $ | 407.70 |
| 8054 | 15804 | $ | 1,122.50 | 57348 | 530169019 | $ | 991.76 | 106643 | 530250215 | $ | 263.86 |
| 8055 | 15805 | $ | 512.00 | 57349 | 530169020 | $ | 515.20 | 106644 | 530250216 | $ | 4,211.76 |
| 8056 | 15807 | $ | 1,018.88 | 57350 | 530169021 | $ | 99.82 | 106645 | 530250222 | $ | 631.12 |
| 8057 | 15808 | $ | 336.85 | 57351 | 530169022 | $ | 289.80 | 106646 | 530250225 | $ | 429.26 |
| 8058 | 15809 | $ | 545.00 | 57352 | 530169023 | $ | 953.12 | 106647 | 530250226 | $ | 535.58 |
| 8059 | 15810 | $ | 837.20 | 57353 | 530169024 | $ | 1,288.00 | 106648 | 530250227 | $ | 60.54 |
| 8060 | 15811 | $ | 307.20 | 57354 | 530169025 | $ | 373.52 | 106649 | 530250228 | $ | 3,308.86 |
| 8061 | 15812 | $ | 322.00 | 57355 | 530169026 | $ | 299.46 | 106650 | 530250231 | $ | 20,583.75 |
| 8062 | 15813 | $ | 998.40 | 57356 | 530169027 | $ | 370.30 | 106651 | 530250234 | $ | 588.44 |
| 8063 | 15814 | $ | 407.23 | 57357 | 530169028 | $ | 621.46 | 106652 | 530250236 | $ | 748.94 |
| 8064 | 15817 | $ | 151.31 | 57358 | 530169029 | $ | 547.40 | 106653 | 530250237 | $ | 68.89 |
| 8065 | 15818 | $ | 30.32 | 57359 | 530169030 | $ | 450.80 | 106654 | 530250242 | $ | 264.04 |
| 8066 | 15819 | $ | 590.82 | 57360 | 530169031 | $ | 457.24 | 106655 | 530250247 | $ | 130.36 |
| 8067 | 15820 | $ | 522.24 | 57361 | 530169032 | $ | 444.36 | 106656 | 530250248 | $ | 652.32 |
| 8068 | 15821 | $ | 666.54 | 57362 | 530169033 | $ | 338.10 | 106657 | 530250249 | $ | 165.30 |
| 8069 | 15823 | $ | 2.96 | 57363 | 530169034 | $ | 6,105.12 | 106658 | 530250250 | $ | 844.55 |
| 8070 | 15824 | $ | 472.00 | 57364 | 530169035 | $ | 505.54 | 106659 | 530250251 | $ | 10.45 |
| 8071 | 15825 | $ | 483.00 | 57365 | 530169036 | $ | 270.48 | 106660 | 530250253 | $ | 995.03 |
| 8072 | 15827 | $ | 44.32 | 57366 | 530169037 | $ | 186.76 | 106661 | 530250256 | $ | 396.88 |
| 8073 | 15828 | $ | 261.73 | 57367 | 530169038 | $ | 1,049.72 | 106662 | 530250258 | $ | 2,983.05 |
| 8074 | 15829 | $ | 6.24 | 57368 | 530169039 | $ | 1,020.74 | 106663 | 530250260 | $ | 620.95 |
| 8075 | 15830 | $ | 4,114.76 | 57369 | 530169040 | $ | 669.76 | 106664 | 530250262 | $ | 173.88 |
| 8076 | 15832 | $ | 791.11 | 57370 | 530169041 | $ | 260.82 | 106665 | 530250265 | $ | 302.65 |
| 8077 | 15833 | $ | 25.60 | 57371 | 530169042 | $ | 350.98 | 106666 | 530250266 | $ | 283.36 |
| 8078 | 15836 | $ | 305.90 | 57372 | 530169043 | $ | 1,397.48 | 106667 | 530250267 | $ | 1,554.45 |
| 8079 | 15842 | $ | 0.82 | 57373 | 530169044 | $ | 508.76 | 106668 | 530250269 | $ | 121.65 |
| 8080 | 15843 | $ | 322.00 | 57374 | 530169045 | $ | 708.40 | 106669 | 530250271 | $ | 362.27 |
| 8081 | 15844 | $ | 7.68 | 57375 | 530169046 | $ | 1,062.60 | 106670 | 530250273 | $ | 195.05 |
| 8082 | 15845 | $ | 0.22 | 57376 | 530169047 | $ | 370.30 | 106671 | 530250274 | $ | 104.14 |
| 8083 | 15846 | $ | 48.25 | 57377 | 530169048 | $ | 325.22 | 106672 | 530250275 | $ | 330.47 |
| 8084 | 15847 | $ | 1,481.00 | 57378 | 530169049 | $ | 1,020.74 | 106673 | 530250276 | $ | 1,843.63 |
| 8085 | 15850 | $ | 348.38 | 57379 | 530169050 | $ | 524.86 | 106674 | 530250281 | $ | 683.47 |
| 8086 | 15851 | $ | 2,254.00 | 57380 | 530169051 | $ | 370.30 | 106675 | 530250282 | $ | 423.38 |
| 8087 | 15853 | $ | 450.74 | 57381 | 530169052 | $ | 402.50 | 106676 | 530250283 | $ | 857.86 |
| 8088 | 15855 | $ | 94.90 | 57382 | 530169053 | $ | 354.20 | 106677 | 530250284 | $ | 215.74 |
| 8089 | 15856 | $ | 2,334.50 | 57383 | 530169054 | $ | 586.04 | 106678 | 530250286 | $ | 309.31 |
| 8090 | 15857 | $ | 1,752.46 | 57384 | 530169055 | $ | 908.04 | 106679 | 530250287 | $ | 859.74 |
| 8091 | 15858 | $ | 86.94 | 57385 | 530169056 | $ | 196.42 | 106680 | 530250288 | $ | 696.60 |
| 8092 | 15859 | $ | 63.89 | 57386 | 530169057 | $ | 360.64 | 106681 | 530250290 | $ | 597.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8093 | 15860 | $ | 16.10 | 57387 | 530169058 | $ | 483.00 | 106682 | 530250294 | $ | 3,513.32 |
| 8094 | 15862 | $ | 16.10 | 57388 | 530169059 | $ | 222.18 | 106683 | 530250295 | $ | 283.36 |
| 8095 | 15863 | $ | 642.50 | 57389 | 530169060 | $ | 1,023.96 | 106684 | 530250296 | $ | 679.57 |
| 8096 | 15864 | $ | 96.60 | 57390 | 530169061 | $ | 309.12 | 106685 | 530250297 | $ | 189.75 |
| 8097 | 15865 | $ | 322.00 | 57391 | 530169062 | $ | 283.36 | 106686 | 530250298 | $ | 414.45 |
| 8098 | 15866 | $ | 121.31 | 57392 | 530169064 | $ | 740.60 | 106687 | 530250299 | $ | 3,193.60 |
| 8099 | 15867 | $ | 1,849.05 | 57393 | 530169065 | $ | 347.76 | 106688 | 530250300 | $ | 663.32 |
| 8100 | 15868 | $ | 596.34 | 57394 | 530169066 | $ | 383.18 | 106689 | 530250301 | $ | 50,002.80 |
| 8101 | 15869 | $ | 1,300.48 | 57395 | 530169067 | $ | 763.14 | 106690 | 530250303 | $ | 6,240.35 |
| 8102 | 15870 | $ | 96.50 | 57396 | 530169068 | $ | 505.54 | 106691 | 530250305 | $ | 370.90 |
| 8103 | 15871 | $ | 173.70 | 57397 | 530169069 | $ | 196.42 | 106692 | 530250316 | $ | 4,694.96 |
| 8104 | 15872 | $ | 9.45 | 57398 | 530169070 | $ | 215.74 | 106693 | 530250319 | $ | 181.21 |
| 8105 | 15873 | $ | 5,068.00 | 57399 | 530169071 | $ | 412.16 | 106694 | 530250320 | $ | 540.97 |
| 8106 | 15876 | $ | 1,153.51 | 57400 | 530169072 | $ | 785.68 | 106695 | 530250322 | $ | 3,023.83 |
| 8107 | 15877 | $ | 902.68 | 57401 | 530169073 | $ | 676.20 | 106696 | 530250323 | $ | 245.10 |
| 8108 | 15878 | $ | 431.07 | 57402 | 530169074 | $ | 814.66 | 106697 | 530250326 | $ | 680.17 |
| 8109 | 15879 | $ | 14.12 | 57403 | 530169075 | $ | 325.22 | 106698 | 530250327 | $ | 0.48 |
| 8110 | 15880 | $ | 23.73 | 57404 | 530169076 | $ | 756.70 | 106699 | 530250328 | $ | 225.12 |
| 8111 | 15881 | $ | 572.80 | 57405 | 530169077 | $ | 235.06 | 106700 | 530250329 | $ | 8,130.75 |
| 8112 | 15882 | $ | 360.64 | 57406 | 530169078 | $ | 264.04 | 106701 | 530250332 | $ | 218.46 |
| 8113 | 15883 | $ | 707.40 | 57407 | 530169079 | $ | 569.94 | 106702 | 530250334 | $ | 6,617.10 |
| 8114 | 15884 | $ | 68.51 | 57408 | 530169080 | $ | 251.16 | 106703 | 530250336 | $ | 212.90 |
| 8115 | 15885 | $ | 671.02 | 57409 | 530169081 | $ | 650.44 | 106704 | 530250337 | $ | 19.32 |
| 8116 | 15888 | $ | 1,776.00 | 57410 | 530169082 | $ | 634.34 | 106705 | 530250342 | $ | 1,224.05 |
| 8117 | 15890 | $ | 83.72 | 57411 | 530169083 | $ | 293.02 | 106706 | 530250345 | $ | 4,222.00 |
| 8118 | 15891 | $ | 984.50 | 57412 | 530169084 | $ | 350.98 | 106707 | 530250347 | $ | 86.85 |
| 8119 | 15892 | $ | 215.04 | 57413 | 530169085 | $ | 634.34 | 106708 | 530250348 | $ | 2,997.18 |
| 8120 | 15893 | $ | 909.40 | 57414 | 530169086 | $ | 231.84 | 106709 | 530250349 | $ | 1,243.48 |
| 8121 | 15894 | $ | 611.50 | 57415 | 530169087 | $ | 302.68 | 106710 | 530250353 | $ | 299.10 |
| 8122 | 15895 | $ | 2,316.00 | 57416 | 530169088 | $ | 573.16 | 106711 | 530250354 | $ | 332.70 |
| 8123 | 15896 | $ | 386.00 | 57417 | 530169089 | $ | 1,114.12 | 106712 | 530250355 | $ | 174.15 |
| 8124 | 15897 | $ | 464.39 | 57418 | 530169090 | $ | 911.16 | 106713 | 530250356 | $ | 2,732.80 |
| 8125 | 15898 | $ | 41.86 | 57419 | 530169091 | $ | 222.18 | 106714 | 530250359 | $ | 316.05 |
| 8126 | 15899 | $ | 4,830.00 | 57420 | 530169092 | $ | 483.00 | 106715 | 530250360 | $ | 185.55 |
| 8127 | 15900 | $ | 167.44 | 57421 | 530169093 | $ | 1,535.94 | 106716 | 530250362 | $ | 14.52 |
| 8128 | 15901 | $ | 19,900.00 | 57422 | 530169094 | $ | 280.14 | 106717 | 530250366 | $ | 17.96 |
| 8129 | 15902 | $ | 1,481.00 | 57423 | 530169095 | $ | 521.64 | 106718 | 530250367 | $ | 192.34 |
| 8130 | 15903 | $ | 2,736.00 | 57424 | 530169096 | $ | 505.54 | 106719 | 530250372 | $ | 5,052.80 |
| 8131 | 15904 | $ | 302.08 | 57425 | 530169097 | $ | 334.88 | 106720 | 530250374 | $ | 15.75 |
| 8132 | 15908 | $ | 772.00 | 57426 | 530169098 | $ | 508.76 | 106721 | 530250375 | $ | 96.60 |
| 8133 | 15910 | $ | 738.50 | 57427 | 530169099 | $ | 743.82 | 106722 | 530250376 | $ | 127.00 |
| 8134 | 15911 | $ | 266.07 | 57428 | 530169100 | $ | 370.30 | 106723 | 530250377 | $ | 1,054.88 |
| 8135 | 15912 | $ | 1,049.47 | 57429 | 530169101 | $ | 1,207.50 | 106724 | 530250378 | $ | 282.30 |
| 8136 | 15914 | $ | 314.30 | 57430 | 530169102 | $ | 347.76 | 106725 | 530250381 | $ | 177.10 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8137 | 15915 | $ | 41.86 | 57431 | 530169103 | $ | 218.96 | 106726 | 530250382 | $ | 917.16 |
| 8138 | 15917 | $ | 2,560.00 | 57432 | 530169104 | $ | 1,610.00 | 106727 | 530250384 | $ | 232.90 |
| 8139 | 15918 | $ | 286.49 | 57433 | 530169105 | $ | 534.52 | 106728 | 530250385 | $ | 1,871.36 |
| 8140 | 15920 | $ | 631.12 | 57434 | 530169106 | $ | 994.98 | 106729 | 530250386 | $ | 348.14 |
| 8141 | 15922 | $ | 570.00 | 57435 | 530169107 | $ | 264.04 | 106730 | 530250387 | $ | 150.54 |
| 8142 | 15924 | $ | 59.83 | 57436 | 530169108 | $ | 1,181.74 | 106731 | 530250389 | $ | 113.15 |
| 8143 | 15925 | $ | 6,931.47 | 57437 | 530169109 | $ | 302.68 | 106732 | 530250392 | $ | 167.70 |
| 8144 | 15926 | $ | 16,809.56 | 57438 | 530169110 | $ | 1,011.08 | 106733 | 530250397 | $ | 1,476.34 |
| 8145 | 15928 | $ | 25.60 | 57439 | 530169111 | $ | 318.78 | 106734 | 530250398 | $ | 245.05 |
| 8146 | 15929 | $ | 122.70 | 57440 | 530169112 | $ | 363.86 | 106735 | 530250399 | $ | 319.34 |
| 8147 | 15932 | $ | 358.40 | 57441 | 530169113 | $ | 386.40 | 106736 | 530250400 | $ | 1,272.40 |
| 8148 | 15933 | $ | 759.26 | 57442 | 530169114 | $ | 1,339.52 | 106737 | 530250402 | $ | 66.52 |
| 8149 | 15936 | $ | 315.00 | 57443 | 530169115 | $ | 144.90 | 106738 | 530250406 | $ | 154.40 |
| 8150 | 15937 | $ | 171.00 | 57444 | 530169116 | $ | 576.38 | 106739 | 530250408 | $ | 11.61 |
| 8151 | 15938 | $ | 271.94 | 57445 | 530169117 | $ | 386.40 | 106740 | 530250411 | $ | 827.76 |
| 8152 | 15941 | $ | 772.00 | 57446 | 530169118 | $ | 640.78 | 106741 | 530250412 | $ | 294.90 |
| 8153 | 15943 | $ | 1,956.22 | 57447 | 530169119 | $ | 1,069.08 | 106742 | 530250413 | $ | 319.39 |
| 8154 | 15944 | $ | 966.00 | 57448 | 530169120 | $ | 644.00 | 106743 | 530250414 | $ | 1,598.09 |
| 8155 | 15946 | $ | 898.31 | 57449 | 530169121 | $ | 273.70 | 106744 | 530250415 | $ | 10.32 |
| 8156 | 15948 | $ | 14.08 | 57450 | 530169122 | $ | 689.08 | 106745 | 530250417 | $ | 335.83 |
| 8157 | 15949 | $ | 772.00 | 57451 | 530169123 | $ | 602.14 | 106746 | 530250418 | $ | 2,840.90 |
| 8158 | 15950 | $ | 143.55 | 57452 | 530169125 | $ | 515.20 | 106747 | 530250419 | $ | 1,204.60 |
| 8159 | 15951 | $ | 328.95 | 57453 | 530169126 | $ | 318.78 | 106748 | 530250420 | $ | 193.49 |
| 8160 | 15953 | $ | 147.04 | 57454 | 530169127 | $ | 357.42 | 106749 | 530250421 | $ | 383.14 |
| 8161 | 15954 | $ | 72.33 | 57455 | 530169128 | $ | 347.76 | 106750 | 530250422 | $ | 125.45 |
| 8162 | 15955 | $ | 32.53 | 57456 | 530169129 | $ | 270.48 | 106751 | 530250425 | $ | 48.30 |
| 8163 | 15957 | $ | 512.00 | 57457 | 530169130 | $ | 328.44 | 106752 | 530250426 | $ | 4,624.48 |
| 8164 | 15958 | $ | 117.20 | 57458 | 530169131 | $ | 238.28 | 106753 | 530250429 | $ | 95.25 |
| 8165 | 15960 | $ | 2,360.00 | 57459 | 530169132 | $ | 277.92 | 106754 | 530250431 | $ | 259.86 |
| 8166 | 15962 | $ | 1,286.00 | 57460 | 530169133 | $ | 502.32 | 106755 | 530250433 | $ | 1,021.17 |
| 8167 | 15963 | $ | 14.34 | 57461 | 530169135 | $ | 225.40 | 106756 | 530250434 | $ | 455.55 |
| 8168 | 15966 | $ | 11.34 | 57462 | 530169136 | $ | 598.92 | 106757 | 530250435 | $ | 230.80 |
| 8169 | 15968 | $ | 531.30 | 57463 | 530169137 | $ | 3,738.42 | 106758 | 530250438 | $ | 85.50 |
| 8170 | 15971 | $ | 92.69 | 57464 | 530169138 | $ | 1,687.28 | 106759 | 530250443 | $ | 1,165.35 |
| 8171 | 15975 | $ | 25.34 | 57465 | 530169139 | $ | 1,690.50 | 106760 | 530250444 | $ | 406.50 |
| 8172 | 15976 | $ | 3,154.95 | 57466 | 530169140 | $ | 347.76 | 106761 | 530250445 | $ | 631.58 |
| 8173 | 15978 | $ | 25.76 | 57467 | 530169141 | $ | 698.74 | 106762 | 530250447 | $ | 429.34 |
| 8174 | 15979 | $ | 48.25 | 57468 | 530169142 | $ | 189.98 | 106763 | 530250448 | $ | 148.35 |
| 8175 | 15980 | $ | 1.89 | 57469 | 530169143 | $ | 483.00 | 106764 | 530250449 | $ | 55.47 |
| 8176 | 15982 | $ | 322.00 | 57470 | 530169144 | $ | 1,188.18 | 106765 | 530250450 | $ | 303.01 |
| 8177 | 15983 | $ | 73.18 | 57471 | 530169145 | $ | 222.30 | 106766 | 530250451 | $ | 161.86 |
| 8178 | 15984 | $ | 5.50 | 57472 | 530169146 | $ | 544.18 | 106767 | 530250452 | $ | 267.26 |
| 8179 | 15986 | $ | 48.36 | 57473 | 530169147 | $ | 325.22 | 106768 | 530250453 | $ | 832.88 |
| 8180 | 15988 | $ | 99.82 | 57474 | 530169148 | $ | 582.82 | 106769 | 530250457 | $ | 128.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8181 | 15989 | $ | 322.00 | 57475 | 530169149 | $ | 218.96 | 106770 | 530250458 | $ | 1,064.60 |
| 8182 | 15991 | $ | 11,834.00 | 57476 | 530169150 | $ | 328.44 | 106771 | 530250461 | $ | 9,380.80 |
| 8183 | 15992 | $ | 293.49 | 57477 | 530169151 | $ | 318.78 | 106772 | 530250462 | $ | 20,380.38 |
| 8184 | 15993 | $ | 193.50 | 57478 | 530169152 | $ | 396.06 | 106773 | 530250463 | $ | 8,090.84 |
| 8185 | 15995 | $ | 604.50 | 57479 | 530169153 | $ | 502.32 | 106774 | 530250464 | $ | 555.45 |
| 8186 | 15996 | $ | 387.00 | 57480 | 530169154 | $ | 486.22 | 106775 | 530250465 | $ | 322.00 |
| 8187 | 16001 | $ | 129.00 | 57481 | 530169155 | $ | 1,127.00 | 106776 | 530250466 | $ | 39.37 |
| 8188 | 16002 | $ | 1,232.69 | 57482 | 530169158 | $ | 502.32 | 106777 | 530250467 | $ | 875.85 |
| 8189 | 16004 | $ | 283.12 | 57483 | 530169159 | $ | 1,352.40 | 106778 | 530250470 | $ | 144,840.00 |
| 8190 | 16005 | $ | 521.64 | 57484 | 530169160 | $ | 193.20 | 106779 | 530250474 | $ | 1,464.45 |
| 8191 | 16006 | $ | 3.80 | 57485 | 530169161 | $ | 518.42 | 106780 | 530250475 | $ | 1,253.78 |
| 8192 | 16007 | $ | 193.50 | 57486 | 530169162 | $ | 338.10 | 106781 | 530250477 | $ | 516.42 |
| 8193 | 16009 | $ | 0.26 | 57487 | 530169163 | $ | 2,479.40 | 106782 | 530250478 | $ | 204.58 |
| 8194 | 16014 | $ | 426.53 | 57488 | 530169164 | $ | 750.26 | 106783 | 530250481 | $ | 1,826.74 |
| 8195 | 16017 | $ | 175.40 | 57489 | 530169165 | $ | 360.64 | 106784 | 530250482 | $ | 339.48 |
| 8196 | 16022 | $ | 14.75 | 57490 | 530169166 | $ | 396.06 | 106785 | 530250483 | $ | 2,245.05 |
| 8197 | 16023 | $ | 213.08 | 57491 | 530169167 | $ | 18,231.64 | 106786 | 530250484 | $ | 304.20 |
| 8198 | 16025 | $ | 386.00 | 57492 | 530169168 | $ | 434.70 | 106787 | 530250485 | $ | 998.73 |
| 8199 | 16026 | $ | 1,544.00 | 57493 | 530169169 | $ | 1,191.40 | 106788 | 530250488 | $ | 875.85 |
| 8200 | 16027 | $ | 330.23 | 57494 | 530169170 | $ | 325.22 | 106789 | 530250491 | $ | 3,594.70 |
| 8201 | 16029 | $ | 128.80 | 57495 | 530169171 | $ | 766.36 | 106790 | 530250492 | $ | 57.96 |
| 8202 | 16030 | $ | 958.55 | 57496 | 530169172 | $ | 363.86 | 106791 | 530250493 | $ | 774.79 |
| 8203 | 16032 | $ | 603.66 | 57497 | 530169173 | $ | 301.08 | 106792 | 530250494 | $ | 1,263.50 |
| 8204 | 16034 | $ | 433.88 | 57498 | 530169174 | $ | 644.00 | 106793 | 530250497 | $ | 190.54 |
| 8205 | 16035 | $ | 460.92 | 57499 | 530169175 | $ | 624.68 | 106794 | 530250500 | $ | 232.50 |
| 8206 | 16037 | $ | 1,833.77 | 57500 | 530169176 | $ | 225.40 | 106795 | 530250501 | $ | 2.56 |
| 8207 | 16038 | $ | 4,513.16 | 57501 | 530169177 | $ | 161.00 | 106796 | 530250502 | $ | 73.84 |
| 8208 | 16039 | $ | 289.04 | 57502 | 530169178 | $ | 218.96 | 106797 | 530250503 | $ | 5,942.11 |
| 8209 | 16041 | $ | 64.92 | 57503 | 530169179 | $ | 331.66 | 106798 | 530250504 | $ | 1,946.53 |
| 8210 | 16043 | $ | 244.37 | 57504 | 530169180 | $ | 283.36 | 106799 | 530250508 | $ | 470.85 |
| 8211 | 16045 | $ | 255.54 | 57505 | 530169181 | $ | 334.88 | 106800 | 530250509 | $ | 101.70 |
| 8212 | 16050 | $ | 122.36 | 57506 | 530169182 | $ | 444.36 | 106801 | 530250517 | $ | 341.32 |
| 8213 | 16051 | $ | 152.42 | 57507 | 530169183 | $ | 511.98 | 106802 | 530250519 | $ | 128.74 |
| 8214 | 16054 | $ | 198.79 | 57508 | 530169184 | $ | 360.64 | 106803 | 530250520 | $ | 282.73 |
| 8215 | 16055 | $ | 322.00 | 57509 | 530169185 | $ | 666.54 | 106804 | 530250522 | $ | 183.54 |
| 8216 | 16056 | $ | 289.50 | 57510 | 530169186 | $ | 801.78 | 106805 | 530250523 | $ | 100.64 |
| 8217 | 16057 | $ | 579.60 | 57511 | 530169187 | $ | 518.42 | 106806 | 530250524 | $ | 69.02 |
| 8218 | 16058 | $ | 1,173.27 | 57512 | 530169188 | $ | 3,200.68 | 106807 | 530250526 | $ | 1,828.02 |
| 8219 | 16060 | $ | 231.80 | 57513 | 530169189 | $ | 483.00 | 106808 | 530250527 | $ | 2,511.10 |
| 8220 | 16061 | $ | 7.56 | 57514 | 530169190 | $ | 3,471.16 | 106809 | 530250528 | $ | 669.33 |
| 8221 | 16062 | $ | 626.82 | 57515 | 530169191 | $ | 868.16 | 106810 | 530250529 | $ | 268.14 |
| 8222 | 16063 | $ | 322.00 | 57516 | 530169192 | $ | 305.90 | 106811 | 530250530 | $ | 380.55 |
| 8223 | 16064 | $ | 384.57 | 57517 | 530169193 | $ | 276.92 | 106812 | 530250535 | $ | 247.43 |
| 8224 | 16066 | $ | 101.08 | 57518 | 530169194 | $ | 621.46 | 106813 | 530250540 | $ | 1,607.68 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8225 | 16068 | $ | 348.16 | 57519 | 530169195 | $ | 215.74 | 106814 | 530250541 | $ | 11.66 |
| 8226 | 16070 | $ | 257.60 | 57520 | 530169196 | $ | 1,265.46 | 106815 | 530250542 | $ | 120.61 |
| 8227 | 16071 | $ | 1,280.00 | 57521 | 530169197 | $ | 473.34 | 106816 | 530250543 | $ | 614.83 |
| 8228 | 16072 | $ | 200.72 | 57522 | 530169198 | $ | 637.56 | 106817 | 530250544 | $ | 106.15 |
| 8229 | 16073 | $ | 0.02 | 57523 | 530169199 | $ | 241.50 | 106818 | 530250548 | $ | 1,104.70 |
| 8230 | 16074 | $ | 557.00 | 57524 | 530169200 | $ | 817.88 | 106819 | 530250549 | $ | 51.60 |
| 8231 | 16077 | $ | 94.52 | 57525 | 530169201 | $ | 486.22 | 106820 | 530250553 | $ | 112.70 |
| 8232 | 16078 | $ | 1,545.08 | 57526 | 530169202 | $ | 1,081.92 | 106821 | 530250557 | $ | 159.85 |
| 8233 | 16079 | $ | 21,462.20 | 57527 | 530169203 | $ | 370.30 | 106822 | 530250559 | $ | 8,566.65 |
| 8234 | 16080 | $ | 728.05 | 57528 | 530169204 | $ | 235.06 | 106823 | 530250560 | $ | 116.10 |
| 8235 | 16081 | $ | 1,349.00 | 57529 | 530169205 | $ | 511.98 | 106824 | 530250561 | $ | 46.08 |
| 8236 | 16085 | $ | 270.08 | 57530 | 530169206 | $ | 367.08 | 106825 | 530250565 | $ | 238.65 |
| 8237 | 16087 | $ | 150.65 | 57531 | 530169207 | $ | 193.20 | 106826 | 530250566 | $ | 971.82 |
| 8238 | 16088 | $ | 153.70 | 57532 | 530169208 | $ | 1,671.18 | 106827 | 530250568 | $ | 508.79 |
| 8239 | 16089 | $ | 160.30 | 57533 | 530169209 | $ | 412.16 | 106828 | 530250575 | $ | 948.27 |
| 8240 | 16090 | $ | 1.02 | 57534 | 530169210 | $ | 798.56 | 106829 | 530250576 | $ | 686.34 |
| 8241 | 16094 | $ | 65.55 | 57535 | 530169211 | $ | 276.92 | 106830 | 530250580 | $ | 293.85 |
| 8242 | 16095 | $ | 76.80 | 57536 | 530169212 | $ | 3,319.82 | 106831 | 530250582 | $ | 518.75 |
| 8243 | 16098 | $ | 11.82 | 57537 | 530169213 | $ | 966.00 | 106832 | 530250585 | $ | 11,726.71 |
| 8244 | 16099 | $ | 322.00 | 57538 | 530169214 | $ | 4,144.14 | 106833 | 530250586 | $ | 967.05 |
| 8245 | 16105 | $ | 81.16 | 57539 | 530169215 | $ | 714.84 | 106834 | 530250587 | $ | 801.57 |
| 8246 | 16107 | $ | 73.22 | 57540 | 530169216 | $ | 4,289.04 | 106835 | 530250588 | $ | 16.60 |
| 8247 | 16109 | $ | 1.87 | 57541 | 530169217 | $ | 299.46 | 106836 | 530250589 | $ | 644.00 |
| 8248 | 16111 | $ | 276.92 | 57542 | 530169218 | $ | 325.22 | 106837 | 530250591 | $ | 211.40 |
| 8249 | 16112 | $ | 87.95 | 57543 | 530169219 | $ | 724.50 | 106838 | 530250592 | $ | 576.38 |
| 8250 | 16116 | $ | 2,340.08 | 57544 | 530169220 | $ | 827.54 | 106839 | 530250593 | $ | 234.29 |
| 8251 | 16117 | $ | 5,128.11 | 57545 | 530169221 | $ | 15,546.16 | 106840 | 530250597 | $ | 861.83 |
| 8252 | 16118 | $ | 512.00 | 57546 | 530169222 | $ | 186.76 | 106841 | 530250598 | $ | 211.35 |
| 8253 | 16119 | $ | 500.03 | 57547 | 530169223 | $ | 309.12 | 106842 | 530250599 | $ | 511.90 |
| 8254 | 16120 | $ | 202.05 | 57548 | 530169224 | $ | 956.34 | 106843 | 530250600 | $ | 1,541.40 |
| 8255 | 16121 | $ | 809.11 | 57549 | 530169225 | $ | 953.12 | 106844 | 530250601 | $ | 25.78 |
| 8256 | 16123 | $ | 218.88 | 57550 | 530169226 | $ | 172.71 | 106845 | 530250607 | $ | 483.75 |
| 8257 | 16124 | $ | 2,688.00 | 57551 | 530169227 | $ | 363.86 | 106846 | 530250609 | $ | 448.16 |
| 8258 | 16126 | $ | 414.72 | 57552 | 530169228 | $ | 727.72 | 106847 | 530250610 | $ | 2,107.60 |
| 8259 | 16127 | $ | 290.25 | 57553 | 530169229 | $ | 982.10 | 106848 | 530250611 | $ | 515.20 |
| 8260 | 16129 | $ | 148.35 | 57554 | 530169230 | $ | 383.18 | 106849 | 530250612 | $ | 2,303.02 |
| 8261 | 16130 | $ | 241.50 | 57555 | 530169231 | $ | 1,233.26 | 106850 | 530250614 | $ | 16,245.30 |
| 8262 | 16131 | $ | 62.00 | 57556 | 530169232 | $ | 254.38 | 106851 | 530250616 | $ | 364.67 |
| 8263 | 16135 | $ | 441.14 | 57557 | 530169233 | $ | 379.96 | 106852 | 530250617 | $ | 12,000.20 |
| 8264 | 16136 | $ | 2,085.00 | 57558 | 530169234 | $ | 267.26 | 106853 | 530250618 | $ | 73.99 |
| 8265 | 16139 | $ | 148.35 | 57559 | 530169235 | $ | 7,486.50 | 106854 | 530250619 | $ | 153.78 |
| 8266 | 16140 | $ | 898.00 | 57560 | 530169236 | $ | 1,558.48 | 106855 | 530250621 | $ | 117.20 |
| 8267 | 16141 | $ | 79.13 | 57561 | 530169237 | $ | 389.62 | 106856 | 530250624 | $ | 968.70 |
| 8268 | 16145 | $ | 512.00 | 57562 | 530169238 | $ | 367.08 | 106857 | 530250626 | $ | 232.20 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8269 | 16146 | $ | 1,011.42 | 57563 | 530169239 | $ | 660.10 | 106858 | 530250627 | $ | 164.22 |
| 8270 | 16147 | $ | 102.40 | 57564 | 530169240 | $ | 196.42 | 106859 | 530250628 | $ | 196.42 |
| 8271 | 16148 | $ | 228.28 | 57565 | 530169241 | $ | 589.26 | 106860 | 530250630 | $ | 12,728.66 |
| 8272 | 16149 | $ | 65.62 | 57566 | 530169242 | $ | 225.40 | 106861 | 530250631 | $ | 798.56 |
| 8273 | 16153 | $ | 34.32 | 57567 | 530169243 | $ | 373.52 | 106862 | 530250632 | $ | 448.75 |
| 8274 | 16156 | $ | 241.50 | 57568 | 530169244 | $ | 189.98 | 106863 | 530250633 | $ | 3,351.90 |
| 8275 | 16157 | $ | 579.50 | 57569 | 530169245 | $ | 115.92 | 106864 | 530250637 | $ | 64.37 |
| 8276 | 16159 | $ | 1,158.00 | 57570 | 530169246 | $ | 1,265.46 | 106865 | 530250638 | $ | 148.31 |
| 8277 | 16160 | $ | 31.50 | 57571 | 530169247 | $ | 756.70 | 106866 | 530250639 | $ | 5,740.95 |
| 8278 | 16164 | $ | 9.50 | 57572 | 530169248 | $ | 1,236.48 | 106867 | 530250640 | $ | 555.56 |
| 8279 | 16167 | $ | 80.50 | 57573 | 530169249 | $ | 312.34 | 106868 | 530250641 | $ | 222.03 |
| 8280 | 16169 | $ | 152.00 | 57574 | 530169250 | $ | 495.88 | 106869 | 530250642 | $ | 363.00 |
| 8281 | 16175 | $ | 1,310.14 | 57575 | 530169251 | $ | 595.70 | 106870 | 530250643 | $ | 981.15 |
| 8282 | 16176 | $ | 14.08 | 57576 | 530169252 | $ | 795.34 | 106871 | 530250648 | $ | 522.42 |
| 8283 | 16177 | $ | 281.78 | 57577 | 530169253 | $ | 225.40 | 106872 | 530250649 | $ | 4,339.43 |
| 8284 | 16180 | $ | 88.00 | 57578 | 530169254 | $ | 244.72 | 106873 | 530250650 | $ | 180.40 |
| 8285 | 16181 | $ | 5.99 | 57579 | 530169255 | $ | 898.38 | 106874 | 530250651 | $ | 64.08 |
| 8286 | 16183 | $ | 226.42 | 57580 | 530169256 | $ | 254.38 | 106875 | 530250652 | $ | 495.43 |
| 8287 | 16185 | $ | 322.00 | 57581 | 530169257 | $ | 376.74 | 106876 | 530250653 | $ | 213.89 |
| 8288 | 16186 | $ | 747.52 | 57582 | 530169258 | $ | 322.00 | 106877 | 530250655 | $ | 1,922.10 |
| 8289 | 16187 | $ | 386.00 | 57583 | 530169259 | $ | 363.86 | 106878 | 530250660 | $ | 898.80 |
| 8290 | 16188 | $ | 6.04 | 57584 | 530169260 | $ | 296.24 | 106879 | 530250661 | $ | 1,163.36 |
| 8291 | 16192 | $ | 193.00 | 57585 | 530169261 | $ | 1,993.18 | 106880 | 530250663 | $ | 135.45 |
| 8292 | 16193 | $ | 1,610.00 | 57586 | 530169262 | $ | 238.28 | 106881 | 530250667 | $ | 196.60 |
| 8293 | 16195 | $ | 122.57 | 57587 | 530169263 | $ | 215.74 | 106882 | 530250669 | $ | 1,345.46 |
| 8294 | 16198 | $ | 1.93 | 57588 | 530169264 | $ | 177.10 | 106883 | 530250670 | $ | 764.55 |
| 8295 | 16200 | $ | 183.16 | 57589 | 530169265 | $ | 1,387.82 | 106884 | 530250671 | $ | 45.15 |
| 8296 | 16201 | $ | 6,397.73 | 57590 | 530169266 | $ | 1,188.18 | 106885 | 530250673 | $ | 2,034.28 |
| 8297 | 16202 | $ | 88.44 | 57591 | 530169267 | $ | 2,933.42 | 106886 | 530250674 | $ | 2,034.28 |
| 8298 | 16203 | $ | 1,158.00 | 57592 | 530169268 | $ | 695.52 | 106887 | 530250676 | $ | 17.60 |
| 8299 | 16204 | $ | 1,930.00 | 57593 | 530169270 | $ | 1,155.98 | 106888 | 530250677 | $ | 1,740.95 |
| 8300 | 16206 | $ | 704.90 | 57594 | 530169271 | $ | 434.70 | 106889 | 530250678 | $ | 945.55 |
| 8301 | 16208 | $ | 513.87 | 57595 | 530169272 | $ | 376.74 | 106890 | 530250679 | $ | 450.25 |
| 8302 | 16211 | $ | 322.00 | 57596 | 530169273 | $ | 1,680.84 | 106891 | 530250680 | $ | 2,059.70 |
| 8303 | 16212 | $ | 51.20 | 57597 | 530169274 | $ | 685.86 | 106892 | 530250682 | $ | 2,654.75 |
| 8304 | 16213 | $ | 247.54 | 57598 | 530169275 | $ | 152.19 | 106893 | 530250683 | $ | 2,749.91 |
| 8305 | 16214 | $ | 96.50 | 57599 | 530169276 | $ | 454.02 | 106894 | 530250684 | $ | 90.71 |
| 8306 | 16215 | $ | 1,120.50 | 57600 | 530169277 | $ | 367.08 | 106895 | 530250687 | $ | 657.26 |
| 8307 | 16216 | $ | 25.60 | 57601 | 530169278 | $ | 595.70 | 106896 | 530250688 | $ | 2,053.80 |
| 8308 | 16217 | $ | 321.00 | 57602 | 530169279 | $ | 328.44 | 106897 | 530250691 | $ | 254.38 |
| 8309 | 16218 | $ | 6.84 | 57603 | 530169280 | $ | 312.34 | 106898 | 530250692 | $ | 120.80 |
| 8310 | 16221 | $ | 105.95 | 57604 | 530169281 | $ | 698.74 | 106899 | 530250696 | $ | 659.91 |
| 8311 | 16222 | $ | 98.86 | 57605 | 530169282 | $ | 180.32 | 106900 | 530250698 | $ | 232.08 |
| 8312 | 16229 | $ | 119.13 | 57606 | 530169283 | $ | 660.10 | 106901 | 530250699 | $ | 2,134.86 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8313 | 16230 | $ | 68.96 | 57607 | 530169284 | $ | 257.60 | 106902 | 530250700 | $ | 241.50 |
| 8314 | 16232 | $ | 17.26 | 57608 | 530169285 | $ | 776.02 | 106903 | 530250701 | $ | 970.00 |
| 8315 | 16233 | $ | 1,610.00 | 57609 | 530169286 | $ | 837.20 | 106904 | 530250703 | $ | 5.16 |
| 8316 | 16236 | $ | 98.86 | 57610 | 530169287 | $ | 2,576.00 | 106905 | 530250705 | $ | 437.92 |
| 8317 | 16239 | $ | 332.80 | 57611 | 530169288 | $ | 267.20 | 106906 | 530250707 | $ | 826.25 |
| 8318 | 16242 | $ | 515.00 | 57612 | 530169289 | $ | 251.16 | 106907 | 530250709 | $ | 2,511.60 |
| 8319 | 16243 | $ | 49.77 | 57613 | 530169290 | $ | 305.90 | 106908 | 530250710 | $ | 2,282.55 |
| 8320 | 16247 | $ | 342.00 | 57614 | 530169291 | $ | 747.04 | 106909 | 530250714 | $ | 476.22 |
| 8321 | 16248 | $ | 15.00 | 57615 | 530169292 | $ | 286.58 | 106910 | 530250715 | $ | 548.00 |
| 8322 | 16250 | $ | 637.56 | 57616 | 530169293 | $ | 1,172.08 | 106911 | 530250716 | $ | 178.46 |
| 8323 | 16251 | $ | 586.04 | 57617 | 530169294 | $ | 3,921.96 | 106912 | 530250717 | $ | 428.60 |
| 8324 | 16252 | $ | 788.90 | 57618 | 530169295 | $ | 322.00 | 106913 | 530250718 | $ | 3,490.20 |
| 8325 | 16254 | $ | 289.50 | 57619 | 530169296 | $ | 299.46 | 106914 | 530250719 | $ | 648.00 |
| 8326 | 16255 | $ | 708.40 | 57620 | 530169297 | $ | 792.12 | 106915 | 530250720 | $ | 1,365.64 |
| 8327 | 16259 | $ | 1,724.04 | 57621 | 530169298 | $ | 276.92 | 106916 | 530250721 | $ | 403.39 |
| 8328 | 16261 | $ | 9,236.07 | 57622 | 530169299 | $ | 151.34 | 106917 | 530250722 | $ | 1,412.60 |
| 8329 | 16262 | $ | 142.54 | 57623 | 530169300 | $ | 734.16 | 106918 | 530250724 | $ | 738.42 |
| 8330 | 16264 | $ | 4,200.46 | 57624 | 530169301 | $ | 367.08 | 106919 | 530250726 | $ | 1,513.70 |
| 8331 | 16267 | $ | 85.50 | 57625 | 530169302 | $ | 540.96 | 106920 | 530250727 | $ | 12,557.17 |
| 8332 | 16268 | $ | 872.35 | 57626 | 530169303 | $ | 408.94 | 106921 | 530250729 | $ | 16.51 |
| 8333 | 16269 | $ | 328.44 | 57627 | 530169304 | $ | 708.40 | 106922 | 530250731 | $ | 519.29 |
| 8334 | 16270 | $ | 644.00 | 57628 | 530169305 | $ | 441.14 | 106923 | 530250738 | $ | 132.02 |
| 8335 | 16272 | $ | 345.73 | 57629 | 530169306 | $ | 305.90 | 106924 | 530250739 | $ | 83.50 |
| 8336 | 16273 | $ | 4,602.25 | 57630 | 530169307 | $ | 679.42 | 106925 | 530250740 | $ | 8.45 |
| 8337 | 16274 | $ | 70.84 | 57631 | 530169308 | $ | 557.06 | 106926 | 530250742 | $ | 360.91 |
| 8338 | 16275 | $ | 552.27 | 57632 | 530169309 | $ | 1,011.08 | 106927 | 530250744 | $ | 36.65 |
| 8339 | 16276 | $ | 161.00 | 57633 | 530169310 | $ | 238.28 | 106928 | 530250747 | $ | 356.97 |
| 8340 | 16277 | $ | 261.21 | 57634 | 530169311 | $ | 312.34 | 106929 | 530250748 | $ | 721.35 |
| 8341 | 16279 | $ | 87.21 | 57635 | 530169312 | $ | 267.26 | 106930 | 530250749 | $ | 510.68 |
| 8342 | 16280 | $ | 256.00 | 57636 | 530169313 | $ | 244.72 | 106931 | 530250750 | $ | 267.10 |
| 8343 | 16281 | $ | 1,049.47 | 57637 | 530169314 | $ | 589.26 | 106932 | 530250751 | $ | 164.05 |
| 8344 | 16282 | $ | 369.50 | 57638 | 530169315 | $ | 360.64 | 106933 | 530250752 | $ | 121.59 |
| 8345 | 16283 | $ | 257.24 | 57639 | 530169316 | $ | 560.28 | 106934 | 530250757 | $ | 5,814.85 |
| 8346 | 16284 | $ | 74.48 | 57640 | 530169317 | $ | 344.54 | 106935 | 530250759 | $ | 141.68 |
| 8347 | 16287 | $ | 171.45 | 57641 | 530169318 | $ | 257.60 | 106936 | 530250760 | $ | 721.28 |
| 8348 | 16288 | $ | 432.10 | 57642 | 530169319 | $ | 615.02 | 106937 | 530250761 | $ | 349.82 |
| 8349 | 16291 | $ | 1,640.45 | 57643 | 530169320 | $ | 566.54 | 106938 | 530250762 | $ | 162.94 |
| 8350 | 16296 | $ | 0.15 | 57644 | 530169321 | $ | 408.94 | 106939 | 530250764 | $ | 77.31 |
| 8351 | 16297 | $ | 5.99 | 57645 | 530169322 | $ | 257.60 | 106940 | 530250765 | $ | 296.89 |
| 8352 | 16299 | $ | 1,019.04 | 57646 | 530169323 | $ | 293.33 | 106941 | 530250766 | $ | 756.37 |
| 8353 | 16303 | $ | 269.40 | 57647 | 530169324 | $ | 460.46 | 106942 | 530250768 | $ | 2,608.20 |
| 8354 | 16306 | $ | 2,615.93 | 57648 | 530169325 | $ | 495.88 | 106943 | 530250770 | $ | 58.65 |
| 8355 | 16312 | $ | 579.00 | 57649 | 530169326 | $ | 2,514.82 | 106944 | 530250771 | $ | 54.04 |
| 8356 | 16314 | $ | 193.00 | 57650 | 530169327 | $ | 412.16 | 106945 | 530250774 | $ | 630.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8357 | 16315 | $ | 13.02 | 57651 | 530169328 | $ | 144.75 | 106946 | 530250775 | $ | 70.98 |
| 8358 | 16317 | $ | 128.80 | 57652 | 530169329 | $ | 750.26 | 106947 | 530250776 | $ | 402.85 |
| 8359 | 16321 | $ | 186.76 | 57653 | 530169330 | $ | 856.52 | 106948 | 530250777 | $ | 734.14 |
| 8360 | 16323 | $ | 29.92 | 57654 | 530169331 | $ | 1,304.10 | 106949 | 530250778 | $ | 486.22 |
| 8361 | 16324 | $ | 3,394.56 | 57655 | 530169332 | $ | 1,815.78 | 106950 | 530250779 | $ | 4,417.41 |
| 8362 | 16328 | $ | 7.62 | 57656 | 530169333 | $ | 801.78 | 106951 | 530250780 | $ | 221.20 |
| 8363 | 16330 | $ | 185.69 | 57657 | 530169334 | $ | 328.44 | 106952 | 530250782 | $ | 63.32 |
| 8364 | 16332 | $ | 22.54 | 57658 | 530169335 | $ | 1,178.52 | 106953 | 530250784 | $ | 347.40 |
| 8365 | 16333 | $ | 2,246.11 | 57659 | 530169336 | $ | 367.08 | 106954 | 530250789 | $ | 573.16 |
| 8366 | 16334 | $ | 579.00 | 57660 | 530169337 | $ | 740.60 | 106955 | 530250791 | $ | 1,478.55 |
| 8367 | 16335 | $ | 2,694.24 | 57661 | 530169338 | $ | 276.92 | 106956 | 530250794 | $ | 147.63 |
| 8368 | 16336 | $ | 124.41 | 57662 | 530169339 | $ | 1,085.14 | 106957 | 530250795 | $ | 602.14 |
| 8369 | 16340 | $ | 285.52 | 57663 | 530169340 | $ | 524.86 | 106958 | 530250797 | $ | 1,092.33 |
| 8370 | 16341 | $ | 973.80 | 57664 | 530169341 | $ | 1,561.70 | 106959 | 530250798 | $ | 100.18 |
| 8371 | 16342 | $ | 1,288.00 | 57665 | 530169342 | $ | 679.42 | 106960 | 530250799 | $ | 751.95 |
| 8372 | 16343 | $ | 386.00 | 57666 | 530169343 | $ | 434.70 | 106961 | 530250800 | $ | 638.05 |
| 8373 | 16347 | $ | 364.23 | 57667 | 530169344 | $ | 418.60 | 106962 | 530250803 | $ | 578.30 |
| 8374 | 16348 | $ | 50.95 | 57668 | 530169345 | $ | 125.45 | 106963 | 530250807 | $ | 34.34 |
| 8375 | 16350 | $ | 205.03 | 57669 | 530169346 | $ | 193.00 | 106964 | 530250810 | $ | 141.68 |
| 8376 | 16351 | $ | 927.36 | 57670 | 530169347 | $ | 431.48 | 106965 | 530250811 | $ | 336.75 |
| 8377 | 16353 | $ | 66.62 | 57671 | 530169348 | $ | 653.66 | 106966 | 530250814 | $ | 2,442.72 |
| 8378 | 16354 | $ | 171.00 | 57672 | 530169349 | $ | 850.08 | 106967 | 530250816 | $ | 456.14 |
| 8379 | 16356 | $ | 127.42 | 57673 | 530169350 | $ | 202.86 | 106968 | 530250818 | $ | 196.42 |
| 8380 | 16357 | $ | 322.00 | 57674 | 530169351 | $ | 431.48 | 106969 | 530250822 | $ | 809.77 |
| 8381 | 16358 | $ | 2,048.00 | 57675 | 530169352 | $ | 280.14 | 106970 | 530250824 | $ | 208.44 |
| 8382 | 16359 | $ | 0.39 | 57676 | 530169353 | $ | 405.72 | 106971 | 530250825 | $ | 245.11 |
| 8383 | 16360 | $ | 483.00 | 57677 | 530169354 | $ | 370.30 | 106972 | 530250826 | $ | 2,650.49 |
| 8384 | 16362 | $ | 14.26 | 57678 | 530169355 | $ | 550.62 | 106973 | 530250828 | $ | 148.40 |
| 8385 | 16363 | $ | 342.00 | 57679 | 530169356 | $ | 5,023.20 | 106974 | 530250833 | $ | 281.15 |
| 8386 | 16365 | $ | 24.13 | 57680 | 530169357 | $ | 1,165.64 | 106975 | 530250836 | $ | 276.92 |
| 8387 | 16366 | $ | 1,930.00 | 57681 | 530169358 | $ | 396.06 | 106976 | 530250839 | $ | 70.45 |
| 8388 | 16367 | $ | 302.68 | 57682 | 530169360 | $ | 1,674.40 | 106977 | 530250840 | $ | 2,661.44 |
| 8389 | 16368 | $ | 24.65 | 57683 | 530169361 | $ | 289.80 | 106978 | 530250841 | $ | 128.14 |
| 8390 | 16369 | $ | 9,610.83 | 57684 | 530169362 | $ | 399.28 | 106979 | 530250843 | $ | 6.45 |
| 8391 | 16371 | $ | 445.69 | 57685 | 530169363 | $ | 470.12 | 106980 | 530250844 | $ | 585.80 |
| 8392 | 16372 | $ | 68.37 | 57686 | 530169364 | $ | 312.34 | 106981 | 530250851 | $ | 741.30 |
| 8393 | 16373 | $ | 635.00 | 57687 | 530169365 | $ | 293.02 | 106982 | 530250853 | $ | 79.80 |
| 8394 | 16375 | $ | 86.94 | 57688 | 530169366 | $ | 550.62 | 106983 | 530250854 | $ | 132.03 |
| 8395 | 16377 | $ | 107.91 | 57689 | 530169367 | $ | 161.00 | 106984 | 530250855 | $ | 148.59 |
| 8396 | 16380 | $ | 325.22 | 57690 | 530169368 | $ | 576.38 | 106985 | 530250856 | $ | 1,435.60 |
| 8397 | 16384 | $ | 124.00 | 57691 | 530169369 | $ | 904.82 | 106986 | 530250857 | $ | 116.81 |
| 8398 | 16386 | $ | 256.50 | 57692 | 530169370 | $ | 338.10 | 106987 | 530250858 | $ | 971.85 |
| 8399 | 16387 | $ | 12.79 | 57693 | 530169371 | $ | 270.48 | 106988 | 530250859 | $ | 1,576.69 |
| 8400 | 16389 | $ | 57.93 | 57694 | 530169372 | $ | 441.14 | 106989 | 530250863 | $ | 7,541.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | 16390 | $ | 431.48 | 57695 | 530169373 | $ | 132.02 | 106990 | 530250864 | $ | 253.20 |
| 8402 | 16391 | $ | 2,070.46 | 57696 | 530169374 | $ | 998.20 | 106991 | 530250866 | $ | 339.80 |
| 8403 | 16392 | $ | 247.94 | 57697 | 530169375 | $ | 647.22 | 106992 | 530250867 | $ | 5,960.13 |
| 8404 | 16396 | $ | 918.65 | 57698 | 530169376 | $ | 1,181.74 | 106993 | 530250868 | $ | 2,675.82 |
| 8405 | 16397 | $ | 18.11 | 57699 | 530169377 | $ | 267.26 | 106994 | 530250870 | $ | 14,088.05 |
| 8406 | 16398 | $ | 76.80 | 57700 | 530169378 | $ | 283.36 | 106995 | 530250871 | $ | 1,847.15 |
| 8407 | 16409 | $ | 1.48 | 57701 | 530169379 | $ | 447.58 | 106996 | 530250876 | $ | 57.96 |
| 8408 | 16410 | $ | 966.00 | 57702 | 530169380 | $ | 705.18 | 106997 | 530250877 | $ | 3,531.75 |
| 8409 | 16411 | $ | 1.26 | 57703 | 530169381 | $ | 573.16 | 106998 | 530250878 | $ | 539.71 |
| 8410 | 16412 | $ | 8.19 | 57704 | 530169382 | $ | 1,387.82 | 106999 | 530250879 | $ | 178.29 |
| 8411 | 16415 | $ | 77.20 | 57705 | 530169383 | $ | 334.88 | 107000 | 530250880 | $ | 519.89 |
| 8412 | 16417 | $ | 34.20 | 57706 | 530169384 | $ | 869.40 | 107001 | 530250881 | $ | 270.31 |
| 8413 | 16418 | $ | 85.31 | 57707 | 530169385 | $ | 466.90 | 107002 | 530250882 | $ | 1,430.97 |
| 8414 | 16421 | $ | 170.59 | 57708 | 530169386 | $ | 1,165.64 | 107003 | 530250883 | $ | 392.17 |
| 8415 | 16422 | $ | 322.00 | 57709 | 530169387 | $ | 296.24 | 107004 | 530250884 | $ | 343.54 |
| 8416 | 16423 | $ | 140.42 | 57710 | 530169388 | $ | 412.16 | 107005 | 530250885 | $ | 213.43 |
| 8417 | 16424 | $ | 323.28 | 57711 | 530169389 | $ | 367.08 | 107006 | 530250887 | $ | 3,343.65 |
| 8418 | 16425 | $ | 170.95 | 57712 | 530169390 | $ | 399.28 | 107007 | 530250888 | $ | 114.49 |
| 8419 | 16426 | $ | 54.14 | 57713 | 530169391 | $ | 418.60 | 107008 | 530250889 | $ | 495.09 |
| 8420 | 16428 | $ | 324.24 | 57714 | 530169392 | $ | 772.80 | 107009 | 530250890 | $ | 1,351.40 |
| 8421 | 16432 | $ | 281.87 | 57715 | 530169393 | $ | 228.62 | 107010 | 530250891 | $ | 1,078.52 |
| 8422 | 16434 | $ | 295.00 | 57716 | 530169394 | $ | 573.16 | 107011 | 530250895 | $ | 1,213.15 |
| 8423 | 16437 | $ | 576.38 | 57717 | 530169395 | $ | 357.42 | 107012 | 530250898 | $ | 513.92 |
| 8424 | 16438 | $ | 974.33 | 57718 | 530169396 | $ | 473.34 | 107013 | 530250900 | $ | 385.14 |
| 8425 | 16441 | $ | 610.64 | 57719 | 530169397 | $ | 312.34 | 107014 | 530250902 | $ | 2,584.37 |
| 8426 | 16442 | $ | 2,540.46 | 57720 | 530169398 | $ | 499.10 | 107015 | 530250903 | $ | 820.75 |
| 8427 | 16443 | $ | 683.70 | 57721 | 530169399 | $ | 241.50 | 107016 | 530250904 | $ | 1,645.00 |
| 8428 | 16446 | $ | 201.90 | 57722 | 530169400 | $ | 669.76 | 107017 | 530250905 | $ | 3,701.00 |
| 8429 | 16449 | $ | 579.00 | 57723 | 530169401 | $ | 360.64 | 107018 | 530250906 | $ | 2,404.80 |
| 8430 | 16450 | $ | 515.00 | 57724 | 530169402 | $ | 164.22 | 107019 | 530250907 | $ | 721.16 |
| 8431 | 16451 | $ | 179.56 | 57725 | 530169404 | $ | 901.60 | 107020 | 530250908 | $ | 64.50 |
| 8432 | 16455 | $ | 314.46 | 57726 | 530169405 | $ | 1,431.55 | 107021 | 530250909 | $ | 81.06 |
| 8433 | 16456 | $ | 46.51 | 57727 | 530169406 | $ | 354.20 | 107022 | 530250910 | $ | 1,261.75 |
| 8434 | 16457 | $ | 15.20 | 57728 | 530169407 | $ | 534.52 | 107023 | 530250911 | $ | 142.59 |
| 8435 | 16459 | $ | 9.66 | 57729 | 530169408 | $ | 363.86 | 107024 | 530250912 | $ | 38.70 |
| 8436 | 16462 | $ | 4,196.00 | 57730 | 530169409 | $ | 315.56 | 107025 | 530250913 | $ | 142.59 |
| 8437 | 16463 | $ | 54.26 | 57731 | 530169410 | $ | 441.14 | 107026 | 530250915 | $ | 367.05 |
| 8438 | 16464 | $ | 67.95 | 57732 | 530169411 | $ | 344.54 | 107027 | 530250916 | $ | 95.63 |
| 8439 | 16467 | $ | 966.00 | 57733 | 530169412 | $ | 714.84 | 107028 | 530250917 | $ | 5,274.16 |
| 8440 | 16468 | $ | 225.12 | 57734 | 530169413 | $ | 843.64 | 107029 | 530250919 | $ | 1,204.33 |
| 8441 | 16469 | $ | 5,401.00 | 57735 | 530169414 | $ | 904.82 | 107030 | 530250925 | $ | 96.50 |
| 8442 | 16471 | $ | 82.18 | 57736 | 530169415 | $ | 499.10 | 107031 | 530250928 | $ | 101.40 |
| 8443 | 16473 | $ | 579.60 | 57737 | 530169416 | $ | 682.64 | 107032 | 530250932 | $ | 732.35 |
| 8444 | 16475 | $ | 1,930.00 | 57738 | 530169417 | $ | 1,123.78 | 107033 | 530250934 | $ | 1,827.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8445 | 16477 | $ | 1,795.00 | 57739 | 530169418 | $ | 4,108.72 | 107034 | 530250937 | $ | 67.55 |
| 8446 | 16478 | $ | 167.47 | 57740 | 530169419 | $ | 305.90 | 107035 | 530250939 | $ | 7.38 |
| 8447 | 16479 | $ | 23.80 | 57741 | 530169420 | $ | 586.04 | 107036 | 530250940 | $ | 315.56 |
| 8448 | 16480 | $ | 169.94 | 57742 | 530169421 | $ | 808.22 | 107037 | 530250944 | $ | 12,441.16 |
| 8449 | 16481 | $ | 1,719.63 | 57743 | 530169422 | $ | 1,449.00 | 107038 | 530250947 | $ | 129.00 |
| 8450 | 16483 | $ | 621.15 | 57744 | 530169423 | $ | 466.90 | 107039 | 530250948 | $ | 547.40 |
| 8451 | 16485 | $ | 372.49 | 57745 | 530169424 | $ | 32,428.62 | 107040 | 530250949 | $ | 2,085.25 |
| 8452 | 16486 | $ | 18.68 | 57746 | 530169425 | $ | 550.62 | 107041 | 530250950 | $ | 454.25 |
| 8453 | 16487 | $ | 33.17 | 57747 | 530169426 | $ | 937.02 | 107042 | 530250952 | $ | 897.75 |
| 8454 | 16488 | $ | 2.57 | 57748 | 530169427 | $ | 908.04 | 107043 | 530250954 | $ | 19.05 |
| 8455 | 16491 | $ | 550.62 | 57749 | 530169428 | $ | 489.44 | 107044 | 530250955 | $ | 38,144.00 |
| 8456 | 16492 | $ | 2.50 | 57750 | 530169429 | $ | 708.40 | 107045 | 530250956 | $ | 16.10 |
| 8457 | 16493 | $ | 107.87 | 57751 | 530169430 | $ | 383.18 | 107046 | 530250957 | $ | 132.46 |
| 8458 | 16494 | $ | 53.71 | 57752 | 530169431 | $ | 286.58 | 107047 | 530250960 | $ | 218.95 |
| 8459 | 16495 | $ | 56.45 | 57753 | 530169432 | $ | 1,870.82 | 107048 | 530250961 | $ | 1,549.29 |
| 8460 | 16496 | $ | 213.18 | 57754 | 530169433 | $ | 434.70 | 107049 | 530250962 | $ | 132.16 |
| 8461 | 16497 | $ | 235.52 | 57755 | 530169434 | $ | 318.78 | 107050 | 530250963 | $ | 167.59 |
| 8462 | 16498 | $ | 349.11 | 57756 | 530169435 | $ | 286.55 | 107051 | 530250967 | $ | 8,212.95 |
| 8463 | 16499 | $ | 88.79 | 57757 | 530169436 | $ | 566.72 | 107052 | 530250968 | $ | 1,117.10 |
| 8464 | 16500 | $ | 125.00 | 57758 | 530169437 | $ | 830.76 | 107053 | 530250970 | $ | 168.15 |
| 8465 | 16502 | $ | 938.94 | 57759 | 530169438 | $ | 273.70 | 107054 | 530250971 | $ | 363.86 |
| 8466 | 16503 | $ | 759.92 | 57760 | 530169439 | $ | 953.12 | 107055 | 530250972 | $ | 782.67 |
| 8467 | 16504 | $ | 202.86 | 57761 | 530169440 | $ | 1,117.34 | 107056 | 530250973 | $ | 7,100.55 |
| 8468 | 16505 | $ | 80.50 | 57762 | 530169441 | $ | 824.32 | 107057 | 530250974 | $ | 138.46 |
| 8469 | 16506 | $ | 16.68 | 57763 | 530169442 | $ | 254.38 | 107058 | 530250975 | $ | 310.55 |
| 8470 | 16507 | $ | 165.29 | 57764 | 530169443 | $ | 553.84 | 107059 | 530250976 | $ | 704.05 |
| 8471 | 16508 | $ | 162.55 | 57765 | 530169444 | $ | 4,662.56 | 107060 | 530250978 | $ | 9,238.22 |
| 8472 | 16509 | $ | 473.00 | 57766 | 530169445 | $ | 1,407.14 | 107061 | 530250979 | $ | 279.25 |
| 8473 | 16515 | $ | 75.24 | 57767 | 530169446 | $ | 1,980.30 | 107062 | 530250985 | $ | 2,269.84 |
| 8474 | 16516 | $ | 9.50 | 57768 | 530169447 | $ | 328.44 | 107063 | 530250986 | $ | 13,932.59 |
| 8475 | 16519 | $ | 93.38 | 57769 | 530169448 | $ | 379.96 | 107064 | 530250987 | $ | 85.22 |
| 8476 | 16520 | $ | 189.98 | 57770 | 530169449 | $ | 466.90 | 107065 | 530250988 | $ | 35.46 |
| 8477 | 16521 | $ | 0.83 | 57771 | 530169450 | $ | 900.92 | 107066 | 530250989 | $ | 1,820.85 |
| 8478 | 16522 | $ | 0.83 | 57772 | 530169451 | $ | 898.38 | 107067 | 530250990 | $ | 834.76 |
| 8479 | 16523 | $ | 1,744.42 | 57773 | 530169452 | $ | 183.54 | 107068 | 530250992 | $ | 2,441.05 |
| 8480 | 16527 | $ | 855.00 | 57774 | 530169453 | $ | 286.58 | 107069 | 530250993 | $ | 1,316.11 |
| 8481 | 16528 | $ | 409.60 | 57775 | 530169454 | $ | 138.46 | 107070 | 530250994 | $ | 1,653.88 |
| 8482 | 16529 | $ | 28.50 | 57776 | 530169455 | $ | 817.88 | 107071 | 530250995 | $ | 315.85 |
| 8483 | 16530 | $ | 17.66 | 57777 | 530169456 | $ | 370.30 | 107072 | 530250996 | $ | 1,464.06 |
| 8484 | 16531 | $ | 111,480.00 | 57778 | 530169457 | $ | 827.54 | 107073 | 530250997 | $ | 821.33 |
| 8485 | 16532 | $ | 16,509.60 | 57779 | 530169458 | $ | 283.36 | 107074 | 530250998 | $ | 1,631.81 |
| 8486 | 16536 | $ | 31.43 | 57780 | 530169459 | $ | 338.10 | 107075 | 530250999 | $ | 2,048.55 |
| 8487 | 16537 | $ | 49.39 | 57781 | 530169460 | $ | 994.98 | 107076 | 530251001 | $ | 1,095.84 |
| 8488 | 16539 | $ | 1,370.96 | 57782 | 530169461 | $ | 2,617.86 | 107077 | 530251002 | $ | 167.40 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8489 | 16540 | $ | 11.18 | 57783 | 530169463 | $ | 276.92 | 107078 | 530251004 | $ | 360.45 |
| 8490 | 16542 | $ | 1,344.06 | 57784 | 530169464 | $ | 428.26 | 107079 | 530251005 | $ | 367.24 |
| 8491 | 16543 | $ | 966.00 | 57785 | 530169465 | $ | 408.94 | 107080 | 530251006 | $ | 978.31 |
| 8492 | 16544 | $ | 1,138.21 | 57786 | 530169466 | $ | 267.26 | 107081 | 530251007 | $ | 1,233.45 |
| 8493 | 16545 | $ | 140.73 | 57787 | 530169467 | $ | 434.70 | 107082 | 530251008 | $ | 115.75 |
| 8494 | 16547 | $ | 779.24 | 57788 | 530169468 | $ | 273.70 | 107083 | 530251009 | $ | 141.90 |
| 8495 | 16549 | $ | 28.16 | 57789 | 530169469 | $ | 1,223.60 | 107084 | 530251010 | $ | 1,554.58 |
| 8496 | 16550 | $ | 40.96 | 57790 | 530169470 | $ | 193.20 | 107085 | 530251011 | $ | 657.90 |
| 8497 | 16552 | $ | 1,029.50 | 57791 | 530169471 | $ | 1,146.32 | 107086 | 530251012 | $ | 1,873.89 |
| 8498 | 16553 | $ | 12,880.00 | 57792 | 530169472 | $ | 598.92 | 107087 | 530251013 | $ | 1,123.88 |
| 8499 | 16554 | $ | 16.90 | 57793 | 530169473 | $ | 1,188.18 | 107088 | 530251016 | $ | 69.00 |
| 8500 | 16555 | $ | 157.78 | 57794 | 530169474 | $ | 1,281.56 | 107089 | 530251017 | $ | 418.60 |
| 8501 | 16560 | $ | 44.90 | 57795 | 530169475 | $ | 978.88 | 107090 | 530251018 | $ | 747.30 |
| 8502 | 16561 | $ | 4.75 | 57796 | 530169476 | $ | 264.04 | 107091 | 530251019 | $ | 142.43 |
| 8503 | 16562 | $ | 9,330.00 | 57797 | 530169477 | $ | 370.30 | 107092 | 530251020 | $ | 5,248.43 |
| 8504 | 16563 | $ | 6,440.00 | 57798 | 530169478 | $ | 1,149.54 | 107093 | 530251021 | $ | 2,728.90 |
| 8505 | 16565 | $ | 1,815.33 | 57799 | 530169479 | $ | 1,352.40 | 107094 | 530251022 | $ | 142.43 |
| 8506 | 16566 | $ | 5,573.66 | 57800 | 530169480 | $ | 846.86 | 107095 | 530251024 | $ | 140.53 |
| 8507 | 16567 | $ | 163.84 | 57801 | 530169481 | $ | 341.32 | 107096 | 530251025 | $ | 144.49 |
| 8508 | 16568 | $ | 525.48 | 57802 | 530169482 | $ | 492.66 | 107097 | 530251026 | $ | 6,526.80 |
| 8509 | 16570 | $ | 309.81 | 57803 | 530169483 | $ | 312.34 | 107098 | 530251027 | $ | 64.50 |
| 8510 | 16571 | $ | 296.24 | 57804 | 530169484 | $ | 3,725.54 | 107099 | 530251030 | $ | 2,004.58 |
| 8511 | 16573 | $ | 76.80 | 57805 | 530169485 | $ | 286.58 | 107100 | 530251034 | $ | 5,982.05 |
| 8512 | 16574 | $ | 230.40 | 57806 | 530169486 | $ | 418.60 | 107101 | 530251036 | $ | 1,574.30 |
| 8513 | 16575 | $ | 5,560.00 | 57807 | 530169487 | $ | 305.90 | 107102 | 530251037 | $ | 31.50 |
| 8514 | 16576 | $ | 19,488.00 | 57808 | 530169488 | $ | 553.84 | 107103 | 530251040 | $ | 106.15 |
| 8515 | 16578 | $ | 89.34 | 57809 | 530169489 | $ | 1,178.52 | 107104 | 530251049 | $ | 57.51 |
| 8516 | 16580 | $ | 17,150.00 | 57810 | 530169490 | $ | 402.50 | 107105 | 530251053 | $ | 315.10 |
| 8517 | 16581 | $ | 221.27 | 57811 | 530169491 | $ | 305.90 | 107106 | 530251055 | $ | 18,476.00 |
| 8518 | 16582 | $ | 550.62 | 57812 | 530169492 | $ | 1,442.56 | 107107 | 530251060 | $ | 3,976.70 |
| 8519 | 16583 | $ | 308.30 | 57813 | 530169493 | $ | 1,951.32 | 107108 | 530251063 | $ | 995.46 |
| 8520 | 16584 | $ | 107.09 | 57814 | 530169494 | $ | 1,149.54 | 107109 | 530251065 | $ | 490.70 |
| 8521 | 16585 | $ | 512.00 | 57815 | 530169495 | $ | 701.96 | 107110 | 530251066 | $ | 1,037.04 |
| 8522 | 16586 | $ | 5.79 | 57816 | 530169496 | $ | 502.32 | 107111 | 530251067 | $ | 2,017.80 |
| 8523 | 16587 | $ | 136.74 | 57817 | 530169497 | $ | 376.74 | 107112 | 530251068 | $ | 1,133.93 |
| 8524 | 16588 | $ | 746.42 | 57818 | 530169498 | $ | 653.66 | 107113 | 530251070 | $ | 25.40 |
| 8525 | 16589 | $ | 4,170.00 | 57819 | 530169499 | $ | 312.34 | 107114 | 530251071 | $ | 611.42 |
| 8526 | 16590 | $ | 416.05 | 57820 | 530169500 | $ | 202.86 | 107115 | 530251072 | $ | 322.00 |
| 8527 | 16592 | $ | 2,619.39 | 57821 | 530169501 | $ | 515.20 | 107116 | 530251073 | $ | 1,115.56 |
| 8528 | 16594 | $ | 414.24 | 57822 | 530169502 | $ | 286.58 | 107117 | 530251077 | $ | 2.16 |
| 8529 | 16595 | $ | 132.02 | 57823 | 530169503 | $ | 531.30 | 107118 | 530251079 | $ | 753.09 |
| 8530 | 16597 | $ | 1,140.64 | 57824 | 530169504 | $ | 296.24 | 107119 | 530251081 | $ | 280.14 |
| 8531 | 16598 | $ | 83.72 | 57825 | 530169505 | $ | 682.64 | 107120 | 530251087 | $ | 82.55 |
| 8532 | 16599 | $ | 415.05 | 57826 | 530169506 | $ | 379.96 | 107121 | 530251088 | $ | 709.70 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8533 | 16600 | $ | 118.36 | 57827 | 530169507 | $ | 740.60 | 107122 | 530251089 | $ | 233.75 |
| 8534 | 16601 | $ | 281.60 | 57828 | 530169508 | $ | 1,758.12 | 107123 | 530251090 | $ | 1,633.28 |
| 8535 | 16602 | $ | 167.44 | 57829 | 530169509 | $ | 975.66 | 107124 | 530251091 | $ | 445.72 |
| 8536 | 16603 | $ | 1,932.00 | 57830 | 530169510 | $ | 2,173.50 | 107125 | 530251092 | $ | 220.12 |
| 8537 | 16604 | $ | 193.00 | 57831 | 530169511 | $ | 1,997.55 | 107126 | 530251093 | $ | 279.01 |
| 8538 | 16605 | $ | 724.50 | 57832 | 530169512 | $ | 389.62 | 107127 | 530251094 | $ | 293.74 |
| 8539 | 16608 | $ | 89.62 | 57833 | 530169513 | $ | 383.65 | 107128 | 530251097 | $ | 3,237.40 |
| 8540 | 16609 | $ | 32.20 | 57834 | 530169514 | $ | 10,861.06 | 107129 | 530251098 | $ | 3,255.19 |
| 8541 | 16614 | $ | 430.08 | 57835 | 530169515 | $ | 457.24 | 107130 | 530251100 | $ | 12,191.70 |
| 8542 | 16617 | $ | 589.26 | 57836 | 530169516 | $ | 647.22 | 107131 | 530251101 | $ | 591.75 |
| 8543 | 16619 | $ | 676.20 | 57837 | 530169517 | $ | 376.24 | 107132 | 530251102 | $ | 174.15 |
| 8544 | 16623 | $ | 1,280.00 | 57838 | 530169518 | $ | 299.46 | 107133 | 530251104 | $ | 493.19 |
| 8545 | 16624 | $ | 298.78 | 57839 | 530169519 | $ | 386.40 | 107134 | 530251105 | $ | 161.20 |
| 8546 | 16626 | $ | 602.14 | 57840 | 530169520 | $ | 283.36 | 107135 | 530251106 | $ | 167.40 |
| 8547 | 16629 | $ | 89.80 | 57841 | 530169521 | $ | 450.80 | 107136 | 530251107 | $ | 597.62 |
| 8548 | 16630 | $ | 1,014.72 | 57842 | 530169522 | $ | 447.58 | 107137 | 530251108 | $ | 750.17 |
| 8549 | 16631 | $ | 7.16 | 57843 | 530169523 | $ | 289.80 | 107138 | 530251110 | $ | 25.40 |
| 8550 | 16635 | $ | 623.39 | 57844 | 530169524 | $ | 856.52 | 107139 | 530251112 | $ | 409.88 |
| 8551 | 16637 | $ | 296.24 | 57845 | 530169525 | $ | 273.70 | 107140 | 530251113 | $ | 70.95 |
| 8552 | 16638 | $ | 193.00 | 57846 | 530169526 | $ | 1,497.30 | 107141 | 530251115 | $ | 331.20 |
| 8553 | 16640 | $ | 2.25 | 57847 | 530169527 | $ | 759.92 | 107142 | 530251116 | $ | 15,952.51 |
| 8554 | 16641 | $ | 1,420.02 | 57848 | 530169528 | $ | 417.98 | 107143 | 530251117 | $ | 10,749.78 |
| 8555 | 16642 | $ | 732.16 | 57849 | 530169529 | $ | 833.98 | 107144 | 530251118 | $ | 2,127.76 |
| 8556 | 16644 | $ | 38.00 | 57850 | 530169530 | $ | 247.94 | 107145 | 530251119 | $ | 216.72 |
| 8557 | 16645 | $ | 1,778.00 | 57851 | 530169531 | $ | 650.44 | 107146 | 530251122 | $ | 495.88 |
| 8558 | 16647 | $ | 141.68 | 57852 | 530169532 | $ | 1,307.32 | 107147 | 530251123 | $ | 28.12 |
| 8559 | 16648 | $ | 23.04 | 57853 | 530169533 | $ | 341.32 | 107148 | 530251124 | $ | 413.77 |
| 8560 | 16649 | $ | 119.66 | 57854 | 530169534 | $ | 383.18 | 107149 | 530251125 | $ | 210.80 |
| 8561 | 16650 | $ | 206.00 | 57855 | 530169535 | $ | 972.44 | 107150 | 530251133 | $ | 56.32 |
| 8562 | 16651 | $ | 1,366.00 | 57856 | 530169536 | $ | 347.76 | 107151 | 530251134 | $ | 12.70 |
| 8563 | 16652 | $ | 3,220.00 | 57857 | 530169537 | $ | 1,059.38 | 107152 | 530251135 | $ | 1,640.43 |
| 8564 | 16654 | $ | 619.02 | 57858 | 530169538 | $ | 653.66 | 107153 | 530251136 | $ | 16,434.40 |
| 8565 | 16655 | $ | 805.00 | 57859 | 530169539 | $ | 1,577.80 | 107154 | 530251137 | $ | 370.30 |
| 8566 | 16656 | $ | 138.75 | 57860 | 530169540 | $ | 351.03 | 107155 | 530251138 | $ | 54.74 |
| 8567 | 16659 | $ | 174.00 | 57861 | 530169542 | $ | 338.10 | 107156 | 530251140 | $ | 344.58 |
| 8568 | 16662 | $ | 115.09 | 57862 | 530169543 | $ | 212.52 | 107157 | 530251141 | $ | 79.85 |
| 8569 | 16668 | $ | 446.78 | 57863 | 530169544 | $ | 508.76 | 107158 | 530251142 | $ | 5,271.14 |
| 8570 | 16671 | $ | 112.70 | 57864 | 530169545 | $ | 553.84 | 107159 | 530251143 | $ | 1,089.91 |
| 8571 | 16672 | $ | 10.64 | 57865 | 530169546 | $ | 1,304.10 | 107160 | 530251144 | $ | 31.90 |
| 8572 | 16673 | $ | 42.57 | 57866 | 530169547 | $ | 338.10 | 107161 | 530251145 | $ | 944.63 |
| 8573 | 16674 | $ | 171.00 | 57867 | 530169548 | $ | 193.20 | 107162 | 530251148 | $ | 145.98 |
| 8574 | 16677 | $ | 28.50 | 57868 | 530169549 | $ | 682.64 | 107163 | 530251150 | $ | 1,088.35 |
| 8575 | 16679 | $ | 241.25 | 57869 | 530169550 | $ | 235.06 | 107164 | 530251154 | $ | 394.29 |
| 8576 | 16680 | $ | 161.00 | 57870 | 530169551 | $ | 1,465.10 | 107165 | 530251157 | $ | 841.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8577 | 16683 | $ | 1,995.00 | 57871 | 530169552 | $ | 331.66 | 107166 | 530251158 | $ | 82.01 |
| 8578 | 16684 | $ | 37.53 | 57872 | 530169553 | $ | 534.52 | 107167 | 530251159 | $ | 1,547.72 |
| 8579 | 16685 | $ | 8.93 | 57873 | 530169554 | $ | 853.30 | 107168 | 530251160 | $ | 27.09 |
| 8580 | 16686 | $ | 322.00 | 57874 | 530169555 | $ | 7,006.72 | 107169 | 530251161 | $ | 563.50 |
| 8581 | 16690 | $ | 44.97 | 57875 | 530169556 | $ | 428.26 | 107170 | 530251162 | $ | 1,339.52 |
| 8582 | 16691 | $ | 128.00 | 57876 | 530169557 | $ | 392.84 | 107171 | 530251163 | $ | 263.46 |
| 8583 | 16692 | $ | 6.30 | 57877 | 530169558 | $ | 1,143.10 | 107172 | 530251165 | $ | 1,868.80 |
| 8584 | 16693 | $ | 1,127.00 | 57878 | 530169559 | $ | 869.40 | 107173 | 530251167 | $ | 183.20 |
| 8585 | 16694 | $ | 12,400.00 | 57879 | 530169560 | $ | 621.46 | 107174 | 530251168 | $ | 565.15 |
| 8586 | 16695 | $ | 685.00 | 57880 | 530169561 | $ | 379.96 | 107175 | 530251169 | $ | 312.27 |
| 8587 | 16697 | $ | 836.78 | 57881 | 530169562 | $ | 193.20 | 107176 | 530251170 | $ | 322.50 |
| 8588 | 16698 | $ | 456.82 | 57882 | 530169563 | $ | 225.40 | 107177 | 530251171 | $ | 949.17 |
| 8589 | 16699 | $ | 21,985.28 | 57883 | 530169564 | $ | 418.60 | 107178 | 530251174 | $ | 3,474.38 |
| 8590 | 16700 | $ | 44.52 | 57884 | 530169565 | $ | 1,033.62 | 107179 | 530251175 | $ | 374.10 |
| 8591 | 16701 | $ | 858.65 | 57885 | 530169566 | $ | 811.44 | 107180 | 530251176 | $ | 3,998.02 |
| 8592 | 16702 | $ | 51.20 | 57886 | 530169567 | $ | 270.48 | 107181 | 530251177 | $ | 1,298.45 |
| 8593 | 16703 | $ | 449.00 | 57887 | 530169568 | $ | 1,020.74 | 107182 | 530251178 | $ | 235.11 |
| 8594 | 16704 | $ | 59.14 | 57888 | 530169569 | $ | 489.44 | 107183 | 530251179 | $ | 67.35 |
| 8595 | 16705 | $ | 49.15 | 57889 | 530169570 | $ | 354.20 | 107184 | 530251182 | $ | 1,168.00 |
| 8596 | 16707 | $ | 281.78 | 57890 | 530169571 | $ | 2,286.20 | 107185 | 530251183 | $ | 497.85 |
| 8597 | 16709 | $ | 138.21 | 57891 | 530169573 | $ | 711.62 | 107186 | 530251184 | $ | 2,870.01 |
| 8598 | 16710 | $ | 819.20 | 57892 | 530169574 | $ | 334.88 | 107187 | 530251187 | $ | 316.05 |
| 8599 | 16711 | $ | 21.25 | 57893 | 530169575 | $ | 328.44 | 107188 | 530251188 | $ | 267.30 |
| 8600 | 16712 | $ | 41.86 | 57894 | 530169576 | $ | 196.42 | 107189 | 530251189 | $ | 80.03 |
| 8601 | 16715 | $ | 209.30 | 57895 | 530169577 | $ | 476.56 | 107190 | 530251190 | $ | 851.40 |
| 8602 | 16716 | $ | 563.50 | 57896 | 530169578 | $ | 441.14 | 107191 | 530251191 | $ | 113.32 |
| 8603 | 16717 | $ | 298.75 | 57897 | 530169579 | $ | 386.40 | 107192 | 530251192 | $ | 147.27 |
| 8604 | 16718 | $ | 284.74 | 57898 | 530169580 | $ | 769.58 | 107193 | 530251193 | $ | 1,798.98 |
| 8605 | 16719 | $ | 239.13 | 57899 | 530169581 | $ | 1,085.14 | 107194 | 530251194 | $ | 1,091.65 |
| 8606 | 16720 | $ | 225.40 | 57900 | 530169582 | $ | 244.72 | 107195 | 530251196 | $ | 140.61 |
| 8607 | 16723 | $ | 1,603.17 | 57901 | 530169583 | $ | 454.02 | 107196 | 530251197 | $ | 51.60 |
| 8608 | 16726 | $ | 193.00 | 57902 | 530169584 | $ | 399.28 | 107197 | 530251198 | $ | 72.35 |
| 8609 | 16728 | $ | 1,867.00 | 57903 | 530169585 | $ | 5,084.38 | 107198 | 530251200 | $ | 50.20 |
| 8610 | 16729 | $ | 54.09 | 57904 | 530169586 | $ | 289.80 | 107199 | 530251201 | $ | 183.35 |
| 8611 | 16735 | $ | 116.56 | 57905 | 530169587 | $ | 602.14 | 107200 | 530251209 | $ | 279.51 |
| 8612 | 16736 | $ | 620.00 | 57906 | 530169588 | $ | 598.92 | 107201 | 530251211 | $ | 72.50 |
| 8613 | 16737 | $ | 751.42 | 57907 | 530169589 | $ | 157.78 | 107202 | 530251212 | $ | 71.19 |
| 8614 | 16738 | $ | 13.61 | 57908 | 530169590 | $ | 1,138.94 | 107203 | 530251218 | $ | 248.97 |
| 8615 | 16740 | $ | 86.96 | 57909 | 530169591 | $ | 515.20 | 107204 | 530251220 | $ | 1,168.33 |
| 8616 | 16744 | $ | 119.97 | 57910 | 530169592 | $ | 718.06 | 107205 | 530251223 | $ | 160.23 |
| 8617 | 16746 | $ | 1,536.00 | 57911 | 530169593 | $ | 3,245.76 | 107206 | 530251224 | $ | 160.23 |
| 8618 | 16747 | $ | 437.20 | 57912 | 530169594 | $ | 296.24 | 107207 | 530251225 | $ | 248.70 |
| 8619 | 16750 | $ | 27.70 | 57913 | 530169595 | $ | 128.80 | 107208 | 530251227 | $ | 12.60 |
| 8620 | 16751 | $ | 283.90 | 57914 | 530169596 | $ | 569.94 | 107209 | 530251228 | $ | 222.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8621 | 16752 | $ | 164.22 | 57915 | 530169597 | $ | 705.18 | 107210 | 530251230 | $ | 28.83 |
| 8622 | 16753 | $ | 32.20 | 57916 | 530169598 | $ | 1,043.28 | 107211 | 530251231 | $ | 2,939.20 |
| 8623 | 16755 | $ | 856.52 | 57917 | 530169599 | $ | 283.36 | 107212 | 530251232 | $ | 1,712.04 |
| 8624 | 16756 | $ | 1,665.36 | 57918 | 530169600 | $ | 908.04 | 107213 | 530251233 | $ | 408.94 |
| 8625 | 16757 | $ | 80.03 | 57919 | 530169601 | $ | 331.66 | 107214 | 530251236 | $ | 301.34 |
| 8626 | 16758 | $ | 640.00 | 57920 | 530169602 | $ | 244.72 | 107215 | 530251240 | $ | 130.40 |
| 8627 | 16760 | $ | 256.00 | 57921 | 530169603 | $ | 347.76 | 107216 | 530251241 | $ | 10,557.30 |
| 8628 | 16761 | $ | 128.80 | 57922 | 530169604 | $ | 447.58 | 107217 | 530251242 | $ | 483.96 |
| 8629 | 16762 | $ | 115.92 | 57923 | 530169605 | $ | 328.44 | 107218 | 530251243 | $ | 296.97 |
| 8630 | 16765 | $ | 106.49 | 57924 | 530169606 | $ | 231.84 | 107219 | 530251244 | $ | 335.40 |
| 8631 | 16770 | $ | 812.70 | 57925 | 530169607 | $ | 573.16 | 107220 | 530251245 | $ | 658.60 |
| 8632 | 16771 | $ | 77.82 | 57926 | 530169608 | $ | 318.78 | 107221 | 530251246 | $ | 661.30 |
| 8633 | 16774 | $ | 508.76 | 57927 | 530169609 | $ | 441.14 | 107222 | 530251247 | $ | 1,120.41 |
| 8634 | 16775 | $ | 99.82 | 57928 | 530169610 | $ | 318.78 | 107223 | 530251248 | $ | 653.50 |
| 8635 | 16776 | $ | 71.41 | 57929 | 530169611 | $ | 753.48 | 107224 | 530251249 | $ | 307.20 |
| 8636 | 16777 | $ | 966.00 | 57930 | 530169612 | $ | 1,020.74 | 107225 | 530251259 | $ | 98.36 |
| 8637 | 16782 | $ | 14.48 | 57931 | 530169613 | $ | 473.34 | 107226 | 530251261 | $ | 16.90 |
| 8638 | 16785 | $ | 9.50 | 57932 | 530169614 | $ | 328.44 | 107227 | 530251263 | $ | 512.41 |
| 8639 | 16787 | $ | 695.20 | 57933 | 530169615 | $ | 544.18 | 107228 | 530251264 | $ | 1,248.13 |
| 8640 | 16788 | $ | 9,660.00 | 57934 | 530169616 | $ | 322.00 | 107229 | 530251265 | $ | 609.95 |
| 8641 | 16790 | $ | 73.44 | 57935 | 530169617 | $ | 1,136.66 | 107230 | 530251266 | $ | 696.15 |
| 8642 | 16791 | $ | 395.65 | 57936 | 530169618 | $ | 247.94 | 107231 | 530251268 | $ | 852.49 |
| 8643 | 16792 | $ | 966.00 | 57937 | 530169619 | $ | 1,442.56 | 107232 | 530251272 | $ | 41.80 |
| 8644 | 16793 | $ | 2,505.00 | 57938 | 530169620 | $ | 1,416.80 | 107233 | 530251275 | $ | 85.50 |
| 8645 | 16794 | $ | 3,542.00 | 57939 | 530169621 | $ | 383.18 | 107234 | 530251277 | $ | 548.46 |
| 8646 | 16795 | $ | 238.28 | 57940 | 530169622 | $ | 1,246.14 | 107235 | 530251280 | $ | 290.25 |
| 8647 | 16797 | $ | 3,072.00 | 57941 | 530169623 | $ | 618.24 | 107236 | 530251282 | $ | 339.63 |
| 8648 | 16798 | $ | 16.25 | 57942 | 530169624 | $ | 1,101.24 | 107237 | 530251284 | $ | 4,702.18 |
| 8649 | 16802 | $ | 792.56 | 57943 | 530169625 | $ | 457.24 | 107238 | 530251285 | $ | 1,635.48 |
| 8650 | 16803 | $ | 789.01 | 57944 | 530169626 | $ | 392.84 | 107239 | 530251286 | $ | 7,672.13 |
| 8651 | 16804 | $ | 37.79 | 57945 | 530169627 | $ | 270.48 | 107240 | 530251287 | $ | 1,939.50 |
| 8652 | 16805 | $ | 153.54 | 57946 | 530169628 | $ | 1,101.24 | 107241 | 530251290 | $ | 37.40 |
| 8653 | 16806 | $ | 79.21 | 57947 | 530169629 | $ | 312.34 | 107242 | 530251291 | $ | 328.10 |
| 8654 | 16809 | $ | 703.00 | 57948 | 530169630 | $ | 347.76 | 107243 | 530251292 | $ | 476.40 |
| 8655 | 16810 | $ | 901.05 | 57949 | 530169631 | $ | 611.80 | 107244 | 530251294 | $ | 12.10 |
| 8656 | 16811 | $ | 3.79 | 57950 | 530169632 | $ | 109.48 | 107245 | 530251303 | $ | 299.46 |
| 8657 | 16812 | $ | 95.23 | 57951 | 530169633 | $ | 444.36 | 107246 | 530251304 | $ | 347.76 |
| 8658 | 16813 | $ | 17.41 | 57952 | 530169634 | $ | 637.56 | 107247 | 530251305 | $ | 571.55 |
| 8659 | 16815 | $ | 9,530.53 | 57953 | 530169635 | $ | 2,656.50 | 107248 | 530251310 | $ | 260.01 |
| 8660 | 16816 | $ | 211.39 | 57954 | 530169636 | $ | 2,276.54 | 107249 | 530251312 | $ | 276.92 |
| 8661 | 16817 | $ | 1,842.16 | 57955 | 530169637 | $ | 14,535.08 | 107250 | 530251313 | $ | 1,239.70 |
| 8662 | 16818 | $ | 621.30 | 57956 | 530169638 | $ | 470.12 | 107251 | 530251314 | $ | 341.85 |
| 8663 | 16819 | $ | 101.14 | 57957 | 530169639 | $ | 3,136.28 | 107252 | 530251315 | $ | 45.15 |
| 8664 | 16820 | $ | 14.85 | 57958 | 530169640 | $ | 325.22 | 107253 | 530251316 | $ | 221.51 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8665 | 16821 | $ | 551.98 | 57959 | 530169641 | $ | 293.02 | 107254 | 530251324 | $ | 171.77 |
| 8666 | 16822 | $ | 63.00 | 57960 | 530169642 | $ | 1,004.46 | 107255 | 530251325 | $ | 3,444.95 |
| 8667 | 16824 | $ | 4,383.98 | 57961 | 530169643 | $ | 267.26 | 107256 | 530251326 | $ | 506.05 |
| 8668 | 16825 | $ | 2,697.58 | 57962 | 530169644 | $ | 273.70 | 107257 | 530251327 | $ | 1,941.98 |
| 8669 | 16826 | $ | 90.65 | 57963 | 530169645 | $ | 228.62 | 107258 | 530251328 | $ | 49.25 |
| 8670 | 16827 | $ | 132.09 | 57964 | 530169646 | $ | 392.84 | 107259 | 530251329 | $ | 1,188.45 |
| 8671 | 16828 | $ | 14.87 | 57965 | 530169647 | $ | 1,178.52 | 107260 | 530251331 | $ | 85.50 |
| 8672 | 16829 | $ | 98.67 | 57966 | 530169648 | $ | 576.38 | 107261 | 530251333 | $ | 1,744.02 |
| 8673 | 16830 | $ | 1,400.39 | 57967 | 530169650 | $ | 397.58 | 107262 | 530251334 | $ | 10,938.66 |
| 8674 | 16832 | $ | 315.56 | 57968 | 530169651 | $ | 322.00 | 107263 | 530251335 | $ | 212.94 |
| 8675 | 16833 | $ | 324.27 | 57969 | 530169652 | $ | 769.58 | 107264 | 530251338 | $ | 92,919.05 |
| 8676 | 16834 | $ | 472.50 | 57970 | 530169653 | $ | 2,585.66 | 107265 | 530251339 | $ | 459.97 |
| 8677 | 16835 | $ | 1,269.24 | 57971 | 530169654 | $ | 354.20 | 107266 | 530251340 | $ | 50.59 |
| 8678 | 16836 | $ | 8.74 | 57972 | 530169655 | $ | 86.94 | 107267 | 530251341 | $ | 662.72 |
| 8679 | 16837 | $ | 1,529.08 | 57973 | 530169656 | $ | 244.72 | 107268 | 530251342 | $ | 15.00 |
| 8680 | 16838 | $ | 241.66 | 57974 | 530169657 | $ | 328.44 | 107269 | 530251343 | $ | 183.26 |
| 8681 | 16839 | $ | 6.46 | 57975 | 530169658 | $ | 1,230.04 | 107270 | 530251344 | $ | 221.83 |
| 8682 | 16840 | $ | 386.00 | 57976 | 530169659 | $ | 309.12 | 107271 | 530251345 | $ | 60.40 |
| 8683 | 16842 | $ | 1,252.23 | 57977 | 530169660 | $ | 1,452.22 | 107272 | 530251346 | $ | 679.16 |
| 8684 | 16843 | $ | 187.73 | 57978 | 530169661 | $ | 386.40 | 107273 | 530251348 | $ | 9.45 |
| 8685 | 16844 | $ | 254.38 | 57979 | 530169662 | $ | 502.32 | 107274 | 530251349 | $ | 349.33 |
| 8686 | 16845 | $ | 6.35 | 57980 | 530169663 | $ | 985.32 | 107275 | 530251350 | $ | 61.18 |
| 8687 | 16846 | $ | 39.62 | 57981 | 530169664 | $ | 238.28 | 107276 | 530251355 | $ | 101.22 |
| 8688 | 16847 | $ | 8,106.00 | 57982 | 530169665 | $ | 434.70 | 107277 | 530251356 | $ | 101.22 |
| 8689 | 16848 | $ | 1,640.50 | 57983 | 530169666 | $ | 354.20 | 107278 | 530251357 | $ | 700.20 |
| 8690 | 16849 | $ | 186.00 | 57984 | 530169667 | $ | 318.78 | 107279 | 530251358 | $ | 635.62 |
| 8691 | 16860 | $ | 122.36 | 57985 | 530169668 | $ | 763.14 | 107280 | 530251359 | $ | 1,642.56 |
| 8692 | 16861 | $ | 984.79 | 57986 | 530169669 | $ | 315.56 | 107281 | 530251360 | $ | 762.76 |
| 8693 | 16862 | $ | 446.32 | 57987 | 530169670 | $ | 679.42 | 107282 | 530251361 | $ | 888.28 |
| 8694 | 16863 | $ | 2,048.00 | 57988 | 530169671 | $ | 469.39 | 107283 | 530251362 | $ | 2,758.45 |
| 8695 | 16864 | $ | 448.40 | 57989 | 530169672 | $ | 1,692.29 | 107284 | 530251363 | $ | 415.92 |
| 8696 | 16865 | $ | 2,560.00 | 57990 | 530169673 | $ | 299.46 | 107285 | 530251364 | $ | 29.84 |
| 8697 | 16867 | $ | 168.59 | 57991 | 530169674 | $ | 1,960.98 | 107286 | 530251365 | $ | 398.00 |
| 8698 | 16869 | $ | 1,932.00 | 57992 | 530169675 | $ | 328.44 | 107287 | 530251366 | $ | 907.00 |
| 8699 | 16870 | $ | 483.00 | 57993 | 530169676 | $ | 644.00 | 107288 | 530251367 | $ | 262.71 |
| 8700 | 16871 | $ | 57.96 | 57994 | 530169678 | $ | 544.18 | 107289 | 530251369 | $ | 454.76 |
| 8701 | 16872 | $ | 506.84 | 57995 | 530169679 | $ | 621.46 | 107290 | 530251371 | $ | 762.55 |
| 8702 | 16873 | $ | 39.99 | 57996 | 530169680 | $ | 299.46 | 107291 | 530251372 | $ | 1,549.60 |
| 8703 | 16874 | $ | 6,440.00 | 57997 | 530169681 | $ | 344.54 | 107292 | 530251373 | $ | 32.20 |
| 8704 | 16876 | $ | 245.84 | 57998 | 530169682 | $ | 618.24 | 107293 | 530251375 | $ | 116.27 |
| 8705 | 16878 | $ | 11.28 | 57999 | 530169683 | $ | 862.96 | 107294 | 530251376 | $ | 260.47 |
| 8706 | 16879 | $ | 23.60 | 58000 | 530169684 | $ | 875.84 | 107295 | 530251377 | $ | 1,593.63 |
| 8707 | 16881 | $ | 6,300.00 | 58001 | 530169685 | $ | 483.00 | 107296 | 530251378 | $ | 286.90 |
| 8708 | 16883 | $ | 1,260.00 | 58002 | 530169686 | $ | 357.42 | 107297 | 530251379 | $ | 290.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8709 | 16885 | $ | 41.21 | 58003 | 530169687 | $ | 85.25 | 107298 | 530251381 | $ | 628.56 |
| 8710 | 16888 | $ | 3,720.00 | 58004 | 530169688 | $ | 328.44 | 107299 | 530251383 | $ | 2,363.55 |
| 8711 | 16891 | $ | 7,096.60 | 58005 | 530169689 | $ | 338.10 | 107300 | 530251384 | $ | 137.68 |
| 8712 | 16892 | $ | 5,272.32 | 58006 | 530169690 | $ | 202.86 | 107301 | 530251385 | $ | 573.08 |
| 8713 | 16894 | $ | 230.40 | 58007 | 530169691 | $ | 450.80 | 107302 | 530251387 | $ | 1,321.70 |
| 8714 | 16895 | $ | 421.67 | 58008 | 530169692 | $ | 875.84 | 107303 | 530251388 | $ | 23,559.60 |
| 8715 | 16896 | $ | 62.06 | 58009 | 530169693 | $ | 447.58 | 107304 | 530251389 | $ | 85.80 |
| 8716 | 16897 | $ | 85.31 | 58010 | 530169694 | $ | 173.88 | 107305 | 530251393 | $ | 238.65 |
| 8717 | 16898 | $ | 1,883.45 | 58011 | 530169695 | $ | 576.38 | 107306 | 530251394 | $ | 1,185.40 |
| 8718 | 16899 | $ | 6.40 | 58012 | 530169696 | $ | 1,300.88 | 107307 | 530251396 | $ | 173.97 |
| 8719 | 16900 | $ | 17.38 | 58013 | 530169697 | $ | 457.24 | 107308 | 530251397 | $ | 290.25 |
| 8720 | 16904 | $ | 683.70 | 58014 | 530169698 | $ | 495.88 | 107309 | 530251398 | $ | 64.40 |
| 8721 | 16908 | $ | 859.44 | 58015 | 530169699 | $ | 260.82 | 107310 | 530251399 | $ | 3,776.14 |
| 8722 | 16909 | $ | 665.00 | 58016 | 530169700 | $ | 627.90 | 107311 | 530251400 | $ | 2,255.03 |
| 8723 | 16910 | $ | 7,720.00 | 58017 | 530169702 | $ | 473.34 | 107312 | 530251401 | $ | 92,327.22 |
| 8724 | 16911 | $ | 7,720.00 | 58018 | 530169703 | $ | 173.88 | 107313 | 530251403 | $ | 2,652.46 |
| 8725 | 16913 | $ | 650.27 | 58019 | 530169704 | $ | 334.88 | 107314 | 530251405 | $ | 177.56 |
| 8726 | 16914 | $ | 172.19 | 58020 | 530169705 | $ | 260.82 | 107315 | 530251406 | $ | 1,140.63 |
| 8727 | 16916 | $ | 54.28 | 58021 | 530169706 | $ | 776.02 | 107316 | 530251407 | $ | 298.02 |
| 8728 | 16917 | $ | 176.96 | 58022 | 530169707 | $ | 1,513.40 | 107317 | 530251418 | $ | 402.50 |
| 8729 | 16922 | $ | 128.00 | 58023 | 530169708 | $ | 566.54 | 107318 | 530251420 | $ | 711.20 |
| 8730 | 16923 | $ | 402.25 | 58024 | 530169709 | $ | 276.92 | 107319 | 530251423 | $ | 1,600.06 |
| 8731 | 16925 | $ | 587.28 | 58025 | 530169710 | $ | 305.90 | 107320 | 530251425 | $ | 446.73 |
| 8732 | 16926 | $ | 131.67 | 58026 | 530169711 | $ | 430.15 | 107321 | 530251427 | $ | 308.80 |
| 8733 | 16931 | $ | 128.00 | 58027 | 530169712 | $ | 444.36 | 107322 | 530251428 | $ | 2,705.86 |
| 8734 | 16932 | $ | 21.96 | 58028 | 530169713 | $ | 334.88 | 107323 | 530251429 | $ | 260.55 |
| 8735 | 16933 | $ | 11.98 | 58029 | 530169714 | $ | 405.72 | 107324 | 530251436 | $ | 2,259.88 |
| 8736 | 16936 | $ | 195.15 | 58030 | 530169715 | $ | 531.30 | 107325 | 530251438 | $ | 198.12 |
| 8737 | 16938 | $ | 386.00 | 58031 | 530169716 | $ | 235.06 | 107326 | 530251439 | $ | 76.57 |
| 8738 | 16939 | $ | 3,750.00 | 58032 | 530169717 | $ | 1,114.12 | 107327 | 530251440 | $ | 941.80 |
| 8739 | 16942 | $ | 494.93 | 58033 | 530169718 | $ | 244.72 | 107328 | 530251442 | $ | 137.76 |
| 8740 | 16943 | $ | 373.35 | 58034 | 530169719 | $ | 737.38 | 107329 | 530251445 | $ | 437.75 |
| 8741 | 16944 | $ | 24.00 | 58035 | 530169720 | $ | 1,098.02 | 107330 | 530251447 | $ | 3,408.30 |
| 8742 | 16945 | $ | 29.89 | 58036 | 530169721 | $ | 879.06 | 107331 | 530251448 | $ | 219.10 |
| 8743 | 16947 | $ | 3,220.00 | 58037 | 530169722 | $ | 3,397.10 | 107332 | 530251449 | $ | 1,118.11 |
| 8744 | 16950 | $ | 290.83 | 58038 | 530169723 | $ | 756.70 | 107333 | 530251450 | $ | 103.32 |
| 8745 | 16951 | $ | 1,539.50 | 58039 | 530169724 | $ | 1,072.26 | 107334 | 530251451 | $ | 383.18 |
| 8746 | 16954 | $ | 1,240.00 | 58040 | 530169725 | $ | 273.70 | 107335 | 530251452 | $ | 104.22 |
| 8747 | 16956 | $ | 386.00 | 58041 | 530169726 | $ | 454.02 | 107336 | 530251453 | $ | 544.26 |
| 8748 | 16958 | $ | 1,127.00 | 58042 | 530169727 | $ | 257.60 | 107337 | 530251457 | $ | 814.98 |
| 8749 | 16960 | $ | 148.10 | 58043 | 530169728 | $ | 1,506.67 | 107338 | 530251458 | $ | 316.53 |
| 8750 | 16961 | $ | 1,610.00 | 58044 | 530169729 | $ | 2,466.52 | 107339 | 530251459 | $ | 362.35 |
| 8751 | 16962 | $ | 988.54 | 58045 | 530169730 | $ | 328.44 | 107340 | 530251460 | $ | 4,031.30 |
| 8752 | 16963 | $ | 132.38 | 58046 | 530169731 | $ | 875.84 | 107341 | 530251461 | $ | 699.75 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8753 | 16965 | $ | 1,853.60 | 58047 | 530169732 | $ | 740.60 | 107342 | 530251462 | $ | 223.11 |
| 8754 | 16966 | $ | 3,325.26 | 58048 | 530169733 | $ | 299.46 | 107343 | 530251464 | $ | 848.25 |
| 8755 | 16967 | $ | 829.90 | 58049 | 530169734 | $ | 186.76 | 107344 | 530251465 | $ | 331.66 |
| 8756 | 16968 | $ | 673.50 | 58050 | 530169735 | $ | 325.22 | 107345 | 530251470 | $ | 1,686.49 |
| 8757 | 16969 | $ | 965.00 | 58051 | 530169736 | $ | 408.94 | 107346 | 530251471 | $ | 228.62 |
| 8758 | 16970 | $ | 76.49 | 58052 | 530169737 | $ | 305.90 | 107347 | 530251477 | $ | 536.00 |
| 8759 | 16972 | $ | 63.00 | 58053 | 530169738 | $ | 350.98 | 107348 | 530251479 | $ | 2,073.73 |
| 8760 | 16973 | $ | 70.84 | 58054 | 530169739 | $ | 743.82 | 107349 | 530251480 | $ | 11,897.11 |
| 8761 | 16974 | $ | 972.80 | 58055 | 530169740 | $ | 115.92 | 107350 | 530251481 | $ | 1,025.55 |
| 8762 | 16975 | $ | 486.22 | 58056 | 530169741 | $ | 1,275.12 | 107351 | 530251482 | $ | 5,119.59 |
| 8763 | 16976 | $ | 273.00 | 58057 | 530169742 | $ | 1,316.98 | 107352 | 530251483 | $ | 246.86 |
| 8764 | 16978 | $ | 61.44 | 58058 | 530169743 | $ | 1,062.60 | 107353 | 530251485 | $ | 342.50 |
| 8765 | 16982 | $ | 1,288.00 | 58059 | 530169744 | $ | 392.84 | 107354 | 530251486 | $ | 818.34 |
| 8766 | 16984 | $ | 124.00 | 58060 | 530169745 | $ | 273.70 | 107355 | 530251488 | $ | 146.77 |
| 8767 | 16986 | $ | 193.00 | 58061 | 530169746 | $ | 421.82 | 107356 | 530251490 | $ | 193.85 |
| 8768 | 16987 | $ | 227.83 | 58062 | 530169747 | $ | 293.02 | 107357 | 530251491 | $ | 12.56 |
| 8769 | 16988 | $ | 895.16 | 58063 | 530169748 | $ | 586.04 | 107358 | 530251492 | $ | 249.15 |
| 8770 | 16989 | $ | 280.14 | 58064 | 530169749 | $ | 418.60 | 107359 | 530251494 | $ | 9,787.42 |
| 8771 | 16990 | $ | 921.60 | 58065 | 530169750 | $ | 273.70 | 107360 | 530251495 | $ | 10,412.30 |
| 8772 | 16991 | $ | 75.69 | 58066 | 530169751 | $ | 379.96 | 107361 | 530251496 | $ | 1,064.95 |
| 8773 | 16992 | $ | 322.00 | 58067 | 530169752 | $ | 1,423.24 | 107362 | 530251497 | $ | 512.50 |
| 8774 | 16993 | $ | 483.00 | 58068 | 530169753 | $ | 1,486.10 | 107363 | 530251501 | $ | 305.50 |
| 8775 | 16994 | $ | 780.08 | 58069 | 530169754 | $ | 592.48 | 107364 | 530251502 | $ | 999.25 |
| 8776 | 16995 | $ | 384.00 | 58070 | 530169755 | $ | 202.86 | 107365 | 530251505 | $ | 579.40 |
| 8777 | 16996 | $ | 384.00 | 58071 | 530169756 | $ | 1,838.62 | 107366 | 530251508 | $ | 422.85 |
| 8778 | 16997 | $ | 4,913.17 | 58072 | 530169757 | $ | 418.60 | 107367 | 530251509 | $ | 90.13 |
| 8779 | 16998 | $ | 11.58 | 58073 | 530169758 | $ | 260.82 | 107368 | 530251511 | $ | 10,627.80 |
| 8780 | 17000 | $ | 2,576.00 | 58074 | 530169759 | $ | 953.12 | 107369 | 530251512 | $ | 3,559.20 |
| 8781 | 17002 | $ | 1,288.00 | 58075 | 530169760 | $ | 1,722.70 | 107370 | 530251513 | $ | 7,251.50 |
| 8782 | 17003 | $ | 1,361.92 | 58076 | 530169761 | $ | 550.62 | 107371 | 530251514 | $ | 4,234.30 |
| 8783 | 17004 | $ | 64.40 | 58077 | 530169762 | $ | 217.43 | 107372 | 530251515 | $ | 725.45 |
| 8784 | 17008 | $ | 88.22 | 58078 | 530169763 | $ | 367.08 | 107373 | 530251516 | $ | 100.51 |
| 8785 | 17012 | $ | 331.13 | 58079 | 530169764 | $ | 998.20 | 107374 | 530251517 | $ | 1,033.50 |
| 8786 | 17013 | $ | 179.71 | 58080 | 530169765 | $ | 479.78 | 107375 | 530251518 | $ | 730.60 |
| 8787 | 17015 | $ | 3.08 | 58081 | 530169766 | $ | 563.50 | 107376 | 530251520 | $ | 6,558.11 |
| 8788 | 17017 | $ | 36.64 | 58082 | 530169767 | $ | 11,250.68 | 107377 | 530251521 | $ | 199.64 |
| 8789 | 17023 | $ | 57.16 | 58083 | 530169768 | $ | 15,195.18 | 107378 | 530251523 | $ | 554.80 |
| 8790 | 17025 | $ | 128.87 | 58084 | 530169769 | $ | 1,426.46 | 107379 | 530251526 | $ | 14.91 |
| 8791 | 17028 | $ | 83.80 | 58085 | 530169770 | $ | 270.48 | 107380 | 530251527 | $ | 1,242.92 |
| 8792 | 17030 | $ | 193.00 | 58086 | 530169771 | $ | 289.80 | 107381 | 530251528 | $ | 449.98 |
| 8793 | 17032 | $ | 241.25 | 58087 | 530169772 | $ | 486.22 | 107382 | 530251531 | $ | 311.49 |
| 8794 | 17034 | $ | 10,300.00 | 58088 | 530169773 | $ | 689.08 | 107383 | 530251534 | $ | 927.39 |
| 8795 | 17035 | $ | 5.12 | 58089 | 530169774 | $ | 682.64 | 107384 | 530251539 | $ | 339.75 |
| 8796 | 17036 | $ | 5.12 | 58090 | 530169775 | $ | 508.76 | 107385 | 530251540 | $ | 60.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8797 | 17037 | $ | 257.50 | 58091 | 530169776 | $ | 334.88 | 107386 | 530251543 | $ | 83.85 |
| 8798 | 17043 | $ | 1,545.00 | 58092 | 530169777 | $ | 2,145.01 | 107387 | 530251544 | $ | 493.53 |
| 8799 | 17045 | $ | 7.78 | 58093 | 530169778 | $ | 254.38 | 107388 | 530251546 | $ | 155.06 |
| 8800 | 17046 | $ | 202.56 | 58094 | 530169779 | $ | 296.24 | 107389 | 530251547 | $ | 711.57 |
| 8801 | 17047 | $ | 157.71 | 58095 | 530169780 | $ | 41.86 | 107390 | 530251548 | $ | 280.05 |
| 8802 | 17050 | $ | 2,038.64 | 58096 | 530169781 | $ | 486.22 | 107391 | 530251549 | $ | 625.24 |
| 8803 | 17052 | $ | 579.00 | 58097 | 530169782 | $ | 425.04 | 107392 | 530251550 | $ | 154.29 |
| 8804 | 17054 | $ | 90.16 | 58098 | 530169783 | $ | 627.90 | 107393 | 530251551 | $ | 117.78 |
| 8805 | 17055 | $ | 205.20 | 58099 | 530169784 | $ | 399.28 | 107394 | 530251553 | $ | 96.50 |
| 8806 | 17056 | $ | 2,560.00 | 58100 | 530169785 | $ | 399.28 | 107395 | 530251554 | $ | 206.08 |
| 8807 | 17057 | $ | 212.52 | 58101 | 530169786 | $ | 2,057.58 | 107396 | 530251555 | $ | 4,011.51 |
| 8808 | 17058 | $ | 681.73 | 58102 | 530169787 | $ | 560.28 | 107397 | 530251556 | $ | 648.60 |
| 8809 | 17063 | $ | 47.36 | 58103 | 530169788 | $ | 354.11 | 107398 | 530251558 | $ | 1,252.10 |
| 8810 | 17064 | $ | 674.28 | 58104 | 530169789 | $ | 611.80 | 107399 | 530251562 | $ | 69.20 |
| 8811 | 17065 | $ | 90.15 | 58105 | 530169790 | $ | 360.64 | 107400 | 530251564 | $ | 74.01 |
| 8812 | 17069 | $ | 468.60 | 58106 | 530169791 | $ | 756.70 | 107401 | 530251566 | $ | 1,593.85 |
| 8813 | 17073 | $ | 135.24 | 58107 | 530169792 | $ | 238.28 | 107402 | 530251567 | $ | 359.05 |
| 8814 | 17074 | $ | 1,240.00 | 58108 | 530169793 | $ | 2,511.60 | 107403 | 530251568 | $ | 3,244.51 |
| 8815 | 17079 | $ | 65.60 | 58109 | 530169794 | $ | 7,119.42 | 107404 | 530251571 | $ | 250.79 |
| 8816 | 17080 | $ | 805.00 | 58110 | 530169795 | $ | 251.16 | 107405 | 530251572 | $ | 634.65 |
| 8817 | 17081 | $ | 434.50 | 58111 | 530169796 | $ | 231.84 | 107406 | 530251573 | $ | 170.66 |
| 8818 | 17083 | $ | 51.20 | 58112 | 530169797 | $ | 2,534.14 | 107407 | 530251574 | $ | 790.70 |
| 8819 | 17085 | $ | 22.37 | 58113 | 530169798 | $ | 103.04 | 107408 | 530251577 | $ | 3,486.29 |
| 8820 | 17089 | $ | 3,751.00 | 58114 | 530169799 | $ | 305.90 | 107409 | 530251578 | $ | 93.33 |
| 8821 | 17091 | $ | 322.00 | 58115 | 530169800 | $ | 1,242.92 | 107410 | 530251579 | $ | 145.47 |
| 8822 | 17092 | $ | 10,250.68 | 58116 | 530169801 | $ | 441.14 | 107411 | 530251581 | $ | 427.11 |
| 8823 | 17093 | $ | 1,561.38 | 58117 | 530169802 | $ | 305.90 | 107412 | 530251582 | $ | 372.43 |
| 8824 | 17094 | $ | 235.46 | 58118 | 530169803 | $ | 238.28 | 107413 | 530251584 | $ | 145.76 |
| 8825 | 17095 | $ | 40.41 | 58119 | 530169804 | $ | 228.62 | 107414 | 530251586 | $ | 414.95 |
| 8826 | 17096 | $ | 19.05 | 58120 | 530169805 | $ | 347.76 | 107415 | 530251587 | $ | 140.94 |
| 8827 | 17098 | $ | 1,620.89 | 58121 | 530169807 | $ | 569.94 | 107416 | 530251588 | $ | 30,442.75 |
| 8828 | 17099 | $ | 45.08 | 58122 | 530169808 | $ | 42,391.30 | 107417 | 530251590 | $ | 57.15 |
| 8829 | 17104 | $ | 273.70 | 58123 | 530169809 | $ | 344.54 | 107418 | 530251592 | $ | 936.24 |
| 8830 | 17106 | $ | 84.78 | 58124 | 530169810 | $ | 647.22 | 107419 | 530251593 | $ | 787.45 |
| 8831 | 17107 | $ | 1,409.71 | 58125 | 530169811 | $ | 347.76 | 107420 | 530251595 | $ | 66.50 |
| 8832 | 17108 | $ | 5,130.00 | 58126 | 530169812 | $ | 247.94 | 107421 | 530251596 | $ | 11,853.95 |
| 8833 | 17109 | $ | 1,070.00 | 58127 | 530169813 | $ | 354.20 | 107422 | 530251597 | $ | 42.08 |
| 8834 | 17111 | $ | 598.92 | 58128 | 530169814 | $ | 286.58 | 107423 | 530251598 | $ | 2,054.85 |
| 8835 | 17112 | $ | 89.60 | 58129 | 530169815 | $ | 322.00 | 107424 | 530251599 | $ | 450.30 |
| 8836 | 17113 | $ | 1,382.40 | 58130 | 530169816 | $ | 566.72 | 107425 | 530251605 | $ | 39,853.28 |
| 8837 | 17114 | $ | 75.27 | 58131 | 530169817 | $ | 254.38 | 107426 | 530251606 | $ | 77.76 |
| 8838 | 17115 | $ | 119.30 | 58132 | 530169818 | $ | 511.98 | 107427 | 530251608 | $ | 617.29 |
| 8839 | 17116 | $ | 2,840.00 | 58133 | 530169819 | $ | 1,387.82 | 107428 | 530251614 | $ | 262.85 |
| 8840 | 17119 | $ | 52.97 | 58134 | 530169820 | $ | 379.96 | 107429 | 530251617 | $ | 3.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8841 | 17120 | $ | 67.07 | 58135 | 530169821 | $ | 199.64 | 107430 | 530251618 | $ | 226.78 |
| 8842 | 17121 | $ | 112.70 | 58136 | 530169822 | $ | 1,036.84 | 107431 | 530251620 | $ | 153.90 |
| 8843 | 17123 | $ | 36.83 | 58137 | 530169823 | $ | 634.34 | 107432 | 530251622 | $ | 577.71 |
| 8844 | 17124 | $ | 99.71 | 58138 | 530169824 | $ | 241.50 | 107433 | 530251623 | $ | 1,111.42 |
| 8845 | 17128 | $ | 322.00 | 58139 | 530169825 | $ | 553.84 | 107434 | 530251624 | $ | 27.70 |
| 8846 | 17131 | $ | 2,663.58 | 58140 | 530169826 | $ | 280.14 | 107435 | 530251626 | $ | 3,237.29 |
| 8847 | 17132 | $ | 4,032.07 | 58141 | 530169827 | $ | 30.69 | 107436 | 530251627 | $ | 279.85 |
| 8848 | 17134 | $ | 73.34 | 58142 | 530169828 | $ | 341.32 | 107437 | 530251628 | $ | 522.85 |
| 8849 | 17135 | $ | 81.22 | 58143 | 530169829 | $ | 450.80 | 107438 | 530251630 | $ | 189.98 |
| 8850 | 17136 | $ | 17.01 | 58144 | 530169830 | $ | 505.54 | 107439 | 530251634 | $ | 308.27 |
| 8851 | 17137 | $ | 35.92 | 58145 | 530169831 | $ | 257.60 | 107440 | 530251636 | $ | 70.75 |
| 8852 | 17138 | $ | 151.34 | 58146 | 530169832 | $ | 798.56 | 107441 | 530251637 | $ | 8,616.06 |
| 8853 | 17139 | $ | 2.14 | 58147 | 530169833 | $ | 782.46 | 107442 | 530251638 | $ | 879.06 |
| 8854 | 17140 | $ | 959.75 | 58148 | 530169834 | $ | 441.14 | 107443 | 530251639 | $ | 1,059.09 |
| 8855 | 17144 | $ | 965.00 | 58149 | 530169835 | $ | 412.16 | 107444 | 530251641 | $ | 251.16 |
| 8856 | 17145 | $ | 4,249.60 | 58150 | 530169836 | $ | 805.00 | 107445 | 530251643 | $ | 522.85 |
| 8857 | 17148 | $ | 3,220.00 | 58151 | 530169837 | $ | 1,268.68 | 107446 | 530251644 | $ | 314.59 |
| 8858 | 17149 | $ | 1,032.93 | 58152 | 530169838 | $ | 1,674.40 | 107447 | 530251647 | $ | 314.91 |
| 8859 | 17150 | $ | 24.46 | 58153 | 530169839 | $ | 1,494.08 | 107448 | 530251648 | $ | 119.81 |
| 8860 | 17151 | $ | 52.54 | 58154 | 530169840 | $ | 837.20 | 107449 | 530251651 | $ | 212.95 |
| 8861 | 17153 | $ | 115.58 | 58155 | 530169841 | $ | 644.00 | 107450 | 530251652 | $ | 745.83 |
| 8862 | 17154 | $ | 695.95 | 58156 | 530169842 | $ | 169.84 | 107451 | 530251656 | $ | 42.90 |
| 8863 | 17157 | $ | 81.59 | 58157 | 530169843 | $ | 904.82 | 107452 | 530251660 | $ | 1,768.92 |
| 8864 | 17158 | $ | 316.70 | 58158 | 530169844 | $ | 2,321.62 | 107453 | 530251662 | $ | 325.22 |
| 8865 | 17159 | $ | 0.32 | 58159 | 530169845 | $ | 373.52 | 107454 | 530251664 | $ | 3,851.95 |
| 8866 | 17160 | $ | 1,004.49 | 58160 | 530169846 | $ | 846.86 | 107455 | 530251665 | $ | 395.52 |
| 8867 | 17161 | $ | 1,836.76 | 58161 | 530169847 | $ | 431.48 | 107456 | 530251666 | $ | 12.90 |
| 8868 | 17163 | $ | 1,930.00 | 58162 | 530169848 | $ | 231.84 | 107457 | 530251670 | $ | 114.90 |
| 8869 | 17166 | $ | 71.41 | 58163 | 530169849 | $ | 846.86 | 107458 | 530251672 | $ | 64.50 |
| 8870 | 17168 | $ | 1,370.13 | 58164 | 530169850 | $ | 270.48 | 107459 | 530251673 | $ | 109.25 |
| 8871 | 17169 | $ | 145.77 | 58165 | 530169851 | $ | 1,713.04 | 107460 | 530251674 | $ | 901.45 |
| 8872 | 17170 | $ | 148.85 | 58166 | 530169852 | $ | 267.26 | 107461 | 530251675 | $ | 170.70 |
| 8873 | 17171 | $ | 1,141.77 | 58167 | 530169853 | $ | 289.80 | 107462 | 530251676 | $ | 230.82 |
| 8874 | 17172 | $ | 114.84 | 58168 | 530169854 | $ | 402.50 | 107463 | 530251678 | $ | 4,650.31 |
| 8875 | 17173 | $ | 49.88 | 58169 | 530169855 | $ | 5,651.10 | 107464 | 530251685 | $ | 1,431.39 |
| 8876 | 17174 | $ | 0.67 | 58170 | 530169856 | $ | 90.16 | 107465 | 530251686 | $ | 992.86 |
| 8877 | 17175 | $ | 67.50 | 58171 | 530169857 | $ | 241.50 | 107466 | 530251687 | $ | 155.13 |
| 8878 | 17176 | $ | 346.47 | 58172 | 530169858 | $ | 982.10 | 107467 | 530251688 | $ | 379.20 |
| 8879 | 17177 | $ | 161.00 | 58173 | 530169859 | $ | 550.62 | 107468 | 530251689 | $ | 6,520.50 |
| 8880 | 17179 | $ | 4.63 | 58174 | 530169860 | $ | 3,123.40 | 107469 | 530251690 | $ | 327.95 |
| 8881 | 17180 | $ | 20.48 | 58175 | 530169861 | $ | 640.78 | 107470 | 530251692 | $ | 1,168.10 |
| 8882 | 17181 | $ | 34.57 | 58176 | 530169862 | $ | 466.90 | 107471 | 530251695 | $ | 225.40 |
| 8883 | 17185 | $ | 4.37 | 58177 | 530169863 | $ | 499.10 | 107472 | 530251697 | $ | 6,838.65 |
| 8884 | 17186 | $ | 386.00 | 58178 | 530169864 | $ | 576.38 | 107473 | 530251703 | $ | 1,672.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8885 | 17187 | $ | 129.24 | 58179 | 530169865 | $ | 264.04 | 107474 | 530251704 | $ | 1,704.39 |
| 8886 | 17188 | $ | 86.98 | 58180 | 530169866 | $ | 524.86 | 107475 | 530251705 | $ | 18.25 |
| 8887 | 17189 | $ | 814.49 | 58181 | 530169867 | $ | 376.74 | 107476 | 530251708 | $ | 1,586.95 |
| 8888 | 17191 | $ | 2.30 | 58182 | 530169868 | $ | 357.42 | 107477 | 530251711 | $ | 343.11 |
| 8889 | 17192 | $ | 124.94 | 58183 | 530169869 | $ | 2,604.98 | 107478 | 530251712 | $ | 2,432.75 |
| 8890 | 17193 | $ | 486.19 | 58184 | 530169870 | $ | 579.60 | 107479 | 530251713 | $ | 3,046.39 |
| 8891 | 17194 | $ | 605.10 | 58185 | 530169871 | $ | 363.86 | 107480 | 530251714 | $ | 339.75 |
| 8892 | 17195 | $ | 669.87 | 58186 | 530169872 | $ | 399.28 | 107481 | 530251715 | $ | 203.80 |
| 8893 | 17197 | $ | 55.00 | 58187 | 530169873 | $ | 315.56 | 107482 | 530251716 | $ | 598.60 |
| 8894 | 17198 | $ | 31.73 | 58188 | 530169874 | $ | 296.24 | 107483 | 530251719 | $ | 572.85 |
| 8895 | 17200 | $ | 369.38 | 58189 | 530169875 | $ | 215.74 | 107484 | 530251721 | $ | 289.50 |
| 8896 | 17201 | $ | 307.80 | 58190 | 530169876 | $ | 180.32 | 107485 | 530251722 | $ | 36.02 |
| 8897 | 17202 | $ | 247.94 | 58191 | 530169877 | $ | 444.36 | 107486 | 530251730 | $ | 190.70 |
| 8898 | 17203 | $ | 57.00 | 58192 | 530169878 | $ | 669.76 | 107487 | 530251734 | $ | 43.11 |
| 8899 | 17204 | $ | 645.12 | 58193 | 530169879 | $ | 1,465.10 | 107488 | 530251736 | $ | 466.35 |
| 8900 | 17205 | $ | 322.00 | 58194 | 530169880 | $ | 730.94 | 107489 | 530251740 | $ | 4,555.13 |
| 8901 | 17206 | $ | 330.71 | 58195 | 530169881 | $ | 347.76 | 107490 | 530251744 | $ | 1,133.44 |
| 8902 | 17207 | $ | 1,213.06 | 58196 | 530169882 | $ | 969.22 | 107491 | 530251745 | $ | 183.54 |
| 8903 | 17208 | $ | 718.40 | 58197 | 530169883 | $ | 598.92 | 107492 | 530251746 | $ | 180.32 |
| 8904 | 17209 | $ | 245.08 | 58198 | 530169884 | $ | 302.68 | 107493 | 530251748 | $ | 515.20 |
| 8905 | 17210 | $ | 17.41 | 58199 | 530169885 | $ | 1,626.10 | 107494 | 530251750 | $ | 1,860.04 |
| 8906 | 17211 | $ | 16.49 | 58200 | 530169886 | $ | 241.50 | 107495 | 530251751 | $ | 90.07 |
| 8907 | 17214 | $ | 5.12 | 58201 | 530169887 | $ | 454.02 | 107496 | 530251753 | $ | 8,737.41 |
| 8908 | 17215 | $ | 142.77 | 58202 | 530169888 | $ | 2,415.00 | 107497 | 530251754 | $ | 616.66 |
| 8909 | 17216 | $ | 321.31 | 58203 | 530169889 | $ | 904.82 | 107498 | 530251756 | $ | 6,360.30 |
| 8910 | 17217 | $ | 153.06 | 58204 | 530169890 | $ | 537.74 | 107499 | 530251757 | $ | 137.18 |
| 8911 | 17218 | $ | 1,156.00 | 58205 | 530169891 | $ | 466.90 | 107500 | 530251758 | $ | 202.86 |
| 8912 | 17219 | $ | 1,288.00 | 58206 | 530169892 | $ | 1,175.30 | 107501 | 530251760 | $ | 183.54 |
| 8913 | 17220 | $ | 16.10 | 58207 | 530169893 | $ | 267.26 | 107502 | 530251762 | $ | 1,077.35 |
| 8914 | 17225 | $ | 404.48 | 58208 | 530169894 | $ | 450.80 | 107503 | 530251763 | $ | 1,760.05 |
| 8915 | 17226 | $ | 201.40 | 58209 | 530169895 | $ | 853.30 | 107504 | 530251766 | $ | 159.17 |
| 8916 | 17227 | $ | 53.97 | 58210 | 530169896 | $ | 418.60 | 107505 | 530251767 | $ | 124.46 |
| 8917 | 17228 | $ | 1,566.40 | 58211 | 530169897 | $ | 827.54 | 107506 | 530251769 | $ | 949.65 |
| 8918 | 17229 | $ | 467.06 | 58212 | 530169898 | $ | 956.34 | 107507 | 530251770 | $ | 106.54 |
| 8919 | 17231 | $ | 1,132.79 | 58213 | 530169899 | $ | 618.24 | 107508 | 530251771 | $ | 1,680.53 |
| 8920 | 17232 | $ | 483.00 | 58214 | 530169900 | $ | 531.30 | 107509 | 530251772 | $ | 1.68 |
| 8921 | 17233 | $ | 65.30 | 58215 | 530169901 | $ | 399.28 | 107510 | 530251774 | $ | 349.51 |
| 8922 | 17234 | $ | 384.00 | 58216 | 530169902 | $ | 795.34 | 107511 | 530251780 | $ | 589.26 |
| 8923 | 17237 | $ | 3,519.46 | 58217 | 530169903 | $ | 360.64 | 107512 | 530251783 | $ | 16,878.45 |
| 8924 | 17238 | $ | 2,513.70 | 58218 | 530169904 | $ | 180.32 | 107513 | 530251785 | $ | 3,767.22 |
| 8925 | 17239 | $ | 25.65 | 58219 | 530169905 | $ | 347.76 | 107514 | 530251786 | $ | 640.78 |
| 8926 | 17240 | $ | 356.70 | 58220 | 530169906 | $ | 460.46 | 107515 | 530251787 | $ | 1,336.20 |
| 8927 | 17241 | $ | 45.54 | 58221 | 530169907 | $ | 161.00 | 107516 | 530251788 | $ | 115.42 |
| 8928 | 17243 | $ | 39.76 | 58222 | 530169908 | $ | 276.92 | 107517 | 530251795 | $ | 649.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8929 | 17246 | $ | 19.00 | 58223 | 530169909 | $ | 598.92 | 107518 | 530251796 | $ | 78.25 |
| 8930 | 17247 | $ | 1,539.00 | 58224 | 530169910 | $ | 312.27 | 107519 | 530251798 | $ | 8,478.53 |
| 8931 | 17248 | $ | 8.08 | 58225 | 530169911 | $ | 463.68 | 107520 | 530251799 | $ | 2,517.05 |
| 8932 | 17251 | $ | 87.35 | 58226 | 530169912 | $ | 605.36 | 107521 | 530251800 | $ | 77.40 |
| 8933 | 17255 | $ | 25.60 | 58227 | 530169913 | $ | 766.36 | 107522 | 530251802 | $ | 0.19 |
| 8934 | 17256 | $ | 20.05 | 58228 | 530169914 | $ | 521.64 | 107523 | 530251803 | $ | 1,010.00 |
| 8935 | 17257 | $ | 302.68 | 58229 | 530169915 | $ | 1,127.00 | 107524 | 530251804 | $ | 230.40 |
| 8936 | 17258 | $ | 177.10 | 58230 | 530169916 | $ | 347.03 | 107525 | 530251805 | $ | 1,986.65 |
| 8937 | 17259 | $ | 370.30 | 58231 | 530169917 | $ | 341.32 | 107526 | 530251807 | $ | 1,066.85 |
| 8938 | 17261 | $ | 1,062.60 | 58232 | 530169918 | $ | 289.80 | 107527 | 530251809 | $ | 169.47 |
| 8939 | 17262 | $ | 3,527.40 | 58233 | 530169919 | $ | 296.24 | 107528 | 530251810 | $ | 1,164.17 |
| 8940 | 17263 | $ | 1,034.24 | 58234 | 530169920 | $ | 322.00 | 107529 | 530251812 | $ | 2,752.63 |
| 8941 | 17264 | $ | 1.13 | 58235 | 530169921 | $ | 998.20 | 107530 | 530251813 | $ | 960.65 |
| 8942 | 17266 | $ | 9.66 | 58236 | 530169922 | $ | 302.68 | 107531 | 530251814 | $ | 968.38 |
| 8943 | 17267 | $ | 115.89 | 58237 | 530169923 | $ | 586.04 | 107532 | 530251817 | $ | 884.93 |
| 8944 | 17268 | $ | 26.55 | 58238 | 530169924 | $ | 399.28 | 107533 | 530251820 | $ | 361.46 |
| 8945 | 17270 | $ | 613.80 | 58239 | 530169925 | $ | 315.56 | 107534 | 530251821 | $ | 125.58 |
| 8946 | 17271 | $ | 185.40 | 58240 | 530169926 | $ | 557.06 | 107535 | 530251822 | $ | 330.36 |
| 8947 | 17272 | $ | 125.45 | 58241 | 530169927 | $ | 312.34 | 107536 | 530251825 | $ | 116.88 |
| 8948 | 17275 | $ | 5,538.00 | 58242 | 530169928 | $ | 682.64 | 107537 | 530251826 | $ | 108.65 |
| 8949 | 17276 | $ | 65.44 | 58243 | 530169929 | $ | 627.90 | 107538 | 530251827 | $ | 190.30 |
| 8950 | 17277 | $ | 100.27 | 58244 | 530169930 | $ | 450.80 | 107539 | 530251828 | $ | 1,223.60 |
| 8951 | 17278 | $ | 0.49 | 58245 | 530169931 | $ | 238.28 | 107540 | 530251834 | $ | 146.95 |
| 8952 | 17279 | $ | 57.82 | 58246 | 530169932 | $ | 1,252.58 | 107541 | 530251835 | $ | 32.20 |
| 8953 | 17282 | $ | 512.00 | 58247 | 530169933 | $ | 302.68 | 107542 | 530251836 | $ | 616.15 |
| 8954 | 17285 | $ | 44.22 | 58248 | 530169934 | $ | 225.40 | 107543 | 530251838 | $ | 630.03 |
| 8955 | 17286 | $ | 386.00 | 58249 | 530169935 | $ | 328.44 | 107544 | 530251839 | $ | 142.23 |
| 8956 | 17289 | $ | 129.90 | 58250 | 530169936 | $ | 511.98 | 107545 | 530251843 | $ | 70.84 |
| 8957 | 17290 | $ | 260.55 | 58251 | 530169937 | $ | 1,336.30 | 107546 | 530251845 | $ | 609.57 |
| 8958 | 17292 | $ | 258.59 | 58252 | 530169938 | $ | 264.04 | 107547 | 530251846 | $ | 274.34 |
| 8959 | 17294 | $ | 253.81 | 58253 | 530169939 | $ | 241.50 | 107548 | 530251847 | $ | 672.13 |
| 8960 | 17297 | $ | 12.88 | 58254 | 530169940 | $ | 276.92 | 107549 | 530251848 | $ | 6.44 |
| 8961 | 17298 | $ | 2.33 | 58255 | 530169941 | $ | 109.48 | 107550 | 530251850 | $ | 896.23 |
| 8962 | 17300 | $ | 60.88 | 58256 | 530169942 | $ | 396.06 | 107551 | 530251853 | $ | 239.71 |
| 8963 | 17301 | $ | 267.26 | 58257 | 530169943 | $ | 582.01 | 107552 | 530251854 | $ | 777.53 |
| 8964 | 17305 | $ | 1,851.00 | 58258 | 530169944 | $ | 9,643.90 | 107553 | 530251856 | $ | 61.18 |
| 8965 | 17306 | $ | 339.68 | 58259 | 530169945 | $ | 399.28 | 107554 | 530251857 | $ | 511.52 |
| 8966 | 17307 | $ | 3,309.49 | 58260 | 530169946 | $ | 196.42 | 107555 | 530251858 | $ | 530.40 |
| 8967 | 17308 | $ | 937.56 | 58261 | 530169947 | $ | 524.86 | 107556 | 530251859 | $ | 855.27 |
| 8968 | 17309 | $ | 170.30 | 58262 | 530169948 | $ | 267.26 | 107557 | 530251862 | $ | 409.60 |
| 8969 | 17310 | $ | 1,254.40 | 58263 | 530169949 | $ | 669.76 | 107558 | 530251864 | $ | 21.27 |
| 8970 | 17311 | $ | 132.22 | 58264 | 530169950 | $ | 415.38 | 107559 | 530251866 | $ | 40.96 |
| 8971 | 17312 | $ | 437.92 | 58265 | 530169951 | $ | 373.52 | 107560 | 530251871 | $ | 649.80 |
| 8972 | 17313 | $ | 315.56 | 58266 | 530169952 | $ | 161.00 | 107561 | 530251872 | $ | 64.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8973 | 17314 | $ | 218.96 | 58267 | 530169953 | $ | 241.50 | 107562 | 530251875 | $ | 756.70 |
| 8974 | 17315 | $ | 73.53 | 58268 | 530169954 | $ | 547.40 | 107563 | 530251876 | $ | 405.72 |
| 8975 | 17316 | $ | 228.77 | 58269 | 530169955 | $ | 470.12 | 107564 | 530251877 | $ | 1,481.83 |
| 8976 | 17317 | $ | 4.18 | 58270 | 530169956 | $ | 164.22 | 107565 | 530251878 | $ | 4,670.72 |
| 8977 | 17318 | $ | 5.70 | 58271 | 530169957 | $ | 273.70 | 107566 | 530251879 | $ | 617.50 |
| 8978 | 17323 | $ | 179.94 | 58272 | 530169958 | $ | 405.72 | 107567 | 530251880 | $ | 12.60 |
| 8979 | 17325 | $ | 29.21 | 58273 | 530169959 | $ | 1,378.16 | 107568 | 530251881 | $ | 60.14 |
| 8980 | 17326 | $ | 12.88 | 58274 | 530169960 | $ | 373.52 | 107569 | 530251882 | $ | 5,210.19 |
| 8981 | 17328 | $ | 1.52 | 58275 | 530169961 | $ | 247.94 | 107570 | 530251883 | $ | 196.65 |
| 8982 | 17331 | $ | 287.36 | 58276 | 530169962 | $ | 434.70 | 107571 | 530251884 | $ | 153.15 |
| 8983 | 17332 | $ | 795.16 | 58277 | 530169963 | $ | 193.20 | 107572 | 530251886 | $ | 807.94 |
| 8984 | 17334 | $ | 1,345.62 | 58278 | 530169964 | $ | 4,192.44 | 107573 | 530251888 | $ | 660.96 |
| 8985 | 17335 | $ | 9.23 | 58279 | 530169965 | $ | 499.10 | 107574 | 530251889 | $ | 12.90 |
| 8986 | 17336 | $ | 23.43 | 58280 | 530169966 | $ | 700.71 | 107575 | 530251892 | $ | 856.17 |
| 8987 | 17337 | $ | 63.81 | 58281 | 530169967 | $ | 592.48 | 107576 | 530251894 | $ | 1,801.80 |
| 8988 | 17338 | $ | 234.25 | 58282 | 530169968 | $ | 457.24 | 107577 | 530251895 | $ | 4,811.34 |
| 8989 | 17339 | $ | 1,693.72 | 58283 | 530169970 | $ | 1,703.38 | 107578 | 530251898 | $ | 906.20 |
| 8990 | 17340 | $ | 61.18 | 58284 | 530169971 | $ | 524.86 | 107579 | 530251902 | $ | 110.95 |
| 8991 | 17341 | $ | 83.72 | 58285 | 530169972 | $ | 454.02 | 107580 | 530251904 | $ | 231.84 |
| 8992 | 17343 | $ | 57.19 | 58286 | 530169973 | $ | 479.78 | 107581 | 530251905 | $ | 63.50 |
| 8993 | 17345 | $ | 67.35 | 58287 | 530169974 | $ | 405.72 | 107582 | 530251907 | $ | 1,968.95 |
| 8994 | 17346 | $ | 29.05 | 58288 | 530169975 | $ | 836.53 | 107583 | 530251908 | $ | 212.05 |
| 8995 | 17348 | $ | 1,710.00 | 58289 | 530169976 | $ | 930.58 | 107584 | 530251909 | $ | 38,492.12 |
| 8996 | 17349 | $ | 608.00 | 58290 | 530169977 | $ | 853.30 | 107585 | 530251910 | $ | 399.90 |
| 8997 | 17355 | $ | 234.21 | 58291 | 530169978 | $ | 218.96 | 107586 | 530251914 | $ | 32,928.30 |
| 8998 | 17356 | $ | 2,495.40 | 58292 | 530169979 | $ | 1,803.20 | 107587 | 530251915 | $ | 66.50 |
| 8999 | 17359 | $ | 1,290.00 | 58293 | 530169980 | $ | 302.68 | 107588 | 530251916 | $ | 27.02 |
| 9000 | 17360 | $ | 613.08 | 58294 | 530169981 | $ | 309.12 | 107589 | 530251917 | $ | 129.19 |
| 9001 | 17361 | $ | 751.40 | 58295 | 530169982 | $ | 331.66 | 107590 | 530251918 | $ | 213.46 |
| 9002 | 17362 | $ | 4,341.76 | 58296 | 530169983 | $ | 566.72 | 107591 | 530251920 | $ | 499.77 |
| 9003 | 17363 | $ | 132.83 | 58297 | 530169984 | $ | 222.18 | 107592 | 530251922 | $ | 456.70 |
| 9004 | 17364 | $ | 363.73 | 58298 | 530169985 | $ | 180.32 | 107593 | 530251923 | $ | 270.90 |
| 9005 | 17365 | $ | 76.33 | 58299 | 530169986 | $ | 425.04 | 107594 | 530251926 | $ | 7.60 |
| 9006 | 17366 | $ | 386.00 | 58300 | 530169987 | $ | 315.56 | 107595 | 530251927 | $ | 3,671.60 |
| 9007 | 17367 | $ | 22.77 | 58301 | 530169988 | $ | 547.40 | 107596 | 530251932 | $ | 1,001.42 |
| 9008 | 17369 | $ | 7.12 | 58302 | 530169989 | $ | 418.60 | 107597 | 530251935 | $ | 4,290.50 |
| 9009 | 17370 | $ | 680.67 | 58303 | 530169990 | $ | 222.18 | 107598 | 530251936 | $ | 60.57 |
| 9010 | 17372 | $ | 171.02 | 58304 | 530169991 | $ | 302.68 | 107599 | 530251938 | $ | 33.46 |
| 9011 | 17373 | $ | 225.40 | 58305 | 530169992 | $ | 444.36 | 107600 | 530251939 | $ | 1,299.60 |
| 9012 | 17375 | $ | 586.04 | 58306 | 530169993 | $ | 853.30 | 107601 | 530251943 | $ | 476.42 |
| 9013 | 17377 | $ | 965.00 | 58307 | 530169994 | $ | 1,706.60 | 107602 | 530251944 | $ | 209.30 |
| 9014 | 17379 | $ | 188.58 | 58308 | 530169995 | $ | 247.94 | 107603 | 530251946 | $ | 158.40 |
| 9015 | 17381 | $ | 18.08 | 58309 | 530169996 | $ | 322.00 | 107604 | 530251947 | $ | 343.07 |
| 9016 | 17383 | $ | 106.26 | 58310 | 530169997 | $ | 2,585.66 | 107605 | 530251949 | $ | 494.46 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9017 | 17384 | $ | 135.24 | 58311 | 530169998 | $ | 350.98 | 107606 | 530251950 | $ | 3,263.70 |
| 9018 | 17387 | $ | 252.03 | 58312 | 530169999 | $ | 280.14 | 107607 | 530251951 | $ | 260.10 |
| 9019 | 17388 | $ | 26.94 | 58313 | 530170000 | $ | 318.78 | 107608 | 530251952 | $ | 2,300.80 |
| 9020 | 17389 | $ | 28.95 | 58314 | 530170001 | $ | 386.40 | 107609 | 530251953 | $ | 1,712.25 |
| 9021 | 17390 | $ | 256.99 | 58315 | 530170002 | $ | 466.90 | 107610 | 530251955 | $ | 790.40 |
| 9022 | 17391 | $ | 1,544.00 | 58316 | 530170003 | $ | 412.16 | 107611 | 530251958 | $ | 5,008.11 |
| 9023 | 17393 | $ | 94.82 | 58317 | 530170004 | $ | 1,648.64 | 107612 | 530251961 | $ | 161.00 |
| 9024 | 17394 | $ | 35.92 | 58318 | 530170005 | $ | 697.94 | 107613 | 530251963 | $ | 4,951.55 |
| 9025 | 17395 | $ | 349.42 | 58319 | 530170006 | $ | 492.66 | 107614 | 530251964 | $ | 130.90 |
| 9026 | 17396 | $ | 955.92 | 58320 | 530170007 | $ | 357.42 | 107615 | 530251966 | $ | 135.10 |
| 9027 | 17397 | $ | 644.00 | 58321 | 530170008 | $ | 1,101.24 | 107616 | 530251971 | $ | 77.40 |
| 9028 | 17400 | $ | 0.10 | 58322 | 530170009 | $ | 257.60 | 107617 | 530251973 | $ | 1,708.95 |
| 9029 | 17402 | $ | 483.00 | 58323 | 530170010 | $ | 518.42 | 107618 | 530251974 | $ | 19.60 |
| 9030 | 17403 | $ | 686.97 | 58324 | 530170011 | $ | 283.36 | 107619 | 530251975 | $ | 705.18 |
| 9031 | 17405 | $ | 890.68 | 58325 | 530170012 | $ | 302.68 | 107620 | 530251978 | $ | 173.54 |
| 9032 | 17406 | $ | 90.85 | 58326 | 530170013 | $ | 917.70 | 107621 | 530251979 | $ | 402.50 |
| 9033 | 17409 | $ | 30.21 | 58327 | 530170014 | $ | 489.44 | 107622 | 530251980 | $ | 61.18 |
| 9034 | 17410 | $ | 134.20 | 58328 | 530170015 | $ | 840.42 | 107623 | 530251982 | $ | 103.04 |
| 9035 | 17411 | $ | 161.00 | 58329 | 530170016 | $ | 1,085.14 | 107624 | 530251983 | $ | 87.62 |
| 9036 | 17412 | $ | 71.42 | 58330 | 530170017 | $ | 602.14 | 107625 | 530251986 | $ | 799.41 |
| 9037 | 17413 | $ | 679.42 | 58331 | 530170018 | $ | 325.22 | 107626 | 530251987 | $ | 12,076.33 |
| 9038 | 17415 | $ | 318.78 | 58332 | 530170019 | $ | 1,677.62 | 107627 | 530251988 | $ | 15,005.50 |
| 9039 | 17416 | $ | 360.05 | 58333 | 530170020 | $ | 218.96 | 107628 | 530251991 | $ | 32.09 |
| 9040 | 17420 | $ | 64.40 | 58334 | 530170021 | $ | 621.46 | 107629 | 530251993 | $ | 67.55 |
| 9041 | 17421 | $ | 151.34 | 58335 | 530170022 | $ | 309.12 | 107630 | 530251996 | $ | 107.95 |
| 9042 | 17422 | $ | 187.12 | 58336 | 530170023 | $ | 238.28 | 107631 | 530251998 | $ | 943.81 |
| 9043 | 17423 | $ | 422.54 | 58337 | 530170024 | $ | 560.28 | 107632 | 530252001 | $ | 103.94 |
| 9044 | 17424 | $ | 38.44 | 58338 | 530170025 | $ | 376.74 | 107633 | 530252002 | $ | 1,600.40 |
| 9045 | 17425 | $ | 404.49 | 58339 | 530170026 | $ | 1,204.28 | 107634 | 530252005 | $ | 67.20 |
| 9046 | 17431 | $ | 148.88 | 58340 | 530170027 | $ | 972.44 | 107635 | 530252006 | $ | 90.07 |
| 9047 | 17432 | $ | 135.24 | 58341 | 530170028 | $ | 1,059.38 | 107636 | 530252007 | $ | 19,138.56 |
| 9048 | 17434 | $ | 73.43 | 58342 | 530170029 | $ | 328.44 | 107637 | 530252010 | $ | 17,981.57 |
| 9049 | 17435 | $ | 1,814.70 | 58343 | 530170030 | $ | 350.98 | 107638 | 530252012 | $ | 755.55 |
| 9050 | 17437 | $ | 5.02 | 58344 | 530170031 | $ | 1,078.70 | 107639 | 530252014 | $ | 69.46 |
| 9051 | 17438 | $ | 103.27 | 58345 | 530170032 | $ | 891.94 | 107640 | 530252015 | $ | 2,158.00 |
| 9052 | 17439 | $ | 25.60 | 58346 | 530170033 | $ | 1,059.38 | 107641 | 530252016 | $ | 22,548.80 |
| 9053 | 17440 | $ | 693.50 | 58347 | 530170034 | $ | 798.56 | 107642 | 530252018 | $ | 86.22 |
| 9054 | 17441 | $ | 362.84 | 58348 | 530170035 | $ | 264.04 | 107643 | 530252019 | $ | 84.62 |
| 9055 | 17442 | $ | 1.99 | 58349 | 530170036 | $ | 392.84 | 107644 | 530252023 | $ | 18.06 |
| 9056 | 17443 | $ | 39.16 | 58350 | 530170037 | $ | 280.14 | 107645 | 530252025 | $ | 845.60 |
| 9057 | 17446 | $ | 425.95 | 58351 | 530170038 | $ | 814.66 | 107646 | 530252031 | $ | 1,241.12 |
| 9058 | 17447 | $ | 67.55 | 58352 | 530170039 | $ | 454.02 | 107647 | 530252032 | $ | 3,071.26 |
| 9059 | 17448 | $ | 624.85 | 58353 | 530170040 | $ | 1,310.54 | 107648 | 530252034 | $ | 2,007.86 |
| 9060 | 17449 | $ | 332.80 | 58354 | 530170041 | $ | 225.40 | 107649 | 530252035 | $ | 706.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9061 | 17450 | $ | 1.11 | 58355 | 530170042 | $ | 428.26 | 107650 | 530252036 | $ | 901.90 |
| 9062 | 17451 | $ | 307.20 | 58356 | 530170043 | $ | 933.80 | 107651 | 530252037 | $ | 2,934.88 |
| 9063 | 17452 | $ | 228.80 | 58357 | 530170044 | $ | 1,236.48 | 107652 | 530252040 | $ | 53.30 |
| 9064 | 17453 | $ | 1,108.13 | 58358 | 530170045 | $ | 334.88 | 107653 | 530252041 | $ | 9.50 |
| 9065 | 17454 | $ | 30.94 | 58359 | 530170046 | $ | 338.10 | 107654 | 530252042 | $ | 441.55 |
| 9066 | 17455 | $ | 812.97 | 58360 | 530170048 | $ | 701.96 | 107655 | 530252043 | $ | 643.32 |
| 9067 | 17456 | $ | 436.48 | 58361 | 530170049 | $ | 373.52 | 107656 | 530252046 | $ | 3,706.94 |
| 9068 | 17457 | $ | 753.48 | 58362 | 530170050 | $ | 2,331.28 | 107657 | 530252048 | $ | 338.10 |
| 9069 | 17458 | $ | 178.41 | 58363 | 530170051 | $ | 196.42 | 107658 | 530252051 | $ | 3,638.34 |
| 9070 | 17459 | $ | 135.24 | 58364 | 530170052 | $ | 241.50 | 107659 | 530252055 | $ | 2,711.95 |
| 9071 | 17462 | $ | 102,400.00 | 58365 | 530170053 | $ | 669.76 | 107660 | 530252056 | $ | 294.42 |
| 9072 | 17463 | $ | 966.00 | 58366 | 530170054 | $ | 1,329.86 | 107661 | 530252059 | $ | 1,443.64 |
| 9073 | 17465 | $ | 1,610.00 | 58367 | 530170055 | $ | 454.02 | 107662 | 530252061 | $ | 8,261.80 |
| 9074 | 17466 | $ | 157.48 | 58368 | 530170056 | $ | 2,553.46 | 107663 | 530252063 | $ | 116.10 |
| 9075 | 17467 | $ | 50.64 | 58369 | 530170057 | $ | 747.04 | 107664 | 530252065 | $ | 60.14 |
| 9076 | 17468 | $ | 17.56 | 58370 | 530170058 | $ | 231.84 | 107665 | 530252066 | $ | 247.84 |
| 9077 | 17469 | $ | 613.47 | 58371 | 530170059 | $ | 318.78 | 107666 | 530252068 | $ | 1,284.78 |
| 9078 | 17470 | $ | 27.18 | 58372 | 530170060 | $ | 479.78 | 107667 | 530252073 | $ | 188.58 |
| 9079 | 17474 | $ | 272.00 | 58373 | 530170061 | $ | 534.52 | 107668 | 530252080 | $ | 324.57 |
| 9080 | 17475 | $ | 644.00 | 58374 | 530170062 | $ | 486.22 | 107669 | 530252081 | $ | 164.22 |
| 9081 | 17477 | $ | 401.21 | 58375 | 530170063 | $ | 466.90 | 107670 | 530252084 | $ | 41.86 |
| 9082 | 17479 | $ | 805.10 | 58376 | 530170064 | $ | 228.62 | 107671 | 530252087 | $ | 1,327.90 |
| 9083 | 17480 | $ | 351.26 | 58377 | 530170065 | $ | 859.74 | 107672 | 530252090 | $ | 267.00 |
| 9084 | 17481 | $ | 348.50 | 58378 | 530170066 | $ | 386.40 | 107673 | 530252091 | $ | 459.59 |
| 9085 | 17483 | $ | 179.07 | 58379 | 530170067 | $ | 695.52 | 107674 | 530252092 | $ | 2,741.45 |
| 9086 | 17484 | $ | 108.13 | 58380 | 530170068 | $ | 445.56 | 107675 | 530252093 | $ | 1,824.04 |
| 9087 | 17485 | $ | 244.72 | 58381 | 530170069 | $ | 544.18 | 107676 | 530252095 | $ | 33.46 |
| 9088 | 17486 | $ | 716.80 | 58382 | 530170070 | $ | 299.15 | 107677 | 530252097 | $ | 180.62 |
| 9089 | 17487 | $ | 305.90 | 58383 | 530170071 | $ | 331.66 | 107678 | 530252099 | $ | 38.30 |
| 9090 | 17490 | $ | 67.71 | 58384 | 530170072 | $ | 296.24 | 107679 | 530252100 | $ | 1,502.30 |
| 9091 | 17491 | $ | 5.80 | 58385 | 530170073 | $ | 305.90 | 107680 | 530252101 | $ | 686.66 |
| 9092 | 17492 | $ | 15.68 | 58386 | 530170074 | $ | 399.28 | 107681 | 530252102 | $ | 207.28 |
| 9093 | 17494 | $ | 749.39 | 58387 | 530170075 | $ | 289.80 | 107682 | 530252104 | $ | 356.65 |
| 9094 | 17495 | $ | 855.00 | 58388 | 530170076 | $ | 257.60 | 107683 | 530252105 | $ | 170.06 |
| 9095 | 17496 | $ | 42,406.43 | 58389 | 530170077 | $ | 563.50 | 107684 | 530252107 | $ | 652.30 |
| 9096 | 17497 | $ | 2,382.25 | 58390 | 530170078 | $ | 177.10 | 107685 | 530252108 | $ | 935.59 |
| 9097 | 17498 | $ | 341.30 | 58391 | 530170079 | $ | 528.08 | 107686 | 530252109 | $ | 438.50 |
| 9098 | 17500 | $ | 14.52 | 58392 | 530170080 | $ | 618.24 | 107687 | 530252112 | $ | 116.36 |
| 9099 | 17501 | $ | 1,103.00 | 58393 | 530170081 | $ | 3,274.74 | 107688 | 530252114 | $ | 17.78 |
| 9100 | 17502 | $ | 28.74 | 58394 | 530170082 | $ | 247.94 | 107689 | 530252115 | $ | 860.90 |
| 9101 | 17504 | $ | 2,550.24 | 58395 | 530170083 | $ | 466.90 | 107690 | 530252116 | $ | 231.84 |
| 9102 | 17505 | $ | 82.54 | 58396 | 530170084 | $ | 354.20 | 107691 | 530252117 | $ | 128.80 |
| 9103 | 17506 | $ | 26.46 | 58397 | 530170085 | $ | 280.14 | 107692 | 530252118 | $ | 109.75 |
| 9104 | 17507 | $ | 117.53 | 58398 | 530170086 | $ | 566.72 | 107693 | 530252121 | $ | 6,169.70 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9105 | 17508 | $ | 1,544.00 | 58399 | 530170087 | $ | 808.22 | 107694 | 530252122 | $ | 1,371.63 |
| 9106 | 17509 | $ | 51.52 | 58400 | 530170089 | $ | 206.08 | 107695 | 530252124 | $ | 251.57 |
| 9107 | 17512 | $ | 280.14 | 58401 | 530170090 | $ | 260.82 | 107696 | 530252125 | $ | 4,760.22 |
| 9108 | 17513 | $ | 109.48 | 58402 | 530170091 | $ | 244.72 | 107697 | 530252129 | $ | 14.98 |
| 9109 | 17516 | $ | 474.60 | 58403 | 530170092 | $ | 270.48 | 107698 | 530252131 | $ | 105.33 |
| 9110 | 17517 | $ | 387.93 | 58404 | 530170093 | $ | 427.66 | 107699 | 530252133 | $ | 1,869.12 |
| 9111 | 17518 | $ | 39.04 | 58405 | 530170094 | $ | 1,722.70 | 107700 | 530252136 | $ | 694.10 |
| 9112 | 17520 | $ | 58.90 | 58406 | 530170095 | $ | 325.22 | 107701 | 530252138 | $ | 108.75 |
| 9113 | 17526 | $ | 64.40 | 58407 | 530170096 | $ | 289.80 | 107702 | 530252141 | $ | 9,957.19 |
| 9114 | 17527 | $ | 408.94 | 58408 | 530170097 | $ | 2,228.24 | 107703 | 530252143 | $ | 151.00 |
| 9115 | 17528 | $ | 64.40 | 58409 | 530170098 | $ | 476.56 | 107704 | 530252144 | $ | 249.90 |
| 9116 | 17534 | $ | 9.66 | 58410 | 530170099 | $ | 296.24 | 107705 | 530252145 | $ | 115.12 |
| 9117 | 17535 | $ | 193.00 | 58411 | 530170100 | $ | 479.78 | 107706 | 530252147 | $ | 30.06 |
| 9118 | 17536 | $ | 437.89 | 58412 | 530170101 | $ | 434.70 | 107707 | 530252149 | $ | 1,801.36 |
| 9119 | 17537 | $ | 72.76 | 58413 | 530170102 | $ | 334.88 | 107708 | 530252150 | $ | 213.95 |
| 9120 | 17538 | $ | 737.78 | 58414 | 530170103 | $ | 450.80 | 107709 | 530252151 | $ | 228.62 |
| 9121 | 17539 | $ | 307.20 | 58415 | 530170104 | $ | 309.12 | 107710 | 530252154 | $ | 1,695.04 |
| 9122 | 17540 | $ | 293.30 | 58416 | 530170105 | $ | 692.30 | 107711 | 530252156 | $ | 1,351.00 |
| 9123 | 17541 | $ | 100.20 | 58417 | 530170106 | $ | 312.34 | 107712 | 530252157 | $ | 35.42 |
| 9124 | 17542 | $ | 13.57 | 58418 | 530170107 | $ | 727.72 | 107713 | 530252158 | $ | 463.68 |
| 9125 | 17543 | $ | 142.04 | 58419 | 530170108 | $ | 911.26 | 107714 | 530252159 | $ | 83.72 |
| 9126 | 17544 | $ | 19.30 | 58420 | 530170109 | $ | 492.66 | 107715 | 530252162 | $ | 287.95 |
| 9127 | 17545 | $ | 11.58 | 58421 | 530170110 | $ | 376.74 | 107716 | 530252163 | $ | 306.65 |
| 9128 | 17546 | $ | 244.39 | 58422 | 530170111 | $ | 338.10 | 107717 | 530252165 | $ | 138.71 |
| 9129 | 17547 | $ | 557.76 | 58423 | 530170112 | $ | 341.32 | 107718 | 530252166 | $ | 277.35 |
| 9130 | 17548 | $ | 664.96 | 58424 | 530170114 | $ | 225.40 | 107719 | 530252167 | $ | 11,438.08 |
| 9131 | 17549 | $ | 754.22 | 58425 | 530170115 | $ | 257.60 | 107720 | 530252168 | $ | 264.06 |
| 9132 | 17550 | $ | 663.05 | 58426 | 530170116 | $ | 328.44 | 107721 | 530252174 | $ | 714.84 |
| 9133 | 17551 | $ | 287.58 | 58427 | 530170117 | $ | 370.30 | 107722 | 530252177 | $ | 83.85 |
| 9134 | 17554 | $ | 43.15 | 58428 | 530170119 | $ | 972.44 | 107723 | 530252179 | $ | 1,442.14 |
| 9135 | 17555 | $ | 62.00 | 58429 | 530170120 | $ | 753.48 | 107724 | 530252180 | $ | 69.85 |
| 9136 | 17559 | $ | 124.00 | 58430 | 530170121 | $ | 727.65 | 107725 | 530252181 | $ | 344.54 |
| 9137 | 17560 | $ | 193.00 | 58431 | 530170122 | $ | 788.90 | 107726 | 530252182 | $ | 1,114.12 |
| 9138 | 17561 | $ | 171.00 | 58432 | 530170123 | $ | 1,265.46 | 107727 | 530252184 | $ | 25.76 |
| 9139 | 17563 | $ | 78.37 | 58433 | 530170124 | $ | 241.50 | 107728 | 530252185 | $ | 180.92 |
| 9140 | 17564 | $ | 286.71 | 58434 | 530170125 | $ | 421.82 | 107729 | 530252189 | $ | 504.10 |
| 9141 | 17568 | $ | 1,215.52 | 58435 | 530170126 | $ | 289.80 | 107730 | 530252191 | $ | 518.42 |
| 9142 | 17569 | $ | 141.41 | 58436 | 530170127 | $ | 418.60 | 107731 | 530252195 | $ | 371.65 |
| 9143 | 17572 | $ | 17.26 | 58437 | 530170128 | $ | 276.92 | 107732 | 530252199 | $ | 2,087.74 |
| 9144 | 17575 | $ | 118.45 | 58438 | 530170129 | $ | 157.78 | 107733 | 530252200 | $ | 283.36 |
| 9145 | 17576 | $ | 61.92 | 58439 | 530170130 | $ | 289.80 | 107734 | 530252201 | $ | 356.40 |
| 9146 | 17578 | $ | 818.30 | 58440 | 530170131 | $ | 966.00 | 107735 | 530252203 | $ | 99.33 |
| 9147 | 17580 | $ | 644.00 | 58441 | 530170132 | $ | 280.14 | 107736 | 530252204 | $ | 25.86 |
| 9148 | 17581 | $ | 161.00 | 58442 | 530170133 | $ | 2,112.32 | 107737 | 530252205 | $ | 98.04 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9149 | 17583 | $ | 23.04 | 58443 | 530170134 | $ | 264.04 | 107738 | 530252207 | $ | 542.65 |
| 9150 | 17584 | $ | 256.00 | 58444 | 530170135 | $ | 589.26 | 107739 | 530252208 | $ | 432.63 |
| 9151 | 17585 | $ | 48.25 | 58445 | 530170136 | $ | 1,400.70 | 107740 | 530252209 | $ | 764.94 |
| 9152 | 17586 | $ | 144.75 | 58446 | 530170137 | $ | 241.50 | 107741 | 530252210 | $ | 915.14 |
| 9153 | 17587 | $ | 1,710.00 | 58447 | 530170138 | $ | 792.12 | 107742 | 530252211 | $ | 345.35 |
| 9154 | 17590 | $ | 51.20 | 58448 | 530170139 | $ | 241.50 | 107743 | 530252214 | $ | 296.24 |
| 9155 | 17593 | $ | 59.34 | 58449 | 530170140 | $ | 273.70 | 107744 | 530252215 | $ | 683.89 |
| 9156 | 17594 | $ | 69.38 | 58450 | 530170141 | $ | 2,138.08 | 107745 | 530252216 | $ | 143.40 |
| 9157 | 17597 | $ | 2,647.90 | 58451 | 530170142 | $ | 495.88 | 107746 | 530252217 | $ | 5.70 |
| 9158 | 17599 | $ | 3,309.33 | 58452 | 530170143 | $ | 1,098.02 | 107747 | 530252221 | $ | 2,989.94 |
| 9159 | 17600 | $ | 1,930.00 | 58453 | 530170144 | $ | 3,513.02 | 107748 | 530252222 | $ | 116.10 |
| 9160 | 17603 | $ | 2,258.95 | 58454 | 530170145 | $ | 157.78 | 107749 | 530252223 | $ | 1,585.83 |
| 9161 | 17604 | $ | 3.45 | 58455 | 530170146 | $ | 434.70 | 107750 | 530252224 | $ | 831.66 |
| 9162 | 17608 | $ | 1,190.31 | 58456 | 530170147 | $ | 740.60 | 107751 | 530252225 | $ | 786.90 |
| 9163 | 17610 | $ | 6.41 | 58457 | 530170148 | $ | 2,212.14 | 107752 | 530252226 | $ | 599.24 |
| 9164 | 17611 | $ | 7,720.00 | 58458 | 530170149 | $ | 260.76 | 107753 | 530252228 | $ | 33.46 |
| 9165 | 17616 | $ | 23.94 | 58459 | 530170150 | $ | 2,559.90 | 107754 | 530252230 | $ | 198.10 |
| 9166 | 17619 | $ | 25.60 | 58460 | 530170151 | $ | 524.86 | 107755 | 530252231 | $ | 294.64 |
| 9167 | 17620 | $ | 965.00 | 58461 | 530170152 | $ | 1,117.34 | 107756 | 530252232 | $ | 130.60 |
| 9168 | 17622 | $ | 19.20 | 58462 | 530170153 | $ | 1,017.52 | 107757 | 530252234 | $ | 390.25 |
| 9169 | 17628 | $ | 9.50 | 58463 | 530170154 | $ | 344.54 | 107758 | 530252236 | $ | 126.00 |
| 9170 | 17629 | $ | 11.85 | 58464 | 530170155 | $ | 318.78 | 107759 | 530252237 | $ | 1,868.23 |
| 9171 | 17630 | $ | 15.37 | 58465 | 530170156 | $ | 415.38 | 107760 | 530252239 | $ | 322.12 |
| 9172 | 17651 | $ | 1,382.40 | 58466 | 530170157 | $ | 296.24 | 107761 | 530252240 | $ | 358.83 |
| 9173 | 17655 | $ | 64.00 | 58467 | 530170158 | $ | 1,812.86 | 107762 | 530252244 | $ | 38.64 |
| 9174 | 17656 | $ | 427.50 | 58468 | 530170159 | $ | 1,410.36 | 107763 | 530252245 | $ | 453.55 |
| 9175 | 17660 | $ | 4,119.00 | 58469 | 530170160 | $ | 460.46 | 107764 | 530252248 | $ | 146.21 |
| 9176 | 17662 | $ | 60.93 | 58470 | 530170161 | $ | 1,300.88 | 107765 | 530252251 | $ | 1,074.68 |
| 9177 | 17664 | $ | 140.40 | 58471 | 530170162 | $ | 1,046.50 | 107766 | 530252252 | $ | 66.25 |
| 9178 | 17670 | $ | 1.89 | 58472 | 530170163 | $ | 241.50 | 107767 | 530252254 | $ | 113.25 |
| 9179 | 17671 | $ | 193.00 | 58473 | 530170164 | $ | 386.40 | 107768 | 530252255 | $ | 541.80 |
| 9180 | 17673 | $ | 316.26 | 58474 | 530170165 | $ | 302.63 | 107769 | 530252256 | $ | 1,729.93 |
| 9181 | 17675 | $ | 68.34 | 58475 | 530170166 | $ | 598.92 | 107770 | 530252257 | $ | 341.91 |
| 9182 | 17678 | $ | 17,191.30 | 58476 | 530170167 | $ | 460.46 | 107771 | 530252264 | $ | 59.84 |
| 9183 | 17680 | $ | 11.55 | 58477 | 530170168 | $ | 241.50 | 107772 | 530252265 | $ | 96.50 |
| 9184 | 17681 | $ | 862.96 | 58478 | 530170169 | $ | 553.84 | 107773 | 530252266 | $ | 45.08 |
| 9185 | 17682 | $ | 885.50 | 58479 | 530170170 | $ | 576.38 | 107774 | 530252268 | $ | 3,268.30 |
| 9186 | 17683 | $ | 162.12 | 58480 | 530170171 | $ | 328.44 | 107775 | 530252269 | $ | 122.55 |
| 9187 | 17685 | $ | 885.50 | 58481 | 530170172 | $ | 293.02 | 107776 | 530252270 | $ | 30,732.07 |
| 9188 | 17686 | $ | 885.50 | 58482 | 530170173 | $ | 714.84 | 107777 | 530252271 | $ | 1,702.30 |
| 9189 | 17687 | $ | 122.36 | 58483 | 530170174 | $ | 1,184.96 | 107778 | 530252273 | $ | 60.20 |
| 9190 | 17688 | $ | 285.00 | 58484 | 530170175 | $ | 231.84 | 107779 | 530252276 | $ | 2,482.65 |
| 9191 | 17689 | $ | 2,443.00 | 58485 | 530170176 | $ | 937.02 | 107780 | 530252278 | $ | 254.38 |
| 9192 | 17690 | $ | 11.55 | 58486 | 530170177 | $ | 1,027.18 | 107781 | 530252279 | $ | 212.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9193 | 17691 | $ | 1,136.66 | 58487 | 530170178 | $ | 431.48 | 107782 | 530252281 | $ | 280.35 |
| 9194 | 17692 | $ | 1,610.00 | 58488 | 530170179 | $ | 283.36 | 107783 | 530252283 | $ | 132.30 |
| 9195 | 17697 | $ | 71.41 | 58489 | 530170180 | $ | 573.16 | 107784 | 530252284 | $ | 39,454.93 |
| 9196 | 17698 | $ | 344.54 | 58490 | 530170181 | $ | 521.64 | 107785 | 530252285 | $ | 44.75 |
| 9197 | 17700 | $ | 513.00 | 58491 | 530170182 | $ | 251.16 | 107786 | 530252287 | $ | 457.50 |
| 9198 | 17701 | $ | 193.00 | 58492 | 530170183 | $ | 3,593.52 | 107787 | 530252288 | $ | 373.84 |
| 9199 | 17703 | $ | 244.53 | 58493 | 530170184 | $ | 608.58 | 107788 | 530252290 | $ | 51.40 |
| 9200 | 17704 | $ | 193.00 | 58494 | 530170185 | $ | 115.92 | 107789 | 530252292 | $ | 245.95 |
| 9201 | 17705 | $ | 32.81 | 58495 | 530170186 | $ | 218.96 | 107790 | 530252293 | $ | 405.00 |
| 9202 | 17707 | $ | 70.04 | 58496 | 530170187 | $ | 750.26 | 107791 | 530252295 | $ | 955.35 |
| 9203 | 17708 | $ | 6.75 | 58497 | 530170188 | $ | 1,313.76 | 107792 | 530252297 | $ | 559.73 |
| 9204 | 17709 | $ | 38.40 | 58498 | 530170189 | $ | 408.94 | 107793 | 530252299 | $ | 585.80 |
| 9205 | 17710 | $ | 2,761.50 | 58499 | 530170190 | $ | 125.45 | 107794 | 530252302 | $ | 115.05 |
| 9206 | 17711 | $ | 1,710.00 | 58500 | 530170191 | $ | 370.30 | 107795 | 530252303 | $ | 2.56 |
| 9207 | 17712 | $ | 322.00 | 58501 | 530170192 | $ | 1,023.96 | 107796 | 530252305 | $ | 632.20 |
| 9208 | 17714 | $ | 3,525.90 | 58502 | 530170193 | $ | 283.36 | 107797 | 530252306 | $ | 4,232.80 |
| 9209 | 17715 | $ | 5,937.00 | 58503 | 530170194 | $ | 547.40 | 107798 | 530252308 | $ | 339.34 |
| 9210 | 17716 | $ | 322.00 | 58504 | 530170195 | $ | 479.78 | 107799 | 530252309 | $ | 486.22 |
| 9211 | 17717 | $ | 1,323.40 | 58505 | 530170196 | $ | 586.04 | 107800 | 530252310 | $ | 486.22 |
| 9212 | 17718 | $ | 1,024.00 | 58506 | 530170197 | $ | 322.00 | 107801 | 530252311 | $ | 176.63 |
| 9213 | 17719 | $ | 513.38 | 58507 | 530170198 | $ | 450.80 | 107802 | 530252313 | $ | 9.50 |
| 9214 | 17721 | $ | 51.20 | 58508 | 530170199 | $ | 280.14 | 107803 | 530252314 | $ | 61.18 |
| 9215 | 17722 | $ | 576.38 | 58509 | 530170200 | $ | 354.20 | 107804 | 530252316 | $ | 633.54 |
| 9216 | 17723 | $ | 43.81 | 58510 | 530170201 | $ | 241.50 | 107805 | 530252318 | $ | 86.26 |
| 9217 | 17727 | $ | 193.00 | 58511 | 530170202 | $ | 1,307.32 | 107806 | 530252319 | $ | 367.65 |
| 9218 | 17728 | $ | 171.00 | 58512 | 530170203 | $ | 1,416.80 | 107807 | 530252321 | $ | 33.30 |
| 9219 | 17729 | $ | 3,388.76 | 58513 | 530170204 | $ | 260.82 | 107808 | 530252323 | $ | 2,895.58 |
| 9220 | 17731 | $ | 489.44 | 58514 | 530170205 | $ | 544.18 | 107809 | 530252324 | $ | 45.08 |
| 9221 | 17732 | $ | 2,034.54 | 58515 | 530170206 | $ | 631.12 | 107810 | 530252325 | $ | 376.84 |
| 9222 | 17733 | $ | 5,860.40 | 58516 | 530170207 | $ | 1,181.74 | 107811 | 530252326 | $ | 262.00 |
| 9223 | 17735 | $ | 357.12 | 58517 | 530170208 | $ | 1,706.60 | 107812 | 530252332 | $ | 41.16 |
| 9224 | 17736 | $ | 322.50 | 58518 | 530170209 | $ | 305.90 | 107813 | 530252334 | $ | 70.95 |
| 9225 | 17738 | $ | 26,777.52 | 58519 | 530170210 | $ | 463.68 | 107814 | 530252335 | $ | 238.65 |
| 9226 | 17740 | $ | 374.10 | 58520 | 530170211 | $ | 244.72 | 107815 | 530252338 | $ | 85.03 |
| 9227 | 17741 | $ | 24,536.71 | 58521 | 530170212 | $ | 257.60 | 107816 | 530252339 | $ | 1,496.01 |
| 9228 | 17743 | $ | 489.44 | 58522 | 530170213 | $ | 991.76 | 107817 | 530252340 | $ | 160.23 |
| 9229 | 17744 | $ | 173.70 | 58523 | 530170214 | $ | 1,336.30 | 107818 | 530252341 | $ | 2,280.74 |
| 9230 | 17745 | $ | 173.70 | 58524 | 530170215 | $ | 1,700.16 | 107819 | 530252342 | $ | 238.65 |
| 9231 | 17746 | $ | 103.00 | 58525 | 530170216 | $ | 724.50 | 107820 | 530252343 | $ | 238.65 |
| 9232 | 17747 | $ | 372.36 | 58526 | 530170217 | $ | 631.12 | 107821 | 530252344 | $ | 3,625.72 |
| 9233 | 17750 | $ | 449.00 | 58527 | 530170218 | $ | 405.72 | 107822 | 530252346 | $ | 619.10 |
| 9234 | 17751 | $ | 16.27 | 58528 | 530170219 | $ | 743.82 | 107823 | 530252347 | $ | 9,205.76 |
| 9235 | 17752 | $ | 644.00 | 58529 | 530170220 | $ | 3,104.08 | 107824 | 530252348 | $ | 88.36 |
| 9236 | 17755 | $ | 1,280.00 | 58530 | 530170221 | $ | 833.98 | 107825 | 530252349 | $ | 3,108.54 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9237 | 17756 | $ | 913.50 | 58531 | 530170222 | $ | 299.46 | 107826 | 530252350 | $ | 4,582.65 |
| 9238 | 17757 | $ | 3,274.67 | 58532 | 530170223 | $ | 302.68 | 107827 | 530252351 | $ | 353.03 |
| 9239 | 17758 | $ | 950.00 | 58533 | 530170224 | $ | 372.81 | 107828 | 530252355 | $ | 12,332.10 |
| 9240 | 17760 | $ | 629.68 | 58534 | 530170225 | $ | 231.84 | 107829 | 530252357 | $ | 247.94 |
| 9241 | 17761 | $ | 173.00 | 58535 | 530170226 | $ | 531.30 | 107830 | 530252358 | $ | 357.42 |
| 9242 | 17766 | $ | 579.00 | 58536 | 530170227 | $ | 483.00 | 107831 | 530252359 | $ | 222.64 |
| 9243 | 17771 | $ | 4,200.46 | 58537 | 530170228 | $ | 454.02 | 107832 | 530252360 | $ | 1,755.88 |
| 9244 | 17773 | $ | 4,200.46 | 58538 | 530170229 | $ | 189.98 | 107833 | 530252361 | $ | 178.20 |
| 9245 | 17775 | $ | 301.08 | 58539 | 530170230 | $ | 296.24 | 107834 | 530252362 | $ | 545.20 |
| 9246 | 17776 | $ | 78.23 | 58540 | 530170231 | $ | 901.60 | 107835 | 530252363 | $ | 203.00 |
| 9247 | 17777 | $ | 17,370.00 | 58541 | 530170232 | $ | 189.98 | 107836 | 530252364 | $ | 588.22 |
| 9248 | 17780 | $ | 803.67 | 58542 | 530170233 | $ | 363.86 | 107837 | 530252365 | $ | 67.55 |
| 9249 | 17781 | $ | 684.00 | 58543 | 530170234 | $ | 515.20 | 107838 | 530252366 | $ | 1,057.35 |
| 9250 | 17784 | $ | 0.26 | 58544 | 530170235 | $ | 354.20 | 107839 | 530252367 | $ | 714.95 |
| 9251 | 17785 | $ | 336.75 | 58545 | 530170236 | $ | 917.70 | 107840 | 530252369 | $ | 95.87 |
| 9252 | 17786 | $ | 15.07 | 58546 | 530170237 | $ | 698.74 | 107841 | 530252370 | $ | 823.95 |
| 9253 | 17787 | $ | 2,035.76 | 58547 | 530170238 | $ | 173.88 | 107842 | 530252373 | $ | 233.15 |
| 9254 | 17790 | $ | 1,796.00 | 58548 | 530170239 | $ | 1,104.46 | 107843 | 530252376 | $ | 18.06 |
| 9255 | 17791 | $ | 1,710.00 | 58549 | 530170240 | $ | 1,487.64 | 107844 | 530252377 | $ | 128.80 |
| 9256 | 17793 | $ | 1,796.00 | 58550 | 530170241 | $ | 350.98 | 107845 | 530252378 | $ | 347.76 |
| 9257 | 17798 | $ | 386.00 | 58551 | 530170242 | $ | 701.96 | 107846 | 530252380 | $ | 96.56 |
| 9258 | 17799 | $ | 64.89 | 58552 | 530170243 | $ | 338.10 | 107847 | 530252381 | $ | 65.37 |
| 9259 | 17800 | $ | 449.00 | 58553 | 530170244 | $ | 1,474.76 | 107848 | 530252382 | $ | 233.32 |
| 9260 | 17801 | $ | 2,560.00 | 58554 | 530170245 | $ | 286.58 | 107849 | 530252383 | $ | 706.22 |
| 9261 | 17803 | $ | 673.50 | 58555 | 530170246 | $ | 251.16 | 107850 | 530252384 | $ | 287.79 |
| 9262 | 17804 | $ | 5,485.23 | 58556 | 530170247 | $ | 473.34 | 107851 | 530252385 | $ | 26.63 |
| 9263 | 17805 | $ | 7,789.00 | 58557 | 530170248 | $ | 933.80 | 107852 | 530252386 | $ | 325.22 |
| 9264 | 17806 | $ | 128.25 | 58558 | 530170249 | $ | 302.68 | 107853 | 530252387 | $ | 1,125.45 |
| 9265 | 17807 | $ | 155.13 | 58559 | 530170250 | $ | 302.68 | 107854 | 530252388 | $ | 799.35 |
| 9266 | 17809 | $ | 645.59 | 58560 | 530170251 | $ | 331.66 | 107855 | 530252390 | $ | 354.20 |
| 9267 | 17811 | $ | 283.36 | 58561 | 530170252 | $ | 383.18 | 107856 | 530252391 | $ | 91.56 |
| 9268 | 17813 | $ | 88.52 | 58562 | 530170253 | $ | 225.40 | 107857 | 530252392 | $ | 522.05 |
| 9269 | 17814 | $ | 4,096.00 | 58563 | 530170254 | $ | 273.70 | 107858 | 530252393 | $ | 105.70 |
| 9270 | 17816 | $ | 645.00 | 58564 | 530170255 | $ | 734.16 | 107859 | 530252394 | $ | 45.15 |
| 9271 | 17817 | $ | 1,493.90 | 58565 | 530170256 | $ | 615.02 | 107860 | 530252395 | $ | 202.70 |
| 9272 | 17818 | $ | 59.07 | 58566 | 530170257 | $ | 328.44 | 107861 | 530252397 | $ | 775.70 |
| 9273 | 17820 | $ | 250.15 | 58567 | 530170258 | $ | 5,029.64 | 107862 | 530252399 | $ | 273.31 |
| 9274 | 17822 | $ | 250.15 | 58568 | 530170259 | $ | 483.00 | 107863 | 530252401 | $ | 18.06 |
| 9275 | 17824 | $ | 255.44 | 58569 | 530170260 | $ | 399.28 | 107864 | 530252404 | $ | 6.30 |
| 9276 | 17826 | $ | 1,347.00 | 58570 | 530170261 | $ | 379.96 | 107865 | 530252406 | $ | 235.06 |
| 9277 | 17827 | $ | 5,130.00 | 58571 | 530170262 | $ | 563.50 | 107866 | 530252407 | $ | 15,176.90 |
| 9278 | 17828 | $ | 257.60 | 58572 | 530170263 | $ | 531.30 | 107867 | 530252408 | $ | 111.84 |
| 9279 | 17830 | $ | 1,610.00 | 58573 | 530170264 | $ | 276.92 | 107868 | 530252409 | $ | 1,147.01 |
| 9280 | 17831 | $ | 2,721.26 | 58574 | 530170266 | $ | 170.66 | 107869 | 530252410 | $ | 602.14 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9281 | 17834 | $ | 1,447.40 | 58575 | 530170267 | $ | 286.58 | 107870 | 530252413 | $ | 692.93 |
| 9282 | 17835 | $ | 51.20 | 58576 | 530170268 | $ | 1,052.94 | 107871 | 530252414 | $ | 53.85 |
| 9283 | 17836 | $ | 103.20 | 58577 | 530170269 | $ | 206.51 | 107872 | 530252415 | $ | 340.05 |
| 9284 | 17837 | $ | 1,460.69 | 58578 | 530170270 | $ | 1,094.80 | 107873 | 530252417 | $ | 122.55 |
| 9285 | 17838 | $ | 136.17 | 58579 | 530170271 | $ | 331.66 | 107874 | 530252418 | $ | 293.02 |
| 9286 | 17839 | $ | 31.44 | 58580 | 530170272 | $ | 367.08 | 107875 | 530252420 | $ | 205.65 |
| 9287 | 17842 | $ | 803.67 | 58581 | 530170273 | $ | 1,114.12 | 107876 | 530252421 | $ | 205.41 |
| 9288 | 17845 | $ | 258.15 | 58582 | 530170274 | $ | 801.78 | 107877 | 530252423 | $ | 52.16 |
| 9289 | 17846 | $ | 1.79 | 58583 | 530170275 | $ | 402.50 | 107878 | 530252424 | $ | 785.35 |
| 9290 | 17848 | $ | 1,214.08 | 58584 | 530170276 | $ | 341.32 | 107879 | 530252426 | $ | 6,256.97 |
| 9291 | 17849 | $ | 11.54 | 58585 | 530170277 | $ | 2,154.18 | 107880 | 530252428 | $ | 18.06 |
| 9292 | 17851 | $ | 934.96 | 58586 | 530170278 | $ | 553.84 | 107881 | 530252434 | $ | 37.95 |
| 9293 | 17853 | $ | 67.62 | 58587 | 530170279 | $ | 296.24 | 107882 | 530252435 | $ | 975.00 |
| 9294 | 17855 | $ | 28.16 | 58588 | 530170280 | $ | 772.80 | 107883 | 530252437 | $ | 273.70 |
| 9295 | 17856 | $ | 449.00 | 58589 | 530170281 | $ | 347.76 | 107884 | 530252438 | $ | 2,189.60 |
| 9296 | 17857 | $ | 28.35 | 58590 | 530170282 | $ | 663.32 | 107885 | 530252439 | $ | 443.46 |
| 9297 | 17862 | $ | 3,860.00 | 58591 | 530170283 | $ | 560.28 | 107886 | 530252440 | $ | 492.66 |
| 9298 | 17863 | $ | 59.06 | 58592 | 530170284 | $ | 412.16 | 107887 | 530252443 | $ | 1,008.05 |
| 9299 | 17868 | $ | 667.64 | 58593 | 530170285 | $ | 1,748.46 | 107888 | 530252444 | $ | 180.23 |
| 9300 | 17870 | $ | 218.96 | 58594 | 530170286 | $ | 199.64 | 107889 | 530252445 | $ | 2,057.97 |
| 9301 | 17873 | $ | 755.00 | 58595 | 530170288 | $ | 3,306.94 | 107890 | 530252446 | $ | 342.00 |
| 9302 | 17874 | $ | 193.00 | 58596 | 530170289 | $ | 140.89 | 107891 | 530252447 | $ | 350.00 |
| 9303 | 17876 | $ | 148.96 | 58597 | 530170290 | $ | 119.14 | 107892 | 530252449 | $ | 11,194.00 |
| 9304 | 17877 | $ | 19.30 | 58598 | 530170291 | $ | 138.96 | 107893 | 530252450 | $ | 178.65 |
| 9305 | 17878 | $ | 413.73 | 58599 | 530170292 | $ | 402.50 | 107894 | 530252451 | $ | 316.80 |
| 9306 | 17879 | $ | 0.45 | 58600 | 530170293 | $ | 830.76 | 107895 | 530252452 | $ | 94.26 |
| 9307 | 17880 | $ | 408.26 | 58601 | 530170294 | $ | 1,155.98 | 107896 | 530252453 | $ | 399.80 |
| 9308 | 17882 | $ | 37.80 | 58602 | 530170295 | $ | 528.08 | 107897 | 530252460 | $ | 0.76 |
| 9309 | 17883 | $ | 528.78 | 58603 | 530170296 | $ | 518.42 | 107898 | 530252463 | $ | 102.36 |
| 9310 | 17884 | $ | 2,560.00 | 58604 | 530170297 | $ | 167.44 | 107899 | 530252465 | $ | 741.81 |
| 9311 | 17886 | $ | 97.02 | 58605 | 530170298 | $ | 615.02 | 107900 | 530252468 | $ | 793.98 |
| 9312 | 17887 | $ | 282.04 | 58606 | 530170299 | $ | 254.38 | 107901 | 530252469 | $ | 368.60 |
| 9313 | 17889 | $ | 247.94 | 58607 | 530170300 | $ | 1,294.44 | 107902 | 530252470 | $ | 698.50 |
| 9314 | 17891 | $ | 302.68 | 58608 | 530170301 | $ | 296.24 | 107903 | 530252472 | $ | 2,570.39 |
| 9315 | 17892 | $ | 128.80 | 58609 | 530170302 | $ | 476.56 | 107904 | 530252473 | $ | 225.55 |
| 9316 | 17893 | $ | 515.00 | 58610 | 530170303 | $ | 322.00 | 107905 | 530252474 | $ | 778.57 |
| 9317 | 17897 | $ | 38.40 | 58611 | 530170304 | $ | 3,847.90 | 107906 | 530252475 | $ | 1,065.50 |
| 9318 | 17898 | $ | 21.85 | 58612 | 530170305 | $ | 505.54 | 107907 | 530252476 | $ | 114.33 |
| 9319 | 17900 | $ | 0.10 | 58613 | 530170306 | $ | 206.08 | 107908 | 530252477 | $ | 1,540.26 |
| 9320 | 17902 | $ | 150.67 | 58614 | 530170307 | $ | 949.90 | 107909 | 530252479 | $ | 321.15 |
| 9321 | 17904 | $ | 1,536.00 | 58615 | 530170308 | $ | 425.04 | 107910 | 530252480 | $ | 81.05 |
| 9322 | 17905 | $ | 173.88 | 58616 | 530170309 | $ | 560.28 | 107911 | 530252481 | $ | 111.19 |
| 9323 | 17906 | $ | 32.20 | 58617 | 530170310 | $ | 843.64 | 107912 | 530252482 | $ | 83.66 |
| 9324 | 17908 | $ | 21.91 | 58618 | 530170311 | $ | 363.86 | 107913 | 530252483 | $ | 142.91 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | 17910 | $ | 12,170.00 | 58619 | 530170312 | $ | 701.96 | 107914 | 530252484 | $ | 39.49 |
| 9326 | 17912 | $ | 604.46 | 58620 | 530170313 | $ | 1,764.56 | 107915 | 530252485 | $ | 357.05 |
| 9327 | 17913 | $ | 1,536.00 | 58621 | 530170315 | $ | 579.60 | 107916 | 530252486 | $ | 319.43 |
| 9328 | 17914 | $ | 193.20 | 58622 | 530170316 | $ | 511.98 | 107917 | 530252487 | $ | 405.00 |
| 9329 | 17917 | $ | 128.00 | 58623 | 530170317 | $ | 772.80 | 107918 | 530252488 | $ | 329.63 |
| 9330 | 17924 | $ | 28.28 | 58624 | 530170318 | $ | 579.60 | 107919 | 530252489 | $ | 168.29 |
| 9331 | 17925 | $ | 32.47 | 58625 | 530170319 | $ | 2,205.70 | 107920 | 530252490 | $ | 229.80 |
| 9332 | 17928 | $ | 387.00 | 58626 | 530170320 | $ | 283.36 | 107921 | 530252491 | $ | 124.55 |
| 9333 | 17929 | $ | 11.97 | 58627 | 530170321 | $ | 280.14 | 107922 | 530252492 | $ | 717.15 |
| 9334 | 17931 | $ | 212.30 | 58628 | 530170322 | $ | 399.28 | 107923 | 530252496 | $ | 85.14 |
| 9335 | 17932 | $ | 148.35 | 58629 | 530170323 | $ | 225.40 | 107924 | 530252498 | $ | 612.75 |
| 9336 | 17933 | $ | 115.80 | 58630 | 530170324 | $ | 218.96 | 107925 | 530252499 | $ | 4,270.00 |
| 9337 | 17934 | $ | 501.76 | 58631 | 530170325 | $ | 315.56 | 107926 | 530252501 | $ | 1,359.45 |
| 9338 | 17935 | $ | 74.61 | 58632 | 530170326 | $ | 251.19 | 107927 | 530252505 | $ | 12.60 |
| 9339 | 17936 | $ | 193.50 | 58633 | 530170327 | $ | 218.96 | 107928 | 530252506 | $ | 164.43 |
| 9340 | 17939 | $ | 303.15 | 58634 | 530170328 | $ | 454.02 | 107929 | 530252507 | $ | 6,116.16 |
| 9341 | 17940 | $ | 387.00 | 58635 | 530170329 | $ | 270.48 | 107930 | 530252508 | $ | 3,449.95 |
| 9342 | 17941 | $ | 256.00 | 58636 | 530170330 | $ | 161.00 | 107931 | 530252509 | $ | 315.57 |
| 9343 | 17944 | $ | 225.75 | 58637 | 530170331 | $ | 354.20 | 107932 | 530252510 | $ | 132.02 |
| 9344 | 17945 | $ | 85.31 | 58638 | 530170332 | $ | 334.88 | 107933 | 530252511 | $ | 72.05 |
| 9345 | 17946 | $ | 581.29 | 58639 | 530170333 | $ | 286.58 | 107934 | 530252514 | $ | 2,273.73 |
| 9346 | 17949 | $ | 225.75 | 58640 | 530170334 | $ | 193.20 | 107935 | 530252515 | $ | 1,280.00 |
| 9347 | 17950 | $ | 51.20 | 58641 | 530170335 | $ | 276.92 | 107936 | 530252516 | $ | 315.26 |
| 9348 | 17952 | $ | 80.82 | 58642 | 530170336 | $ | 631.12 | 107937 | 530252517 | $ | 231.53 |
| 9349 | 17953 | $ | 649.08 | 58643 | 530170337 | $ | 299.46 | 107938 | 530252519 | $ | 28.34 |
| 9350 | 17954 | $ | 256.00 | 58644 | 530170338 | $ | 1,159.20 | 107939 | 530252520 | $ | 415.70 |
| 9351 | 17956 | $ | 418.50 | 58645 | 530170339 | $ | 289.80 | 107940 | 530252527 | $ | 83.72 |
| 9352 | 17958 | $ | 102.40 | 58646 | 530170340 | $ | 206.08 | 107941 | 530252528 | $ | 57.28 |
| 9353 | 17959 | $ | 32.00 | 58647 | 530170341 | $ | 418.60 | 107942 | 530252531 | $ | 19.34 |
| 9354 | 17960 | $ | 10,697.79 | 58648 | 530170342 | $ | 296.24 | 107943 | 530252532 | $ | 803.11 |
| 9355 | 17961 | $ | 193.00 | 58649 | 530170343 | $ | 1,049.94 | 107944 | 530252533 | $ | 808.84 |
| 9356 | 17962 | $ | 4.35 | 58650 | 530170344 | $ | 1,622.88 | 107945 | 530252534 | $ | 779.36 |
| 9357 | 17963 | $ | 202.65 | 58651 | 530170345 | $ | 1,877.26 | 107946 | 530252536 | $ | 186.76 |
| 9358 | 17965 | $ | 68.74 | 58652 | 530170346 | $ | 402.50 | 107947 | 530252539 | $ | 360.81 |
| 9359 | 17966 | $ | 79.28 | 58653 | 530170347 | $ | 29,218.28 | 107948 | 530252540 | $ | 158.16 |
| 9360 | 17967 | $ | 786.95 | 58654 | 530170348 | $ | 553.84 | 107949 | 530252543 | $ | 1,049.01 |
| 9361 | 17970 | $ | 509.85 | 58655 | 530170349 | $ | 373.52 | 107950 | 530252545 | $ | 6,278.70 |
| 9362 | 17974 | $ | 107.18 | 58656 | 530170350 | $ | 331.66 | 107951 | 530252546 | $ | 472.05 |
| 9363 | 17975 | $ | 386.00 | 58657 | 530170351 | $ | 420.58 | 107952 | 530252547 | $ | 67.95 |
| 9364 | 17977 | $ | 993.95 | 58658 | 530170352 | $ | 1,265.46 | 107953 | 530252548 | $ | 231.72 |
| 9365 | 17978 | $ | 5,586.65 | 58659 | 530170353 | $ | 280.14 | 107954 | 530252549 | $ | 58.05 |
| 9366 | 17981 | $ | 61.18 | 58660 | 530170354 | $ | 714.84 | 107955 | 530252550 | $ | 84.84 |
| 9367 | 17982 | $ | 8.70 | 58661 | 530170355 | $ | 1,155.98 | 107956 | 530252552 | $ | 597.36 |
| 9368 | 17983 | $ | 399.35 | 58662 | 530170356 | $ | 859.74 | 107957 | 530252554 | $ | 923.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9369 | 17984 | $ | 116.47 | 58663 | 530170357 | $ | 795.34 | 107958 | 530252556 | $ | 8.80 |
| 9370 | 17988 | $ | 2,501.99 | 58664 | 530170358 | $ | 421.82 | 107959 | 530252559 | $ | 96.50 |
| 9371 | 17990 | $ | 237.10 | 58665 | 530170359 | $ | 637.56 | 107960 | 530252561 | $ | 7,501.41 |
| 9372 | 17991 | $ | 449.00 | 58666 | 530170360 | $ | 631.12 | 107961 | 530252564 | $ | 240.70 |
| 9373 | 17993 | $ | 712.46 | 58667 | 530170361 | $ | 289.80 | 107962 | 530252565 | $ | 518.44 |
| 9374 | 17997 | $ | 449.00 | 58668 | 530170362 | $ | 692.30 | 107963 | 530252566 | $ | 482.75 |
| 9375 | 17999 | $ | 64.50 | 58669 | 530170363 | $ | 647.22 | 107964 | 530252567 | $ | 120.94 |
| 9376 | 18000 | $ | 1,135.28 | 58670 | 530170364 | $ | 425.04 | 107965 | 530252569 | $ | 7,383.72 |
| 9377 | 18003 | $ | 50.31 | 58671 | 530170365 | $ | 479.78 | 107966 | 530252571 | $ | 3,370.28 |
| 9378 | 18004 | $ | 47.01 | 58672 | 530170366 | $ | 1,616.44 | 107967 | 530252576 | $ | 231.84 |
| 9379 | 18005 | $ | 0.77 | 58673 | 530170368 | $ | 1,072.26 | 107968 | 530252577 | $ | 202.65 |
| 9380 | 18006 | $ | 322.00 | 58674 | 530170369 | $ | 189.98 | 107969 | 530252583 | $ | 1.74 |
| 9381 | 18008 | $ | 171.00 | 58675 | 530170370 | $ | 701.96 | 107970 | 530252584 | $ | 309.55 |
| 9382 | 18012 | $ | 515.00 | 58676 | 530170371 | $ | 209.30 | 107971 | 530252585 | $ | 544.24 |
| 9383 | 18013 | $ | 171.00 | 58677 | 530170372 | $ | 286.58 | 107972 | 530252588 | $ | 139.15 |
| 9384 | 18016 | $ | 173.39 | 58678 | 530170373 | $ | 322.00 | 107973 | 530252590 | $ | 516.18 |
| 9385 | 18017 | $ | 325.22 | 58679 | 530170374 | $ | 2,547.02 | 107974 | 530252593 | $ | 1,185.50 |
| 9386 | 18018 | $ | 25.60 | 58680 | 530170375 | $ | 2,038.26 | 107975 | 530252594 | $ | 2,552.64 |
| 9387 | 18020 | $ | 73.34 | 58681 | 530170376 | $ | 589.26 | 107976 | 530252596 | $ | 113.35 |
| 9388 | 18022 | $ | 102.63 | 58682 | 530170377 | $ | 1,320.20 | 107977 | 530252597 | $ | 141.90 |
| 9389 | 18023 | $ | 239.40 | 58683 | 530170378 | $ | 605.36 | 107978 | 530252598 | $ | 3,618.14 |
| 9390 | 18026 | $ | 65.62 | 58684 | 530170379 | $ | 322.00 | 107979 | 530252599 | $ | 6.35 |
| 9391 | 18027 | $ | 134.43 | 58685 | 530170380 | $ | 305.90 | 107980 | 530252600 | $ | 181.21 |
| 9392 | 18028 | $ | 109.48 | 58686 | 530170381 | $ | 901.60 | 107981 | 530252601 | $ | 11,235.74 |
| 9393 | 18029 | $ | 55.26 | 58687 | 530170382 | $ | 370.30 | 107982 | 530252602 | $ | 47.48 |
| 9394 | 18030 | $ | 260.82 | 58688 | 530170383 | $ | 289.80 | 107983 | 530252603 | $ | 1,021.65 |
| 9395 | 18031 | $ | 35.42 | 58689 | 530170384 | $ | 315.56 | 107984 | 530252605 | $ | 90.80 |
| 9396 | 18032 | $ | 286.58 | 58690 | 530170385 | $ | 276.92 | 107985 | 530252606 | $ | 122.40 |
| 9397 | 18034 | $ | 378.28 | 58691 | 530170386 | $ | 312.34 | 107986 | 530252611 | $ | 682.11 |
| 9398 | 18035 | $ | 102.34 | 58692 | 530170387 | $ | 927.36 | 107987 | 530252612 | $ | 387.21 |
| 9399 | 18036 | $ | 164.05 | 58693 | 530170388 | $ | 1,300.88 | 107988 | 530252615 | $ | 1,551.90 |
| 9400 | 18037 | $ | 159.98 | 58694 | 530170389 | $ | 309.12 | 107989 | 530252618 | $ | 64.40 |
| 9401 | 18039 | $ | 102.40 | 58695 | 530170390 | $ | 251.16 | 107990 | 530252621 | $ | 3,973.48 |
| 9402 | 18045 | $ | 38.64 | 58696 | 530170391 | $ | 357.42 | 107991 | 530252622 | $ | 466.90 |
| 9403 | 18046 | $ | 193.00 | 58697 | 530170392 | $ | 215.74 | 107992 | 530252623 | $ | 646.21 |
| 9404 | 18047 | $ | 256.00 | 58698 | 530170393 | $ | 379.96 | 107993 | 530252624 | $ | 5,920.20 |
| 9405 | 18048 | $ | 579.00 | 58699 | 530170394 | $ | 402.50 | 107994 | 530252630 | $ | 1,471.08 |
| 9406 | 18049 | $ | 5,498.28 | 58700 | 530170395 | $ | 289.80 | 107995 | 530252631 | $ | 586.89 |
| 9407 | 18050 | $ | 25.60 | 58701 | 530170396 | $ | 1,484.42 | 107996 | 530252632 | $ | 70.85 |
| 9408 | 18052 | $ | 160.70 | 58702 | 530170397 | $ | 798.56 | 107997 | 530252634 | $ | 117.69 |
| 9409 | 18053 | $ | 77.23 | 58703 | 530170398 | $ | 466.90 | 107998 | 530252636 | $ | 1,098.10 |
| 9410 | 18054 | $ | 58.05 | 58704 | 530170399 | $ | 209.30 | 107999 | 530252637 | $ | 9,477.12 |
| 9411 | 18056 | $ | 5.67 | 58705 | 530170400 | $ | 370.30 | 108000 | 530252638 | $ | 83.66 |
| 9412 | 18057 | $ | 9.45 | 58706 | 530170401 | $ | 505.54 | 108001 | 530252640 | $ | 26.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9413 | 18060 | $ | 299.46 | 58707 | 530170402 | $ | 206.08 | 108002 | 530252644 | $ | 212.52 |
| 9414 | 18063 | $ | 3,171.70 | 58708 | 530170403 | $ | 360.64 | 108003 | 530252645 | $ | 1,816.04 |
| 9415 | 18064 | $ | 641.10 | 58709 | 530170404 | $ | 273.70 | 108004 | 530252646 | $ | 11.61 |
| 9416 | 18065 | $ | 364.20 | 58710 | 530170405 | $ | 779.24 | 108005 | 530252647 | $ | 274.12 |
| 9417 | 18066 | $ | 2,472.96 | 58711 | 530170406 | $ | 389.62 | 108006 | 530252649 | $ | 57.90 |
| 9418 | 18070 | $ | 8,154.20 | 58712 | 530170407 | $ | 196.42 | 108007 | 530252653 | $ | 2,836.90 |
| 9419 | 18075 | $ | 112.70 | 58713 | 530170408 | $ | 508.76 | 108008 | 530252655 | $ | 220.08 |
| 9420 | 18076 | $ | 787.44 | 58714 | 530170409 | $ | 315.56 | 108009 | 530252656 | $ | 2,772.85 |
| 9421 | 18077 | $ | 1,206.25 | 58715 | 530170410 | $ | 260.82 | 108010 | 530252657 | $ | 109.48 |
| 9422 | 18078 | $ | 18.79 | 58716 | 530170411 | $ | 177.10 | 108011 | 530252658 | $ | 135.45 |
| 9423 | 18079 | $ | 40.56 | 58717 | 530170412 | $ | 412.16 | 108012 | 530252659 | $ | 67.62 |
| 9424 | 18080 | $ | 58.49 | 58718 | 530170413 | $ | 473.34 | 108013 | 530252660 | $ | 5,688.95 |
| 9425 | 18081 | $ | 2,829.68 | 58719 | 530170414 | $ | 418.60 | 108014 | 530252661 | $ | 6,817.35 |
| 9426 | 18082 | $ | 97.28 | 58720 | 530170415 | $ | 273.70 | 108015 | 530252662 | $ | 31.05 |
| 9427 | 18083 | $ | 191.80 | 58721 | 530170416 | $ | 151.34 | 108016 | 530252664 | $ | 27.94 |
| 9428 | 18084 | $ | 3,814.40 | 58722 | 530170417 | $ | 701.42 | 108017 | 530252665 | $ | 1,679.57 |
| 9429 | 18085 | $ | 6.61 | 58723 | 530170418 | $ | 434.70 | 108018 | 530252668 | $ | 16.10 |
| 9430 | 18087 | $ | 114.70 | 58724 | 530170419 | $ | 367.08 | 108019 | 530252670 | $ | 2,752.75 |
| 9431 | 18088 | $ | 19.42 | 58725 | 530170420 | $ | 296.24 | 108020 | 530252671 | $ | 2,627.08 |
| 9432 | 18089 | $ | 927.75 | 58726 | 530170421 | $ | 483.00 | 108021 | 530252673 | $ | 814.68 |
| 9433 | 18093 | $ | 522.24 | 58727 | 530170422 | $ | 1,468.32 | 108022 | 530252676 | $ | 36.75 |
| 9434 | 18094 | $ | 170.42 | 58728 | 530170423 | $ | 334.88 | 108023 | 530252678 | $ | 283.84 |
| 9435 | 18095 | $ | 191.07 | 58729 | 530170424 | $ | 209.30 | 108024 | 530252681 | $ | 349.38 |
| 9436 | 18097 | $ | 3,078.00 | 58730 | 530170425 | $ | 672.98 | 108025 | 530252682 | $ | 665.58 |
| 9437 | 18098 | $ | 1,610.00 | 58731 | 530170426 | $ | 1,877.26 | 108026 | 530252687 | $ | 476.25 |
| 9438 | 18100 | $ | 119.09 | 58732 | 530170427 | $ | 502.32 | 108027 | 530252688 | $ | 2,643.47 |
| 9439 | 18101 | $ | 6,773.00 | 58733 | 530170428 | $ | 975.66 | 108028 | 530252689 | $ | 573.92 |
| 9440 | 18103 | $ | 1,082.74 | 58734 | 530170429 | $ | 1,307.32 | 108029 | 530252690 | $ | 779.30 |
| 9441 | 18104 | $ | 136.45 | 58735 | 530170430 | $ | 4,746.28 | 108030 | 530252700 | $ | 2,881.00 |
| 9442 | 18105 | $ | 129.40 | 58736 | 530170431 | $ | 315.56 | 108031 | 530252702 | $ | 119.09 |
| 9443 | 18107 | $ | 93.38 | 58737 | 530170432 | $ | 360.64 | 108032 | 530252703 | $ | 2,473.27 |
| 9444 | 18108 | $ | 243.95 | 58738 | 530170434 | $ | 235.06 | 108033 | 530252704 | $ | 311.15 |
| 9445 | 18109 | $ | 331.08 | 58739 | 530170435 | $ | 267.26 | 108034 | 530252706 | $ | 7,248.40 |
| 9446 | 18111 | $ | 257.83 | 58740 | 530170436 | $ | 737.38 | 108035 | 530252708 | $ | 574.51 |
| 9447 | 18112 | $ | 2,506.65 | 58741 | 530170437 | $ | 615.02 | 108036 | 530252709 | $ | 715.10 |
| 9448 | 18113 | $ | 153.60 | 58742 | 530170438 | $ | 650.44 | 108037 | 530252710 | $ | 252.10 |
| 9449 | 18116 | $ | 42.76 | 58743 | 530170439 | $ | 975.66 | 108038 | 530252711 | $ | 417.52 |
| 9450 | 18117 | $ | 17.96 | 58744 | 530170440 | $ | 3,020.36 | 108039 | 530252721 | $ | 286.58 |
| 9451 | 18119 | $ | 102.63 | 58745 | 530170441 | $ | 927.36 | 108040 | 530252724 | $ | 273.70 |
| 9452 | 18128 | $ | 102.29 | 58746 | 530170442 | $ | 270.48 | 108041 | 530252725 | $ | 1,053.05 |
| 9453 | 18135 | $ | 449.00 | 58747 | 530170443 | $ | 518.42 | 108042 | 530252726 | $ | 380.89 |
| 9454 | 18136 | $ | 48.30 | 58748 | 530170444 | $ | 325.22 | 108043 | 530252727 | $ | 12.90 |
| 9455 | 18138 | $ | 270.48 | 58749 | 530170445 | $ | 705.18 | 108044 | 530252728 | $ | 1,938.45 |
| 9456 | 18141 | $ | 74.13 | 58750 | 530170446 | $ | 99.82 | 108045 | 530252729 | $ | 11,454.44 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9457 | 18143 | $ | 243.20 | 58751 | 530170447 | $ | 608.58 | 108046 | 530252731 | $ | 107.48 |
| 9458 | 18144 | $ | 560.20 | 58752 | 530170448 | $ | 57.97 | 108047 | 530252733 | $ | 154.80 |
| 9459 | 18145 | $ | 106.70 | 58753 | 530170449 | $ | 296.24 | 108048 | 530252734 | $ | 1,070.50 |
| 9460 | 18147 | $ | 75.60 | 58754 | 530170450 | $ | 824.32 | 108049 | 530252735 | $ | 122.40 |
| 9461 | 18148 | $ | 322.00 | 58755 | 530170451 | $ | 347.76 | 108050 | 530252736 | $ | 103.35 |
| 9462 | 18149 | $ | 287.18 | 58756 | 530170452 | $ | 257.60 | 108051 | 530252737 | $ | 510.65 |
| 9463 | 18150 | $ | 51.30 | 58757 | 530170453 | $ | 998.20 | 108052 | 530252745 | $ | 520.15 |
| 9464 | 18151 | $ | 84.62 | 58758 | 530170454 | $ | 557.06 | 108053 | 530252746 | $ | 2,854.08 |
| 9465 | 18152 | $ | 2,467.16 | 58759 | 530170455 | $ | 479.78 | 108054 | 530252747 | $ | 86.73 |
| 9466 | 18153 | $ | 445.30 | 58760 | 530170456 | $ | 106.26 | 108055 | 530252748 | $ | 578.67 |
| 9467 | 18154 | $ | 322.00 | 58761 | 530170457 | $ | 341.32 | 108056 | 530252751 | $ | 569.99 |
| 9468 | 18156 | $ | 96.06 | 58762 | 530170458 | $ | 682.64 | 108057 | 530252753 | $ | 164.09 |
| 9469 | 18157 | $ | 172.55 | 58763 | 530170459 | $ | 1,065.82 | 108058 | 530252755 | $ | 4,129.40 |
| 9470 | 18158 | $ | 193.00 | 58764 | 530170460 | $ | 280.14 | 108059 | 530252757 | $ | 317.58 |
| 9471 | 18159 | $ | 512.14 | 58765 | 530170461 | $ | 6,314.42 | 108060 | 530252758 | $ | 877.22 |
| 9472 | 18160 | $ | 92.16 | 58766 | 530170462 | $ | 2,997.82 | 108061 | 530252759 | $ | 546.01 |
| 9473 | 18161 | $ | 125.72 | 58767 | 530170463 | $ | 225.40 | 108062 | 530252760 | $ | 104.77 |
| 9474 | 18162 | $ | 820.25 | 58768 | 530170464 | $ | 701.96 | 108063 | 530252766 | $ | 409.60 |
| 9475 | 18164 | $ | 21.65 | 58769 | 530170465 | $ | 1,133.44 | 108064 | 530252770 | $ | 985.80 |
| 9476 | 18167 | $ | 246.54 | 58770 | 530170466 | $ | 450.80 | 108065 | 530252771 | $ | 397.60 |
| 9477 | 18169 | $ | 449.00 | 58771 | 530170467 | $ | 524.86 | 108066 | 530252772 | $ | 478.70 |
| 9478 | 18171 | $ | 1,827.84 | 58772 | 530170468 | $ | 779.24 | 108067 | 530252773 | $ | 242.30 |
| 9479 | 18173 | $ | 102.50 | 58773 | 530170469 | $ | 1,278.34 | 108068 | 530252775 | $ | 45.15 |
| 9480 | 18176 | $ | 388.31 | 58774 | 530170470 | $ | 563.50 | 108069 | 530252776 | $ | 2,080.10 |
| 9481 | 18180 | $ | 3,505.39 | 58775 | 530170471 | $ | 241.50 | 108070 | 530252780 | $ | 81.35 |
| 9482 | 18181 | $ | 3,505.39 | 58776 | 530170472 | $ | 1,420.02 | 108071 | 530252784 | $ | 1,559.09 |
| 9483 | 18182 | $ | 246.54 | 58777 | 530170473 | $ | 444.36 | 108072 | 530252787 | $ | 337.91 |
| 9484 | 18183 | $ | 104.62 | 58778 | 530170474 | $ | 322.00 | 108073 | 530252788 | $ | 11,297.70 |
| 9485 | 18186 | $ | 25.09 | 58779 | 530170475 | $ | 309.12 | 108074 | 530252790 | $ | 4,092.19 |
| 9486 | 18187 | $ | 386.40 | 58780 | 530170476 | $ | 1,104.46 | 108075 | 530252791 | $ | 660.54 |
| 9487 | 18189 | $ | 9.68 | 58781 | 530170477 | $ | 280.14 | 108076 | 530252792 | $ | 2,185.15 |
| 9488 | 18190 | $ | 895.52 | 58782 | 530170478 | $ | 1,013.63 | 108077 | 530252793 | $ | 865.47 |
| 9489 | 18191 | $ | 644.00 | 58783 | 530170479 | $ | 305.90 | 108078 | 530252794 | $ | 101.11 |
| 9490 | 18194 | $ | 701.96 | 58784 | 530170480 | $ | 138.46 | 108079 | 530252795 | $ | 64.98 |
| 9491 | 18195 | $ | 51.20 | 58785 | 530170481 | $ | 350.98 | 108080 | 530252796 | $ | 92.11 |
| 9492 | 18196 | $ | 69.52 | 58786 | 530170482 | $ | 441.14 | 108081 | 530252797 | $ | 114.30 |
| 9493 | 18197 | $ | 33.28 | 58787 | 530170483 | $ | 1,278.34 | 108082 | 530252798 | $ | 71.19 |
| 9494 | 18198 | $ | 2,968.84 | 58788 | 530170484 | $ | 473.34 | 108083 | 530252799 | $ | 173.85 |
| 9495 | 18201 | $ | 338.00 | 58789 | 530170485 | $ | 302.68 | 108084 | 530252801 | $ | 227.16 |
| 9496 | 18202 | $ | 289.80 | 58790 | 530170486 | $ | 341.32 | 108085 | 530252803 | $ | 357.05 |
| 9497 | 18203 | $ | 25,633.43 | 58791 | 530170487 | $ | 222.18 | 108086 | 530252805 | $ | 1,729.80 |
| 9498 | 18204 | $ | 1,453.29 | 58792 | 530170488 | $ | 305.90 | 108087 | 530252806 | $ | 4,896.09 |
| 9499 | 18205 | $ | 3,257.84 | 58793 | 530170489 | $ | 325.22 | 108088 | 530252807 | $ | 56.76 |
| 9500 | 18206 | $ | 102.22 | 58794 | 530170490 | $ | 518.42 | 108089 | 530252808 | $ | 534.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9501 | 18207 | $ | 483.00 | 58795 | 530170491 | $ | 450.80 | 108090 | 530252812 | $ | 413.75 |
| 9502 | 18208 | $ | 386.00 | 58796 | 530170492 | $ | 824.32 | 108091 | 530252814 | $ | 52.76 |
| 9503 | 18210 | $ | 1.26 | 58797 | 530170493 | $ | 276.92 | 108092 | 530252815 | $ | 714.96 |
| 9504 | 18219 | $ | 17.21 | 58798 | 530170494 | $ | 4,343.78 | 108093 | 530252818 | $ | 490.20 |
| 9505 | 18220 | $ | 90.16 | 58799 | 530170495 | $ | 463.68 | 108094 | 530252820 | $ | 224.01 |
| 9506 | 18221 | $ | 1,786.00 | 58800 | 530170496 | $ | 618.24 | 108095 | 530252821 | $ | 332.40 |
| 9507 | 18223 | $ | 240.87 | 58801 | 530170497 | $ | 202.86 | 108096 | 530252822 | $ | 51.60 |
| 9508 | 18224 | $ | 3,288.21 | 58802 | 530170498 | $ | 595.70 | 108097 | 530252824 | $ | 21.66 |
| 9509 | 18225 | $ | 193.00 | 58803 | 530170499 | $ | 167.44 | 108098 | 530252825 | $ | 90.40 |
| 9510 | 18229 | $ | 817.95 | 58804 | 530170500 | $ | 698.74 | 108099 | 530252828 | $ | 8,896.55 |
| 9511 | 18230 | $ | 148.35 | 58805 | 530170501 | $ | 235.06 | 108100 | 530252829 | $ | 1,412.68 |
| 9512 | 18231 | $ | 96.60 | 58806 | 530170502 | $ | 418.60 | 108101 | 530252830 | $ | 142.82 |
| 9513 | 18232 | $ | 741.75 | 58807 | 530170503 | $ | 77.28 | 108102 | 530252835 | $ | 881.55 |
| 9514 | 18233 | $ | 148.35 | 58808 | 530170504 | $ | 276.92 | 108103 | 530252836 | $ | 341.97 |
| 9515 | 18234 | $ | 774.00 | 58809 | 530170505 | $ | 315.56 | 108104 | 530252837 | $ | 502.10 |
| 9516 | 18235 | $ | 516.00 | 58810 | 530170506 | $ | 483.00 | 108105 | 530252845 | $ | 1,336.28 |
| 9517 | 18236 | $ | 419.25 | 58811 | 530170507 | $ | 2,183.16 | 108106 | 530252847 | $ | 192.90 |
| 9518 | 18237 | $ | 193.00 | 58812 | 530170508 | $ | 788.90 | 108107 | 530252848 | $ | 344.56 |
| 9519 | 18238 | $ | 193.50 | 58813 | 530170509 | $ | 280.14 | 108108 | 530252849 | $ | 65.08 |
| 9520 | 18240 | $ | 1,024.00 | 58814 | 530170510 | $ | 573.16 | 108109 | 530252850 | $ | 10,367.90 |
| 9521 | 18241 | $ | 242.99 | 58815 | 530170511 | $ | 267.26 | 108110 | 530252856 | $ | 55.50 |
| 9522 | 18242 | $ | 774.00 | 58816 | 530170512 | $ | 882.28 | 108111 | 530252859 | $ | 80.50 |
| 9523 | 18248 | $ | 781.65 | 58817 | 530170513 | $ | 228.62 | 108112 | 530252860 | $ | 424.65 |
| 9524 | 18249 | $ | 6,085.00 | 58818 | 530170514 | $ | 347.76 | 108113 | 530252861 | $ | 438.15 |
| 9525 | 18252 | $ | 65.62 | 58819 | 530170515 | $ | 222.18 | 108114 | 530252864 | $ | 513.00 |
| 9526 | 18253 | $ | 217.30 | 58820 | 530170516 | $ | 473.34 | 108115 | 530252866 | $ | 1,316.68 |
| 9527 | 18254 | $ | 262.25 | 58821 | 530170517 | $ | 354.20 | 108116 | 530252868 | $ | 158.66 |
| 9528 | 18256 | $ | 77.20 | 58822 | 530170518 | $ | 418.60 | 108117 | 530252869 | $ | 3,469.93 |
| 9529 | 18257 | $ | 131.31 | 58823 | 530170519 | $ | 193.20 | 108118 | 530252871 | $ | 492.66 |
| 9530 | 18262 | $ | 785.68 | 58824 | 530170520 | $ | 35,472.84 | 108119 | 530252872 | $ | 508.76 |
| 9531 | 18263 | $ | 183.54 | 58825 | 530170521 | $ | 1,764.76 | 108120 | 530252874 | $ | 199.03 |
| 9532 | 18264 | $ | 50.64 | 58826 | 530170522 | $ | 215.74 | 108121 | 530252876 | $ | 248.72 |
| 9533 | 18268 | $ | 322.00 | 58827 | 530170523 | $ | 605.36 | 108122 | 530252877 | $ | 9.75 |
| 9534 | 18269 | $ | 342.00 | 58828 | 530170524 | $ | 325.22 | 108123 | 530252878 | $ | 208.44 |
| 9535 | 18271 | $ | 258.00 | 58829 | 530170525 | $ | 1,027.18 | 108124 | 530252879 | $ | 1,347.14 |
| 9536 | 18272 | $ | 354.20 | 58830 | 530170526 | $ | 322.00 | 108125 | 530252881 | $ | 3,393.50 |
| 9537 | 18274 | $ | 24.17 | 58831 | 530170527 | $ | 1,091.58 | 108126 | 530252884 | $ | 447.99 |
| 9538 | 18275 | $ | 1,930.00 | 58832 | 530170528 | $ | 840.42 | 108127 | 530252886 | $ | 399.90 |
| 9539 | 18277 | $ | 56.33 | 58833 | 530170529 | $ | 930.58 | 108128 | 530252887 | $ | 14,065.20 |
| 9540 | 18278 | $ | 31.00 | 58834 | 530170530 | $ | 418.60 | 108129 | 530252899 | $ | 55.10 |
| 9541 | 18279 | $ | 3,220.00 | 58835 | 530170531 | $ | 637.56 | 108130 | 530252901 | $ | 643.39 |
| 9542 | 18282 | $ | 622,782.00 | 58836 | 530170532 | $ | 1,719.48 | 108131 | 530252904 | $ | 188.75 |
| 9543 | 18283 | $ | 256,500.00 | 58837 | 530170533 | $ | 396.06 | 108132 | 530252905 | $ | 202.65 |
| 9544 | 18284 | $ | 3.07 | 58838 | 530170534 | $ | 540.96 | 108133 | 530252907 | $ | 3,066.87 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9545 | 18285 | $ | 149.09 | 58839 | 530170535 | $ | 312.34 | 108134 | 530252909 | $ | 1,203.67 |
| 9546 | 18286 | $ | 228.62 | 58840 | 530170536 | $ | 302.68 | 108135 | 530252910 | $ | 260.58 |
| 9547 | 18287 | $ | 111.02 | 58841 | 530170537 | $ | 305.90 | 108136 | 530252911 | $ | 358.78 |
| 9548 | 18288 | $ | 284.54 | 58842 | 530170538 | $ | 370.30 | 108137 | 530252912 | $ | 4.10 |
| 9549 | 18289 | $ | 365.63 | 58843 | 530170539 | $ | 1,291.22 | 108138 | 530252913 | $ | 152.02 |
| 9550 | 18290 | $ | 469.64 | 58844 | 530170540 | $ | 1,049.72 | 108139 | 530252918 | $ | 456.16 |
| 9551 | 18293 | $ | 1,591.20 | 58845 | 530170541 | $ | 1,600.34 | 108140 | 530252919 | $ | 959.94 |
| 9552 | 18296 | $ | 1,041.80 | 58846 | 530170542 | $ | 386.40 | 108141 | 530252920 | $ | 6,860.72 |
| 9553 | 18298 | $ | 5,130.00 | 58847 | 530170543 | $ | 280.14 | 108142 | 530252924 | $ | 533.22 |
| 9554 | 18300 | $ | 28,246.10 | 58848 | 530170544 | $ | 309.12 | 108143 | 530252925 | $ | 6,778.10 |
| 9555 | 18301 | $ | 4,096.00 | 58849 | 530170545 | $ | 373.52 | 108144 | 530252929 | $ | 76.20 |
| 9556 | 18302 | $ | 1,024.00 | 58850 | 530170546 | $ | 254.38 | 108145 | 530252930 | $ | 422.40 |
| 9557 | 18303 | $ | 26.01 | 58851 | 530170547 | $ | 901.60 | 108146 | 530252931 | $ | 46.50 |
| 9558 | 18306 | $ | 17.04 | 58852 | 530170548 | $ | 1,345.96 | 108147 | 530252932 | $ | 444.67 |
| 9559 | 18310 | $ | 979.45 | 58853 | 530170549 | $ | 1,172.08 | 108148 | 530252933 | $ | 845.03 |
| 9560 | 18311 | $ | 3,401.25 | 58854 | 530170550 | $ | 193.00 | 108149 | 530252935 | $ | 541.60 |
| 9561 | 18312 | $ | 7,050.00 | 58855 | 530170551 | $ | 1,230.04 | 108150 | 530252937 | $ | 67.16 |
| 9562 | 18313 | $ | 485.33 | 58856 | 530170552 | $ | 2,885.12 | 108151 | 530252938 | $ | 840.60 |
| 9563 | 18314 | $ | 1,217.00 | 58857 | 530170553 | $ | 631.12 | 108152 | 530252939 | $ | 208.28 |
| 9564 | 18315 | $ | 224.11 | 58858 | 530170554 | $ | 534.52 | 108153 | 530252942 | $ | 49.50 |
| 9565 | 18316 | $ | 1,907.66 | 58859 | 530170555 | $ | 534.52 | 108154 | 530252944 | $ | 225.40 |
| 9566 | 18317 | $ | 705.00 | 58860 | 530170556 | $ | 441.14 | 108155 | 530252946 | $ | 412.45 |
| 9567 | 18318 | $ | 322.00 | 58861 | 530170557 | $ | 598.92 | 108156 | 530252951 | $ | 809.88 |
| 9568 | 18319 | $ | 220.60 | 58862 | 530170558 | $ | 759.92 | 108157 | 530252952 | $ | 58.05 |
| 9569 | 18320 | $ | 898.00 | 58863 | 530170559 | $ | 373.52 | 108158 | 530252955 | $ | 154.40 |
| 9570 | 18321 | $ | 737.25 | 58864 | 530170560 | $ | 315.56 | 108159 | 530252956 | $ | 540.96 |
| 9571 | 18322 | $ | 386.00 | 58865 | 530170561 | $ | 994.98 | 108160 | 530252957 | $ | 142.13 |
| 9572 | 18323 | $ | 383.00 | 58866 | 530170562 | $ | 1,020.97 | 108161 | 530252959 | $ | 1,388.66 |
| 9573 | 18324 | $ | 90.00 | 58867 | 530170563 | $ | 972.44 | 108162 | 530252961 | $ | 45.08 |
| 9574 | 18325 | $ | 241.25 | 58868 | 530170564 | $ | 283.36 | 108163 | 530252963 | $ | 11,709.11 |
| 9575 | 18326 | $ | 386.00 | 58869 | 530170565 | $ | 250.90 | 108164 | 530252965 | $ | 1,094.40 |
| 9576 | 18327 | $ | 579.00 | 58870 | 530170566 | $ | 998.20 | 108165 | 530252967 | $ | 296.70 |
| 9577 | 18329 | $ | 3,860.00 | 58871 | 530170567 | $ | 421.82 | 108166 | 530252968 | $ | 59.31 |
| 9578 | 18330 | $ | 35.42 | 58872 | 530170568 | $ | 1,391.04 | 108167 | 530252969 | $ | 183.54 |
| 9579 | 18331 | $ | 93.87 | 58873 | 530170569 | $ | 830.76 | 108168 | 530252970 | $ | 1,186.80 |
| 9580 | 18333 | $ | 220.00 | 58874 | 530170570 | $ | 408.94 | 108169 | 530252971 | $ | 39.60 |
| 9581 | 18334 | $ | 99.84 | 58875 | 530170571 | $ | 370.30 | 108170 | 530252974 | $ | 114.59 |
| 9582 | 18335 | $ | 52.89 | 58876 | 530170572 | $ | 499.10 | 108171 | 530252975 | $ | 35,683.54 |
| 9583 | 18336 | $ | 161.64 | 58877 | 530170573 | $ | 177.10 | 108172 | 530252976 | $ | 389.40 |
| 9584 | 18338 | $ | 299.17 | 58878 | 530170574 | $ | 894.11 | 108173 | 530252977 | $ | 1,392.73 |
| 9585 | 18339 | $ | 582.34 | 58879 | 530170575 | $ | 254.38 | 108174 | 530252978 | $ | 9,546.00 |
| 9586 | 18341 | $ | 3,840.00 | 58880 | 530170576 | $ | 383.18 | 108175 | 530252979 | $ | 4,265.45 |
| 9587 | 18346 | $ | 794.25 | 58881 | 530170577 | $ | 289.80 | 108176 | 530252980 | $ | 8,777.75 |
| 9588 | 18350 | $ | 19.75 | 58882 | 530170578 | $ | 299.46 | 108177 | 530252981 | $ | 5,657.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9589 | 18352 | $ | 669.60 | 58883 | 530170579 | $ | 354.20 | 108178 | 530252982 | $ | 131.48 |
| 9590 | 18355 | $ | 966.00 | 58884 | 530170580 | $ | 640.78 | 108179 | 530252983 | $ | 1,271.90 |
| 9591 | 18357 | $ | 749.83 | 58885 | 530170581 | $ | 917.70 | 108180 | 530252985 | $ | 145.50 |
| 9592 | 18360 | $ | 5,096.96 | 58886 | 530170582 | $ | 647.22 | 108181 | 530252987 | $ | 3,136.03 |
| 9593 | 18365 | $ | 131.99 | 58887 | 530170583 | $ | 853.30 | 108182 | 530252989 | $ | 570.43 |
| 9594 | 18366 | $ | 638.59 | 58888 | 530170584 | $ | 154.56 | 108183 | 530252991 | $ | 1,278.00 |
| 9595 | 18367 | $ | 13.97 | 58889 | 530170585 | $ | 647.22 | 108184 | 530252992 | $ | 4,683.37 |
| 9596 | 18368 | $ | 855.00 | 58890 | 530170586 | $ | 676.20 | 108185 | 530252993 | $ | 3,332.00 |
| 9597 | 18374 | $ | 79.13 | 58891 | 530170588 | $ | 1,056.23 | 108186 | 530252996 | $ | 820.75 |
| 9598 | 18375 | $ | 1,598.80 | 58892 | 530170589 | $ | 592.48 | 108187 | 530252998 | $ | 596.75 |
| 9599 | 18376 | $ | 1,217.00 | 58893 | 530170590 | $ | 399.28 | 108188 | 530252999 | $ | 947.20 |
| 9600 | 18378 | $ | 44.80 | 58894 | 530170591 | $ | 212.52 | 108189 | 530253000 | $ | 394.74 |
| 9601 | 18381 | $ | 8.96 | 58895 | 530170592 | $ | 299.46 | 108190 | 530253001 | $ | 193.63 |
| 9602 | 18384 | $ | 1,544.00 | 58896 | 530170593 | $ | 1,449.00 | 108191 | 530253002 | $ | 879.11 |
| 9603 | 18385 | $ | 13.20 | 58897 | 530170594 | $ | 215.74 | 108192 | 530253003 | $ | 20.64 |
| 9604 | 18388 | $ | 34.20 | 58898 | 530170595 | $ | 572.06 | 108193 | 530253004 | $ | 324.65 |
| 9605 | 18390 | $ | 378.39 | 58899 | 530170596 | $ | 225.40 | 108194 | 530253005 | $ | 369.20 |
| 9606 | 18391 | $ | 19.65 | 58900 | 530170597 | $ | 792.12 | 108195 | 530253006 | $ | 369.20 |
| 9607 | 18392 | $ | 3.42 | 58901 | 530170598 | $ | 413.02 | 108196 | 530253007 | $ | 16,050.95 |
| 9608 | 18396 | $ | 291.29 | 58902 | 530170599 | $ | 866.18 | 108197 | 530253008 | $ | 617.00 |
| 9609 | 18399 | $ | 1,930.00 | 58903 | 530170600 | $ | 759.92 | 108198 | 530253009 | $ | 5,941.75 |
| 9610 | 18400 | $ | 342.00 | 58904 | 530170601 | $ | 373.52 | 108199 | 530253010 | $ | 2,381.46 |
| 9611 | 18401 | $ | 2,565.00 | 58905 | 530170602 | $ | 463.68 | 108200 | 530253014 | $ | 43.11 |
| 9612 | 18402 | $ | 965.00 | 58906 | 530170603 | $ | 544.18 | 108201 | 530253015 | $ | 88.19 |
| 9613 | 18403 | $ | 83.72 | 58907 | 530170604 | $ | 299.46 | 108202 | 530253016 | $ | 453.00 |
| 9614 | 18406 | $ | 142.24 | 58908 | 530170605 | $ | 218.96 | 108203 | 530253018 | $ | 1,175.30 |
| 9615 | 18408 | $ | 36.29 | 58909 | 530170606 | $ | 350.98 | 108204 | 530253025 | $ | 705.85 |
| 9616 | 18409 | $ | 144.37 | 58910 | 530170607 | $ | 557.06 | 108205 | 530253027 | $ | 171.00 |
| 9617 | 18410 | $ | 144.37 | 58911 | 530170608 | $ | 415.38 | 108206 | 530253029 | $ | 26,564.75 |
| 9618 | 18411 | $ | 164.05 | 58912 | 530170609 | $ | 280.14 | 108207 | 530253033 | $ | 855.25 |
| 9619 | 18413 | $ | 3,080.00 | 58913 | 530170610 | $ | 227.93 | 108208 | 530253034 | $ | 208.01 |
| 9620 | 18415 | $ | 73.25 | 58914 | 530170611 | $ | 283.36 | 108209 | 530253038 | $ | 397.00 |
| 9621 | 18417 | $ | 235.14 | 58915 | 530170612 | $ | 212.52 | 108210 | 530253052 | $ | 427.09 |
| 9622 | 18418 | $ | 26.10 | 58916 | 530170613 | $ | 286.58 | 108211 | 530253053 | $ | 122.35 |
| 9623 | 18421 | $ | 85.50 | 58917 | 530170614 | $ | 524.86 | 108212 | 530253054 | $ | 575.40 |
| 9624 | 18424 | $ | 256.50 | 58918 | 530170615 | $ | 656.88 | 108213 | 530253056 | $ | 77.35 |
| 9625 | 18425 | $ | 128.80 | 58919 | 530170616 | $ | 1,819.30 | 108214 | 530253057 | $ | 3,614.91 |
| 9626 | 18427 | $ | 1,215.90 | 58920 | 530170617 | $ | 515.20 | 108215 | 530253059 | $ | 282.73 |
| 9627 | 18428 | $ | 449.00 | 58921 | 530170618 | $ | 557.06 | 108216 | 530253060 | $ | 4,917.84 |
| 9628 | 18429 | $ | 32.71 | 58922 | 530170619 | $ | 708.40 | 108217 | 530253063 | $ | 103.68 |
| 9629 | 18430 | $ | 312.99 | 58923 | 530170620 | $ | 318.78 | 108218 | 530253064 | $ | 1,099.35 |
| 9630 | 18431 | $ | 112.25 | 58924 | 530170621 | $ | 257.60 | 108219 | 530253066 | $ | 3,960.60 |
| 9631 | 18433 | $ | 224.50 | 58925 | 530170622 | $ | 486.22 | 108220 | 530253067 | $ | 19,323.35 |
| 9632 | 18434 | $ | 1,610.00 | 58926 | 530170623 | $ | 305.90 | 108221 | 530253071 | $ | 7,388.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9633 | 18435 | $ | 134.16 | 58927 | 530170624 | $ | 579.60 | 108222 | 530253076 | $ | 618.87 |
| 9634 | 18437 | $ | 8,980.00 | 58928 | 530170625 | $ | 1,052.94 | 108223 | 530253078 | $ | 452.95 |
| 9635 | 18438 | $ | 568.40 | 58929 | 530170626 | $ | 247.94 | 108224 | 530253079 | $ | 9,673.31 |
| 9636 | 18439 | $ | 51.20 | 58930 | 530170627 | $ | 434.70 | 108225 | 530253080 | $ | 17.49 |
| 9637 | 18440 | $ | 351.26 | 58931 | 530170628 | $ | 1,110.90 | 108226 | 530253082 | $ | 160.00 |
| 9638 | 18442 | $ | 15,360.00 | 58932 | 530170629 | $ | 843.64 | 108227 | 530253084 | $ | 304.60 |
| 9639 | 18443 | $ | 6,858.00 | 58933 | 530170630 | $ | 254.38 | 108228 | 530253085 | $ | 207.76 |
| 9640 | 18445 | $ | 143.27 | 58934 | 530170631 | $ | 257.60 | 108229 | 530253086 | $ | 1,523.70 |
| 9641 | 18446 | $ | 143.27 | 58935 | 530170632 | $ | 1,320.20 | 108230 | 530253087 | $ | 9,140.00 |
| 9642 | 18448 | $ | 108.91 | 58936 | 530170633 | $ | 322.00 | 108231 | 530253088 | $ | 3,195.80 |
| 9643 | 18452 | $ | 70.50 | 58937 | 530170634 | $ | 550.62 | 108232 | 530253089 | $ | 966.15 |
| 9644 | 18453 | $ | 0.01 | 58938 | 530170635 | $ | 1,323.42 | 108233 | 530253090 | $ | 155.68 |
| 9645 | 18454 | $ | 995.50 | 58939 | 530170636 | $ | 576.38 | 108234 | 530253092 | $ | 94.27 |
| 9646 | 18455 | $ | 193.00 | 58940 | 530170637 | $ | 289.80 | 108235 | 530253094 | $ | 409.38 |
| 9647 | 18461 | $ | 148.12 | 58941 | 530170638 | $ | 672.98 | 108236 | 530253095 | $ | 1,704.95 |
| 9648 | 18466 | $ | 638.00 | 58942 | 530170639 | $ | 344.54 | 108237 | 530253097 | $ | 1,980.51 |
| 9649 | 18467 | $ | 351.50 | 58943 | 530170640 | $ | 1,368.50 | 108238 | 530253098 | $ | 2,277.95 |
| 9650 | 18471 | $ | 14.16 | 58944 | 530170641 | $ | 756.70 | 108239 | 530253099 | $ | 3,957.20 |
| 9651 | 18472 | $ | 254.38 | 58945 | 530170642 | $ | 161.00 | 108240 | 530253100 | $ | 669.70 |
| 9652 | 18474 | $ | 184.32 | 58946 | 530170643 | $ | 547.40 | 108241 | 530253102 | $ | 49.50 |
| 9653 | 18479 | $ | 124.28 | 58947 | 530170644 | $ | 824.42 | 108242 | 530253103 | $ | 290.25 |
| 9654 | 18480 | $ | 933.50 | 58948 | 530170646 | $ | 536.93 | 108243 | 530253104 | $ | 257.05 |
| 9655 | 18484 | $ | 2,252.80 | 58949 | 530170647 | $ | 302.68 | 108244 | 530253105 | $ | 193.50 |
| 9656 | 18486 | $ | 245.00 | 58950 | 530170648 | $ | 354.20 | 108245 | 530253106 | $ | 193.50 |
| 9657 | 18487 | $ | 966.00 | 58951 | 530170649 | $ | 898.38 | 108246 | 530253107 | $ | 680.51 |
| 9658 | 18492 | $ | 209.92 | 58952 | 530170650 | $ | 334.88 | 108247 | 530253108 | $ | 163.80 |
| 9659 | 18493 | $ | 19.30 | 58953 | 530170651 | $ | 437.92 | 108248 | 530253110 | $ | 2,413.45 |
| 9660 | 18495 | $ | 512.00 | 58954 | 530170652 | $ | 1,146.32 | 108249 | 530253111 | $ | 53.95 |
| 9661 | 18497 | $ | 398.80 | 58955 | 530170653 | $ | 1,655.08 | 108250 | 530253112 | $ | 1,511.91 |
| 9662 | 18498 | $ | 398.80 | 58956 | 530170654 | $ | 183.54 | 108251 | 530253113 | $ | 4,888.65 |
| 9663 | 18499 | $ | 1,371.60 | 58957 | 530170655 | $ | 463.68 | 108252 | 530253114 | $ | 1,857.15 |
| 9664 | 18501 | $ | 63.69 | 58958 | 530170656 | $ | 412.16 | 108253 | 530253116 | $ | 94.57 |
| 9665 | 18504 | $ | 10.30 | 58959 | 530170657 | $ | 405.79 | 108254 | 530253118 | $ | 34.74 |
| 9666 | 18505 | $ | 3,220.00 | 58960 | 530170658 | $ | 373.52 | 108255 | 530253120 | $ | 289.50 |
| 9667 | 18506 | $ | 167.40 | 58961 | 530170659 | $ | 1,320.20 | 108256 | 530253121 | $ | 94.05 |
| 9668 | 18508 | $ | 72.84 | 58962 | 530170660 | $ | 189.98 | 108257 | 530253125 | $ | 743.85 |
| 9669 | 18509 | $ | 50.54 | 58963 | 530170661 | $ | 325.22 | 108258 | 530253127 | $ | 468.09 |
| 9670 | 18511 | $ | 11.58 | 58964 | 530170662 | $ | 293.02 | 108259 | 530253128 | $ | 103,056.10 |
| 9671 | 18513 | $ | 44.58 | 58965 | 530170663 | $ | 1,922.34 | 108260 | 530253129 | $ | 103,049.66 |
| 9672 | 18514 | $ | 23.00 | 58966 | 530170664 | $ | 260.82 | 108261 | 530253130 | $ | 140,043.97 |
| 9673 | 18515 | $ | 592.90 | 58967 | 530170665 | $ | 972.44 | 108262 | 530253132 | $ | 103,049.66 |
| 9674 | 18517 | $ | 65.62 | 58968 | 530170666 | $ | 331.66 | 108263 | 530253133 | $ | 103,049.66 |
| 9675 | 18518 | $ | 1,158.00 | 58969 | 530170667 | $ | 582.82 | 108264 | 530253134 | $ | 136,659.12 |
| 9676 | 18520 | $ | 196.86 | 58970 | 530170668 | $ | 4,382.42 | 108265 | 530253135 | $ | 5.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9677 | 18521 | $ | 1,537.04 | 58971 | 530170669 | $ | 273.70 | 108266 | 530253136 | $ | 164.90 |
| 9678 | 18522 | $ | 29.51 | 58972 | 530170670 | $ | 483.00 | 108267 | 530253140 | $ | 576.20 |
| 9679 | 18523 | $ | 21.70 | 58973 | 530170671 | $ | 1,052.94 | 108268 | 530253142 | $ | 495.32 |
| 9680 | 18524 | $ | 230.21 | 58974 | 530170672 | $ | 660.10 | 108269 | 530253146 | $ | 1,147.00 |
| 9681 | 18528 | $ | 1,092.00 | 58975 | 530170673 | $ | 344.54 | 108270 | 530253148 | $ | 120.65 |
| 9682 | 18531 | $ | 15.75 | 58976 | 530170674 | $ | 293.02 | 108271 | 530253149 | $ | 918.01 |
| 9683 | 18535 | $ | 1,610.00 | 58977 | 530170675 | $ | 540.96 | 108272 | 530253150 | $ | 108.03 |
| 9684 | 18539 | $ | 3,765.16 | 58978 | 530170676 | $ | 1,001.42 | 108273 | 530253152 | $ | 236.15 |
| 9685 | 18541 | $ | 509.38 | 58979 | 530170677 | $ | 1,023.96 | 108274 | 530253153 | $ | 97.51 |
| 9686 | 18542 | $ | 2.05 | 58980 | 530170678 | $ | 566.72 | 108275 | 530253155 | $ | 57.65 |
| 9687 | 18543 | $ | 96.50 | 58981 | 530170679 | $ | 167.44 | 108276 | 530253157 | $ | 4,461.85 |
| 9688 | 18544 | $ | 178.10 | 58982 | 530170680 | $ | 521.64 | 108277 | 530253159 | $ | 1,227.64 |
| 9689 | 18548 | $ | 898.00 | 58983 | 530170681 | $ | 470.12 | 108278 | 530253162 | $ | 1,076.45 |
| 9690 | 18558 | $ | 2,348,299.96 | 58984 | 530170682 | $ | 511.98 | 108279 | 530253163 | $ | 38.06 |
| 9691 | 18559 | $ | 135.10 | 58985 | 530170683 | $ | 4,459.70 | 108280 | 530253165 | $ | 3,018.30 |
| 9692 | 18560 | $ | 106.50 | 58986 | 530170684 | $ | 273.70 | 108281 | 530253168 | $ | 625.69 |
| 9693 | 18565 | $ | 6.40 | 58987 | 530170685 | $ | 228.62 | 108282 | 530253169 | $ | 90.85 |
| 9694 | 18569 | $ | 7.56 | 58988 | 530170686 | $ | 457.24 | 108283 | 530253170 | $ | 698.66 |
| 9695 | 18575 | $ | 708.40 | 58989 | 530170687 | $ | 322.00 | 108284 | 530253176 | $ | 1,281.22 |
| 9696 | 18578 | $ | 64.20 | 58990 | 530170688 | $ | 212.52 | 108285 | 530253178 | $ | 305.90 |
| 9697 | 18579 | $ | 2.05 | 58991 | 530170689 | $ | 360.64 | 108286 | 530253179 | $ | 874.57 |
| 9698 | 18580 | $ | 515.00 | 58992 | 530170690 | $ | 328.44 | 108287 | 530253180 | $ | 218.37 |
| 9699 | 18582 | $ | 35.80 | 58993 | 530170691 | $ | 318.78 | 108288 | 530253181 | $ | 5,571.85 |
| 9700 | 18583 | $ | 75.40 | 58994 | 530170692 | $ | 212.52 | 108289 | 530253182 | $ | 1,417.82 |
| 9701 | 18590 | $ | 256.00 | 58995 | 530170693 | $ | 320.01 | 108290 | 530253183 | $ | 241.50 |
| 9702 | 18592 | $ | 64.40 | 58996 | 530170694 | $ | 579.60 | 108291 | 530253184 | $ | 2,285.49 |
| 9703 | 18593 | $ | 79.13 | 58997 | 530170695 | $ | 759.92 | 108292 | 530253185 | $ | 264.60 |
| 9704 | 18595 | $ | 1,536.00 | 58998 | 530170696 | $ | 218.96 | 108293 | 530253186 | $ | 169.16 |
| 9705 | 18598 | $ | 128.80 | 58999 | 530170697 | $ | 1,155.98 | 108294 | 530253187 | $ | 211.40 |
| 9706 | 18600 | $ | 418.60 | 59000 | 530170698 | $ | 328.44 | 108295 | 530253188 | $ | 148.35 |
| 9707 | 18601 | $ | 96.60 | 59001 | 530170699 | $ | 235.06 | 108296 | 530253189 | $ | 183.53 |
| 9708 | 18602 | $ | 102.40 | 59002 | 530170700 | $ | 402.50 | 108297 | 530253191 | $ | 121.90 |
| 9709 | 18603 | $ | 9,650.00 | 59003 | 530170701 | $ | 360.64 | 108298 | 530253192 | $ | 8,881.50 |
| 9710 | 18604 | $ | 41.19 | 59004 | 530170702 | $ | 257.60 | 108299 | 530253193 | $ | 1,430.95 |
| 9711 | 18606 | $ | 415.67 | 59005 | 530170703 | $ | 267.26 | 108300 | 530253194 | $ | 58.05 |
| 9712 | 18608 | $ | 966.00 | 59006 | 530170704 | $ | 8,349.46 | 108301 | 530253195 | $ | 1,314.60 |
| 9713 | 18611 | $ | 3,860.00 | 59007 | 530170705 | $ | 724.50 | 108302 | 530253196 | $ | 1,259.05 |
| 9714 | 18617 | $ | 987.44 | 59008 | 530170706 | $ | 434.70 | 108303 | 530253198 | $ | 90.30 |
| 9715 | 18618 | $ | 1,832.18 | 59009 | 530170708 | $ | 11,466.42 | 108304 | 530253203 | $ | 328.10 |
| 9716 | 18619 | $ | 781.71 | 59010 | 530170709 | $ | 350.98 | 108305 | 530253205 | $ | 173.70 |
| 9717 | 18620 | $ | 781.71 | 59011 | 530170710 | $ | 264.04 | 108306 | 530253209 | $ | 140,425.61 |
| 9718 | 18621 | $ | 67.55 | 59012 | 530170711 | $ | 611.80 | 108307 | 530253210 | $ | 140,622.77 |
| 9719 | 18622 | $ | 23.12 | 59013 | 530170712 | $ | 421.82 | 108308 | 530253211 | $ | 8,078.16 |
| 9720 | 18623 | $ | 8.55 | 59014 | 530170713 | $ | 627.90 | 108309 | 530253215 | $ | 10.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9721 | 18629 | $ | 386.00 | 59015 | 530170714 | $ | 412.16 | 108310 | 530253216 | $ | 125.58 |
| 9722 | 18632 | $ | 21.23 | 59016 | 530170715 | $ | 238.28 | 108311 | 530253217 | $ | 173.70 |
| 9723 | 18633 | $ | 3.33 | 59017 | 530170716 | $ | 1,452.22 | 108312 | 530253220 | $ | 1,967.42 |
| 9724 | 18634 | $ | 95.00 | 59018 | 530170717 | $ | 402.50 | 108313 | 530253221 | $ | 1.98 |
| 9725 | 18635 | $ | 322.00 | 59019 | 530170718 | $ | 441.14 | 108314 | 530253223 | $ | 2,669.00 |
| 9726 | 18636 | $ | 82.68 | 59020 | 530170719 | $ | 437.92 | 108315 | 530253228 | $ | 116.40 |
| 9727 | 18637 | $ | 4,490.00 | 59021 | 530170720 | $ | 244.72 | 108316 | 530253229 | $ | 1,357.80 |
| 9728 | 18639 | $ | 644.00 | 59022 | 530170721 | $ | 6,279.00 | 108317 | 530253230 | $ | 234.05 |
| 9729 | 18640 | $ | 127.64 | 59023 | 530170722 | $ | 86.85 | 108318 | 530253231 | $ | 565.35 |
| 9730 | 18643 | $ | 150.91 | 59024 | 530170723 | $ | 360.64 | 108319 | 530253235 | $ | 128.00 |
| 9731 | 18644 | $ | 63.69 | 59025 | 530170724 | $ | 450.80 | 108320 | 530253238 | $ | 2.68 |
| 9732 | 18645 | $ | 401.15 | 59026 | 530170725 | $ | 492.66 | 108321 | 530253239 | $ | 356.20 |
| 9733 | 18646 | $ | 393.70 | 59027 | 530170726 | $ | 1,014.30 | 108322 | 530253240 | $ | 58.96 |
| 9734 | 18648 | $ | 169.73 | 59028 | 530170727 | $ | 193.20 | 108323 | 530253241 | $ | 598.33 |
| 9735 | 18650 | $ | 13.82 | 59029 | 530170728 | $ | 830.76 | 108324 | 530253242 | $ | 189.98 |
| 9736 | 18651 | $ | 18,590.00 | 59030 | 530170729 | $ | 682.64 | 108325 | 530253244 | $ | 286.45 |
| 9737 | 18653 | $ | 673.50 | 59031 | 530170730 | $ | 241.50 | 108326 | 530253246 | $ | 862.80 |
| 9738 | 18654 | $ | 1,613.15 | 59032 | 530170731 | $ | 1,510.18 | 108327 | 530253247 | $ | 4,178.64 |
| 9739 | 18656 | $ | 103.06 | 59033 | 530170732 | $ | 682.64 | 108328 | 530253248 | $ | 390.41 |
| 9740 | 18657 | $ | 18.06 | 59034 | 530170733 | $ | 202.86 | 108329 | 530253249 | $ | 587.11 |
| 9741 | 18659 | $ | 241.25 | 59035 | 530170734 | $ | 531.30 | 108330 | 530253250 | $ | 1,076.66 |
| 9742 | 18661 | $ | 290.70 | 59036 | 530170735 | $ | 499.10 | 108331 | 530253251 | $ | 147.37 |
| 9743 | 18663 | $ | 747.52 | 59037 | 530170736 | $ | 1,445.78 | 108332 | 530253252 | $ | 5,021.29 |
| 9744 | 18665 | $ | 813.08 | 59038 | 530170737 | $ | 6,359.50 | 108333 | 530253253 | $ | 236.28 |
| 9745 | 18670 | $ | 449.00 | 59039 | 530170738 | $ | 125.58 | 108334 | 530253254 | $ | 3,290.31 |
| 9746 | 18673 | $ | 115.14 | 59040 | 530170739 | $ | 1,236.48 | 108335 | 530253256 | $ | 1,455.30 |
| 9747 | 18674 | $ | 438.53 | 59041 | 530170740 | $ | 338.10 | 108336 | 530253257 | $ | 5,369.60 |
| 9748 | 18675 | $ | 418.95 | 59042 | 530170741 | $ | 186.76 | 108337 | 530253258 | $ | 478.38 |
| 9749 | 18676 | $ | 112.10 | 59043 | 530170742 | $ | 373.52 | 108338 | 530253259 | $ | 3,903.45 |
| 9750 | 18679 | $ | 23.12 | 59044 | 530170743 | $ | 302.68 | 108339 | 530253260 | $ | 64.50 |
| 9751 | 18681 | $ | 57.60 | 59045 | 530170744 | $ | 125.47 | 108340 | 530253261 | $ | 151.00 |
| 9752 | 18682 | $ | 5,931.20 | 59046 | 530170745 | $ | 302.68 | 108341 | 530253262 | $ | 146.20 |
| 9753 | 18683 | $ | 25.60 | 59047 | 530170746 | $ | 415.38 | 108342 | 530253263 | $ | 580.84 |
| 9754 | 18684 | $ | 361.41 | 59048 | 530170747 | $ | 914.48 | 108343 | 530253264 | $ | 101.60 |
| 9755 | 18686 | $ | 835.85 | 59049 | 530170748 | $ | 341.32 | 108344 | 530253265 | $ | 288.01 |
| 9756 | 18688 | $ | 1,283.50 | 59050 | 530170749 | $ | 260.82 | 108345 | 530253266 | $ | 1,942.53 |
| 9757 | 18690 | $ | 40.53 | 59051 | 530170750 | $ | 180.32 | 108346 | 530253269 | $ | 1,401.20 |
| 9758 | 18692 | $ | 1,250.50 | 59052 | 530170751 | $ | 209.30 | 108347 | 530253271 | $ | 3,455.39 |
| 9759 | 18693 | $ | 2.21 | 59053 | 530170752 | $ | 231.84 | 108348 | 530253273 | $ | 460.35 |
| 9760 | 18694 | $ | 1,024.00 | 59054 | 530170753 | $ | 235.06 | 108349 | 530253274 | $ | 385.75 |
| 9761 | 18695 | $ | 386.00 | 59055 | 530170754 | $ | 1,284.78 | 108350 | 530253275 | $ | 438.93 |
| 9762 | 18697 | $ | 209.10 | 59056 | 530170755 | $ | 302.68 | 108351 | 530253276 | $ | 759.30 |
| 9763 | 18698 | $ | 117.73 | 59057 | 530170756 | $ | 222.10 | 108352 | 530253279 | $ | 15.93 |
| 9764 | 18704 | $ | 112.25 | 59058 | 530170757 | $ | 380.06 | 108353 | 530253282 | $ | 135.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9765 | 18709 | $ | 5.12 | 59059 | 530170758 | $ | 379.96 | 108354 | 530253289 | $ | 206.08 |
| 9766 | 18712 | $ | 115.14 | 59060 | 530170759 | $ | 199.64 | 108355 | 530253291 | $ | 9.90 |
| 9767 | 18717 | $ | 153.60 | 59061 | 530170760 | $ | 154.56 | 108356 | 530253296 | $ | 127.71 |
| 9768 | 18718 | $ | 322.00 | 59062 | 530170761 | $ | 283.36 | 108357 | 530253297 | $ | 595.86 |
| 9769 | 18719 | $ | 532.59 | 59063 | 530170762 | $ | 296.24 | 108358 | 530253298 | $ | 200.83 |
| 9770 | 18721 | $ | 299.17 | 59064 | 530170763 | $ | 257.60 | 108359 | 530253299 | $ | 780.20 |
| 9771 | 18722 | $ | 805.00 | 59065 | 530170764 | $ | 1,484.42 | 108360 | 530253304 | $ | 336.65 |
| 9772 | 18723 | $ | 29.95 | 59066 | 530170765 | $ | 1,632.54 | 108361 | 530253305 | $ | 549.86 |
| 9773 | 18724 | $ | 702.54 | 59067 | 530170767 | $ | 6,485.08 | 108362 | 530253306 | $ | 132.71 |
| 9774 | 18725 | $ | 673.50 | 59068 | 530170768 | $ | 286.58 | 108363 | 530253307 | $ | 423.40 |
| 9775 | 18727 | $ | 322.00 | 59069 | 530170769 | $ | 466.90 | 108364 | 530253311 | $ | 1,060.23 |
| 9776 | 18728 | $ | 123.02 | 59070 | 530170770 | $ | 721.28 | 108365 | 530253313 | $ | 155.53 |
| 9777 | 18729 | $ | 54.18 | 59071 | 530170771 | $ | 267.26 | 108366 | 530253314 | $ | 522.90 |
| 9778 | 18730 | $ | 281.72 | 59072 | 530170772 | $ | 334.88 | 108367 | 530253315 | $ | 12.70 |
| 9779 | 18733 | $ | 261.63 | 59073 | 530170773 | $ | 315.56 | 108368 | 530253319 | $ | 226.68 |
| 9780 | 18734 | $ | 241.50 | 59074 | 530170774 | $ | 425.04 | 108369 | 530253320 | $ | 2,249.70 |
| 9781 | 18735 | $ | 330.63 | 59075 | 530170775 | $ | 1,638.98 | 108370 | 530253323 | $ | 3,982.18 |
| 9782 | 18737 | $ | 128.00 | 59076 | 530170776 | $ | 692.30 | 108371 | 530253324 | $ | 1,436.75 |
| 9783 | 18738 | $ | 67.55 | 59077 | 530170777 | $ | 396.06 | 108372 | 530253325 | $ | 2,351.50 |
| 9784 | 18739 | $ | 3,360.58 | 59078 | 530170778 | $ | 1,410.36 | 108373 | 530253327 | $ | 6,431.70 |
| 9785 | 18740 | $ | 7,009.56 | 59079 | 530170779 | $ | 721.28 | 108374 | 530253328 | $ | 999.40 |
| 9786 | 18741 | $ | 305.55 | 59080 | 530170780 | $ | 966.00 | 108375 | 530253330 | $ | 1,001.72 |
| 9787 | 18742 | $ | 43,000.00 | 59081 | 530170781 | $ | 222.18 | 108376 | 530253331 | $ | 889.11 |
| 9788 | 18743 | $ | 302.40 | 59082 | 530170782 | $ | 276.92 | 108377 | 530253332 | $ | 126.09 |
| 9789 | 18744 | $ | 702.45 | 59083 | 530170783 | $ | 256.69 | 108378 | 530253333 | $ | 2,187.30 |
| 9790 | 18745 | $ | 961.76 | 59084 | 530170784 | $ | 296.24 | 108379 | 530253334 | $ | 1,174.34 |
| 9791 | 18748 | $ | 981.96 | 59085 | 530170785 | $ | 534.52 | 108380 | 530253335 | $ | 1,275.20 |
| 9792 | 18749 | $ | 885.01 | 59086 | 530170786 | $ | 589.26 | 108381 | 530253336 | $ | 309.35 |
| 9793 | 18750 | $ | 1,223.20 | 59087 | 530170787 | $ | 586.04 | 108382 | 530253338 | $ | 70.95 |
| 9794 | 18751 | $ | 85.31 | 59088 | 530170788 | $ | 982.10 | 108383 | 530253339 | $ | 17,011.15 |
| 9795 | 18752 | $ | 261.09 | 59089 | 530170789 | $ | 1,017.52 | 108384 | 530253340 | $ | 782.10 |
| 9796 | 18754 | $ | 12,800.00 | 59090 | 530170790 | $ | 3,033.24 | 108385 | 530253341 | $ | 20,446.00 |
| 9797 | 18755 | $ | 70.31 | 59091 | 530170791 | $ | 2,337.72 | 108386 | 530253342 | $ | 6,325.48 |
| 9798 | 18758 | $ | 1,682.96 | 59092 | 530170792 | $ | 231.84 | 108387 | 530253343 | $ | 1,460.55 |
| 9799 | 18759 | $ | 25.60 | 59093 | 530170793 | $ | 347.76 | 108388 | 530253344 | $ | 911.70 |
| 9800 | 18760 | $ | 559.73 | 59094 | 530170794 | $ | 602.14 | 108389 | 530253345 | $ | 567.28 |
| 9801 | 18761 | $ | 44.85 | 59095 | 530170795 | $ | 1,677.62 | 108390 | 530253346 | $ | 198.92 |
| 9802 | 18762 | $ | 9,660.00 | 59096 | 530170796 | $ | 305.90 | 108391 | 530253347 | $ | 2,189.60 |
| 9803 | 18763 | $ | 124.31 | 59097 | 530170797 | $ | 621.46 | 108392 | 530253348 | $ | 885.35 |
| 9804 | 18766 | $ | 2,098.56 | 59098 | 530170798 | $ | 502.32 | 108393 | 530253349 | $ | 400.30 |
| 9805 | 18771 | $ | 8,340.00 | 59099 | 530170800 | $ | 289.80 | 108394 | 530253350 | $ | 411.35 |
| 9806 | 18775 | $ | 101.09 | 59100 | 530170801 | $ | 247.94 | 108395 | 530253351 | $ | 1,122.80 |
| 9807 | 18776 | $ | 142.08 | 59101 | 530170802 | $ | 7,882.56 | 108396 | 530253352 | $ | 951.60 |
| 9808 | 18777 | $ | 160.67 | 59102 | 530170803 | $ | 140.89 | 108397 | 530253353 | $ | 309.60 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9809 | 18778 | $ | 8.98 | 59103 | 530170804 | $ | 798.56 | 108398 | 530253354 | $ | 303.15 |
| 9810 | 18779 | $ | 3.80 | 59104 | 530170805 | $ | 347.76 | 108399 | 530253355 | $ | 169.10 |
| 9811 | 18780 | $ | 1,751.10 | 59105 | 530170806 | $ | 827.54 | 108400 | 530253356 | $ | 128.14 |
| 9812 | 18782 | $ | 1,122.50 | 59106 | 530170807 | $ | 2,582.44 | 108401 | 530253357 | $ | 650.40 |
| 9813 | 18787 | $ | 93.66 | 59107 | 530170808 | $ | 360.64 | 108402 | 530253358 | $ | 893.49 |
| 9814 | 18788 | $ | 1,080.00 | 59108 | 530170809 | $ | 309.12 | 108403 | 530253359 | $ | 14,144.72 |
| 9815 | 18789 | $ | 77.08 | 59109 | 530170810 | $ | 1,510.18 | 108404 | 530253360 | $ | 17,390.64 |
| 9816 | 18790 | $ | 1,734.00 | 59110 | 530170811 | $ | 283.36 | 108405 | 530253365 | $ | 31.50 |
| 9817 | 18793 | $ | 13,470.00 | 59111 | 530170812 | $ | 1,281.56 | 108406 | 530253368 | $ | 147.47 |
| 9818 | 18796 | $ | 22.90 | 59112 | 530170813 | $ | 373.52 | 108407 | 530253373 | $ | 113.92 |
| 9819 | 18798 | $ | 204.80 | 59113 | 530170814 | $ | 589.26 | 108408 | 530253376 | $ | 1,471.95 |
| 9820 | 18799 | $ | 1,351.00 | 59114 | 530170815 | $ | 470.12 | 108409 | 530253377 | $ | 734.25 |
| 9821 | 18801 | $ | 93.62 | 59115 | 530170816 | $ | 615.02 | 108410 | 530253378 | $ | 3,422.98 |
| 9822 | 18804 | $ | 225.40 | 59116 | 530170817 | $ | 328.44 | 108411 | 530253383 | $ | 144.90 |
| 9823 | 18805 | $ | 161.00 | 59117 | 530170818 | $ | 434.70 | 108412 | 530253385 | $ | 64.40 |
| 9824 | 18806 | $ | 2,886.54 | 59118 | 530170819 | $ | 788.90 | 108413 | 530253388 | $ | 1,464.58 |
| 9825 | 18808 | $ | 530.75 | 59119 | 530170820 | $ | 299.46 | 108414 | 530253391 | $ | 28.92 |
| 9826 | 18809 | $ | 682.29 | 59120 | 530170821 | $ | 338.10 | 108415 | 530253392 | $ | 537.14 |
| 9827 | 18811 | $ | 65.09 | 59121 | 530170822 | $ | 431.48 | 108416 | 530253393 | $ | 57.35 |
| 9828 | 18812 | $ | 214.48 | 59122 | 530170823 | $ | 354.20 | 108417 | 530253394 | $ | 154.56 |
| 9829 | 18813 | $ | 406.59 | 59123 | 530170824 | $ | 367.08 | 108418 | 530253398 | $ | 3.15 |
| 9830 | 18814 | $ | 1,771.00 | 59124 | 530170825 | $ | 557.06 | 108419 | 530253399 | $ | 850.42 |
| 9831 | 18815 | $ | 162.76 | 59125 | 530170826 | $ | 296.24 | 108420 | 530253400 | $ | 106.26 |
| 9832 | 18818 | $ | 222.18 | 59126 | 530170827 | $ | 225.40 | 108421 | 530253402 | $ | 288.00 |
| 9833 | 18822 | $ | 185.37 | 59127 | 530170828 | $ | 276.92 | 108422 | 530253403 | $ | 342.21 |
| 9834 | 18823 | $ | 161.24 | 59128 | 530170829 | $ | 315.56 | 108423 | 530253404 | $ | 2,595.53 |
| 9835 | 18824 | $ | 98.80 | 59129 | 530170830 | $ | 315.56 | 108424 | 530253405 | $ | 544.22 |
| 9836 | 18825 | $ | 49.83 | 59130 | 530170831 | $ | 370.30 | 108425 | 530253406 | $ | 2,279.15 |
| 9837 | 18827 | $ | 25.60 | 59131 | 530170832 | $ | 566.72 | 108426 | 530253408 | $ | 127.23 |
| 9838 | 18829 | $ | 386.00 | 59132 | 530170833 | $ | 2,015.72 | 108427 | 530253410 | $ | 1,394.10 |
| 9839 | 18833 | $ | 329.59 | 59133 | 530170834 | $ | 331.66 | 108428 | 530253411 | $ | 34.67 |
| 9840 | 18834 | $ | 314.88 | 59134 | 530170835 | $ | 644.00 | 108429 | 530253412 | $ | 59.56 |
| 9841 | 18835 | $ | 30.69 | 59135 | 530170836 | $ | 344.54 | 108430 | 530253413 | $ | 54.21 |
| 9842 | 18837 | $ | 32.72 | 59136 | 530170837 | $ | 589.26 | 108431 | 530253415 | $ | 823.25 |
| 9843 | 18839 | $ | 3.16 | 59137 | 530170838 | $ | 267.26 | 108432 | 530253416 | $ | 536.86 |
| 9844 | 18843 | $ | 20.79 | 59138 | 530170839 | $ | 215.74 | 108433 | 530253420 | $ | 2,557.34 |
| 9845 | 18846 | $ | 2,565.00 | 59139 | 530170840 | $ | 479.78 | 108434 | 530253425 | $ | 3,737.35 |
| 9846 | 18849 | $ | 27.94 | 59140 | 530170841 | $ | 299.46 | 108435 | 530253426 | $ | 5,464.95 |
| 9847 | 18852 | $ | 513.00 | 59141 | 530170842 | $ | 322.00 | 108436 | 530253427 | $ | 182.31 |
| 9848 | 18855 | $ | 965.00 | 59142 | 530170843 | $ | 1,345.96 | 108437 | 530253428 | $ | 144.93 |
| 9849 | 18856 | $ | 5,120.00 | 59143 | 530170844 | $ | 437.92 | 108438 | 530253430 | $ | 4,712.39 |
| 9850 | 18859 | $ | 65.80 | 59144 | 530170845 | $ | 383.18 | 108439 | 530253431 | $ | 25,689.10 |
| 9851 | 18860 | $ | 124.00 | 59145 | 530170846 | $ | 949.90 | 108440 | 530253432 | $ | 2,198.34 |
| 9852 | 18864 | $ | 67.62 | 59146 | 530170847 | $ | 463.68 | 108441 | 530253433 | $ | 154.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9853 | 18866 | $ | 129.00 | 59147 | 530170848 | $ | 1,373.28 | 108442 | 530253434 | $ | 418.87 |
| 9854 | 18867 | $ | 626.56 | 59148 | 530170849 | $ | 164.22 | 108443 | 530253435 | $ | 133.82 |
| 9855 | 18868 | $ | 563.50 | 59149 | 530170850 | $ | 624.68 | 108444 | 530253436 | $ | 266.60 |
| 9856 | 18869 | $ | 412.00 | 59150 | 530170851 | $ | 357.42 | 108445 | 530253437 | $ | 477.93 |
| 9857 | 18870 | $ | 1,610.00 | 59151 | 530170852 | $ | 293.02 | 108446 | 530253438 | $ | 3,896.20 |
| 9858 | 18871 | $ | 2,254.00 | 59152 | 530170853 | $ | 341.32 | 108447 | 530253443 | $ | 154.05 |
| 9859 | 18875 | $ | 3,525.73 | 59153 | 530170854 | $ | 402.50 | 108448 | 530253444 | $ | 3,470.79 |
| 9860 | 18878 | $ | 82.06 | 59154 | 530170855 | $ | 389.62 | 108449 | 530253445 | $ | 2,093.00 |
| 9861 | 18879 | $ | 50.32 | 59155 | 530170856 | $ | 383.18 | 108450 | 530253447 | $ | 553.65 |
| 9862 | 18880 | $ | 26.94 | 59156 | 530170857 | $ | 296.24 | 108451 | 530253448 | $ | 1.89 |
| 9863 | 18882 | $ | 25.43 | 59157 | 530170858 | $ | 1,429.68 | 108452 | 530253449 | $ | 910.20 |
| 9864 | 18885 | $ | 644.00 | 59158 | 530170859 | $ | 161.00 | 108453 | 530253450 | $ | 689.01 |
| 9865 | 18886 | $ | 965.00 | 59159 | 530170860 | $ | 1,220.38 | 108454 | 530253451 | $ | 262.32 |
| 9866 | 18887 | $ | 59.49 | 59160 | 530170861 | $ | 898.38 | 108455 | 530253452 | $ | 66.93 |
| 9867 | 18888 | $ | 297.60 | 59161 | 530170862 | $ | 821.21 | 108456 | 530253459 | $ | 231.60 |
| 9868 | 18891 | $ | 62.00 | 59162 | 530170863 | $ | 305.90 | 108457 | 530253463 | $ | 2,128.42 |
| 9869 | 18892 | $ | 201.24 | 59163 | 530170864 | $ | 286.58 | 108458 | 530253465 | $ | 139,926.21 |
| 9870 | 18893 | $ | 644.00 | 59164 | 530170865 | $ | 663.32 | 108459 | 530253466 | $ | 4,490.00 |
| 9871 | 18894 | $ | 688.65 | 59165 | 530170866 | $ | 750.26 | 108460 | 530253467 | $ | 5,700.93 |
| 9872 | 18897 | $ | 227.74 | 59166 | 530170867 | $ | 772.80 | 108461 | 530253469 | $ | 357.05 |
| 9873 | 18898 | $ | 70.63 | 59167 | 530170868 | $ | 241.50 | 108462 | 530253470 | $ | 69.30 |
| 9874 | 18899 | $ | 12.80 | 59168 | 530170869 | $ | 354.20 | 108463 | 530253472 | $ | 606.25 |
| 9875 | 18902 | $ | 620.00 | 59169 | 530170870 | $ | 341.32 | 108464 | 530253473 | $ | 151.79 |
| 9876 | 18904 | $ | 282.40 | 59170 | 530170871 | $ | 189.98 | 108465 | 530253478 | $ | 547.40 |
| 9877 | 18905 | $ | 206.08 | 59171 | 530170872 | $ | 937.02 | 108466 | 530253489 | $ | 97.83 |
| 9878 | 18906 | $ | 788.90 | 59172 | 530170873 | $ | 267.26 | 108467 | 530253490 | $ | 85.22 |
| 9879 | 18907 | $ | 512.00 | 59173 | 530170874 | $ | 199.64 | 108468 | 530253494 | $ | 99.50 |
| 9880 | 18908 | $ | 684.64 | 59174 | 530170875 | $ | 312.34 | 108469 | 530253495 | $ | 250.52 |
| 9881 | 18909 | $ | 811.87 | 59175 | 530170876 | $ | 351.05 | 108470 | 530253496 | $ | 112.70 |
| 9882 | 18910 | $ | 289.50 | 59176 | 530170877 | $ | 1,062.60 | 108471 | 530253499 | $ | 411.49 |
| 9883 | 18911 | $ | 2.56 | 59177 | 530170878 | $ | 383.18 | 108472 | 530253501 | $ | 694.25 |
| 9884 | 18912 | $ | 150.54 | 59178 | 530170879 | $ | 212.52 | 108473 | 530253502 | $ | 334.39 |
| 9885 | 18916 | $ | 16.77 | 59179 | 530170880 | $ | 1,638.98 | 108474 | 530253504 | $ | 992.90 |
| 9886 | 18917 | $ | 322.00 | 59180 | 530170881 | $ | 260.82 | 108475 | 530253505 | $ | 325.85 |
| 9887 | 18919 | $ | 3,712.00 | 59181 | 530170882 | $ | 418.60 | 108476 | 530253506 | $ | 436.37 |
| 9888 | 18920 | $ | 969.68 | 59182 | 530170883 | $ | 460.46 | 108477 | 530253507 | $ | 219.30 |
| 9889 | 18924 | $ | 464.02 | 59183 | 530170884 | $ | 3,661.14 | 108478 | 530253508 | $ | 3,718.30 |
| 9890 | 18925 | $ | 644.00 | 59184 | 530170885 | $ | 483.00 | 108479 | 530253512 | $ | 32.18 |
| 9891 | 18926 | $ | 3,220.00 | 59185 | 530170886 | $ | 270.48 | 108480 | 530253515 | $ | 952.85 |
| 9892 | 18927 | $ | 15.25 | 59186 | 530170887 | $ | 676.20 | 108481 | 530253525 | $ | 5,838.23 |
| 9893 | 18930 | $ | 380.00 | 59187 | 530170888 | $ | 363.86 | 108482 | 530253527 | $ | 1,246.71 |
| 9894 | 18931 | $ | 21.22 | 59188 | 530170889 | $ | 241.50 | 108483 | 530253528 | $ | 1,476.15 |
| 9895 | 18932 | $ | 512.00 | 59189 | 530170890 | $ | 2,160.62 | 108484 | 530253529 | $ | 4,340.90 |
| 9896 | 18934 | $ | 512.00 | 59190 | 530170891 | $ | 347.76 | 108485 | 530253532 | $ | 539.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9897 | 18935 | $ | 1,030.00 | 59191 | 530170892 | $ | 624.68 | 108486 | 530253533 | $ | 1,012.05 |
| 9898 | 18936 | $ | 855.00 | 59192 | 530170893 | $ | 537.74 | 108487 | 530253534 | $ | 13,874.65 |
| 9899 | 18937 | $ | 322.00 | 59193 | 530170894 | $ | 1,568.14 | 108488 | 530253535 | $ | 21,644.23 |
| 9900 | 18938 | $ | 160.19 | 59194 | 530170895 | $ | 685.86 | 108489 | 530253536 | $ | 18,922.30 |
| 9901 | 18939 | $ | 144.75 | 59195 | 530170896 | $ | 3,554.88 | 108490 | 530253538 | $ | 127.00 |
| 9902 | 18940 | $ | 119.70 | 59196 | 530170897 | $ | 270.48 | 108491 | 530253539 | $ | 330.20 |
| 9903 | 18941 | $ | 296.24 | 59197 | 530170898 | $ | 392.84 | 108492 | 530253542 | $ | 290.25 |
| 9904 | 18942 | $ | 254.79 | 59198 | 530170899 | $ | 949.90 | 108493 | 530253543 | $ | 385.50 |
| 9905 | 18943 | $ | 624.68 | 59199 | 530170900 | $ | 1,184.96 | 108494 | 530253544 | $ | 213.82 |
| 9906 | 18945 | $ | 1,128.05 | 59200 | 530170901 | $ | 476.56 | 108495 | 530253545 | $ | 200.70 |
| 9907 | 18946 | $ | 5,790.00 | 59201 | 530170902 | $ | 247.94 | 108496 | 530253546 | $ | 2,028.60 |
| 9908 | 18947 | $ | 386.00 | 59202 | 530170903 | $ | 785.68 | 108497 | 530253547 | $ | 6,388.30 |
| 9909 | 18948 | $ | 2,878.09 | 59203 | 530170904 | $ | 708.40 | 108498 | 530253548 | $ | 908.85 |
| 9910 | 18949 | $ | 289.80 | 59204 | 530170905 | $ | 566.72 | 108499 | 530253549 | $ | 2,074.50 |
| 9911 | 18950 | $ | 1,015.18 | 59205 | 530170906 | $ | 267.26 | 108500 | 530253551 | $ | 96.75 |
| 9912 | 18951 | $ | 370.76 | 59206 | 530170907 | $ | 1,906.24 | 108501 | 530253552 | $ | 844.75 |
| 9913 | 18952 | $ | 87.63 | 59207 | 530170908 | $ | 499.10 | 108502 | 530253553 | $ | 897.65 |
| 9914 | 18954 | $ | 142.39 | 59208 | 530170909 | $ | 531.30 | 108503 | 530253554 | $ | 307.95 |
| 9915 | 18958 | $ | 809.48 | 59209 | 530170910 | $ | 402.50 | 108504 | 530253555 | $ | 124.12 |
| 9916 | 18960 | $ | 372.96 | 59210 | 530170911 | $ | 4,707.64 | 108505 | 530253556 | $ | 96.75 |
| 9917 | 18963 | $ | 5.98 | 59211 | 530170912 | $ | 644.00 | 108506 | 530253557 | $ | 4,995.04 |
| 9918 | 18964 | $ | 233.00 | 59212 | 530170913 | $ | 399.28 | 108507 | 530253558 | $ | 194.76 |
| 9919 | 18969 | $ | 512.00 | 59213 | 530170914 | $ | 383.18 | 108508 | 530253559 | $ | 135.41 |
| 9920 | 18974 | $ | 41.86 | 59214 | 530170915 | $ | 370.30 | 108509 | 530253560 | $ | 167.55 |
| 9921 | 18978 | $ | 483.00 | 59215 | 530170916 | $ | 880.89 | 108510 | 530253563 | $ | 3,291.17 |
| 9922 | 18980 | $ | 193.00 | 59216 | 530170917 | $ | 1,252.58 | 108511 | 530253565 | $ | 1.27 |
| 9923 | 18981 | $ | 3,955.20 | 59217 | 530170918 | $ | 331.66 | 108512 | 530253566 | $ | 335.93 |
| 9924 | 18983 | $ | 1,167.36 | 59218 | 530170919 | $ | 161.00 | 108513 | 530253567 | $ | 172.44 |
| 9925 | 18984 | $ | 34.82 | 59219 | 530170920 | $ | 161.00 | 108514 | 530253572 | $ | 2.20 |
| 9926 | 18985 | $ | 153.60 | 59220 | 530170921 | $ | 1,275.12 | 108515 | 530253573 | $ | 194.95 |
| 9927 | 18989 | $ | 342.00 | 59221 | 530170922 | $ | 672.98 | 108516 | 530253574 | $ | 86.94 |
| 9928 | 18992 | $ | 342.00 | 59222 | 530170923 | $ | 2,109.10 | 108517 | 530253576 | $ | 22.28 |
| 9929 | 18995 | $ | 6.60 | 59223 | 530170924 | $ | 676.20 | 108518 | 530253577 | $ | 3,873.90 |
| 9930 | 18997 | $ | 10,240.00 | 59224 | 530170925 | $ | 267.26 | 108519 | 530253586 | $ | 47.94 |
| 9931 | 18998 | $ | 640.00 | 59225 | 530170926 | $ | 421.82 | 108520 | 530253590 | $ | 2,607.15 |
| 9932 | 18999 | $ | 1,447.50 | 59226 | 530170927 | $ | 379.96 | 108521 | 530253591 | $ | 524.86 |
| 9933 | 19000 | $ | 34.74 | 59227 | 530170928 | $ | 927.36 | 108522 | 530253594 | $ | 678.70 |
| 9934 | 19004 | $ | 204.80 | 59228 | 530170929 | $ | 701.96 | 108523 | 530253595 | $ | 86.86 |
| 9935 | 19005 | $ | 2,737.00 | 59229 | 530170930 | $ | 1,323.42 | 108524 | 530253596 | $ | 289.87 |
| 9936 | 19006 | $ | 386.00 | 59230 | 530170931 | $ | 1,313.76 | 108525 | 530253597 | $ | 566.82 |
| 9937 | 19012 | $ | 474.78 | 59231 | 530170932 | $ | 318.78 | 108526 | 530253598 | $ | 112.75 |
| 9938 | 19013 | $ | 939.91 | 59232 | 530170933 | $ | 1,432.90 | 108527 | 530253599 | $ | 186.21 |
| 9939 | 19018 | $ | 12.90 | 59233 | 530170934 | $ | 328.44 | 108528 | 530253600 | $ | 4.53 |
| 9940 | 19026 | $ | 3,301.97 | 59234 | 530170935 | $ | 1,603.56 | 108529 | 530253602 | $ | 929.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9941 | 19027 | $ | 282.23 | 59235 | 530170936 | $ | 251.16 | 108530 | 530253603 | $ | 380.31 |
| 9942 | 19028 | $ | 48.25 | 59236 | 530170937 | $ | 3,654.70 | 108531 | 530253608 | $ | 1,409.70 |
| 9943 | 19034 | $ | 499.10 | 59237 | 530170938 | $ | 676.26 | 108532 | 530253609 | $ | 5,611.63 |
| 9944 | 19040 | $ | 74.40 | 59238 | 530170939 | $ | 560.28 | 108533 | 530253610 | $ | 1,404.61 |
| 9945 | 19042 | $ | 300.60 | 59239 | 530170940 | $ | 354.20 | 108534 | 530253615 | $ | 3.86 |
| 9946 | 19043 | $ | 1.79 | 59240 | 530170941 | $ | 582.82 | 108535 | 530253616 | $ | 1,372.79 |
| 9947 | 19047 | $ | 157.21 | 59241 | 530170942 | $ | 415.38 | 108536 | 530253621 | $ | 282.87 |
| 9948 | 19048 | $ | 5,514.19 | 59242 | 530170943 | $ | 331.66 | 108537 | 530253622 | $ | 4,458.95 |
| 9949 | 19049 | $ | 12.70 | 59243 | 530170944 | $ | 302.68 | 108538 | 530253623 | $ | 2,708.00 |
| 9950 | 19053 | $ | 2,641.94 | 59244 | 530170945 | $ | 392.84 | 108539 | 530253624 | $ | 145.10 |
| 9951 | 19054 | $ | 85.93 | 59245 | 530170946 | $ | 557.06 | 108540 | 530253625 | $ | 5,449.43 |
| 9952 | 19055 | $ | 241.30 | 59246 | 530170947 | $ | 821.10 | 108541 | 530253626 | $ | 292.63 |
| 9953 | 19056 | $ | 37.60 | 59247 | 530170948 | $ | 322.00 | 108542 | 530253627 | $ | 418.33 |
| 9954 | 19057 | $ | 83.72 | 59248 | 530170949 | $ | 837.20 | 108543 | 530253628 | $ | 44.28 |
| 9955 | 19058 | $ | 82.61 | 59249 | 530170950 | $ | 328.44 | 108544 | 530253630 | $ | 332.02 |
| 9956 | 19059 | $ | 168.43 | 59250 | 530170952 | $ | 241.50 | 108545 | 530253631 | $ | 1,253.64 |
| 9957 | 19061 | $ | 20.02 | 59251 | 530170953 | $ | 257.60 | 108546 | 530253632 | $ | 1,359.60 |
| 9958 | 19062 | $ | 38.60 | 59252 | 530170954 | $ | 466.90 | 108547 | 530253633 | $ | 20,453.35 |
| 9959 | 19065 | $ | 629.94 | 59253 | 530170955 | $ | 528.08 | 108548 | 530253635 | $ | 2,650.85 |
| 9960 | 19067 | $ | 19.38 | 59254 | 530170956 | $ | 363.86 | 108549 | 530253636 | $ | 991.00 |
| 9961 | 19070 | $ | 3.48 | 59255 | 530170957 | $ | 235.06 | 108550 | 530253637 | $ | 240.08 |
| 9962 | 19072 | $ | 14.94 | 59256 | 530170958 | $ | 827.54 | 108551 | 530253640 | $ | 140.16 |
| 9963 | 19073 | $ | 1,295.60 | 59257 | 530170959 | $ | 743.82 | 108552 | 530253641 | $ | 64.50 |
| 9964 | 19075 | $ | 13.35 | 59258 | 530170960 | $ | 479.78 | 108553 | 530253642 | $ | 387.00 |
| 9965 | 19078 | $ | 208.73 | 59259 | 530170961 | $ | 476.56 | 108554 | 530253644 | $ | 177.70 |
| 9966 | 19079 | $ | 12,336.00 | 59260 | 530170962 | $ | 521.64 | 108555 | 530253646 | $ | 58.05 |
| 9967 | 19080 | $ | 22.78 | 59261 | 530170963 | $ | 244.72 | 108556 | 530253648 | $ | 64.53 |
| 9968 | 19081 | $ | 47.50 | 59262 | 530170964 | $ | 1,510.18 | 108557 | 530253657 | $ | 140,008.13 |
| 9969 | 19082 | $ | 504.97 | 59263 | 530170965 | $ | 293.02 | 108558 | 530253658 | $ | 135,351.02 |
| 9970 | 19086 | $ | 716.80 | 59264 | 530170966 | $ | 705.18 | 108559 | 530253659 | $ | 1,394.28 |
| 9971 | 19087 | $ | 112.70 | 59265 | 530170967 | $ | 402.50 | 108560 | 530253660 | $ | 164.22 |
| 9972 | 19092 | $ | 1.09 | 59266 | 530170968 | $ | 270.48 | 108561 | 530253663 | $ | 401.65 |
| 9973 | 19093 | $ | 1,368.50 | 59267 | 530170969 | $ | 357.42 | 108562 | 530253664 | $ | 1,031.85 |
| 9974 | 19095 | $ | 1,010.25 | 59268 | 530170970 | $ | 110.14 | 108563 | 530253665 | $ | 74.82 |
| 9975 | 19096 | $ | 3,367.50 | 59269 | 530170971 | $ | 2,424.66 | 108564 | 530253668 | $ | 1,951.32 |
| 9976 | 19097 | $ | 83.72 | 59270 | 530170972 | $ | 325.22 | 108565 | 530253669 | $ | 222.18 |
| 9977 | 19099 | $ | 1,100.80 | 59271 | 530170973 | $ | 563.50 | 108566 | 530253670 | $ | 51.20 |
| 9978 | 19100 | $ | 3,866.00 | 59272 | 530170974 | $ | 1,552.04 | 108567 | 530253672 | $ | 196.42 |
| 9979 | 19102 | $ | 366.14 | 59273 | 530170975 | $ | 660.82 | 108568 | 530253677 | $ | 10,261.14 |
| 9980 | 19103 | $ | 301.73 | 59274 | 530170976 | $ | 1,001.42 | 108569 | 530253679 | $ | 1,702.70 |
| 9981 | 19105 | $ | 302.68 | 59275 | 530170977 | $ | 740.60 | 108570 | 530253680 | $ | 595.70 |
| 9982 | 19106 | $ | 323.25 | 59276 | 530170978 | $ | 2,115.54 | 108571 | 530253685 | $ | 280.14 |
| 9983 | 19108 | $ | 851.20 | 59277 | 530170979 | $ | 544.23 | 108572 | 530253687 | $ | 883.43 |
| 9984 | 19109 | $ | 0.16 | 59278 | 530170980 | $ | 524.86 | 108573 | 530253688 | $ | 115.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9985 | 19110 | $ | 23.43 | 59279 | 530170981 | $ | 479.78 | 108574 | 530253691 | $ | 559.07 |
| 9986 | 19111 | $ | 3,220.00 | 59280 | 530170982 | $ | 936.59 | 108575 | 530253695 | $ | 605.75 |
| 9987 | 19112 | $ | 35.88 | 59281 | 530170983 | $ | 927.36 | 108576 | 530253696 | $ | 7,810.65 |
| 9988 | 19114 | $ | 15.61 | 59282 | 530170985 | $ | 206.08 | 108577 | 530253697 | $ | 531.36 |
| 9989 | 19117 | $ | 305.54 | 59283 | 530170986 | $ | 315.56 | 108578 | 530253699 | $ | 241.50 |
| 9990 | 19118 | $ | 202.86 | 59284 | 530170987 | $ | 257.60 | 108579 | 530253700 | $ | 93.06 |
| 9991 | 19119 | $ | 119.66 | 59285 | 530170988 | $ | 235.06 | 108580 | 530253704 | $ | 327.23 |
| 9992 | 19120 | $ | 11.30 | 59286 | 530170989 | $ | 305.90 | 108581 | 530253705 | $ | 616.28 |
| 9993 | 19121 | $ | 298.08 | 59287 | 530170990 | $ | 389.62 | 108582 | 530253713 | $ | 40.94 |
| 9994 | 19122 | $ | 255.09 | 59288 | 530170991 | $ | 576.38 | 108583 | 530253714 | $ | 389.83 |
| 9995 | 19123 | $ | 298.00 | 59289 | 530170992 | $ | 241.50 | 108584 | 530253715 | $ | 339.95 |
| 9996 | 19124 | $ | 40.41 | 59290 | 530170993 | $ | 338.10 | 108585 | 530253716 | $ | 95.93 |
| 9997 | 19125 | $ | 83.72 | 59291 | 530170994 | $ | 560.28 | 108586 | 530253717 | $ | 208.17 |
| 9998 | 19126 | $ | 190.31 | 59292 | 530170995 | $ | 473.34 | 108587 | 530253719 | $ | 218.71 |
| 9999 | 19127 | $ | 26.00 | 59293 | 530170996 | $ | 180.32 | 108588 | 530253720 | $ | 187.83 |
| 10000 | 19128 | $ | 76.22 | 59294 | 530170997 | $ | 392.84 | 108589 | 530253721 | $ | 1,325.60 |
| 10001 | 19129 | $ | 633.09 | 59295 | 530170998 | $ | 318.78 | 108590 | 530253722 | $ | 521.92 |
| 10002 | 19130 | $ | 89.35 | 59296 | 530170999 | $ | 495.88 | 108591 | 530253723 | $ | 29.34 |
| 10003 | 19131 | $ | 230.85 | 59297 | 530171000 | $ | 914.48 | 108592 | 530253724 | $ | 20,638.72 |
| 10004 | 19132 | $ | 185.22 | 59298 | 530171001 | $ | 204.58 | 108593 | 530253726 | $ | 1,432.84 |
| 10005 | 19134 | $ | 10.83 | 59299 | 530171002 | $ | 759.92 | 108594 | 530253727 | $ | 141.90 |
| 10006 | 19136 | $ | 180.10 | 59300 | 530171003 | $ | 283.36 | 108595 | 530253728 | $ | 66.58 |
| 10007 | 19137 | $ | 290.43 | 59301 | 530171004 | $ | 312.34 | 108596 | 530253729 | $ | 50.41 |
| 10008 | 19138 | $ | 963.07 | 59302 | 530171005 | $ | 1,420.02 | 108597 | 530253730 | $ | 238.65 |
| 10009 | 19139 | $ | 37.89 | 59303 | 530171006 | $ | 318.78 | 108598 | 530253732 | $ | 531.30 |
| 10010 | 19140 | $ | 75.26 | 59304 | 530171007 | $ | 1,632.54 | 108599 | 530253733 | $ | 77.40 |
| 10011 | 19141 | $ | 65.62 | 59305 | 530171008 | $ | 1,081.48 | 108600 | 530253736 | $ | 137.70 |
| 10012 | 19142 | $ | 513.00 | 59306 | 530171009 | $ | 386.40 | 108601 | 530253737 | $ | 3,429.81 |
| 10013 | 19146 | $ | 6,100.00 | 59307 | 530171010 | $ | 235.06 | 108602 | 530253738 | $ | 2,102.66 |
| 10014 | 19147 | $ | 116.18 | 59308 | 530171011 | $ | 1,696.94 | 108603 | 530253739 | $ | 74.01 |
| 10015 | 19148 | $ | 256.00 | 59309 | 530171012 | $ | 331.66 | 108604 | 530253740 | $ | 492.15 |
| 10016 | 19150 | $ | 644.00 | 59310 | 530171013 | $ | 631.12 | 108605 | 530253741 | $ | 290.70 |
| 10017 | 19151 | $ | 179.30 | 59311 | 530171014 | $ | 209.30 | 108606 | 530253744 | $ | 76.57 |
| 10018 | 19152 | $ | 2,108.05 | 59312 | 530171015 | $ | 515.20 | 108607 | 530253745 | $ | 7,526.50 |
| 10019 | 19154 | $ | 33.24 | 59313 | 530171016 | $ | 920.92 | 108608 | 530253746 | $ | 540.40 |
| 10020 | 19155 | $ | 2,741.25 | 59314 | 530171017 | $ | 1,439.34 | 108609 | 530253747 | $ | 343.75 |
| 10021 | 19156 | $ | 366.06 | 59315 | 530171018 | $ | 405.72 | 108610 | 530253749 | $ | 619.10 |
| 10022 | 19157 | $ | 1,362.06 | 59316 | 530171019 | $ | 247.94 | 108611 | 530253753 | $ | 164.26 |
| 10023 | 19158 | $ | 6,100.00 | 59317 | 530171020 | $ | 1,159.20 | 108612 | 530253755 | $ | 96.60 |
| 10024 | 19159 | $ | 10.28 | 59318 | 530171021 | $ | 1,664.74 | 108613 | 530253756 | $ | 1,098.70 |
| 10025 | 19161 | $ | 28,097.72 | 59319 | 530171022 | $ | 180.32 | 108614 | 530253758 | $ | 350.73 |
| 10026 | 19163 | $ | 568.40 | 59320 | 530171023 | $ | 431.48 | 108615 | 530253759 | $ | 473.66 |
| 10027 | 19164 | $ | 167.91 | 59321 | 530171024 | $ | 425.04 | 108616 | 530253760 | $ | 6,704.15 |
| 10028 | 19165 | $ | 644.00 | 59322 | 530171025 | $ | 884.28 | 108617 | 530253761 | $ | 3,184.05 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10029 | 19166 | $ | 1,152.76 | 59323 | 530171026 | $ | 228.62 | 108618 | 530253762 | $ | 3,421.10 |
| 10030 | 19168 | $ | 1,582.36 | 59324 | 530171027 | $ | 1,123.78 | 108619 | 530253763 | $ | 392.09 |
| 10031 | 19170 | $ | 153.77 | 59325 | 530171028 | $ | 260.82 | 108620 | 530253768 | $ | 135.24 |
| 10032 | 19171 | $ | 872.35 | 59326 | 530171029 | $ | 322.00 | 108621 | 530253769 | $ | 82.99 |
| 10033 | 19173 | $ | 480.81 | 59327 | 530171030 | $ | 173.88 | 108622 | 530253770 | $ | 82.99 |
| 10034 | 19175 | $ | 711.77 | 59328 | 530171031 | $ | 937.02 | 108623 | 530253772 | $ | 47.25 |
| 10035 | 19177 | $ | 1,178.52 | 59329 | 530171032 | $ | 1,281.56 | 108624 | 530253777 | $ | 25.60 |
| 10036 | 19179 | $ | 99.75 | 59330 | 530171033 | $ | 734.16 | 108625 | 530253780 | $ | 286.58 |
| 10037 | 19181 | $ | 7.68 | 59331 | 530171034 | $ | 383.18 | 108626 | 530253783 | $ | 290.19 |
| 10038 | 19182 | $ | 20.48 | 59332 | 530171035 | $ | 441.77 | 108627 | 530253785 | $ | 24.60 |
| 10039 | 19183 | $ | 8.96 | 59333 | 530171036 | $ | 202.86 | 108628 | 530253789 | $ | 28,156.60 |
| 10040 | 19184 | $ | 418.60 | 59334 | 530171037 | $ | 466.90 | 108629 | 530253790 | $ | 584.56 |
| 10041 | 19185 | $ | 1,867.60 | 59335 | 530171038 | $ | 457.24 | 108630 | 530253791 | $ | 1,806.35 |
| 10042 | 19186 | $ | 42.08 | 59336 | 530171039 | $ | 357.42 | 108631 | 530253792 | $ | 219.99 |
| 10043 | 19187 | $ | 7,680.00 | 59337 | 530171040 | $ | 264.04 | 108632 | 530253794 | $ | 1,387.19 |
| 10044 | 19188 | $ | 19.32 | 59338 | 530171041 | $ | 846.86 | 108633 | 530253799 | $ | 472.85 |
| 10045 | 19189 | $ | 664.23 | 59339 | 530171042 | $ | 299.46 | 108634 | 530253800 | $ | 135.34 |
| 10046 | 19192 | $ | 33.39 | 59340 | 530171043 | $ | 270.48 | 108635 | 530253802 | $ | 1,317.19 |
| 10047 | 19196 | $ | 48.93 | 59341 | 530171044 | $ | 360.64 | 108636 | 530253803 | $ | 659.05 |
| 10048 | 19197 | $ | 38.40 | 59342 | 530171045 | $ | 186.76 | 108637 | 530253804 | $ | 280.87 |
| 10049 | 19198 | $ | 1,564.63 | 59343 | 530171046 | $ | 579.60 | 108638 | 530253805 | $ | 125.34 |
| 10050 | 19200 | $ | 2,520.00 | 59344 | 530171047 | $ | 2,682.26 | 108639 | 530253807 | $ | 32.34 |
| 10051 | 19202 | $ | 497.11 | 59345 | 530171048 | $ | 1,529.50 | 108640 | 530253809 | $ | 134.44 |
| 10052 | 19205 | $ | 561.25 | 59346 | 530171049 | $ | 492.66 | 108641 | 530253811 | $ | 188.21 |
| 10053 | 19209 | $ | 284.38 | 59347 | 530171050 | $ | 222.18 | 108642 | 530253812 | $ | 415.38 |
| 10054 | 19210 | $ | 1,758.72 | 59348 | 530171051 | $ | 1,857.94 | 108643 | 530253813 | $ | 6,316.16 |
| 10055 | 19211 | $ | 162.68 | 59349 | 530171052 | $ | 1,484.42 | 108644 | 530253814 | $ | 369.80 |
| 10056 | 19217 | $ | 1,223.60 | 59350 | 530171053 | $ | 354.20 | 108645 | 530253815 | $ | 2,667.86 |
| 10057 | 19219 | $ | 532.80 | 59351 | 530171054 | $ | 531.30 | 108646 | 530253816 | $ | 286.07 |
| 10058 | 19221 | $ | 547.40 | 59352 | 530171055 | $ | 264.04 | 108647 | 530253818 | $ | 3,199.23 |
| 10059 | 19224 | $ | 1,351.49 | 59353 | 530171056 | $ | 1,004.64 | 108648 | 530253820 | $ | 882.59 |
| 10060 | 19225 | $ | 1,800.49 | 59354 | 530171057 | $ | 99.82 | 108649 | 530253821 | $ | 2,935.73 |
| 10061 | 19226 | $ | 3.42 | 59355 | 530171058 | $ | 1,854.72 | 108650 | 530253822 | $ | 3,476.04 |
| 10062 | 19227 | $ | 412.15 | 59356 | 530171059 | $ | 743.82 | 108651 | 530253823 | $ | 154.56 |
| 10063 | 19228 | $ | 644.00 | 59357 | 530171060 | $ | 569.94 | 108652 | 530253824 | $ | 190.37 |
| 10064 | 19230 | $ | 106.55 | 59358 | 530171061 | $ | 785.68 | 108653 | 530253826 | $ | 904.35 |
| 10065 | 19231 | $ | 1,930.00 | 59359 | 530171062 | $ | 215.74 | 108654 | 530253827 | $ | 279.69 |
| 10066 | 19232 | $ | 974.70 | 59360 | 530171064 | $ | 2,060.80 | 108655 | 530253831 | $ | 63.56 |
| 10067 | 19235 | $ | 170.91 | 59361 | 530171065 | $ | 312.34 | 108656 | 530253832 | $ | 679.40 |
| 10068 | 19236 | $ | 723.75 | 59362 | 530171066 | $ | 727.72 | 108657 | 530253841 | $ | 2,168.20 |
| 10069 | 19237 | $ | 480.50 | 59363 | 530171067 | $ | 808.31 | 108658 | 530253842 | $ | 595.20 |
| 10070 | 19239 | $ | 329.07 | 59364 | 530171068 | $ | 660.10 | 108659 | 530253843 | $ | 111.04 |
| 10071 | 19240 | $ | 33.37 | 59365 | 530171069 | $ | 315.56 | 108660 | 530253844 | $ | 661.72 |
| 10072 | 19243 | $ | 17.15 | 59366 | 530171070 | $ | 7,544.46 | 108661 | 530253845 | $ | 92.04 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10073 | 19245 | $ | 51.20 | 59367 | 530171071 | $ | 215.74 | 108662 | 530253846 | $ | 2,865.25 |
| 10074 | 19246 | $ | 14.08 | 59368 | 530171072 | $ | 1,832.18 | 108663 | 530253847 | $ | 830.17 |
| 10075 | 19247 | $ | 942.08 | 59369 | 530171073 | $ | 425.04 | 108664 | 530253849 | $ | 15.12 |
| 10076 | 19249 | $ | 483.00 | 59370 | 530171074 | $ | 476.56 | 108665 | 530253850 | $ | 94.27 |
| 10077 | 19252 | $ | 5.63 | 59371 | 530171075 | $ | 540.96 | 108666 | 530253851 | $ | 305.90 |
| 10078 | 19253 | $ | 17.96 | 59372 | 530171076 | $ | 833.98 | 108667 | 530253852 | $ | 138.46 |
| 10079 | 19254 | $ | 204.80 | 59373 | 530171077 | $ | 579.60 | 108668 | 530253853 | $ | 299.15 |
| 10080 | 19255 | $ | 1,223.60 | 59374 | 530171078 | $ | 347.76 | 108669 | 530253854 | $ | 1,370.86 |
| 10081 | 19257 | $ | 29.84 | 59375 | 530171079 | $ | 425.04 | 108670 | 530253855 | $ | 764.06 |
| 10082 | 19258 | $ | 386.00 | 59376 | 530171080 | $ | 1,877.26 | 108671 | 530253857 | $ | 512.14 |
| 10083 | 19259 | $ | 70.40 | 59377 | 530171081 | $ | 489.44 | 108672 | 530253858 | $ | 100.62 |
| 10084 | 19260 | $ | 193.00 | 59378 | 530171082 | $ | 421.82 | 108673 | 530253859 | $ | 567.60 |
| 10085 | 19261 | $ | 898.00 | 59379 | 530171083 | $ | 328.44 | 108674 | 530253861 | $ | 145.42 |
| 10086 | 19262 | $ | 230.85 | 59380 | 530171084 | $ | 441.14 | 108675 | 530253862 | $ | 280.65 |
| 10087 | 19264 | $ | 322.00 | 59381 | 530171085 | $ | 312.34 | 108676 | 530253866 | $ | 241.25 |
| 10088 | 19265 | $ | 6,440.00 | 59382 | 530171086 | $ | 370.30 | 108677 | 530253869 | $ | 217.00 |
| 10089 | 19266 | $ | 0.19 | 59383 | 530171087 | $ | 3,268.30 | 108678 | 530253870 | $ | 351.26 |
| 10090 | 19267 | $ | 18.04 | 59384 | 530171088 | $ | 724.50 | 108679 | 530253871 | $ | 627.90 |
| 10091 | 19269 | $ | 19.30 | 59385 | 530171089 | $ | 466.90 | 108680 | 530253880 | $ | 173.70 |
| 10092 | 19271 | $ | 2.70 | 59386 | 530171090 | $ | 776.02 | 108681 | 530253882 | $ | 68.40 |
| 10093 | 19272 | $ | 843.00 | 59387 | 530171091 | $ | 376.74 | 108682 | 530253887 | $ | 310.99 |
| 10094 | 19274 | $ | 512.00 | 59388 | 530171092 | $ | 743.82 | 108683 | 530253889 | $ | 393.80 |
| 10095 | 19276 | $ | 3,799.00 | 59389 | 530171093 | $ | 264.04 | 108684 | 530253890 | $ | 77.20 |
| 10096 | 19277 | $ | 1,127.00 | 59390 | 530171094 | $ | 280.14 | 108685 | 530253893 | $ | 82.84 |
| 10097 | 19278 | $ | 5,796.00 | 59391 | 530171095 | $ | 283.36 | 108686 | 530253894 | $ | 70.95 |
| 10098 | 19280 | $ | 648.94 | 59392 | 530171096 | $ | 492.66 | 108687 | 530253896 | $ | 295.52 |
| 10099 | 19281 | $ | 23.16 | 59393 | 530171097 | $ | 888.72 | 108688 | 530253901 | $ | 96.60 |
| 10100 | 19282 | $ | 115.80 | 59394 | 530171099 | $ | 299.46 | 108689 | 530253902 | $ | 862.96 |
| 10101 | 19285 | $ | 154.61 | 59395 | 530171100 | $ | 209.30 | 108690 | 530253903 | $ | 88.78 |
| 10102 | 19287 | $ | 318.76 | 59396 | 530171101 | $ | 305.90 | 108691 | 530253910 | $ | 132.02 |
| 10103 | 19288 | $ | 12.80 | 59397 | 530171102 | $ | 122.36 | 108692 | 530253911 | $ | 96.60 |
| 10104 | 19289 | $ | 436.05 | 59398 | 530171103 | $ | 495.88 | 108693 | 530253912 | $ | 58.27 |
| 10105 | 19290 | $ | 148.17 | 59399 | 530171104 | $ | 260.82 | 108694 | 530253914 | $ | 108.65 |
| 10106 | 19291 | $ | 12.42 | 59400 | 530171105 | $ | 985.32 | 108695 | 530253915 | $ | 154.56 |
| 10107 | 19292 | $ | 144.75 | 59401 | 530171106 | $ | 756.70 | 108696 | 530253918 | $ | 24,292.75 |
| 10108 | 19293 | $ | 60.88 | 59402 | 530171107 | $ | 943.46 | 108697 | 530253919 | $ | 1,848.15 |
| 10109 | 19295 | $ | 36.61 | 59403 | 530171108 | $ | 640.78 | 108698 | 530253921 | $ | 19,193.36 |
| 10110 | 19296 | $ | 2,930.20 | 59404 | 530171109 | $ | 515.20 | 108699 | 530253922 | $ | 1,082.45 |
| 10111 | 19299 | $ | 1,209.94 | 59405 | 530171110 | $ | 57.97 | 108700 | 530253923 | $ | 4,765.55 |
| 10112 | 19301 | $ | 129.84 | 59406 | 530171111 | $ | 344.54 | 108701 | 530253924 | $ | 578.56 |
| 10113 | 19302 | $ | 2,136.01 | 59407 | 530171112 | $ | 1,655.08 | 108702 | 530253926 | $ | 300.02 |
| 10114 | 19304 | $ | 32.20 | 59408 | 530171113 | $ | 569.94 | 108703 | 530253929 | $ | 3,376.86 |
| 10115 | 19305 | $ | 3,214.00 | 59409 | 530171114 | $ | 598.92 | 108704 | 530253932 | $ | 309.55 |
| 10116 | 19308 | $ | 256.00 | 59410 | 530171115 | $ | 399.28 | 108705 | 530253933 | $ | 1,861.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10117 | 19309 | $ | 102.40 | 59411 | 530171116 | $ | 399.28 | 108706 | 530253934 | $ | 100.08 |
| 10118 | 19310 | $ | 25.76 | 59412 | 530171117 | $ | 437.92 | 108707 | 530253935 | $ | 112.32 |
| 10119 | 19315 | $ | 5,130.00 | 59413 | 530171118 | $ | 394.86 | 108708 | 530253936 | $ | 475.85 |
| 10120 | 19316 | $ | 322.00 | 59414 | 530171119 | $ | 660.10 | 108709 | 530253937 | $ | 261.42 |
| 10121 | 19319 | $ | 319.99 | 59415 | 530171120 | $ | 924.14 | 108710 | 530253940 | $ | 247.94 |
| 10122 | 19320 | $ | 1,844.91 | 59416 | 530171121 | $ | 843.64 | 108711 | 530253941 | $ | 289.80 |
| 10123 | 19322 | $ | 229.40 | 59417 | 530171122 | $ | 540.96 | 108712 | 530253942 | $ | 787.95 |
| 10124 | 19323 | $ | 164.36 | 59418 | 530171123 | $ | 354.20 | 108713 | 530253944 | $ | 8,741.61 |
| 10125 | 19324 | $ | 682.64 | 59419 | 530171124 | $ | 830.76 | 108714 | 530253945 | $ | 7,411.85 |
| 10126 | 19325 | $ | 5.06 | 59420 | 530171125 | $ | 379.96 | 108715 | 530253946 | $ | 8,173.20 |
| 10127 | 19327 | $ | 224.50 | 59421 | 530171126 | $ | 129.31 | 108716 | 530253949 | $ | 627.57 |
| 10128 | 19328 | $ | 169.38 | 59422 | 530171127 | $ | 592.45 | 108717 | 530253950 | $ | 104.86 |
| 10129 | 19329 | $ | 598.30 | 59423 | 530171128 | $ | 483.00 | 108718 | 530253951 | $ | 111.82 |
| 10130 | 19331 | $ | 488.40 | 59424 | 530171129 | $ | 518.42 | 108719 | 530253952 | $ | 447.58 |
| 10131 | 19336 | $ | 22.54 | 59425 | 530171130 | $ | 206.08 | 108720 | 530253954 | $ | 446.91 |
| 10132 | 19337 | $ | 106.26 | 59426 | 530171131 | $ | 1,413.58 | 108721 | 530253955 | $ | 314.06 |
| 10133 | 19338 | $ | 71.82 | 59427 | 530171132 | $ | 360.64 | 108722 | 530253956 | $ | 5,956.25 |
| 10134 | 19340 | $ | 79.72 | 59428 | 530171133 | $ | 1,510.18 | 108723 | 530253960 | $ | 93.31 |
| 10135 | 19341 | $ | 6.44 | 59429 | 530171134 | $ | 676.20 | 108724 | 530253961 | $ | 2,714.60 |
| 10136 | 19344 | $ | 322.00 | 59430 | 530171135 | $ | 276.92 | 108725 | 530253962 | $ | 306.87 |
| 10137 | 19345 | $ | 1,610.00 | 59431 | 530171136 | $ | 1,696.94 | 108726 | 530253964 | $ | 256.70 |
| 10138 | 19346 | $ | 2,560.00 | 59432 | 530171137 | $ | 399.28 | 108727 | 530253965 | $ | 40.72 |
| 10139 | 19347 | $ | 128.00 | 59433 | 530171138 | $ | 260.82 | 108728 | 530253971 | $ | 275.52 |
| 10140 | 19349 | $ | 40.69 | 59434 | 530171139 | $ | 228.62 | 108729 | 530253972 | $ | 42.05 |
| 10141 | 19351 | $ | 42.95 | 59435 | 530171140 | $ | 640.78 | 108730 | 530253973 | $ | 322.50 |
| 10142 | 19352 | $ | 597.70 | 59436 | 530171141 | $ | 975.66 | 108731 | 530253975 | $ | 1,332.43 |
| 10143 | 19355 | $ | 322.00 | 59437 | 530171142 | $ | 1,680.84 | 108732 | 530253976 | $ | 248.05 |
| 10144 | 19357 | $ | 3,220.00 | 59438 | 530171143 | $ | 173.88 | 108733 | 530253977 | $ | 1,017.30 |
| 10145 | 19363 | $ | 598.90 | 59439 | 530171144 | $ | 437.92 | 108734 | 530253980 | $ | 4,764.05 |
| 10146 | 19365 | $ | 157.70 | 59440 | 530171145 | $ | 421.82 | 108735 | 530253981 | $ | 417.30 |
| 10147 | 19368 | $ | 103.32 | 59441 | 530171146 | $ | 334.88 | 108736 | 530253982 | $ | 389.20 |
| 10148 | 19369 | $ | 297.90 | 59442 | 530171147 | $ | 875.84 | 108737 | 530253983 | $ | 240.13 |
| 10149 | 19370 | $ | 2,399.62 | 59443 | 530171148 | $ | 428.26 | 108738 | 530253985 | $ | 1,056.00 |
| 10150 | 19371 | $ | 199.64 | 59444 | 530171149 | $ | 505.54 | 108739 | 530253986 | $ | 1,595.65 |
| 10151 | 19372 | $ | 64.94 | 59445 | 530171150 | $ | 856.52 | 108740 | 530253987 | $ | 653.30 |
| 10152 | 19373 | $ | 500.06 | 59446 | 530171151 | $ | 254.38 | 108741 | 530253989 | $ | 101.66 |
| 10153 | 19376 | $ | 5.43 | 59447 | 530171152 | $ | 714.84 | 108742 | 530253990 | $ | 1,109.90 |
| 10154 | 19378 | $ | 473.34 | 59448 | 530171153 | $ | 901.60 | 108743 | 530253991 | $ | 196.30 |
| 10155 | 19381 | $ | 17.41 | 59449 | 530171154 | $ | 238.28 | 108744 | 530253992 | $ | 127.41 |
| 10156 | 19383 | $ | 32.20 | 59450 | 530171155 | $ | 183.54 | 108745 | 530253993 | $ | 125.58 |
| 10157 | 19385 | $ | 129.00 | 59451 | 530171156 | $ | 241.50 | 108746 | 530253994 | $ | 955.90 |
| 10158 | 19386 | $ | 24,961.00 | 59452 | 530171157 | $ | 840.42 | 108747 | 530253995 | $ | 166.14 |
| 10159 | 19390 | $ | 25.60 | 59453 | 530171158 | $ | 399.28 | 108748 | 530253996 | $ | 148.35 |
| 10160 | 19391 | $ | 256.00 | 59454 | 530171159 | $ | 235.06 | 108749 | 530253997 | $ | 1,609.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10161 | 19392 | $ | 161.00 | 59455 | 530171160 | $ | 415.38 | 108750 | 530253998 | $ | 720.20 |
| 10162 | 19393 | $ | 103.04 | 59456 | 530171161 | $ | 605.36 | 108751 | 530253999 | $ | 344.54 |
| 10163 | 19394 | $ | 483.00 | 59457 | 530171162 | $ | 470.12 | 108752 | 530254001 | $ | 1,412.67 |
| 10164 | 19397 | $ | 94.63 | 59458 | 530171163 | $ | 1,387.82 | 108753 | 530254002 | $ | 307.57 |
| 10165 | 19401 | $ | 496.25 | 59459 | 530171164 | $ | 441.14 | 108754 | 530254003 | $ | 247.90 |
| 10166 | 19403 | $ | 1,027.20 | 59460 | 530171165 | $ | 772.80 | 108755 | 530254005 | $ | 64.50 |
| 10167 | 19404 | $ | 1,377.40 | 59461 | 530171166 | $ | 206.08 | 108756 | 530254008 | $ | 251.55 |
| 10168 | 19405 | $ | 60.95 | 59462 | 530171167 | $ | 431.48 | 108757 | 530254009 | $ | 916.80 |
| 10169 | 19406 | $ | 1,930.00 | 59463 | 530171168 | $ | 260.82 | 108758 | 530254010 | $ | 3,740.80 |
| 10170 | 19409 | $ | 338.10 | 59464 | 530171169 | $ | 189.98 | 108759 | 530254011 | $ | 3,521.96 |
| 10171 | 19413 | $ | 583.70 | 59465 | 530171170 | $ | 228.62 | 108760 | 530254012 | $ | 487.35 |
| 10172 | 19415 | $ | 722.89 | 59466 | 530171171 | $ | 271.82 | 108761 | 530254013 | $ | 222.33 |
| 10173 | 19416 | $ | 73.34 | 59467 | 530171172 | $ | 293.02 | 108762 | 530254014 | $ | 1,664.00 |
| 10174 | 19417 | $ | 579.00 | 59468 | 530171173 | $ | 367.08 | 108763 | 530254015 | $ | 30.76 |
| 10175 | 19419 | $ | 644.00 | 59469 | 530171174 | $ | 434.70 | 108764 | 530254020 | $ | 157.45 |
| 10176 | 19421 | $ | 1,075.16 | 59470 | 530171175 | $ | 331.66 | 108765 | 530254029 | $ | 143.08 |
| 10177 | 19422 | $ | 8,382.83 | 59471 | 530171176 | $ | 471.32 | 108766 | 530254030 | $ | 7,021.34 |
| 10178 | 19424 | $ | 80.50 | 59472 | 530171177 | $ | 280.14 | 108767 | 530254031 | $ | 36,347.45 |
| 10179 | 19425 | $ | 95.91 | 59473 | 530171178 | $ | 595.70 | 108768 | 530254032 | $ | 53,661.76 |
| 10180 | 19426 | $ | 33.48 | 59474 | 530171179 | $ | 283.36 | 108769 | 530254036 | $ | 5,719.75 |
| 10181 | 19428 | $ | 653.56 | 59475 | 530171180 | $ | 180.32 | 108770 | 530254038 | $ | 225.53 |
| 10182 | 19431 | $ | 1,347.00 | 59476 | 530171181 | $ | 547.40 | 108771 | 530254041 | $ | 18,344.89 |
| 10183 | 19432 | $ | 61.76 | 59477 | 530171182 | $ | 1,796.76 | 108772 | 530254042 | $ | 179.21 |
| 10184 | 19435 | $ | 876.71 | 59478 | 530171183 | $ | 701.96 | 108773 | 530254043 | $ | 177.10 |
| 10185 | 19438 | $ | 14.34 | 59479 | 530171184 | $ | 515.20 | 108774 | 530254045 | $ | 4,395.30 |
| 10186 | 19440 | $ | 273.34 | 59480 | 530171185 | $ | 1,365.28 | 108775 | 530254047 | $ | 14,055.68 |
| 10187 | 19441 | $ | 154.40 | 59481 | 530171186 | $ | 1,358.84 | 108776 | 530254048 | $ | 641.25 |
| 10188 | 19443 | $ | 5,570.60 | 59482 | 530171187 | $ | 985.32 | 108777 | 530254051 | $ | 251.16 |
| 10189 | 19444 | $ | 4,298.70 | 59483 | 530171188 | $ | 434.70 | 108778 | 530254057 | $ | 483.00 |
| 10190 | 19445 | $ | 2,221.80 | 59484 | 530171189 | $ | 202.86 | 108779 | 530254059 | $ | 750.26 |
| 10191 | 19446 | $ | 0.48 | 59485 | 530171190 | $ | 1,246.14 | 108780 | 530254062 | $ | 692.30 |
| 10192 | 19448 | $ | 6,998.62 | 59486 | 530171191 | $ | 251.16 | 108781 | 530254063 | $ | 25.20 |
| 10193 | 19449 | $ | 2,569.00 | 59487 | 530171192 | $ | 862.96 | 108782 | 530254066 | $ | 123.63 |
| 10194 | 19450 | $ | 940.50 | 59488 | 530171193 | $ | 296.24 | 108783 | 530254067 | $ | 2,209.13 |
| 10195 | 19451 | $ | 209.30 | 59489 | 530171194 | $ | 914.48 | 108784 | 530254068 | $ | 474.63 |
| 10196 | 19452 | $ | 9.47 | 59490 | 530171195 | $ | 1,088.36 | 108785 | 530254069 | $ | 305.90 |
| 10197 | 19454 | $ | 54.33 | 59491 | 530171196 | $ | 1,349.18 | 108786 | 530254071 | $ | 26.62 |
| 10198 | 19456 | $ | 946.40 | 59492 | 530171197 | $ | 1,645.42 | 108787 | 530254073 | $ | 25.09 |
| 10199 | 19457 | $ | 198.28 | 59493 | 530171198 | $ | 1,271.90 | 108788 | 530254074 | $ | 426.45 |
| 10200 | 19459 | $ | 22.54 | 59494 | 530171199 | $ | 344.54 | 108789 | 530254078 | $ | 987.81 |
| 10201 | 19461 | $ | 606.15 | 59495 | 530171200 | $ | 2,244.89 | 108790 | 530254079 | $ | 1,099.08 |
| 10202 | 19462 | $ | 644.00 | 59496 | 530171201 | $ | 531.30 | 108791 | 530254080 | $ | 70.35 |
| 10203 | 19467 | $ | 121.38 | 59497 | 530171202 | $ | 1,568.14 | 108792 | 530254083 | $ | 222.57 |
| 10204 | 19468 | $ | 76.02 | 59498 | 530171203 | $ | 1,751.68 | 108793 | 530254086 | $ | 4,610.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10205 | 19469 | $ | 502.32 | 59499 | 530171204 | $ | 589.26 | 108794 | 530254088 | $ | 154.56 |
| 10206 | 19470 | $ | 1,581.50 | 59500 | 530171205 | $ | 408.94 | 108795 | 530254089 | $ | 615.02 |
| 10207 | 19471 | $ | 512.00 | 59501 | 530171206 | $ | 1,178.52 | 108796 | 530254091 | $ | 64.40 |
| 10208 | 19473 | $ | 590.00 | 59502 | 530171207 | $ | 2,282.98 | 108797 | 530254092 | $ | 192.30 |
| 10209 | 19474 | $ | 5,112.69 | 59503 | 530171208 | $ | 238.28 | 108798 | 530254093 | $ | 1,543.93 |
| 10210 | 19475 | $ | 318.78 | 59504 | 530171209 | $ | 553.84 | 108799 | 530254094 | $ | 1,260.63 |
| 10211 | 19476 | $ | 352.82 | 59505 | 530171210 | $ | 383.18 | 108800 | 530254097 | $ | 482.60 |
| 10212 | 19477 | $ | 59.07 | 59506 | 530171211 | $ | 1,316.98 | 108801 | 530254098 | $ | 6,482.30 |
| 10213 | 19478 | $ | 1,268.82 | 59507 | 530171212 | $ | 402.50 | 108802 | 530254099 | $ | 646.44 |
| 10214 | 19480 | $ | 128.80 | 59508 | 530171213 | $ | 235.06 | 108803 | 530254101 | $ | 290.74 |
| 10215 | 19482 | $ | 158.09 | 59509 | 530171214 | $ | 1,040.06 | 108804 | 530254103 | $ | 120.15 |
| 10216 | 19483 | $ | 293.02 | 59510 | 530171215 | $ | 2,852.92 | 108805 | 530254104 | $ | 75.09 |
| 10217 | 19484 | $ | 11.20 | 59511 | 530171216 | $ | 376.74 | 108806 | 530254105 | $ | 131.75 |
| 10218 | 19485 | $ | 137,416.10 | 59512 | 530171217 | $ | 2,408.56 | 108807 | 530254106 | $ | 438.39 |
| 10219 | 19487 | $ | 412.16 | 59513 | 530171218 | $ | 251.16 | 108808 | 530254107 | $ | 167.79 |
| 10220 | 19488 | $ | 1,024.00 | 59514 | 530171219 | $ | 3,384.22 | 108809 | 530254108 | $ | 199.95 |
| 10221 | 19489 | $ | 317.06 | 59515 | 530171220 | $ | 444.36 | 108810 | 530254109 | $ | 648.92 |
| 10222 | 19490 | $ | 598.16 | 59516 | 530171221 | $ | 988.54 | 108811 | 530254117 | $ | 336.55 |
| 10223 | 19492 | $ | 1,936.19 | 59517 | 530171222 | $ | 837.20 | 108812 | 530254118 | $ | 166.10 |
| 10224 | 19493 | $ | 176.44 | 59518 | 530171223 | $ | 544.18 | 108813 | 530254120 | $ | 1,686.28 |
| 10225 | 19494 | $ | 204.80 | 59519 | 530171224 | $ | 589.26 | 108814 | 530254121 | $ | 666.00 |
| 10226 | 19495 | $ | 241.50 | 59520 | 530171225 | $ | 843.64 | 108815 | 530254122 | $ | 391.40 |
| 10227 | 19498 | $ | 191.48 | 59521 | 530171226 | $ | 1,899.80 | 108816 | 530254123 | $ | 1,746.24 |
| 10228 | 19499 | $ | 511.98 | 59522 | 530171227 | $ | 222.18 | 108817 | 530254124 | $ | 233.74 |
| 10229 | 19500 | $ | 180.86 | 59523 | 530171228 | $ | 241.50 | 108818 | 530254126 | $ | 94.57 |
| 10230 | 19505 | $ | 4,879.56 | 59524 | 530171229 | $ | 251.16 | 108819 | 530254128 | $ | 115.33 |
| 10231 | 19507 | $ | 965.00 | 59525 | 530171230 | $ | 1,059.38 | 108820 | 530254129 | $ | 571.22 |
| 10232 | 19508 | $ | 482.50 | 59526 | 530171232 | $ | 196.42 | 108821 | 530254130 | $ | 954.69 |
| 10233 | 19509 | $ | 805.00 | 59527 | 530171233 | $ | 524.86 | 108822 | 530254131 | $ | 266.27 |
| 10234 | 19510 | $ | 644.00 | 59528 | 530171234 | $ | 341.32 | 108823 | 530254132 | $ | 121.55 |
| 10235 | 19511 | $ | 929.00 | 59529 | 530171235 | $ | 608.58 | 108824 | 530254133 | $ | 1,312.25 |
| 10236 | 19512 | $ | 523.15 | 59530 | 530171236 | $ | 592.48 | 108825 | 530254135 | $ | 141.68 |
| 10237 | 19514 | $ | 1,341.72 | 59531 | 530171238 | $ | 869.40 | 108826 | 530254136 | $ | 238.28 |
| 10238 | 19516 | $ | 300.04 | 59532 | 530171239 | $ | 421.82 | 108827 | 530254137 | $ | 460.10 |
| 10239 | 19518 | $ | 1,328.82 | 59533 | 530171240 | $ | 788.90 | 108828 | 530254138 | $ | 57.90 |
| 10240 | 19522 | $ | 9.03 | 59534 | 530171241 | $ | 231.84 | 108829 | 530254139 | $ | 141.71 |
| 10241 | 19526 | $ | 96.50 | 59535 | 530171242 | $ | 528.08 | 108830 | 530254140 | $ | 824.80 |
| 10242 | 19528 | $ | 11.49 | 59536 | 530171243 | $ | 447.58 | 108831 | 530254142 | $ | 589.00 |
| 10243 | 19529 | $ | 965.00 | 59537 | 530171244 | $ | 1,081.92 | 108832 | 530254143 | $ | 96.50 |
| 10244 | 19530 | $ | 872.84 | 59538 | 530171245 | $ | 289.80 | 108833 | 530254145 | $ | 4,897.06 |
| 10245 | 19536 | $ | 343.46 | 59539 | 530171246 | $ | 415.38 | 108834 | 530254146 | $ | 429.40 |
| 10246 | 19539 | $ | 176.65 | 59540 | 530171247 | $ | 289.80 | 108835 | 530254147 | $ | 99.38 |
| 10247 | 19543 | $ | 564.44 | 59541 | 530171248 | $ | 476.56 | 108836 | 530254149 | $ | 1,070.77 |
| 10248 | 19545 | $ | 57.90 | 59542 | 530171249 | $ | 1,687.28 | 108837 | 530254150 | $ | 463.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | 19546 | $ | 648.85 | 59543 | 530171250 | $ | 627.90 | 108838 | 530254151 | $ | 37.99 |
| 10250 | 19549 | $ | 9,429.00 | 59544 | 530171251 | $ | 1,033.62 | 108839 | 530254152 | $ | 365.26 |
| 10251 | 19552 | $ | 51.20 | 59545 | 530171252 | $ | 399.28 | 108840 | 530254153 | $ | 142.91 |
| 10252 | 19553 | $ | 184.89 | 59546 | 530171253 | $ | 218.96 | 108841 | 530254154 | $ | 16.50 |
| 10253 | 19555 | $ | 12.77 | 59547 | 530171254 | $ | 463.68 | 108842 | 530254158 | $ | 302.00 |
| 10254 | 19556 | $ | 61.93 | 59548 | 530171255 | $ | 650.44 | 108843 | 530254159 | $ | 110.01 |
| 10255 | 19558 | $ | 108.02 | 59549 | 530171256 | $ | 454.02 | 108844 | 530254160 | $ | 240.70 |
| 10256 | 19563 | $ | 133.56 | 59550 | 530171257 | $ | 1,278.34 | 108845 | 530254161 | $ | 219.30 |
| 10257 | 19564 | $ | 30.84 | 59551 | 530171258 | $ | 524.86 | 108846 | 530254164 | $ | 389.62 |
| 10258 | 19565 | $ | 171.00 | 59552 | 530171259 | $ | 1,114.12 | 108847 | 530254166 | $ | 107.39 |
| 10259 | 19566 | $ | 299.15 | 59553 | 530171260 | $ | 1,970.64 | 108848 | 530254169 | $ | 43.11 |
| 10260 | 19568 | $ | 737.38 | 59554 | 530171261 | $ | 425.04 | 108849 | 530254170 | $ | 460.80 |
| 10261 | 19570 | $ | 18.49 | 59555 | 530171262 | $ | 653.66 | 108850 | 530254172 | $ | 212.52 |
| 10262 | 19571 | $ | 361.69 | 59556 | 530171263 | $ | 2,034.68 | 108851 | 530254174 | $ | 278.04 |
| 10263 | 19574 | $ | 260,368.00 | 59557 | 530171264 | $ | 528.08 | 108852 | 530254177 | $ | 421.84 |
| 10264 | 19575 | $ | 5.83 | 59558 | 530171265 | $ | 1,329.86 | 108853 | 530254180 | $ | 151.01 |
| 10265 | 19576 | $ | 834.92 | 59559 | 530171266 | $ | 476.56 | 108854 | 530254182 | $ | 237.17 |
| 10266 | 19577 | $ | 114.19 | 59560 | 530171267 | $ | 312.34 | 108855 | 530254185 | $ | 37.80 |
| 10267 | 19578 | $ | 12.88 | 59561 | 530171268 | $ | 177.10 | 108856 | 530254187 | $ | 544.45 |
| 10268 | 19580 | $ | 25,600.00 | 59562 | 530171269 | $ | 415.38 | 108857 | 530254189 | $ | 122.36 |
| 10269 | 19581 | $ | 241.50 | 59563 | 530171270 | $ | 2,611.42 | 108858 | 530254191 | $ | 693.26 |
| 10270 | 19583 | $ | 59.83 | 59564 | 530171271 | $ | 595.70 | 108859 | 530254194 | $ | 118.05 |
| 10271 | 19584 | $ | 32.72 | 59565 | 530171272 | $ | 347.76 | 108860 | 530254195 | $ | 1,041.47 |
| 10272 | 19585 | $ | 2,896.07 | 59566 | 530171273 | $ | 151.34 | 108861 | 530254201 | $ | 354.20 |
| 10273 | 19586 | $ | 1,794.00 | 59567 | 530171274 | $ | 399.28 | 108862 | 530254202 | $ | 1,486.30 |
| 10274 | 19587 | $ | 193.00 | 59568 | 530171275 | $ | 608.58 | 108863 | 530254203 | $ | 405.30 |
| 10275 | 19590 | $ | 193.00 | 59569 | 530171276 | $ | 2,025.38 | 108864 | 530254204 | $ | 495.25 |
| 10276 | 19591 | $ | 965.28 | 59570 | 530171277 | $ | 4,330.90 | 108865 | 530254205 | $ | 1,200.65 |
| 10277 | 19592 | $ | 29.06 | 59571 | 530171278 | $ | 586.04 | 108866 | 530254206 | $ | 309.61 |
| 10278 | 19593 | $ | 322.00 | 59572 | 530171279 | $ | 383.18 | 108867 | 530254207 | $ | 478.43 |
| 10279 | 19595 | $ | 9.66 | 59573 | 530171280 | $ | 428.26 | 108868 | 530254208 | $ | 57.96 |
| 10280 | 19596 | $ | 193.00 | 59574 | 530171281 | $ | 1,168.86 | 108869 | 530254211 | $ | 1,103.90 |
| 10281 | 19597 | $ | 65.62 | 59575 | 530171282 | $ | 672.98 | 108870 | 530254213 | $ | 1,607.30 |
| 10282 | 19601 | $ | 133.76 | 59576 | 530171283 | $ | 251.16 | 108871 | 530254215 | $ | 1,348.39 |
| 10283 | 19602 | $ | 386.40 | 59577 | 530171284 | $ | 251.16 | 108872 | 530254218 | $ | 218.08 |
| 10284 | 19604 | $ | 171.00 | 59578 | 530171285 | $ | 341.32 | 108873 | 530254220 | $ | 640.78 |
| 10285 | 19605 | $ | 618.27 | 59579 | 530171286 | $ | 528.08 | 108874 | 530254221 | $ | 212.52 |
| 10286 | 19606 | $ | 21.67 | 59580 | 530171287 | $ | 270.48 | 108875 | 530254222 | $ | 640.78 |
| 10287 | 19615 | $ | 208.57 | 59581 | 530171288 | $ | 280.14 | 108876 | 530254223 | $ | 2,705.80 |
| 10288 | 19620 | $ | 84.30 | 59582 | 530171289 | $ | 434.70 | 108877 | 530254225 | $ | 930.58 |
| 10289 | 19623 | $ | 63.69 | 59583 | 530171290 | $ | 341.32 | 108878 | 530254226 | $ | 1,443.45 |
| 10290 | 19624 | $ | 1,821.80 | 59584 | 530171291 | $ | 785.68 | 108879 | 530254227 | $ | 422.66 |
| 10291 | 19625 | $ | 136.74 | 59585 | 530171292 | $ | 421.82 | 108880 | 530254228 | $ | 74.06 |
| 10292 | 19626 | $ | 11,580.00 | 59586 | 530171293 | $ | 1,555.26 | 108881 | 530254229 | $ | 2,045.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10293 | 19627 | $ | 235.14 | 59587 | 530171294 | $ | 164.22 | 108882 | 530254232 | $ | 15.48 |
| 10294 | 19628 | $ | 386.00 | 59588 | 530171295 | $ | 206.08 | 108883 | 530254233 | $ | 77.28 |
| 10295 | 19629 | $ | 310.89 | 59589 | 530171296 | $ | 685.86 | 108884 | 530254234 | $ | 411.27 |
| 10296 | 19630 | $ | 463.20 | 59590 | 530171297 | $ | 78.43 | 108885 | 530254235 | $ | 932.54 |
| 10297 | 19631 | $ | 3.06 | 59591 | 530171298 | $ | 972.44 | 108886 | 530254236 | $ | 589.05 |
| 10298 | 19635 | $ | 64.26 | 59592 | 530171299 | $ | 811.44 | 108887 | 530254238 | $ | 202.11 |
| 10299 | 19637 | $ | 94.29 | 59593 | 530171300 | $ | 167.44 | 108888 | 530254239 | $ | 35.42 |
| 10300 | 19638 | $ | 238.28 | 59594 | 530171301 | $ | 324.65 | 108889 | 530254241 | $ | 169.65 |
| 10301 | 19639 | $ | 32.03 | 59595 | 530171302 | $ | 1,964.20 | 108890 | 530254243 | $ | 579.25 |
| 10302 | 19640 | $ | 805.00 | 59596 | 530171303 | $ | 457.24 | 108891 | 530254248 | $ | 1,864.60 |
| 10303 | 19641 | $ | 6,773.00 | 59597 | 530171304 | $ | 1,684.06 | 108892 | 530254249 | $ | 945.61 |
| 10304 | 19642 | $ | 93.38 | 59598 | 530171305 | $ | 437.92 | 108893 | 530254250 | $ | 543.79 |
| 10305 | 19643 | $ | 101.24 | 59599 | 530171306 | $ | 805.00 | 108894 | 530254251 | $ | 69.31 |
| 10306 | 19644 | $ | 89.98 | 59600 | 530171307 | $ | 521.64 | 108895 | 530254252 | $ | 257.60 |
| 10307 | 19645 | $ | 642.06 | 59601 | 530171308 | $ | 666.54 | 108896 | 530254253 | $ | 879.40 |
| 10308 | 19646 | $ | 431.46 | 59602 | 530171309 | $ | 344.54 | 108897 | 530254254 | $ | 31.12 |
| 10309 | 19647 | $ | 143.52 | 59603 | 530171310 | $ | 408.94 | 108898 | 530254255 | $ | 158.27 |
| 10310 | 19650 | $ | 359.34 | 59604 | 530171311 | $ | 367.08 | 108899 | 530254257 | $ | 415.48 |
| 10311 | 19651 | $ | 647.17 | 59605 | 530171312 | $ | 785.68 | 108900 | 530254259 | $ | 276.36 |
| 10312 | 19652 | $ | 172.45 | 59606 | 530171313 | $ | 318.78 | 108901 | 530254262 | $ | 291.14 |
| 10313 | 19653 | $ | 1,214.04 | 59607 | 530171314 | $ | 685.86 | 108902 | 530254263 | $ | 402.50 |
| 10314 | 19654 | $ | 353.81 | 59608 | 530171315 | $ | 293.02 | 108903 | 530254264 | $ | 69.66 |
| 10315 | 19655 | $ | 13,030.00 | 59609 | 530171316 | $ | 1,297.66 | 108904 | 530254265 | $ | 96.45 |
| 10316 | 19656 | $ | 827.91 | 59610 | 530171317 | $ | 753.48 | 108905 | 530254266 | $ | 743.30 |
| 10317 | 19657 | $ | 51,165.40 | 59611 | 530171318 | $ | 318.78 | 108906 | 530254267 | $ | 43.64 |
| 10318 | 19658 | $ | 1,295.17 | 59612 | 530171319 | $ | 769.58 | 108907 | 530254268 | $ | 234.79 |
| 10319 | 19659 | $ | 9,232.41 | 59613 | 530171320 | $ | 318.78 | 108908 | 530254269 | $ | 91.59 |
| 10320 | 19660 | $ | 12.03 | 59614 | 530171321 | $ | 740.60 | 108909 | 530254271 | $ | 543.60 |
| 10321 | 19663 | $ | 171.00 | 59615 | 530171322 | $ | 347.76 | 108910 | 530254272 | $ | 457.75 |
| 10322 | 19667 | $ | 25.62 | 59616 | 530171323 | $ | 1,365.28 | 108911 | 530254273 | $ | 154.55 |
| 10323 | 19668 | $ | 24.80 | 59617 | 530171324 | $ | 1,201.06 | 108912 | 530254274 | $ | 53.90 |
| 10324 | 19670 | $ | 13.47 | 59618 | 530171325 | $ | 608.58 | 108913 | 530254275 | $ | 166.88 |
| 10325 | 19671 | $ | 9.50 | 59619 | 530171326 | $ | 537.74 | 108914 | 530254278 | $ | 52,763.97 |
| 10326 | 19672 | $ | 1,323.79 | 59620 | 530171327 | $ | 1,062.60 | 108915 | 530254279 | $ | 402.65 |
| 10327 | 19675 | $ | 43.40 | 59621 | 530171328 | $ | 180.32 | 108916 | 530254280 | $ | 72.65 |
| 10328 | 19678 | $ | 102.40 | 59622 | 530171329 | $ | 425.04 | 108917 | 530254281 | $ | 364.60 |
| 10329 | 19682 | $ | 2,412.50 | 59623 | 530171330 | $ | 280.14 | 108918 | 530254282 | $ | 170.84 |
| 10330 | 19686 | $ | 3.78 | 59624 | 530171331 | $ | 264.04 | 108919 | 530254284 | $ | 343.98 |
| 10331 | 19687 | $ | 42.54 | 59625 | 530171332 | $ | 351.03 | 108920 | 530254285 | $ | 271.64 |
| 10332 | 19688 | $ | 338.10 | 59626 | 530171334 | $ | 645.39 | 108921 | 530254287 | $ | 1,513.74 |
| 10333 | 19689 | $ | 268.80 | 59627 | 530171335 | $ | 154.56 | 108922 | 530254288 | $ | 310.40 |
| 10334 | 19692 | $ | 12.80 | 59628 | 530171336 | $ | 251.16 | 108923 | 530254289 | $ | 459.40 |
| 10335 | 19695 | $ | 345.00 | 59629 | 530171337 | $ | 1,136.66 | 108924 | 530254291 | $ | 90.60 |
| 10336 | 19700 | $ | 2,576.00 | 59630 | 530171338 | $ | 592.48 | 108925 | 530254296 | $ | 128.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10337 | 19705 | $ | 256.00 | 59631 | 530171339 | $ | 1,349.18 | 108926 | 530254298 | $ | 93.20 |
| 10338 | 19706 | $ | 37.30 | 59632 | 530171340 | $ | 608.58 | 108927 | 530254300 | $ | 545.18 |
| 10339 | 19708 | $ | 1,158.00 | 59633 | 530171341 | $ | 260.82 | 108928 | 530254301 | $ | 368.34 |
| 10340 | 19709 | $ | 70.06 | 59634 | 530171342 | $ | 756.70 | 108929 | 530254302 | $ | 5,096.25 |
| 10341 | 19710 | $ | 386.00 | 59635 | 530171343 | $ | 1,845.06 | 108930 | 530254304 | $ | 2,662.40 |
| 10342 | 19711 | $ | 3.78 | 59636 | 530171344 | $ | 1,227.19 | 108931 | 530254305 | $ | 489.44 |
| 10343 | 19719 | $ | 191.07 | 59637 | 530171345 | $ | 2,408.56 | 108932 | 530254306 | $ | 18.06 |
| 10344 | 19721 | $ | 76.54 | 59638 | 530171346 | $ | 492.66 | 108933 | 530254316 | $ | 244.72 |
| 10345 | 19722 | $ | 0.26 | 59639 | 530171347 | $ | 1,130.22 | 108934 | 530254317 | $ | 426.16 |
| 10346 | 19726 | $ | 322.00 | 59640 | 530171348 | $ | 357.42 | 108935 | 530254318 | $ | 1,101.24 |
| 10347 | 19727 | $ | 63.25 | 59641 | 530171349 | $ | 286.58 | 108936 | 530254320 | $ | 2,668.45 |
| 10348 | 19732 | $ | 46.08 | 59642 | 530171350 | $ | 379.96 | 108937 | 530254323 | $ | 748.62 |
| 10349 | 19733 | $ | 449.00 | 59643 | 530171351 | $ | 322.00 | 108938 | 530254324 | $ | 4,114.75 |
| 10350 | 19734 | $ | 124.00 | 59644 | 530171352 | $ | 772.80 | 108939 | 530254327 | $ | 1.59 |
| 10351 | 19735 | $ | 177.10 | 59645 | 530171353 | $ | 669.76 | 108940 | 530254328 | $ | 670.31 |
| 10352 | 19736 | $ | 1,377.56 | 59646 | 530171354 | $ | 1,104.46 | 108941 | 530254330 | $ | 784.40 |
| 10353 | 19737 | $ | 16.50 | 59647 | 530171355 | $ | 621.46 | 108942 | 530254331 | $ | 1,156.34 |
| 10354 | 19738 | $ | 168.91 | 59648 | 530171356 | $ | 566.72 | 108943 | 530254334 | $ | 195.09 |
| 10355 | 19739 | $ | 718.06 | 59649 | 530171357 | $ | 370.30 | 108944 | 530254335 | $ | 1,299.92 |
| 10356 | 19740 | $ | 220.46 | 59650 | 530171358 | $ | 431.48 | 108945 | 530254337 | $ | 1,735.78 |
| 10357 | 19741 | $ | 8.34 | 59651 | 530171359 | $ | 1,271.90 | 108946 | 530254339 | $ | 440.31 |
| 10358 | 19743 | $ | 772.00 | 59652 | 530171360 | $ | 1,706.60 | 108947 | 530254340 | $ | 1,004.48 |
| 10359 | 19744 | $ | 415.38 | 59653 | 530171361 | $ | 370.30 | 108948 | 530254341 | $ | 1,218.80 |
| 10360 | 19745 | $ | 132.02 | 59654 | 530171362 | $ | 447.58 | 108949 | 530254343 | $ | 119.14 |
| 10361 | 19749 | $ | 4,490.00 | 59655 | 530171363 | $ | 196.42 | 108950 | 530254348 | $ | 500.41 |
| 10362 | 19751 | $ | 256.00 | 59656 | 530171364 | $ | 273.70 | 108951 | 530254350 | $ | 97.90 |
| 10363 | 19752 | $ | 96.50 | 59657 | 530171365 | $ | 344.54 | 108952 | 530254353 | $ | 598.30 |
| 10364 | 19756 | $ | 122.07 | 59658 | 530171366 | $ | 605.36 | 108953 | 530254354 | $ | 1,281.25 |
| 10365 | 19757 | $ | 12.88 | 59659 | 530171367 | $ | 247.94 | 108954 | 530254355 | $ | 3,645.23 |
| 10366 | 19759 | $ | 25.60 | 59660 | 530171368 | $ | 128.80 | 108955 | 530254357 | $ | 217.80 |
| 10367 | 19760 | $ | 138.46 | 59661 | 530171369 | $ | 1,078.70 | 108956 | 530254361 | $ | 215.74 |
| 10368 | 19761 | $ | 2,968.84 | 59662 | 530171370 | $ | 576.38 | 108957 | 530254362 | $ | 99.82 |
| 10369 | 19762 | $ | 106.15 | 59663 | 530171371 | $ | 392.84 | 108958 | 530254364 | $ | 169.71 |
| 10370 | 19766 | $ | 1,280.00 | 59664 | 530171372 | $ | 334.88 | 108959 | 530254365 | $ | 279.06 |
| 10371 | 19767 | $ | 25.76 | 59665 | 530171373 | $ | 403.68 | 108960 | 530254366 | $ | 310.93 |
| 10372 | 19769 | $ | 1,069.04 | 59666 | 530171374 | $ | 412.16 | 108961 | 530254367 | $ | 2,367.23 |
| 10373 | 19771 | $ | 148.70 | 59667 | 530171375 | $ | 373.52 | 108962 | 530254372 | $ | 83.48 |
| 10374 | 19773 | $ | 146.66 | 59668 | 530171376 | $ | 917.70 | 108963 | 530254373 | $ | 70.77 |
| 10375 | 19774 | $ | 77.40 | 59669 | 530171377 | $ | 318.78 | 108964 | 530254374 | $ | 199.57 |
| 10376 | 19778 | $ | 475.94 | 59670 | 530171378 | $ | 402.50 | 108965 | 530254380 | $ | 189.98 |
| 10377 | 19782 | $ | 14.71 | 59671 | 530171379 | $ | 315.56 | 108966 | 530254384 | $ | 1,698.10 |
| 10378 | 19783 | $ | 80.50 | 59672 | 530171380 | $ | 801.78 | 108967 | 530254387 | $ | 1,334.16 |
| 10379 | 19784 | $ | 3.75 | 59673 | 530171381 | $ | 170.66 | 108968 | 530254389 | $ | 1,460.68 |
| 10380 | 19785 | $ | 1,292.42 | 59674 | 530171382 | $ | 193.20 | 108969 | 530254390 | $ | 468.99 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10381 | 19788 | $ | 586.25 | 59675 | 530171383 | $ | 286.58 | 108970 | 530254391 | $ | 521.19 |
| 10382 | 19789 | $ | 1,447.50 | 59676 | 530171384 | $ | 1,413.58 | 108971 | 530254392 | $ | 442.61 |
| 10383 | 19790 | $ | 64.40 | 59677 | 530171385 | $ | 2,817.50 | 108972 | 530254393 | $ | 189.50 |
| 10384 | 19797 | $ | 10,956.80 | 59678 | 530171386 | $ | 186.76 | 108973 | 530254394 | $ | 447.69 |
| 10385 | 19799 | $ | 16.43 | 59679 | 530171387 | $ | 322.00 | 108974 | 530254395 | $ | 829.50 |
| 10386 | 19801 | $ | 21.14 | 59680 | 530171388 | $ | 505.54 | 108975 | 530254396 | $ | 2,176.41 |
| 10387 | 19802 | $ | 2,048.00 | 59681 | 530171389 | $ | 383.18 | 108976 | 530254397 | $ | 476.25 |
| 10388 | 19804 | $ | 569.94 | 59682 | 530171390 | $ | 1,213.94 | 108977 | 530254398 | $ | 191.90 |
| 10389 | 19805 | $ | 67.08 | 59683 | 530171391 | $ | 357.42 | 108978 | 530254399 | $ | 70.97 |
| 10390 | 19808 | $ | 134.84 | 59684 | 530171392 | $ | 547.40 | 108979 | 530254400 | $ | 982.74 |
| 10391 | 19811 | $ | 579.60 | 59685 | 530171393 | $ | 515.20 | 108980 | 530254401 | $ | 47.73 |
| 10392 | 19812 | $ | 202.65 | 59686 | 530171394 | $ | 441.14 | 108981 | 530254403 | $ | 2,705.28 |
| 10393 | 19813 | $ | 676.20 | 59687 | 530171395 | $ | 1,719.48 | 108982 | 530254404 | $ | 128.08 |
| 10394 | 19814 | $ | 225.40 | 59688 | 530171396 | $ | 1,725.92 | 108983 | 530254405 | $ | 154.80 |
| 10395 | 19816 | $ | 67.55 | 59689 | 530171397 | $ | 524.86 | 108984 | 530254406 | $ | 103.20 |
| 10396 | 19818 | $ | 60.50 | 59690 | 530171398 | $ | 1,655.08 | 108985 | 530254407 | $ | 280.30 |
| 10397 | 19820 | $ | 35.15 | 59691 | 530171399 | $ | 2,553.46 | 108986 | 530254408 | $ | 267.10 |
| 10398 | 19821 | $ | 5,130.00 | 59692 | 530171400 | $ | 576.38 | 108987 | 530254409 | $ | 431.27 |
| 10399 | 19823 | $ | 109.75 | 59693 | 530171401 | $ | 296.24 | 108988 | 530254412 | $ | 250.49 |
| 10400 | 19824 | $ | 703.61 | 59694 | 530171402 | $ | 215.74 | 108989 | 530254413 | $ | 138.25 |
| 10401 | 19825 | $ | 2,946.30 | 59695 | 530171403 | $ | 350.98 | 108990 | 530254414 | $ | 341.32 |
| 10402 | 19826 | $ | 1,930.00 | 59696 | 530171404 | $ | 331.66 | 108991 | 530254416 | $ | 176.37 |
| 10403 | 19827 | $ | 409.70 | 59697 | 530171405 | $ | 367.08 | 108992 | 530254417 | $ | 104.14 |
| 10404 | 19828 | $ | 221.16 | 59698 | 530171406 | $ | 322.00 | 108993 | 530254418 | $ | 79.13 |
| 10405 | 19829 | $ | 95.00 | 59699 | 530171407 | $ | 231.84 | 108994 | 530254419 | $ | 110.04 |
| 10406 | 19830 | $ | 99.82 | 59700 | 530171408 | $ | 312.34 | 108995 | 530254420 | $ | 47.64 |
| 10407 | 19831 | $ | 128.00 | 59701 | 530171410 | $ | 470.12 | 108996 | 530254427 | $ | 189.70 |
| 10408 | 19833 | $ | 1,352.96 | 59702 | 530171411 | $ | 837.20 | 108997 | 530254436 | $ | 184.05 |
| 10409 | 19834 | $ | 512.00 | 59703 | 530171412 | $ | 202.86 | 108998 | 530254437 | $ | 257.60 |
| 10410 | 19836 | $ | 1,796.00 | 59704 | 530171414 | $ | 210,867.20 | 108999 | 530254438 | $ | 507.31 |
| 10411 | 19837 | $ | 2,258.96 | 59705 | 530171415 | $ | 36,347.36 | 109000 | 530254439 | $ | 545.37 |
| 10412 | 19838 | $ | 1,260.00 | 59706 | 530171416 | $ | 14,254.68 | 109001 | 530254441 | $ | 13,464.10 |
| 10413 | 19839 | $ | 252.83 | 59707 | 530171417 | $ | 11,978.79 | 109002 | 530254443 | $ | 129.95 |
| 10414 | 19840 | $ | 435.69 | 59708 | 530171418 | $ | 9,138.97 | 109003 | 530254445 | $ | 1,205.71 |
| 10415 | 19841 | $ | 1,024.00 | 59709 | 530171419 | $ | 9,418.64 | 109004 | 530254446 | $ | 102.95 |
| 10416 | 19842 | $ | 143.90 | 59710 | 530171420 | $ | 7,778.25 | 109005 | 530254448 | $ | 19,093.49 |
| 10417 | 19843 | $ | 106.26 | 59711 | 530171421 | $ | 44,789.51 | 109006 | 530254449 | $ | 342.00 |
| 10418 | 19844 | $ | 205.20 | 59712 | 530171422 | $ | 6,501.99 | 109007 | 530254450 | $ | 225.40 |
| 10419 | 19845 | $ | 205.20 | 59713 | 530171423 | $ | 8,693.17 | 109008 | 530254452 | $ | 1,308.15 |
| 10420 | 19846 | $ | 3,220.00 | 59714 | 530171424 | $ | 80,760.00 | 109009 | 530254456 | $ | 18.06 |
| 10421 | 19847 | $ | 3,317.50 | 59715 | 530171426 | $ | 21,773.07 | 109010 | 530254460 | $ | 215.74 |
| 10422 | 19848 | $ | 692.30 | 59716 | 530171427 | $ | 51,004.34 | 109011 | 530254462 | $ | 52.48 |
| 10423 | 19849 | $ | 81.78 | 59717 | 530171428 | $ | 7,252.22 | 109012 | 530254463 | $ | 124.72 |
| 10424 | 19851 | $ | 192.54 | 59718 | 530171432 | $ | 164,730.00 | 109013 | 530254464 | $ | 3,902.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10425 | 19852 | $ | 407.68 | 59719 | 530171434 | $ | 4,940.00 | 109014 | 530254467 | $ | 69.70 |
| 10426 | 19857 | $ | 96.60 | 59720 | 530171437 | $ | 157,700.00 | 109015 | 530254468 | $ | 1,071.98 |
| 10427 | 19858 | $ | 96.60 | 59721 | 530171438 | $ | 11,640.30 | 109016 | 530254470 | $ | 907.72 |
| 10428 | 19859 | $ | 322.00 | 59722 | 530171439 | $ | 78,923.11 | 109017 | 530254471 | $ | 183.54 |
| 10429 | 19860 | $ | 605.49 | 59723 | 530171440 | $ | 16,657.06 | 109018 | 530254473 | $ | 540.40 |
| 10430 | 19863 | $ | 250.20 | 59724 | 530171441 | $ | 4,786.40 | 109019 | 530254474 | $ | 473.44 |
| 10431 | 19864 | $ | 218.30 | 59725 | 530171442 | $ | 2,717.82 | 109020 | 530254475 | $ | 712.85 |
| 10432 | 19869 | $ | 520.61 | 59726 | 530171443 | $ | 47,376.00 | 109021 | 530254476 | $ | 745.59 |
| 10433 | 19870 | $ | 28.16 | 59727 | 530171444 | $ | 58,504.01 | 109022 | 530254477 | $ | 612.75 |
| 10434 | 19871 | $ | 23.04 | 59728 | 530171445 | $ | 72.45 | 109023 | 530254478 | $ | 354.85 |
| 10435 | 19872 | $ | 153.75 | 59729 | 530171447 | $ | 99,950.00 | 109024 | 530254480 | $ | 2,653.46 |
| 10436 | 19873 | $ | 99.82 | 59730 | 530171448 | $ | 420,547.38 | 109025 | 530254481 | $ | 166.93 |
| 10437 | 19875 | $ | 22.72 | 59731 | 530171449 | $ | 462,263.16 | 109026 | 530254484 | $ | 0.32 |
| 10438 | 19876 | $ | 34.71 | 59732 | 530171456 | $ | 6,626.90 | 109027 | 530254486 | $ | 750.40 |
| 10439 | 19877 | $ | 4,490.00 | 59733 | 530171459 | $ | 27,670.23 | 109028 | 530254487 | $ | 591.53 |
| 10440 | 19884 | $ | 2.52 | 59734 | 530171461 | $ | 35,062.58 | 109029 | 530254488 | $ | 238.28 |
| 10441 | 19886 | $ | 125.18 | 59735 | 530171462 | $ | 211,363.89 | 109030 | 530254489 | $ | 209.30 |
| 10442 | 19888 | $ | 34.12 | 59736 | 530171466 | $ | 157,109.72 | 109031 | 530254490 | $ | 5,414.70 |
| 10443 | 19889 | $ | 95.47 | 59737 | 530171469 | $ | 1,008,305.34 | 109032 | 530254491 | $ | 7,013.90 |
| 10444 | 19891 | $ | 66.04 | 59738 | 530171475 | $ | 39,004.16 | 109033 | 530254494 | $ | 297.38 |
| 10445 | 19892 | $ | 1,610.00 | 59739 | 530171476 | $ | 15,869.46 | 109034 | 530254495 | $ | 526.72 |
| 10446 | 19894 | $ | 384.00 | 59740 | 530171477 | $ | 36,331.85 | 109035 | 530254496 | $ | 281.20 |
| 10447 | 19897 | $ | 965.00 | 59741 | 530171479 | $ | 86,475.58 | 109036 | 530254497 | $ | 390.13 |
| 10448 | 19898 | $ | 193.20 | 59742 | 530171481 | $ | 95,131.99 | 109037 | 530254498 | $ | 3,112.86 |
| 10449 | 19899 | $ | 144.12 | 59743 | 530171482 | $ | 19,691.48 | 109038 | 530254499 | $ | 2,158.93 |
| 10450 | 19902 | $ | 515.00 | 59744 | 530171483 | $ | 49,768.93 | 109039 | 530254500 | $ | 11.43 |
| 10451 | 19906 | $ | 564.99 | 59745 | 530171484 | $ | 130,541.86 | 109040 | 530254501 | $ | 132.18 |
| 10452 | 19907 | $ | 29.64 | 59746 | 530171485 | $ | 47,635.21 | 109041 | 530254502 | $ | 418.95 |
| 10453 | 19909 | $ | 563.50 | 59747 | 530171486 | $ | 9,352.45 | 109042 | 530254504 | $ | 1,551.87 |
| 10454 | 19910 | $ | 2,415.00 | 59748 | 530171487 | $ | 25,832.70 | 109043 | 530254505 | $ | 172.44 |
| 10455 | 19911 | $ | 5,790.00 | 59749 | 530171488 | $ | 51,248.42 | 109044 | 530254507 | $ | 286.91 |
| 10456 | 19912 | $ | 33,504.38 | 59750 | 530171489 | $ | 25,862.40 | 109045 | 530254508 | $ | 726.33 |
| 10457 | 19913 | $ | 13,965.59 | 59751 | 530171490 | $ | 5,160.23 | 109046 | 530254509 | $ | 1,703.42 |
| 10458 | 19914 | $ | 27.55 | 59752 | 530171491 | $ | 10,886.56 | 109047 | 530254512 | $ | 8,487.58 |
| 10459 | 19916 | $ | 240.48 | 59753 | 530171493 | $ | 4,767.10 | 109048 | 530254513 | $ | 692.55 |
| 10460 | 19918 | $ | 8.55 | 59754 | 530171495 | $ | 18,618.57 | 109049 | 530254514 | $ | 70.95 |
| 10461 | 19919 | $ | 25.76 | 59755 | 530171496 | $ | 7,265.44 | 109050 | 530254515 | $ | 84.15 |
| 10462 | 19920 | $ | 28.98 | 59756 | 530171497 | $ | 19,873.46 | 109051 | 530254516 | $ | 1,738.31 |
| 10463 | 19921 | $ | 9.66 | 59757 | 530171498 | $ | 65,263.06 | 109052 | 530254517 | $ | 41.65 |
| 10464 | 19922 | $ | 28.98 | 59758 | 530171500 | $ | 45,908.16 | 109053 | 530254518 | $ | 1,384.77 |
| 10465 | 19923 | $ | 22.54 | 59759 | 530171504 | $ | 51,518.04 | 109054 | 530254519 | $ | 14,582.71 |
| 10466 | 19924 | $ | 67.62 | 59760 | 530171505 | $ | 9,234.96 | 109055 | 530254521 | $ | 749.88 |
| 10467 | 19925 | $ | 701.97 | 59761 | 530171510 | $ | 2,082.09 | 109056 | 530254522 | $ | 760.20 |
| 10468 | 19926 | $ | 310.26 | 59762 | 530171511 | $ | 11,651.12 | 109057 | 530254523 | $ | 868.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10469 | 19927 | $ | 13.47 | 59763 | 530171512 | $ | 382,524.69 | 109058 | 530254524 | $ | 18.90 |
| 10470 | 19928 | $ | 138.01 | 59764 | 530171516 | $ | 11,323.43 | 109059 | 530254525 | $ | 319.19 |
| 10471 | 19929 | $ | 18.45 | 59765 | 530171518 | $ | 6,110.00 | 109060 | 530254528 | $ | 339.52 |
| 10472 | 19931 | $ | 384.00 | 59766 | 530171521 | $ | 2,495,847.29 | 109061 | 530254529 | $ | 209.98 |
| 10473 | 19932 | $ | 22.16 | 59767 | 530171526 | $ | 94.76 | 109062 | 530254531 | $ | 116.87 |
| 10474 | 19934 | $ | 1,152.00 | 59768 | 530171527 | $ | 22.68 | 109063 | 530254532 | $ | 89.85 |
| 10475 | 19935 | $ | 7,633.00 | 59769 | 530171530 | $ | 51.42 | 109064 | 530254534 | $ | 479.78 |
| 10476 | 19936 | $ | 2,560.00 | 59770 | 530171533 | $ | 606.62 | 109065 | 530254535 | $ | 137.10 |
| 10477 | 19937 | $ | 77.40 | 59771 | 530171534 | $ | 68.30 | 109066 | 530254536 | $ | 4,139.85 |
| 10478 | 19938 | $ | 64.50 | 59772 | 530171536 | $ | 32.84 | 109067 | 530254537 | $ | 1,160.94 |
| 10479 | 19939 | $ | 25.36 | 59773 | 530171537 | $ | 11.34 | 109068 | 530254538 | $ | 157.75 |
| 10480 | 19944 | $ | 246.81 | 59774 | 530171538 | $ | 8.82 | 109069 | 530254539 | $ | 47.73 |
| 10481 | 19950 | $ | 305.32 | 59775 | 530171539 | $ | 92.32 | 109070 | 530254540 | $ | 58.05 |
| 10482 | 19952 | $ | 723.38 | 59776 | 530171540 | $ | 10.71 | 109071 | 530254541 | $ | 64.50 |
| 10483 | 19954 | $ | 122.44 | 59777 | 530171541 | $ | 70.53 | 109072 | 530254545 | $ | 282.30 |
| 10484 | 19955 | $ | 1,932.00 | 59778 | 530171542 | $ | 2.82 | 109073 | 530254546 | $ | 16.32 |
| 10485 | 19956 | $ | 512.00 | 59779 | 530171543 | $ | 13.86 | 109074 | 530254547 | $ | 528.30 |
| 10486 | 19957 | $ | 772.00 | 59780 | 530171544 | $ | 15.98 | 109075 | 530254549 | $ | 694.80 |
| 10487 | 19958 | $ | 273.16 | 59781 | 530171546 | $ | 28.48 | 109076 | 530254550 | $ | 16,615.90 |
| 10488 | 19960 | $ | 713.57 | 59782 | 530171547 | $ | 65.62 | 109077 | 530254551 | $ | 2,558.30 |
| 10489 | 19962 | $ | 513.00 | 59783 | 530171550 | $ | 39.06 | 109078 | 530254554 | $ | 99.20 |
| 10490 | 19965 | $ | 177.10 | 59784 | 530171551 | $ | 17.01 | 109079 | 530254556 | $ | 102.29 |
| 10491 | 19967 | $ | 96.50 | 59785 | 530171552 | $ | 81.28 | 109080 | 530254567 | $ | 70.95 |
| 10492 | 19968 | $ | 202.94 | 59786 | 530171555 | $ | 5.12 | 109081 | 530254568 | $ | 310.16 |
| 10493 | 19969 | $ | 2,340.00 | 59787 | 530171558 | $ | 0.51 | 109082 | 530254569 | $ | 920.92 |
| 10494 | 19975 | $ | 177.10 | 59788 | 530171567 | $ | 286.72 | 109083 | 530254571 | $ | 1,765.83 |
| 10495 | 19976 | $ | 630.00 | 59789 | 530171571 | $ | 19.20 | 109084 | 530254572 | $ | 135.24 |
| 10496 | 19977 | $ | 171.00 | 59790 | 530171573 | $ | 3.86 | 109085 | 530254573 | $ | 2,788.47 |
| 10497 | 19978 | $ | 138.46 | 59791 | 530171576 | $ | 1.71 | 109086 | 530254574 | $ | 444.55 |
| 10498 | 19979 | $ | 260.55 | 59792 | 530171583 | $ | 1.79 | 109087 | 530254575 | $ | 45.15 |
| 10499 | 19981 | $ | 107.59 | 59793 | 530171585 | $ | 2.30 | 109088 | 530254576 | $ | 644.62 |
| 10500 | 19984 | $ | 1,716.26 | 59794 | 530171586 | $ | 26.34 | 109089 | 530254579 | $ | 81.54 |
| 10501 | 19985 | $ | 322.00 | 59795 | 530171588 | $ | 0.70 | 109090 | 530254582 | $ | 112.85 |
| 10502 | 19986 | $ | 190.00 | 59796 | 530171593 | $ | 72.00 | 109091 | 530254583 | $ | 87.72 |
| 10503 | 19988 | $ | 322.00 | 59797 | 530171596 | $ | 14.49 | 109092 | 530254590 | $ | 3,675.66 |
| 10504 | 19992 | $ | 4.66 | 59798 | 530171598 | $ | 56.32 | 109093 | 530254591 | $ | 754.01 |
| 10505 | 19993 | $ | 30.44 | 59799 | 530171599 | $ | 133.22 | 109094 | 530254593 | $ | 93.14 |
| 10506 | 19994 | $ | 698.53 | 59800 | 530171600 | $ | 83.26 | 109095 | 530254594 | $ | 80.50 |
| 10507 | 19995 | $ | 74.06 | 59801 | 530171602 | $ | 159.74 | 109096 | 530254595 | $ | 80.50 |
| 10508 | 19996 | $ | 115.80 | 59802 | 530171603 | $ | 5.04 | 109097 | 530254596 | $ | 1,391.04 |
| 10509 | 19997 | $ | 193.00 | 59803 | 530171605 | $ | 2.05 | 109098 | 530254606 | $ | 223.65 |
| 10510 | 19998 | $ | 3,509.80 | 59804 | 530171606 | $ | 25.60 | 109099 | 530254611 | $ | 296.24 |
| 10511 | 19999 | $ | 2,694.00 | 59805 | 530171609 | $ | 94.49 | 109100 | 530254614 | $ | 982.10 |
| 10512 | 20001 | $ | 445.85 | 59806 | 530171611 | $ | 288.26 | 109101 | 530254619 | $ | 47.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10513 | 20002 | $ | 496.69 | 59807 | 530171613 | $ | 118.21 | 109102 | 530254620 | $ | 159.54 |
| 10514 | 20003 | $ | 768.00 | 59808 | 530171614 | $ | 288.96 | 109103 | 530254621 | $ | 219.40 |
| 10515 | 20004 | $ | 644.00 | 59809 | 530171615 | $ | 11.97 | 109104 | 530254622 | $ | 423.30 |
| 10516 | 20006 | $ | 57.60 | 59810 | 530171616 | $ | 61.44 | 109105 | 530254624 | $ | 494.60 |
| 10517 | 20007 | $ | 32.20 | 59811 | 530171618 | $ | 22.87 | 109106 | 530254625 | $ | 829.15 |
| 10518 | 20008 | $ | 2,560.00 | 59812 | 530171621 | $ | 15.79 | 109107 | 530254626 | $ | 675.55 |
| 10519 | 20010 | $ | 1.26 | 59813 | 530171622 | $ | 79.48 | 109108 | 530254629 | $ | 1,090.45 |
| 10520 | 20011 | $ | 473.34 | 59814 | 530171627 | $ | 1,167.37 | 109109 | 530254630 | $ | 34.83 |
| 10521 | 20015 | $ | 367.11 | 59815 | 530171628 | $ | 12.95 | 109110 | 530254632 | $ | 1,315.71 |
| 10522 | 20016 | $ | 357.89 | 59816 | 530171630 | $ | 336.99 | 109111 | 530254637 | $ | 9,990.77 |
| 10523 | 20018 | $ | 322.00 | 59817 | 530171631 | $ | 60.21 | 109112 | 530254639 | $ | 755.04 |
| 10524 | 20019 | $ | 275.15 | 59818 | 530171632 | $ | 248.11 | 109113 | 530254640 | $ | 398.61 |
| 10525 | 20020 | $ | 2,560.00 | 59819 | 530171635 | $ | 0.77 | 109114 | 530254641 | $ | 211.26 |
| 10526 | 20022 | $ | 196.42 | 59820 | 530171636 | $ | 16.84 | 109115 | 530254642 | $ | 1,010.92 |
| 10527 | 20023 | $ | 76.86 | 59821 | 530171638 | $ | 261.12 | 109116 | 530254643 | $ | 145.20 |
| 10528 | 20024 | $ | 0.67 | 59822 | 530171639 | $ | 59.01 | 109117 | 530254644 | $ | 426.72 |
| 10529 | 20025 | $ | 0.19 | 59823 | 530171640 | $ | 174.08 | 109118 | 530254645 | $ | 1,518.11 |
| 10530 | 20028 | $ | 163.40 | 59824 | 530171641 | $ | 159.74 | 109119 | 530254648 | $ | 284.17 |
| 10531 | 20030 | $ | 128.80 | 59825 | 530171642 | $ | 81.11 | 109120 | 530254652 | $ | 9,963.31 |
| 10532 | 20031 | $ | 21.90 | 59826 | 530171643 | $ | 59.69 | 109121 | 530254653 | $ | 1,011.08 |
| 10533 | 20033 | $ | 421.82 | 59827 | 530171644 | $ | 32.76 | 109122 | 530254654 | $ | 901.10 |
| 10534 | 20034 | $ | 1,536.00 | 59828 | 530171646 | $ | 135.24 | 109123 | 530254655 | $ | 95.55 |
| 10535 | 20035 | $ | 218.71 | 59829 | 530171647 | $ | 36.11 | 109124 | 530254656 | $ | 1,440.01 |
| 10536 | 20036 | $ | 255.59 | 59830 | 530171648 | $ | 85.25 | 109125 | 530254658 | $ | 245.70 |
| 10537 | 20037 | $ | 161.00 | 59831 | 530171649 | $ | 35.84 | 109126 | 530254659 | $ | 550.75 |
| 10538 | 20038 | $ | 41.02 | 59832 | 530171650 | $ | 493.09 | 109127 | 530254660 | $ | 643.16 |
| 10539 | 20039 | $ | 644.00 | 59833 | 530171651 | $ | 79.89 | 109128 | 530254661 | $ | 112.49 |
| 10540 | 20043 | $ | 885.50 | 59834 | 530171652 | $ | 43.95 | 109129 | 530254662 | $ | 72.26 |
| 10541 | 20044 | $ | 512.00 | 59835 | 530171654 | $ | 2.56 | 109130 | 530254663 | $ | 566.01 |
| 10542 | 20047 | $ | 69.36 | 59836 | 530171657 | $ | 143.36 | 109131 | 530254664 | $ | 165.06 |
| 10543 | 20048 | $ | 0.86 | 59837 | 530171658 | $ | 18.38 | 109132 | 530254665 | $ | 336.48 |
| 10544 | 20051 | $ | 524.31 | 59838 | 530171660 | $ | 183.72 | 109133 | 530254667 | $ | 37.75 |
| 10545 | 20052 | $ | 1,868.80 | 59839 | 530171662 | $ | 16.90 | 109134 | 530254668 | $ | 145.68 |
| 10546 | 20053 | $ | 187.63 | 59840 | 530171663 | $ | 23.14 | 109135 | 530254671 | $ | 470.00 |
| 10547 | 20054 | $ | 71.25 | 59841 | 530171664 | $ | 1.28 | 109136 | 530254672 | $ | 88.96 |
| 10548 | 20055 | $ | 96.50 | 59842 | 530171666 | $ | 438.27 | 109137 | 530254674 | $ | 1,383.10 |
| 10549 | 20056 | $ | 50.80 | 59843 | 530171668 | $ | 36.92 | 109138 | 530254676 | $ | 148.74 |
| 10550 | 20057 | $ | 98.75 | 59844 | 530171670 | $ | 1.54 | 109139 | 530254677 | $ | 240.46 |
| 10551 | 20058 | $ | 48.70 | 59845 | 530171671 | $ | 5.36 | 109140 | 530254678 | $ | 7,632.62 |
| 10552 | 20060 | $ | 102.54 | 59846 | 530171673 | $ | 9.50 | 109141 | 530254679 | $ | 1,299.15 |
| 10553 | 20061 | $ | 244.33 | 59847 | 530171675 | $ | 2,841.60 | 109142 | 530254680 | $ | 289.80 |
| 10554 | 20062 | $ | 263.34 | 59848 | 530171676 | $ | 29.55 | 109143 | 530254681 | $ | 667.05 |
| 10555 | 20066 | $ | 0.40 | 59849 | 530171678 | $ | 5.12 | 109144 | 530254682 | $ | 106.26 |
| 10556 | 20068 | $ | 34.65 | 59850 | 530171681 | $ | 200.83 | 109145 | 530254683 | $ | 147.46 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10557 | 20069 | $ | 1,058.85 | 59851 | 530171683 | $ | 37.38 | 109146 | 530254686 | $ | 16.50 |
| 10558 | 20070 | $ | 69.46 | 59852 | 530171688 | $ | 77.90 | 109147 | 530254687 | $ | 185.50 |
| 10559 | 20071 | $ | 19.90 | 59853 | 530171693 | $ | 54.39 | 109148 | 530254688 | $ | 152.19 |
| 10560 | 20073 | $ | 1,710.00 | 59854 | 530171694 | $ | 5.79 | 109149 | 530254689 | $ | 1,793.11 |
| 10561 | 20075 | $ | 154.56 | 59855 | 530171695 | $ | 107.62 | 109150 | 530254690 | $ | 203.49 |
| 10562 | 20076 | $ | 173.88 | 59856 | 530171696 | $ | 437.31 | 109151 | 530254691 | $ | 3,917.10 |
| 10563 | 20077 | $ | 1,610.00 | 59857 | 530171698 | $ | 34.77 | 109152 | 530254692 | $ | 246.38 |
| 10564 | 20082 | $ | 1,873.03 | 59858 | 530171699 | $ | 6.78 | 109153 | 530254693 | $ | 4,767.75 |
| 10565 | 20083 | $ | 1,923.20 | 59859 | 530171701 | $ | 234.50 | 109154 | 530254695 | $ | 3,753.45 |
| 10566 | 20086 | $ | 15,623.32 | 59860 | 530171706 | $ | 30.72 | 109155 | 530254696 | $ | 3,531.15 |
| 10567 | 20087 | $ | 5,274.40 | 59861 | 530171707 | $ | 34.64 | 109156 | 530254698 | $ | 322.30 |
| 10568 | 20088 | $ | 326.23 | 59862 | 530171708 | $ | 112.41 | 109157 | 530254699 | $ | 179.07 |
| 10569 | 20089 | $ | 1,238.77 | 59863 | 530171710 | $ | 78.82 | 109158 | 530254700 | $ | 551.15 |
| 10570 | 20090 | $ | 48.30 | 59864 | 530171711 | $ | 57.79 | 109159 | 530254701 | $ | 795.25 |
| 10571 | 20091 | $ | 1,843.20 | 59865 | 530171714 | $ | 65.06 | 109160 | 530254702 | $ | 571.50 |
| 10572 | 20092 | $ | 2,914.60 | 59866 | 530171716 | $ | 91.59 | 109161 | 530254704 | $ | 258.33 |
| 10573 | 20093 | $ | 2,756.24 | 59867 | 530171718 | $ | 264.31 | 109162 | 530254705 | $ | 318.45 |
| 10574 | 20094 | $ | 51.15 | 59868 | 530171719 | $ | 85.31 | 109163 | 530254710 | $ | 277.15 |
| 10575 | 20095 | $ | 716.80 | 59869 | 530171720 | $ | 35.42 | 109164 | 530254711 | $ | 106.28 |
| 10576 | 20096 | $ | 444.60 | 59870 | 530171722 | $ | 5.67 | 109165 | 530254712 | $ | 90.44 |
| 10577 | 20097 | $ | 6.44 | 59871 | 530171723 | $ | 72.70 | 109166 | 530254714 | $ | 83.97 |
| 10578 | 20098 | $ | 296.96 | 59872 | 530171725 | $ | 266.24 | 109167 | 530254715 | $ | 962.27 |
| 10579 | 20100 | $ | 6.27 | 59873 | 530171726 | $ | 20.72 | 109168 | 530254716 | $ | 32,349.18 |
| 10580 | 20102 | $ | 115.80 | 59874 | 530171727 | $ | 3.19 | 109169 | 530254717 | $ | 140,842.82 |
| 10581 | 20103 | $ | 183.35 | 59875 | 530171728 | $ | 37.34 | 109170 | 530254718 | $ | 101,059.70 |
| 10582 | 20105 | $ | 103.27 | 59876 | 530171729 | $ | 6.14 | 109171 | 530254719 | $ | 225.40 |
| 10583 | 20106 | $ | 1,497.18 | 59877 | 530171730 | $ | 129.79 | 109172 | 530254722 | $ | 77.40 |
| 10584 | 20107 | $ | 2,304.00 | 59878 | 530171731 | $ | 79.38 | 109173 | 530254723 | $ | 559.45 |
| 10585 | 20108 | $ | 242.60 | 59879 | 530171732 | $ | 22.52 | 109174 | 530254725 | $ | 336.75 |
| 10586 | 20109 | $ | 322.00 | 59880 | 530171737 | $ | 48.67 | 109175 | 530254726 | $ | 150.54 |
| 10587 | 20110 | $ | 563.20 | 59881 | 530171738 | $ | 0.22 | 109176 | 530254728 | $ | 1,704.90 |
| 10588 | 20115 | $ | 398.80 | 59882 | 530171740 | $ | 69.93 | 109177 | 530254729 | $ | 1,607.40 |
| 10589 | 20116 | $ | 2,048.00 | 59883 | 530171741 | $ | 8.70 | 109178 | 530254732 | $ | 669.91 |
| 10590 | 20118 | $ | 1,347.00 | 59884 | 530171742 | $ | 550.46 | 109179 | 530254737 | $ | 971.10 |
| 10591 | 20119 | $ | 898.00 | 59885 | 530171745 | $ | 15.91 | 109180 | 530254744 | $ | 2,533.20 |
| 10592 | 20121 | $ | 2,245.00 | 59886 | 530171746 | $ | 35.84 | 109181 | 530254746 | $ | 52.07 |
| 10593 | 20122 | $ | 72.83 | 59887 | 530171747 | $ | 111.63 | 109182 | 530254747 | $ | 545.41 |
| 10594 | 20123 | $ | 40.96 | 59888 | 530171749 | $ | 33.55 | 109183 | 530254748 | $ | 43.11 |
| 10595 | 20124 | $ | 87.95 | 59889 | 530171750 | $ | 8.70 | 109184 | 530254749 | $ | 68.57 |
| 10596 | 20126 | $ | 1,417.12 | 59890 | 530171753 | $ | 7.17 | 109185 | 530254750 | $ | 995.75 |
| 10597 | 20130 | $ | 768.00 | 59891 | 530171754 | $ | 72.65 | 109186 | 530254753 | $ | 1,493.70 |
| 10598 | 20131 | $ | 1,099.02 | 59892 | 530171755 | $ | 19.05 | 109187 | 530254754 | $ | 177.73 |
| 10599 | 20133 | $ | 1,217.00 | 59893 | 530171756 | $ | 1.28 | 109188 | 530254755 | $ | 1,143.61 |
| 10600 | 20134 | $ | 1,107.68 | 59894 | 530171757 | $ | 61.23 | 109189 | 530254757 | $ | 945.06 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10601 | 20135 | $ | 613.27 | 59895 | 530171762 | $ | 359.96 | 109190 | 530254758 | $ | 63.50 |
| 10602 | 20136 | $ | 286.05 | 59896 | 530171764 | $ | 11.78 | 109191 | 530254759 | $ | 397.99 |
| 10603 | 20137 | $ | 6.14 | 59897 | 530171765 | $ | 189.50 | 109192 | 530254760 | $ | 93.04 |
| 10604 | 20138 | $ | 238.28 | 59898 | 530171768 | $ | 2.30 | 109193 | 530254761 | $ | 161.00 |
| 10605 | 20140 | $ | 20,887.20 | 59899 | 530171769 | $ | 260.86 | 109194 | 530254762 | $ | 196.42 |
| 10606 | 20142 | $ | 370.30 | 59900 | 530171771 | $ | 39.74 | 109195 | 530254763 | $ | 115.92 |
| 10607 | 20143 | $ | 7,534.29 | 59901 | 530171772 | $ | 122.37 | 109196 | 530254764 | $ | 2,899.94 |
| 10608 | 20147 | $ | 28.07 | 59902 | 530171773 | $ | 51.20 | 109197 | 530254765 | $ | 635.76 |
| 10609 | 20148 | $ | 224.01 | 59903 | 530171774 | $ | 2.69 | 109198 | 530254767 | $ | 41,689.63 |
| 10610 | 20149 | $ | 241.50 | 59904 | 530171775 | $ | 163.84 | 109199 | 530254768 | $ | 557.34 |
| 10611 | 20150 | $ | 322.00 | 59905 | 530171776 | $ | 210.12 | 109200 | 530254769 | $ | 622.20 |
| 10612 | 20151 | $ | 2,334.50 | 59906 | 530171777 | $ | 52.22 | 109201 | 530254771 | $ | 1,898.65 |
| 10613 | 20152 | $ | 575.13 | 59907 | 530171778 | $ | 254.38 | 109202 | 530254773 | $ | 89.19 |
| 10614 | 20153 | $ | 116.10 | 59908 | 530171780 | $ | 107.52 | 109203 | 530254775 | $ | 145.53 |
| 10615 | 20154 | $ | 206.40 | 59909 | 530171781 | $ | 22.68 | 109204 | 530254777 | $ | 85.65 |
| 10616 | 20155 | $ | 2,560.00 | 59910 | 530171782 | $ | 10.08 | 109205 | 530254778 | $ | 223.56 |
| 10617 | 20156 | $ | 695.85 | 59911 | 530171783 | $ | 121.82 | 109206 | 530254780 | $ | 192.73 |
| 10618 | 20158 | $ | 3,804.52 | 59912 | 530171784 | $ | 64.33 | 109207 | 530254783 | $ | 234.82 |
| 10619 | 20159 | $ | 322.00 | 59913 | 530171785 | $ | 11.97 | 109208 | 530254784 | $ | 140.89 |
| 10620 | 20160 | $ | 74.44 | 59914 | 530171790 | $ | 65.22 | 109209 | 530254787 | $ | 612.99 |
| 10621 | 20162 | $ | 3,220.00 | 59915 | 530171791 | $ | 96.70 | 109210 | 530254788 | $ | 541.19 |
| 10622 | 20165 | $ | 61.18 | 59916 | 530171793 | $ | 44.79 | 109211 | 530254792 | $ | 13,458.45 |
| 10623 | 20166 | $ | 64.40 | 59917 | 530171794 | $ | 14.50 | 109212 | 530254793 | $ | 1,894.94 |
| 10624 | 20167 | $ | 94.64 | 59918 | 530171795 | $ | 16.38 | 109213 | 530254794 | $ | 441.08 |
| 10625 | 20168 | $ | 1,239.42 | 59919 | 530171796 | $ | 18.27 | 109214 | 530254795 | $ | 1,729.05 |
| 10626 | 20169 | $ | 1,227.54 | 59920 | 530171799 | $ | 151.34 | 109215 | 530254796 | $ | 1,050.55 |
| 10627 | 20170 | $ | 108.50 | 59921 | 530171800 | $ | 15.95 | 109216 | 530254797 | $ | 85.89 |
| 10628 | 20171 | $ | 1,254.40 | 59922 | 530171801 | $ | 70.91 | 109217 | 530254799 | $ | 32.25 |
| 10629 | 20177 | $ | 461.59 | 59923 | 530171804 | $ | 3.33 | 109218 | 530254800 | $ | 242.40 |
| 10630 | 20180 | $ | 82.00 | 59924 | 530171805 | $ | 13.23 | 109219 | 530254801 | $ | 128.25 |
| 10631 | 20181 | $ | 4,185.00 | 59925 | 530171806 | $ | 52.67 | 109220 | 530254804 | $ | 864.25 |
| 10632 | 20182 | $ | 61.92 | 59926 | 530171807 | $ | 374.02 | 109221 | 530254805 | $ | 15,646.20 |
| 10633 | 20184 | $ | 42.91 | 59927 | 530171808 | $ | 109.06 | 109222 | 530254806 | $ | 3,048.99 |
| 10634 | 20186 | $ | 74.08 | 59928 | 530171810 | $ | 49.96 | 109223 | 530254807 | $ | 3,752.40 |
| 10635 | 20189 | $ | 20.74 | 59929 | 530171811 | $ | 18.31 | 109224 | 530254808 | $ | 211.65 |
| 10636 | 20190 | $ | 26.37 | 59930 | 530171813 | $ | 87.04 | 109225 | 530254809 | $ | 2,617.05 |
| 10637 | 20192 | $ | 416.99 | 59931 | 530171815 | $ | 241.92 | 109226 | 530254810 | $ | 1,449.25 |
| 10638 | 20193 | $ | 29.12 | 59932 | 530171816 | $ | 41.22 | 109227 | 530254811 | $ | 12,990.80 |
| 10639 | 20194 | $ | 1,233.75 | 59933 | 530171819 | $ | 83.89 | 109228 | 530254812 | $ | 552.16 |
| 10640 | 20195 | $ | 687.06 | 59934 | 530171821 | $ | 97.18 | 109229 | 530254813 | $ | 148.09 |
| 10641 | 20196 | $ | 1,306.51 | 59935 | 530171822 | $ | 17.38 | 109230 | 530254814 | $ | 282.06 |
| 10642 | 20198 | $ | 112.94 | 59936 | 530171823 | $ | 12.80 | 109231 | 530254815 | $ | 464.48 |
| 10643 | 20200 | $ | 247.17 | 59937 | 530171825 | $ | 2.30 | 109232 | 530254816 | $ | 127.25 |
| 10644 | 20201 | $ | 4,805.00 | 59938 | 530171826 | $ | 8.19 | 109233 | 530254817 | $ | 4,189.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10645 | 20204 | $ | 36.83 | 59939 | 530171827 | $ | 15.71 | 109234 | 530254818 | $ | 418.65 |
| 10646 | 20205 | $ | 231.60 | 59940 | 530171828 | $ | 113.49 | 109235 | 530254819 | $ | 302.49 |
| 10647 | 20206 | $ | 923.34 | 59941 | 530171830 | $ | 123.46 | 109236 | 530254822 | $ | 767.55 |
| 10648 | 20207 | $ | 170.35 | 59942 | 530171833 | $ | 119.93 | 109237 | 530254824 | $ | 262.70 |
| 10649 | 20209 | $ | 885.50 | 59943 | 530171835 | $ | 11.01 | 109238 | 530254825 | $ | 2,325.35 |
| 10650 | 20210 | $ | 1,051.54 | 59944 | 530171838 | $ | 496.64 | 109239 | 530254826 | $ | 163.08 |
| 10651 | 20211 | $ | 218.96 | 59945 | 530171841 | $ | 13.57 | 109240 | 530254827 | $ | 315.50 |
| 10652 | 20213 | $ | 1,030.40 | 59946 | 530171843 | $ | 316.21 | 109241 | 530254828 | $ | 314.70 |
| 10653 | 20214 | $ | 409.60 | 59947 | 530171844 | $ | 751.64 | 109242 | 530254829 | $ | 94.55 |
| 10654 | 20218 | $ | 1,745.24 | 59948 | 530171845 | $ | 46.35 | 109243 | 530254830 | $ | 7,964.80 |
| 10655 | 20225 | $ | 512.00 | 59949 | 530171847 | $ | 2.56 | 109244 | 530254831 | $ | 7,257.31 |
| 10656 | 20227 | $ | 63.69 | 59950 | 530171848 | $ | 14.85 | 109245 | 530254835 | $ | 8.80 |
| 10657 | 20228 | $ | 76.86 | 59951 | 530171849 | $ | 12.60 | 109246 | 530254837 | $ | 122.24 |
| 10658 | 20229 | $ | 337.75 | 59952 | 530171850 | $ | 141.83 | 109247 | 530254838 | $ | 420.74 |
| 10659 | 20230 | $ | 69.66 | 59953 | 530171854 | $ | 264.80 | 109248 | 530254839 | $ | 36.02 |
| 10660 | 20231 | $ | 139.32 | 59954 | 530171855 | $ | 17.01 | 109249 | 530254843 | $ | 787.39 |
| 10661 | 20232 | $ | 219.30 | 59955 | 530171856 | $ | 92.71 | 109250 | 530254847 | $ | 180.32 |
| 10662 | 20233 | $ | 157.78 | 59956 | 530171857 | $ | 96.00 | 109251 | 530254848 | $ | 55.32 |
| 10663 | 20234 | $ | 529.50 | 59957 | 530171858 | $ | 37.75 | 109252 | 530254852 | $ | 2,329.41 |
| 10664 | 20235 | $ | 436.11 | 59958 | 530171859 | $ | 18.18 | 109253 | 530254853 | $ | 130.79 |
| 10665 | 20237 | $ | 240.64 | 59959 | 530171860 | $ | 49.68 | 109254 | 530254854 | $ | 38.10 |
| 10666 | 20238 | $ | 289.80 | 59960 | 530171861 | $ | 5.04 | 109255 | 530254855 | $ | 1,068.13 |
| 10667 | 20239 | $ | 114.57 | 59961 | 530171863 | $ | 98.97 | 109256 | 530254856 | $ | 142.98 |
| 10668 | 20241 | $ | 107.96 | 59962 | 530171865 | $ | 176.96 | 109257 | 530254857 | $ | 111.88 |
| 10669 | 20242 | $ | 75.81 | 59963 | 530171867 | $ | 157.76 | 109258 | 530254860 | $ | 152.39 |
| 10670 | 20243 | $ | 20.02 | 59964 | 530171868 | $ | 10.08 | 109259 | 530254862 | $ | 247.94 |
| 10671 | 20244 | $ | 198.79 | 59965 | 530171869 | $ | 7.56 | 109260 | 530254865 | $ | 90.60 |
| 10672 | 20245 | $ | 860.78 | 59966 | 530171870 | $ | 81.92 | 109261 | 530254872 | $ | 1,271.84 |
| 10673 | 20246 | $ | 2,316.00 | 59967 | 530171871 | $ | 11.35 | 109262 | 530254873 | $ | 1,661.19 |
| 10674 | 20247 | $ | 391.79 | 59968 | 530171872 | $ | 132.86 | 109263 | 530254879 | $ | 27,793.20 |
| 10675 | 20248 | $ | 13.73 | 59969 | 530171873 | $ | 51.20 | 109264 | 530254881 | $ | 217.05 |
| 10676 | 20249 | $ | 431.04 | 59970 | 530171874 | $ | 34.42 | 109265 | 530254884 | $ | 70.84 |
| 10677 | 20250 | $ | 57.16 | 59971 | 530171875 | $ | 51.20 | 109266 | 530254886 | $ | 3,432.95 |
| 10678 | 20251 | $ | 1.82 | 59972 | 530171878 | $ | 4.10 | 109267 | 530254888 | $ | 160.01 |
| 10679 | 20252 | $ | 88.03 | 59973 | 530171879 | $ | 155.71 | 109268 | 530254889 | $ | 50.23 |
| 10680 | 20254 | $ | 634.05 | 59974 | 530171880 | $ | 6.06 | 109269 | 530254892 | $ | 58.05 |
| 10681 | 20255 | $ | 80.27 | 59975 | 530171883 | $ | 310.74 | 109270 | 530254895 | $ | 798.40 |
| 10682 | 20256 | $ | 3,532.00 | 59976 | 530171885 | $ | 59.06 | 109271 | 530254896 | $ | 13,582.42 |
| 10683 | 20257 | $ | 106.62 | 59977 | 530171886 | $ | 675.84 | 109272 | 530254898 | $ | 202.86 |
| 10684 | 20258 | $ | 97.40 | 59978 | 530171888 | $ | 131.87 | 109273 | 530254900 | $ | 2,600.09 |
| 10685 | 20259 | $ | 638.00 | 59979 | 530171889 | $ | 95.59 | 109274 | 530254901 | $ | 114.02 |
| 10686 | 20261 | $ | 7,728.00 | 59980 | 530171890 | $ | 2.54 | 109275 | 530254903 | $ | 168.02 |
| 10687 | 20265 | $ | 100.10 | 59981 | 530171891 | $ | 228.61 | 109276 | 530254904 | $ | 614.56 |
| 10688 | 20266 | $ | 36.67 | 59982 | 530171892 | $ | 13.86 | 109277 | 530254906 | $ | 5,389.99 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10689 | 20268 | $ | 96.60 | 59983 | 530171893 | $ | 187.51 | 109278 | 530254908 | $ | 5,997.38 |
| 10690 | 20269 | $ | 86.65 | 59984 | 530171895 | $ | 18.90 | 109279 | 530254909 | $ | 270.90 |
| 10691 | 20270 | $ | 347.60 | 59985 | 530171896 | $ | 40.95 | 109280 | 530254910 | $ | 157.38 |
| 10692 | 20271 | $ | 740.50 | 59986 | 530171897 | $ | 1,495.11 | 109281 | 530254911 | $ | 3,707.60 |
| 10693 | 20276 | $ | 2,304.00 | 59987 | 530171898 | $ | 283.36 | 109282 | 530254912 | $ | 2,928.30 |
| 10694 | 20277 | $ | 334.88 | 59988 | 530171899 | $ | 36.10 | 109283 | 530254914 | $ | 176.75 |
| 10695 | 20278 | $ | 154.40 | 59989 | 530171900 | $ | 123.01 | 109284 | 530254918 | $ | 921.64 |
| 10696 | 20281 | $ | 483.00 | 59990 | 530171901 | $ | 11.97 | 109285 | 530254919 | $ | 524.74 |
| 10697 | 20284 | $ | 29.13 | 59991 | 530171902 | $ | 8.97 | 109286 | 530254921 | $ | 72.24 |
| 10698 | 20285 | $ | 1,789.60 | 59992 | 530171906 | $ | 14.88 | 109287 | 530254922 | $ | 707.01 |
| 10699 | 20286 | $ | 1,248.07 | 59993 | 530171907 | $ | 111.36 | 109288 | 530254924 | $ | 189.17 |
| 10700 | 20287 | $ | 293.02 | 59994 | 530171908 | $ | 53.62 | 109289 | 530254931 | $ | 255.04 |
| 10701 | 20288 | $ | 209.30 | 59995 | 530171909 | $ | 144.62 | 109290 | 530254932 | $ | 560.59 |
| 10702 | 20293 | $ | 633.09 | 59996 | 530171911 | $ | 173.63 | 109291 | 530254934 | $ | 3,578.55 |
| 10703 | 20294 | $ | 18.00 | 59997 | 530171912 | $ | 10.71 | 109292 | 530254935 | $ | 427.15 |
| 10704 | 20297 | $ | 1,017.20 | 59998 | 530171913 | $ | 26.50 | 109293 | 530254936 | $ | 141.71 |
| 10705 | 20298 | $ | 322.00 | 59999 | 530171914 | $ | 79.87 | 109294 | 530254937 | $ | 1,367.38 |
| 10706 | 20300 | $ | 593.17 | 60000 | 530171915 | $ | 30.72 | 109295 | 530254938 | $ | 230.59 |
| 10707 | 20303 | $ | 40.06 | 60001 | 530171916 | $ | 24.68 | 109296 | 530254940 | $ | 262.14 |
| 10708 | 20304 | $ | 71.41 | 60002 | 530171917 | $ | 79.87 | 109297 | 530254942 | $ | 284.35 |
| 10709 | 20305 | $ | 378.30 | 60003 | 530171918 | $ | 30.72 | 109298 | 530254943 | $ | 2,519.18 |
| 10710 | 20308 | $ | 322.00 | 60004 | 530171919 | $ | 2.78 | 109299 | 530254944 | $ | 2,278.47 |
| 10711 | 20310 | $ | 29,620.00 | 60005 | 530171920 | $ | 132.75 | 109300 | 530254945 | $ | 1,645.27 |
| 10712 | 20311 | $ | 25.76 | 60006 | 530171921 | $ | 151.34 | 109301 | 530254946 | $ | 1,456.81 |
| 10713 | 20312 | $ | 323.93 | 60007 | 530171922 | $ | 76.22 | 109302 | 530254947 | $ | 412.70 |
| 10714 | 20313 | $ | 322.00 | 60008 | 530171923 | $ | 10.43 | 109303 | 530254948 | $ | 141.68 |
| 10715 | 20314 | $ | 33.48 | 60009 | 530171924 | $ | 2.52 | 109304 | 530254950 | $ | 4,051.70 |
| 10716 | 20315 | $ | 502.32 | 60010 | 530171925 | $ | 4.86 | 109305 | 530254951 | $ | 1,803.65 |
| 10717 | 20317 | $ | 402.50 | 60011 | 530171926 | $ | 15.12 | 109306 | 530254952 | $ | 272.19 |
| 10718 | 20319 | $ | 58.87 | 60012 | 530171927 | $ | 106.79 | 109307 | 530254953 | $ | 235.45 |
| 10719 | 20320 | $ | 499.00 | 60013 | 530171929 | $ | 30.27 | 109308 | 530254954 | $ | 445.40 |
| 10720 | 20321 | $ | 241.50 | 60014 | 530171930 | $ | 3.34 | 109309 | 530254955 | $ | 120.32 |
| 10721 | 20322 | $ | 828.76 | 60015 | 530171931 | $ | 53.91 | 109310 | 530254956 | $ | 354.20 |
| 10722 | 20323 | $ | 2,321.62 | 60016 | 530171932 | $ | 11.85 | 109311 | 530254959 | $ | 164.98 |
| 10723 | 20326 | $ | 2,528.36 | 60017 | 530171934 | $ | 16.13 | 109312 | 530254960 | $ | 1,004.40 |
| 10724 | 20327 | $ | 190.12 | 60018 | 530171937 | $ | 6.91 | 109313 | 530254961 | $ | 600.30 |
| 10725 | 20329 | $ | 22.27 | 60019 | 530171938 | $ | 81.85 | 109314 | 530254962 | $ | 3,648.23 |
| 10726 | 20330 | $ | 184.25 | 60020 | 530171939 | $ | 143.01 | 109315 | 530254963 | $ | 992.80 |
| 10727 | 20333 | $ | 342.00 | 60021 | 530171940 | $ | 63.35 | 109316 | 530254965 | $ | 3,463.11 |
| 10728 | 20334 | $ | 291.90 | 60022 | 530171941 | $ | 123.32 | 109317 | 530254966 | $ | 0.19 |
| 10729 | 20335 | $ | 24.27 | 60023 | 530171942 | $ | 1.04 | 109318 | 530254969 | $ | 107.48 |
| 10730 | 20336 | $ | 55.31 | 60024 | 530171943 | $ | 6.14 | 109319 | 530254970 | $ | 1,460.00 |
| 10731 | 20342 | $ | 54.04 | 60025 | 530171944 | $ | 51.58 | 109320 | 530254971 | $ | 106.80 |
| 10732 | 20343 | $ | 121.23 | 60026 | 530171945 | $ | 86.42 | 109321 | 530254972 | $ | 150.85 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10733 | 20344 | $ | 119.14 | 60027 | 530171946 | $ | 87.21 | 109322 | 530254974 | $ | 409.20 |
| 10734 | 20347 | $ | 208.64 | 60028 | 530171947 | $ | 13.97 | 109323 | 530254979 | $ | 2,243.00 |
| 10735 | 20348 | $ | 1,281.00 | 60029 | 530171948 | $ | 12.29 | 109324 | 530254980 | $ | 144.90 |
| 10736 | 20352 | $ | 344.54 | 60030 | 530171953 | $ | 133.38 | 109325 | 530254982 | $ | 18,717.14 |
| 10737 | 20357 | $ | 4,490.00 | 60031 | 530171954 | $ | 278.38 | 109326 | 530254985 | $ | 19,938.05 |
| 10738 | 20360 | $ | 1,996.00 | 60032 | 530171955 | $ | 61.51 | 109327 | 530254986 | $ | 86.77 |
| 10739 | 20362 | $ | 1,290.00 | 60033 | 530171956 | $ | 87.88 | 109328 | 530254988 | $ | 1,181.50 |
| 10740 | 20363 | $ | 631.50 | 60034 | 530171957 | $ | 71.33 | 109329 | 530254989 | $ | 50.01 |
| 10741 | 20364 | $ | 193.00 | 60035 | 530171958 | $ | 13.23 | 109330 | 530254990 | $ | 28.34 |
| 10742 | 20365 | $ | 4,253.91 | 60036 | 530171961 | $ | 51.99 | 109331 | 530254991 | $ | 15.86 |
| 10743 | 20369 | $ | 9.73 | 60037 | 530171962 | $ | 32.40 | 109332 | 530254993 | $ | 245.91 |
| 10744 | 20370 | $ | 3.84 | 60038 | 530171963 | $ | 23.97 | 109333 | 530254996 | $ | 381.64 |
| 10745 | 20371 | $ | 247.90 | 60039 | 530171964 | $ | 16.92 | 109334 | 530254998 | $ | 49,710.82 |
| 10746 | 20374 | $ | 1,717.25 | 60040 | 530171970 | $ | 544.18 | 109335 | 530255000 | $ | 128.80 |
| 10747 | 20375 | $ | 554.50 | 60041 | 530171971 | $ | 16.38 | 109336 | 530255001 | $ | 27,364.00 |
| 10748 | 20381 | $ | 0.12 | 60042 | 530171972 | $ | 14.78 | 109337 | 530255003 | $ | 618.44 |
| 10749 | 20387 | $ | 8.45 | 60043 | 530171977 | $ | 2.56 | 109338 | 530255004 | $ | 378.18 |
| 10750 | 20388 | $ | 32.81 | 60044 | 530171980 | $ | 7.94 | 109339 | 530255008 | $ | 4,001.24 |
| 10751 | 20394 | $ | 101.56 | 60045 | 530171981 | $ | 2.11 | 109340 | 530255009 | $ | 1,836.93 |
| 10752 | 20400 | $ | 12.80 | 60046 | 530171982 | $ | 627.40 | 109341 | 530255010 | $ | 840.42 |
| 10753 | 20402 | $ | 66.65 | 60047 | 530171983 | $ | 8.19 | 109342 | 530255012 | $ | 228.40 |
| 10754 | 20404 | $ | 183.54 | 60048 | 530171984 | $ | 93.54 | 109343 | 530255013 | $ | 964.50 |
| 10755 | 20407 | $ | 631.50 | 60049 | 530171985 | $ | 89.01 | 109344 | 530255014 | $ | 587.16 |
| 10756 | 20408 | $ | 1,545.00 | 60050 | 530171987 | $ | 83.72 | 109345 | 530255018 | $ | 2,148.99 |
| 10757 | 20410 | $ | 8.45 | 60051 | 530171994 | $ | 271.84 | 109346 | 530255019 | $ | 316.05 |
| 10758 | 20414 | $ | 33,520.20 | 60052 | 530171995 | $ | 60.73 | 109347 | 530255020 | $ | 12,800.06 |
| 10759 | 20415 | $ | 6,270.00 | 60053 | 530171996 | $ | 76.80 | 109348 | 530255021 | $ | 157.78 |
| 10760 | 20417 | $ | 322.00 | 60054 | 530172000 | $ | 119.84 | 109349 | 530255022 | $ | 414.90 |
| 10761 | 20418 | $ | 193.20 | 60055 | 530172001 | $ | 22.05 | 109350 | 530255023 | $ | 157.78 |
| 10762 | 20422 | $ | 531.72 | 60056 | 530172006 | $ | 88.92 | 109351 | 530255025 | $ | 258.60 |
| 10763 | 20423 | $ | 339.92 | 60057 | 530172007 | $ | 106.26 | 109352 | 530255027 | $ | 191.04 |
| 10764 | 20424 | $ | 222.18 | 60058 | 530172009 | $ | 19.20 | 109353 | 530255028 | $ | 3,232.80 |
| 10765 | 20425 | $ | 4,438.10 | 60059 | 530172013 | $ | 13.86 | 109354 | 530255031 | $ | 5,785.60 |
| 10766 | 20426 | $ | 7,082.00 | 60060 | 530172014 | $ | 13.31 | 109355 | 530255033 | $ | 81.10 |
| 10767 | 20428 | $ | 834.00 | 60061 | 530172015 | $ | 56.32 | 109356 | 530255034 | $ | 148.03 |
| 10768 | 20429 | $ | 1,629.53 | 60062 | 530172016 | $ | 98.01 | 109357 | 530255035 | $ | 4,709.69 |
| 10769 | 20430 | $ | 13.61 | 60063 | 530172017 | $ | 60.19 | 109358 | 530255036 | $ | 124.41 |
| 10770 | 20432 | $ | 21.76 | 60064 | 530172018 | $ | 228.62 | 109359 | 530255039 | $ | 44.90 |
| 10771 | 20434 | $ | 65.62 | 60065 | 530172019 | $ | 251.70 | 109360 | 530255042 | $ | 1,386.38 |
| 10772 | 20436 | $ | 988.16 | 60066 | 530172020 | $ | 13.86 | 109361 | 530255044 | $ | 197.34 |
| 10773 | 20437 | $ | 45,651.20 | 60067 | 530172021 | $ | 96.33 | 109362 | 530255045 | $ | 273.78 |
| 10774 | 20440 | $ | 386.00 | 60068 | 530172022 | $ | 0.51 | 109363 | 530255046 | $ | 688.15 |
| 10775 | 20442 | $ | 1,004.59 | 60069 | 530172023 | $ | 808.96 | 109364 | 530255047 | $ | 4,395.30 |
| 10776 | 20445 | $ | 535,192.00 | 60070 | 530172024 | $ | 34.65 | 109365 | 530255049 | $ | 104.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10777 | 20447 | $ | 9,856.00 | 60071 | 530172025 | $ | 5.63 | 109366 | 530255050 | $ | 332.80 |
| 10778 | 20449 | $ | 7,680.00 | 60072 | 530172026 | $ | 148.48 | 109367 | 530255051 | $ | 263.15 |
| 10779 | 20452 | $ | 79,807.00 | 60073 | 530172028 | $ | 282.23 | 109368 | 530255053 | $ | 79.29 |
| 10780 | 20453 | $ | 38.44 | 60074 | 530172029 | $ | 80.02 | 109369 | 530255055 | $ | 45.15 |
| 10781 | 20454 | $ | 381.00 | 60075 | 530172030 | $ | 8.82 | 109370 | 530255057 | $ | 189.17 |
| 10782 | 20457 | $ | 512.00 | 60076 | 530172031 | $ | 8.19 | 109371 | 530255058 | $ | 157.63 |
| 10783 | 20460 | $ | 61.18 | 60077 | 530172032 | $ | 2.30 | 109372 | 530255059 | $ | 95.87 |
| 10784 | 20462 | $ | 5,384.00 | 60078 | 530172033 | $ | 90.90 | 109373 | 530255060 | $ | 119.68 |
| 10785 | 20463 | $ | 705.00 | 60079 | 530172036 | $ | 186.11 | 109374 | 530255061 | $ | 153.15 |
| 10786 | 20466 | $ | 284.36 | 60080 | 530172039 | $ | 38.44 | 109375 | 530255064 | $ | 132.59 |
| 10787 | 20467 | $ | 256.00 | 60081 | 530172041 | $ | 289.13 | 109376 | 530255065 | $ | 94.30 |
| 10788 | 20472 | $ | 173.88 | 60082 | 530172042 | $ | 417.79 | 109377 | 530255066 | $ | 113.25 |
| 10789 | 20473 | $ | 512.00 | 60083 | 530172045 | $ | 116.38 | 109378 | 530255070 | $ | 140,529.98 |
| 10790 | 20474 | $ | 144.78 | 60084 | 530172046 | $ | 420.24 | 109379 | 530255072 | $ | 873.35 |
| 10791 | 20475 | $ | 4,163.00 | 60085 | 530172047 | $ | 48.28 | 109380 | 530255073 | $ | 69.75 |
| 10792 | 20479 | $ | 212.80 | 60086 | 530172048 | $ | 22.05 | 109381 | 530255074 | $ | 591.19 |
| 10793 | 20481 | $ | 0.86 | 60087 | 530172053 | $ | 173.63 | 109382 | 530255076 | $ | 675.50 |
| 10794 | 20483 | $ | 20,346.00 | 60088 | 530172054 | $ | 11.34 | 109383 | 530255082 | $ | 23,903.52 |
| 10795 | 20485 | $ | 71.41 | 60089 | 530172058 | $ | 20.78 | 109384 | 530255085 | $ | 193.20 |
| 10796 | 20486 | $ | 9.45 | 60090 | 530172059 | $ | 67.58 | 109385 | 530255086 | $ | 601.10 |
| 10797 | 20489 | $ | 8.07 | 60091 | 530172060 | $ | 52.00 | 109386 | 530255090 | $ | 197.37 |
| 10798 | 20490 | $ | 483.00 | 60092 | 530172062 | $ | 5.89 | 109387 | 530255094 | $ | 44.90 |
| 10799 | 20491 | $ | 855.00 | 60093 | 530172067 | $ | 5.00 | 109388 | 530255097 | $ | 18,979.45 |
| 10800 | 20493 | $ | 579.00 | 60094 | 530172069 | $ | 85.26 | 109389 | 530255099 | $ | 280.14 |
| 10801 | 20495 | $ | 2,576.00 | 60095 | 530172070 | $ | 51.20 | 109390 | 530255101 | $ | 396.75 |
| 10802 | 20496 | $ | 6,730.00 | 60096 | 530172072 | $ | 108.25 | 109391 | 530255102 | $ | 627.25 |
| 10803 | 20497 | $ | 128.00 | 60097 | 530172074 | $ | 15.36 | 109392 | 530255104 | $ | 33,006.50 |
| 10804 | 20498 | $ | 171.00 | 60098 | 530172075 | $ | 23.04 | 109393 | 530255105 | $ | 705.69 |
| 10805 | 20499 | $ | 579.00 | 60099 | 530172076 | $ | 3.97 | 109394 | 530255106 | $ | 3,801.68 |
| 10806 | 20501 | $ | 850.36 | 60100 | 530172077 | $ | 13.86 | 109395 | 530255108 | $ | 760.41 |
| 10807 | 20503 | $ | 2,074.00 | 60101 | 530172078 | $ | 44.10 | 109396 | 530255109 | $ | 56.62 |
| 10808 | 20505 | $ | 25.60 | 60102 | 530172079 | $ | 27.90 | 109397 | 530255112 | $ | 141.68 |
| 10809 | 20506 | $ | 1,085.00 | 60103 | 530172080 | $ | 13.97 | 109398 | 530255113 | $ | 2,573.61 |
| 10810 | 20507 | $ | 4,119,343.03 | 60104 | 530172081 | $ | 7.68 | 109399 | 530255114 | $ | 338.10 |
| 10811 | 20511 | $ | 295.92 | 60105 | 530172082 | $ | 114.83 | 109400 | 530255115 | $ | 1,547.52 |
| 10812 | 20513 | $ | 595.76 | 60106 | 530172083 | $ | 243.22 | 109401 | 530255116 | $ | 1,110.32 |
| 10813 | 20514 | $ | 2.65 | 60107 | 530172085 | $ | 5.67 | 109402 | 530255117 | $ | 274.15 |
| 10814 | 20515 | $ | 25.60 | 60108 | 530172086 | $ | 141.58 | 109403 | 530255118 | $ | 895.10 |
| 10815 | 20517 | $ | 52.10 | 60109 | 530172090 | $ | 18.18 | 109404 | 530255121 | $ | 181.93 |
| 10816 | 20518 | $ | 4.59 | 60110 | 530172093 | $ | 7.20 | 109405 | 530255122 | $ | 307.13 |
| 10817 | 20519 | $ | 288.32 | 60111 | 530172094 | $ | 134.70 | 109406 | 530255123 | $ | 101.60 |
| 10818 | 20521 | $ | 7.88 | 60112 | 530172095 | $ | 269.40 | 109407 | 530255124 | $ | 256.58 |
| 10819 | 20525 | $ | 11,580.00 | 60113 | 530172096 | $ | 27.30 | 109408 | 530255125 | $ | 217.88 |
| 10820 | 20526 | $ | 1,047.11 | 60114 | 530172098 | $ | 12.00 | 109409 | 530255126 | $ | 973.50 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10821 | 20527 | $ | 3,542.00 | 60115 | 530172099 | $ | 5.89 | 109410 | 530255128 | $ | 1,946.76 |
| 10822 | 20528 | $ | 1,932.00 | 60116 | 530172100 | $ | 35.84 | 109411 | 530255130 | $ | 883.92 |
| 10823 | 20529 | $ | 112.64 | 60117 | 530172104 | $ | 39.94 | 109412 | 530255131 | $ | 73.05 |
| 10824 | 20530 | $ | 184.97 | 60118 | 530172105 | $ | 2,074.88 | 109413 | 530255133 | $ | 397.58 |
| 10825 | 20531 | $ | 334.88 | 60119 | 530172106 | $ | 89.67 | 109414 | 530255135 | $ | 708.12 |
| 10826 | 20532 | $ | 1,710.00 | 60120 | 530172107 | $ | 15.57 | 109415 | 530255138 | $ | 3,475.58 |
| 10827 | 20533 | $ | 322.00 | 60121 | 530172111 | $ | 233.47 | 109416 | 530255140 | $ | 205.35 |
| 10828 | 20534 | $ | 322.00 | 60122 | 530172113 | $ | 11.13 | 109417 | 530255141 | $ | 151.74 |
| 10829 | 20535 | $ | 4,608.00 | 60123 | 530172114 | $ | 173.38 | 109418 | 530255144 | $ | 264.45 |
| 10830 | 20536 | $ | 607.79 | 60124 | 530172122 | $ | 121.85 | 109419 | 530255145 | $ | 195.66 |
| 10831 | 20537 | $ | 112.64 | 60125 | 530172123 | $ | 8.67 | 109420 | 530255146 | $ | 1,212.60 |
| 10832 | 20538 | $ | 106.15 | 60126 | 530172125 | $ | 310.00 | 109421 | 530255147 | $ | 254.70 |
| 10833 | 20539 | $ | 4,608.00 | 60127 | 530172126 | $ | 19.53 | 109422 | 530255148 | $ | 586.95 |
| 10834 | 20540 | $ | 563.20 | 60128 | 530172128 | $ | 1,380.14 | 109423 | 530255149 | $ | 579.95 |
| 10835 | 20541 | $ | 934.80 | 60129 | 530172129 | $ | 26.54 | 109424 | 530255150 | $ | 1,140.05 |
| 10836 | 20542 | $ | 1,495.75 | 60130 | 530172130 | $ | 35.53 | 109425 | 530255151 | $ | 1,348.78 |
| 10837 | 20543 | $ | 76.80 | 60131 | 530172131 | $ | 9.45 | 109426 | 530255152 | $ | 649.85 |
| 10838 | 20544 | $ | 20.65 | 60132 | 530172132 | $ | 51.20 | 109427 | 530255153 | $ | 492.66 |
| 10839 | 20545 | $ | 614.40 | 60133 | 530172135 | $ | 8.19 | 109428 | 530255154 | $ | 244.20 |
| 10840 | 20546 | $ | 450.80 | 60134 | 530172137 | $ | 260.06 | 109429 | 530255155 | $ | 441.14 |
| 10841 | 20547 | $ | 368.59 | 60135 | 530172138 | $ | 16.38 | 109430 | 530255157 | $ | 74.40 |
| 10842 | 20549 | $ | 350.80 | 60136 | 530172140 | $ | 37.51 | 109431 | 530255158 | $ | 5,047.94 |
| 10843 | 20550 | $ | 3.07 | 60137 | 530172141 | $ | 157.78 | 109432 | 530255161 | $ | 148.35 |
| 10844 | 20551 | $ | 1,536.00 | 60138 | 530172142 | $ | 28.50 | 109433 | 530255163 | $ | 166.95 |
| 10845 | 20552 | $ | 17.44 | 60139 | 530172143 | $ | 1.26 | 109434 | 530255164 | $ | 901.60 |
| 10846 | 20553 | $ | 122.36 | 60140 | 530172144 | $ | 298.44 | 109435 | 530255165 | $ | 274.23 |
| 10847 | 20554 | $ | 102.60 | 60141 | 530172145 | $ | 26.81 | 109436 | 530255166 | $ | 135.90 |
| 10848 | 20555 | $ | 1,930.00 | 60142 | 530172146 | $ | 402.08 | 109437 | 530255167 | $ | 1,346.80 |
| 10849 | 20556 | $ | 338.10 | 60143 | 530172149 | $ | 327.68 | 109438 | 530255168 | $ | 315.50 |
| 10850 | 20557 | $ | 48.30 | 60144 | 530172150 | $ | 1,244.16 | 109439 | 530255170 | $ | 347.40 |
| 10851 | 20558 | $ | 31.75 | 60145 | 530172151 | $ | 1,331.20 | 109440 | 530255171 | $ | 2,282.98 |
| 10852 | 20559 | $ | 291.21 | 60146 | 530172153 | $ | 186.92 | 109441 | 530255172 | $ | 15,076.13 |
| 10853 | 20561 | $ | 146.49 | 60147 | 530172156 | $ | 16.13 | 109442 | 530255173 | $ | 3,897.27 |
| 10854 | 20562 | $ | 38.60 | 60148 | 530172157 | $ | 51.05 | 109443 | 530255174 | $ | 4,765.43 |
| 10855 | 20565 | $ | 5,481.80 | 60149 | 530172158 | $ | 57.15 | 109444 | 530255175 | $ | 2,315.88 |
| 10856 | 20566 | $ | 2,304.00 | 60150 | 530172159 | $ | 159.43 | 109445 | 530255176 | $ | 3,216.78 |
| 10857 | 20567 | $ | 67.62 | 60151 | 530172160 | $ | 941.81 | 109446 | 530255178 | $ | 60.13 |
| 10858 | 20568 | $ | 242.73 | 60152 | 530172161 | $ | 313.95 | 109447 | 530255180 | $ | 200.19 |
| 10859 | 20569 | $ | 807.86 | 60153 | 530172162 | $ | 280.99 | 109448 | 530255187 | $ | 221.95 |
| 10860 | 20571 | $ | 1,216.55 | 60154 | 530172163 | $ | 151.70 | 109449 | 530255188 | $ | 25.30 |
| 10861 | 20572 | $ | 1,610.00 | 60155 | 530172164 | $ | 71.56 | 109450 | 530255191 | $ | 94.17 |
| 10862 | 20573 | $ | 483.00 | 60156 | 530172165 | $ | 9.45 | 109451 | 530255193 | $ | 383.18 |
| 10863 | 20574 | $ | 109.48 | 60157 | 530172167 | $ | 243.76 | 109452 | 530255198 | $ | 396.78 |
| 10864 | 20575 | $ | 1,968.95 | 60158 | 530172168 | $ | 250.16 | 109453 | 530255199 | $ | 531.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10865 | 20576 | $ | 17.19 | 60159 | 530172169 | $ | 304.62 | 109454 | 530255202 | $ | 273.70 |
| 10866 | 20577 | $ | 1,737.00 | 60160 | 530172170 | $ | 148.48 | 109455 | 530255203 | $ | 5,100.48 |
| 10867 | 20578 | $ | 1,280.00 | 60161 | 530172171 | $ | 129.96 | 109456 | 530255208 | $ | 3,570.98 |
| 10868 | 20579 | $ | 103.04 | 60162 | 530172172 | $ | 266.09 | 109457 | 530255213 | $ | 57.65 |
| 10869 | 20580 | $ | 81.42 | 60163 | 530172173 | $ | 50.80 | 109458 | 530255215 | $ | 268.17 |
| 10870 | 20582 | $ | 24.11 | 60164 | 530172174 | $ | 64.99 | 109459 | 530255216 | $ | 270.17 |
| 10871 | 20583 | $ | 16.10 | 60165 | 530172175 | $ | 312.95 | 109460 | 530255218 | $ | 835.55 |
| 10872 | 20584 | $ | 14.61 | 60166 | 530172177 | $ | 89.21 | 109461 | 530255220 | $ | 775.85 |
| 10873 | 20585 | $ | 106.80 | 60167 | 530172178 | $ | 42.01 | 109462 | 530255224 | $ | 1,749.90 |
| 10874 | 20587 | $ | 321.81 | 60168 | 530172179 | $ | 10.71 | 109463 | 530255229 | $ | 96.10 |
| 10875 | 20588 | $ | 173.70 | 60169 | 530172180 | $ | 17.01 | 109464 | 530255231 | $ | 90.30 |
| 10876 | 20590 | $ | 5,601.98 | 60170 | 530172181 | $ | 9.66 | 109465 | 530255232 | $ | 7,609.86 |
| 10877 | 20591 | $ | 340.68 | 60171 | 530172182 | $ | 262.42 | 109466 | 530255233 | $ | 1,900.71 |
| 10878 | 20592 | $ | 405.72 | 60172 | 530172183 | $ | 152.97 | 109467 | 530255234 | $ | 53.22 |
| 10879 | 20593 | $ | 1,449.00 | 60173 | 530172184 | $ | 110.16 | 109468 | 530255235 | $ | 86.94 |
| 10880 | 20594 | $ | 222.18 | 60174 | 530172185 | $ | 573.42 | 109469 | 530255236 | $ | 1,647.59 |
| 10881 | 20595 | $ | 1,732.00 | 60175 | 530172187 | $ | 162.58 | 109470 | 530255238 | $ | 28.99 |
| 10882 | 20596 | $ | 857.15 | 60176 | 530172188 | $ | 291.84 | 109471 | 530255240 | $ | 165.31 |
| 10883 | 20597 | $ | 460.50 | 60177 | 530172190 | $ | 300.37 | 109472 | 530255241 | $ | 29.04 |
| 10884 | 20598 | $ | 57.90 | 60178 | 530172193 | $ | 43.00 | 109473 | 530255243 | $ | 480.59 |
| 10885 | 20599 | $ | 61.05 | 60179 | 530172195 | $ | 223.71 | 109474 | 530255246 | $ | 2,321.02 |
| 10886 | 20600 | $ | 2,963.16 | 60180 | 530172198 | $ | 139.19 | 109475 | 530255247 | $ | 120.41 |
| 10887 | 20601 | $ | 1,930.00 | 60181 | 530172199 | $ | 80.26 | 109476 | 530255248 | $ | 1,876.61 |
| 10888 | 20602 | $ | 15.99 | 60182 | 530172200 | $ | 366.89 | 109477 | 530255249 | $ | 1,472.87 |
| 10889 | 20603 | $ | 140.80 | 60183 | 530172201 | $ | 183.57 | 109478 | 530255252 | $ | 1,151.68 |
| 10890 | 20604 | $ | 64.00 | 60184 | 530172202 | $ | 83.72 | 109479 | 530255253 | $ | 1,122.09 |
| 10891 | 20605 | $ | 51.15 | 60185 | 530172206 | $ | 58.12 | 109480 | 530255254 | $ | 406.68 |
| 10892 | 20606 | $ | 966.34 | 60186 | 530172210 | $ | 13.86 | 109481 | 530255255 | $ | 602.16 |
| 10893 | 20607 | $ | 196.30 | 60187 | 530172211 | $ | 116.47 | 109482 | 530255256 | $ | 20,029.12 |
| 10894 | 20608 | $ | 409.86 | 60188 | 530172216 | $ | 97.28 | 109483 | 530255259 | $ | 19.05 |
| 10895 | 20609 | $ | 8,050.00 | 60189 | 530172218 | $ | 296.37 | 109484 | 530255260 | $ | 123.61 |
| 10896 | 20611 | $ | 212.52 | 60190 | 530172219 | $ | 261.12 | 109485 | 530255262 | $ | 1,005.45 |
| 10897 | 20612 | $ | 299.46 | 60191 | 530172220 | $ | 64.98 | 109486 | 530255263 | $ | 51.60 |
| 10898 | 20614 | $ | 30.44 | 60192 | 530172221 | $ | 50.29 | 109487 | 530255264 | $ | 189.98 |
| 10899 | 20617 | $ | 202.65 | 60193 | 530172223 | $ | 259.10 | 109488 | 530255267 | $ | 299.62 |
| 10900 | 20619 | $ | 337.30 | 60194 | 530172226 | $ | 51.20 | 109489 | 530255268 | $ | 491.47 |
| 10901 | 20620 | $ | 134.70 | 60195 | 530172227 | $ | 146.59 | 109490 | 530255269 | $ | 877.40 |
| 10902 | 20621 | $ | 15.84 | 60196 | 530172228 | $ | 11.34 | 109491 | 530255270 | $ | 297.36 |
| 10903 | 20622 | $ | 129.19 | 60197 | 530172229 | $ | 21.59 | 109492 | 530255272 | $ | 302.49 |
| 10904 | 20625 | $ | 366.66 | 60198 | 530172230 | $ | 307.21 | 109493 | 530255273 | $ | 77.40 |
| 10905 | 20626 | $ | 585.75 | 60199 | 530172231 | $ | 63.25 | 109494 | 530255275 | $ | 440.60 |
| 10906 | 20627 | $ | 987.89 | 60200 | 530172232 | $ | 87.61 | 109495 | 530255276 | $ | 95.75 |
| 10907 | 20628 | $ | 208.97 | 60201 | 530172237 | $ | 192.12 | 109496 | 530255277 | $ | 217.65 |
| 10908 | 20631 | $ | 342.00 | 60202 | 530172238 | $ | 158.72 | 109497 | 530255278 | $ | 612.75 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10909 | 20632 | $ | 805.00 | 60203 | 530172239 | $ | 46.08 | 109498 | 530255282 | $ | 171.08 |
| 10910 | 20633 | $ | 386.00 | 60204 | 530172246 | $ | 144.97 | 109499 | 530255283 | $ | 486.05 |
| 10911 | 20635 | $ | 32.25 | 60205 | 530172247 | $ | 33.02 | 109500 | 530255285 | $ | 219.30 |
| 10912 | 20636 | $ | 372.18 | 60206 | 530172248 | $ | 423.57 | 109501 | 530255286 | $ | 5,342.59 |
| 10913 | 20637 | $ | 543.22 | 60207 | 530172249 | $ | 6.44 | 109502 | 530255288 | $ | 154.24 |
| 10914 | 20638 | $ | 1,433.60 | 60208 | 530172250 | $ | 93.47 | 109503 | 530255294 | $ | 40.55 |
| 10915 | 20639 | $ | 605.10 | 60209 | 530172252 | $ | 82.65 | 109504 | 530255295 | $ | 81.10 |
| 10916 | 20642 | $ | 1,036.84 | 60210 | 530172254 | $ | 165.81 | 109505 | 530255296 | $ | 26.38 |
| 10917 | 20644 | $ | 231.19 | 60211 | 530172258 | $ | 74.73 | 109506 | 530255297 | $ | 23.82 |
| 10918 | 20648 | $ | 62.86 | 60212 | 530172259 | $ | 64.13 | 109507 | 530255298 | $ | 472.85 |
| 10919 | 20650 | $ | 62.54 | 60213 | 530172260 | $ | 6.44 | 109508 | 530255302 | $ | 41.38 |
| 10920 | 20653 | $ | 232.54 | 60214 | 530172261 | $ | 85.62 | 109509 | 530255303 | $ | 299.15 |
| 10921 | 20655 | $ | 115.00 | 60215 | 530172263 | $ | 496.45 | 109510 | 530255310 | $ | 140,534.47 |
| 10922 | 20656 | $ | 516.00 | 60216 | 530172264 | $ | 75.30 | 109511 | 530255313 | $ | 122.32 |
| 10923 | 20657 | $ | 9.66 | 60217 | 530172266 | $ | 17.01 | 109512 | 530255320 | $ | 177.10 |
| 10924 | 20658 | $ | 929.68 | 60218 | 530172267 | $ | 116.60 | 109513 | 530255321 | $ | 1,255.80 |
| 10925 | 20659 | $ | 2,061.66 | 60219 | 530172268 | $ | 111.58 | 109514 | 530255322 | $ | 924.14 |
| 10926 | 20660 | $ | 274.35 | 60220 | 530172274 | $ | 396.79 | 109515 | 530255323 | $ | 1,014.30 |
| 10927 | 20661 | $ | 1,737.00 | 60221 | 530172275 | $ | 863.38 | 109516 | 530255325 | $ | 207.70 |
| 10928 | 20662 | $ | 5.78 | 60222 | 530172276 | $ | 209.05 | 109517 | 530255327 | $ | 593.08 |
| 10929 | 20663 | $ | 16.10 | 60223 | 530172277 | $ | 716.05 | 109518 | 530255328 | $ | 50.80 |
| 10930 | 20664 | $ | 1,930.00 | 60224 | 530172278 | $ | 184.77 | 109519 | 530255329 | $ | 1,269.84 |
| 10931 | 20665 | $ | 386.00 | 60225 | 530172279 | $ | 60.96 | 109520 | 530255330 | $ | 370.38 |
| 10932 | 20667 | $ | 91.78 | 60226 | 530172280 | $ | 291.84 | 109521 | 530255333 | $ | 3,702.50 |
| 10933 | 20668 | $ | 7,654.25 | 60227 | 530172282 | $ | 32.20 | 109522 | 530255334 | $ | 215.65 |
| 10934 | 20669 | $ | 1,541.50 | 60228 | 530172283 | $ | 363.86 | 109523 | 530255336 | $ | 12,186.06 |
| 10935 | 20670 | $ | 6,932.69 | 60229 | 530172284 | $ | 63.05 | 109524 | 530255338 | $ | 4,237.83 |
| 10936 | 20673 | $ | 768.00 | 60230 | 530172286 | $ | 77.54 | 109525 | 530255340 | $ | 495.55 |
| 10937 | 20674 | $ | 493.00 | 60231 | 530172287 | $ | 158.32 | 109526 | 530255341 | $ | 1,644.41 |
| 10938 | 20675 | $ | 57.96 | 60232 | 530172288 | $ | 155.58 | 109527 | 530255342 | $ | 305.90 |
| 10939 | 20676 | $ | 245.76 | 60233 | 530172289 | $ | 67.19 | 109528 | 530255343 | $ | 28.35 |
| 10940 | 20677 | $ | 209.20 | 60234 | 530172290 | $ | 322.56 | 109529 | 530255344 | $ | 70.95 |
| 10941 | 20678 | $ | 35.86 | 60235 | 530172291 | $ | 403.70 | 109530 | 530255345 | $ | 819.20 |
| 10942 | 20679 | $ | 224.46 | 60236 | 530172292 | $ | 151.32 | 109531 | 530255348 | $ | 13,161.45 |
| 10943 | 20680 | $ | 427.50 | 60237 | 530172295 | $ | 245.76 | 109532 | 530255349 | $ | 80.50 |
| 10944 | 20682 | $ | 49.39 | 60238 | 530172296 | $ | 90.16 | 109533 | 530255351 | $ | 122.92 |
| 10945 | 20683 | $ | 724.50 | 60239 | 530172298 | $ | 170.18 | 109534 | 530255352 | $ | 533.45 |
| 10946 | 20684 | $ | 48.30 | 60240 | 530172300 | $ | 84.84 | 109535 | 530255354 | $ | 124.21 |
| 10947 | 20685 | $ | 35.42 | 60241 | 530172301 | $ | 460.80 | 109536 | 530255356 | $ | 19.26 |
| 10948 | 20686 | $ | 110.00 | 60242 | 530172304 | $ | 73.39 | 109537 | 530255357 | $ | 1,557.08 |
| 10949 | 20689 | $ | 506.36 | 60243 | 530172305 | $ | 66.56 | 109538 | 530255361 | $ | 90.86 |
| 10950 | 20692 | $ | 92.64 | 60244 | 530172310 | $ | 496.53 | 109539 | 530255362 | $ | 401.94 |
| 10951 | 20694 | $ | 492.85 | 60245 | 530172311 | $ | 631.78 | 109540 | 530255365 | $ | 274.70 |
| 10952 | 20696 | $ | 760.95 | 60246 | 530172314 | $ | 148.48 | 109541 | 530255366 | $ | 1,610.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10953 | 20697 | $ | 766.19 | 60247 | 530172315 | $ | 34.29 | 109542 | 530255368 | $ | 153.66 |
| 10954 | 20699 | $ | 164.22 | 60248 | 530172316 | $ | 26.43 | 109543 | 530255369 | $ | 865.67 |
| 10955 | 20700 | $ | 705.18 | 60249 | 530172317 | $ | 208.85 | 109544 | 530255370 | $ | 1,069.59 |
| 10956 | 20705 | $ | 1,536.00 | 60250 | 530172318 | $ | 161.46 | 109545 | 530255371 | $ | 622.74 |
| 10957 | 20706 | $ | 772.00 | 60251 | 530172319 | $ | 36.25 | 109546 | 530255372 | $ | 131.24 |
| 10958 | 20710 | $ | 241.25 | 60252 | 530172321 | $ | 140.88 | 109547 | 530255376 | $ | 225.35 |
| 10959 | 20713 | $ | 518.42 | 60253 | 530172325 | $ | 146.00 | 109548 | 530255377 | $ | 406.35 |
| 10960 | 20715 | $ | 71.75 | 60254 | 530172331 | $ | 680.08 | 109549 | 530255385 | $ | 354.20 |
| 10961 | 20716 | $ | 202.86 | 60255 | 530172332 | $ | 610.64 | 109550 | 530255393 | $ | 1,132.35 |
| 10962 | 20717 | $ | 8.17 | 60256 | 530172333 | $ | 116.74 | 109551 | 530255394 | $ | 1,031.93 |
| 10963 | 20719 | $ | 3,220.00 | 60257 | 530172334 | $ | 138.24 | 109552 | 530255399 | $ | 54.18 |
| 10964 | 20721 | $ | 41.86 | 60258 | 530172335 | $ | 356.08 | 109553 | 530255400 | $ | 7,297.36 |
| 10965 | 20722 | $ | 10,234.00 | 60259 | 530172337 | $ | 170.62 | 109554 | 530255403 | $ | 453.30 |
| 10966 | 20723 | $ | 322.00 | 60260 | 530172339 | $ | 58.90 | 109555 | 530255404 | $ | 376.35 |
| 10967 | 20724 | $ | 38.64 | 60261 | 530172340 | $ | 17.39 | 109556 | 530255405 | $ | 389.18 |
| 10968 | 20725 | $ | 466.90 | 60262 | 530172342 | $ | 100.69 | 109557 | 530255408 | $ | 71.45 |
| 10969 | 20726 | $ | 10,234.00 | 60263 | 530172344 | $ | 22.54 | 109558 | 530255409 | $ | 45.08 |
| 10970 | 20727 | $ | 3,220.00 | 60264 | 530172346 | $ | 250.88 | 109559 | 530255412 | $ | 138.46 |
| 10971 | 20728 | $ | 215.04 | 60265 | 530172347 | $ | 166.81 | 109560 | 530255415 | $ | 90.30 |
| 10972 | 20729 | $ | 53.35 | 60266 | 530172351 | $ | 63.48 | 109561 | 530255416 | $ | 1,518.00 |
| 10973 | 20730 | $ | 513.51 | 60267 | 530172355 | $ | 301.74 | 109562 | 530255417 | $ | 1,833.33 |
| 10974 | 20731 | $ | 561.25 | 60268 | 530172356 | $ | 199.05 | 109563 | 530255421 | $ | 268.31 |
| 10975 | 20733 | $ | 772.00 | 60269 | 530172360 | $ | 160.43 | 109564 | 530255423 | $ | 193.50 |
| 10976 | 20734 | $ | 8.82 | 60270 | 530172362 | $ | 125.00 | 109565 | 530255424 | $ | 328.95 |
| 10977 | 20737 | $ | 128.00 | 60271 | 530172363 | $ | 145.96 | 109566 | 530255425 | $ | 75.27 |
| 10978 | 20739 | $ | 177.10 | 60272 | 530172364 | $ | 153.60 | 109567 | 530255426 | $ | 56.55 |
| 10979 | 20742 | $ | 2,565.00 | 60273 | 530172367 | $ | 414.72 | 109568 | 530255427 | $ | 441.00 |
| 10980 | 20744 | $ | 117.50 | 60274 | 530172368 | $ | 251.16 | 109569 | 530255428 | $ | 322.31 |
| 10981 | 20745 | $ | 247.04 | 60275 | 530172369 | $ | 27.58 | 109570 | 530255431 | $ | 256.00 |
| 10982 | 20746 | $ | 4,965.80 | 60276 | 530172372 | $ | 148.17 | 109571 | 530255432 | $ | 605.36 |
| 10983 | 20748 | $ | 42.57 | 60277 | 530172375 | $ | 778.32 | 109572 | 530255435 | $ | 262.00 |
| 10984 | 20751 | $ | 9.65 | 60278 | 530172376 | $ | 2,538.64 | 109573 | 530255438 | $ | 293.04 |
| 10985 | 20753 | $ | 0.07 | 60279 | 530172379 | $ | 163.84 | 109574 | 530255439 | $ | 43.32 |
| 10986 | 20754 | $ | 28.95 | 60280 | 530172380 | $ | 43.24 | 109575 | 530255440 | $ | 130.20 |
| 10987 | 20756 | $ | 133.55 | 60281 | 530172381 | $ | 6.83 | 109576 | 530255441 | $ | 1,399.01 |
| 10988 | 20757 | $ | 463.00 | 60282 | 530172382 | $ | 235.19 | 109577 | 530255442 | $ | 354.20 |
| 10989 | 20761 | $ | 1,673.75 | 60283 | 530172386 | $ | 90.16 | 109578 | 530255443 | $ | 227.99 |
| 10990 | 20762 | $ | 651.05 | 60284 | 530172387 | $ | 269.40 | 109579 | 530255444 | $ | 2,338.53 |
| 10991 | 20765 | $ | 9.65 | 60285 | 530172388 | $ | 100.36 | 109580 | 530255448 | $ | 228.33 |
| 10992 | 20766 | $ | 628.95 | 60286 | 530172390 | $ | 38.64 | 109581 | 530255449 | $ | 521.25 |
| 10993 | 20768 | $ | 107.52 | 60287 | 530172391 | $ | 71.12 | 109582 | 530255450 | $ | 199.64 |
| 10994 | 20769 | $ | 80.50 | 60288 | 530172394 | $ | 93.38 | 109583 | 530255451 | $ | 802.79 |
| 10995 | 20770 | $ | 153.36 | 60289 | 530172396 | $ | 26.94 | 109584 | 530255452 | $ | 943.00 |
| 10996 | 20772 | $ | 604.63 | 60290 | 530172401 | $ | 119.37 | 109585 | 530255454 | $ | 694.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10997 | 20773 | $ | 2,020.50 | 60291 | 530172402 | $ | 117.76 | 109586 | 530255456 | $ | 241.25 |
| 10998 | 20776 | $ | 322.00 | 60292 | 530172403 | $ | 233.48 | 109587 | 530255458 | $ | 283.71 |
| 10999 | 20778 | $ | 539.43 | 60293 | 530172404 | $ | 135.24 | 109588 | 530255461 | $ | 102.29 |
| 11000 | 20781 | $ | 14.85 | 60294 | 530172405 | $ | 29.48 | 109589 | 530255463 | $ | 3,556.81 |
| 11001 | 20788 | $ | 314.36 | 60295 | 530172406 | $ | 159.40 | 109590 | 530255467 | $ | 1,727.36 |
| 11002 | 20793 | $ | 34.74 | 60296 | 530172409 | $ | 37.10 | 109591 | 530255469 | $ | 278.38 |
| 11003 | 20794 | $ | 56.70 | 60297 | 530172414 | $ | 51.62 | 109592 | 530255471 | $ | 94.03 |
| 11004 | 20795 | $ | 853.28 | 60298 | 530172415 | $ | 56.43 | 109593 | 530255472 | $ | 7,841.15 |
| 11005 | 20797 | $ | 500.35 | 60299 | 530172416 | $ | 154.21 | 109594 | 530255473 | $ | 386.91 |
| 11006 | 20798 | $ | 500.35 | 60300 | 530172418 | $ | 92.61 | 109595 | 530255474 | $ | 333.20 |
| 11007 | 20799 | $ | 348.91 | 60301 | 530172419 | $ | 101.23 | 109596 | 530255475 | $ | 338.21 |
| 11008 | 20800 | $ | 7,711.90 | 60302 | 530172421 | $ | 247.81 | 109597 | 530255476 | $ | 547.28 |
| 11009 | 20804 | $ | 67.35 | 60303 | 530172427 | $ | 305.32 | 109598 | 530255477 | $ | 3,003.99 |
| 11010 | 20805 | $ | 62.86 | 60304 | 530172428 | $ | 988.49 | 109599 | 530255478 | $ | 396.15 |
| 11011 | 20807 | $ | 351.00 | 60305 | 530172429 | $ | 314.30 | 109600 | 530255479 | $ | 138.17 |
| 11012 | 20808 | $ | 563.20 | 60306 | 530172433 | $ | 121.55 | 109601 | 530255480 | $ | 3,476.68 |
| 11013 | 20810 | $ | 2,784.39 | 60307 | 530172438 | $ | 495.17 | 109602 | 530255481 | $ | 2,635.00 |
| 11014 | 20812 | $ | 206.96 | 60308 | 530172439 | $ | 133.05 | 109603 | 530255484 | $ | 195.35 |
| 11015 | 20813 | $ | 30.72 | 60309 | 530172440 | $ | 222.81 | 109604 | 530255491 | $ | 141.11 |
| 11016 | 20814 | $ | 51.20 | 60310 | 530172441 | $ | 28.37 | 109605 | 530255492 | $ | 9,612.76 |
| 11017 | 20817 | $ | 716.76 | 60311 | 530172442 | $ | 307.20 | 109606 | 530255493 | $ | 167.70 |
| 11018 | 20818 | $ | 21.96 | 60312 | 530172443 | $ | 90.16 | 109607 | 530255494 | $ | 1,046.06 |
| 11019 | 20823 | $ | 171.00 | 60313 | 530172444 | $ | 32.13 | 109608 | 530255495 | $ | 3,845.62 |
| 11020 | 20830 | $ | 2.56 | 60314 | 530172447 | $ | 242.46 | 109609 | 530255497 | $ | 487.74 |
| 11021 | 20832 | $ | 106.26 | 60315 | 530172448 | $ | 345.78 | 109610 | 530255498 | $ | 487.95 |
| 11022 | 20833 | $ | 119.70 | 60316 | 530172450 | $ | 67.35 | 109611 | 530255499 | $ | 387.00 |
| 11023 | 20834 | $ | 225.81 | 60317 | 530172452 | $ | 70.02 | 109612 | 530255500 | $ | 602.98 |
| 11024 | 20836 | $ | 106.26 | 60318 | 530172453 | $ | 81.28 | 109613 | 530255501 | $ | 476.56 |
| 11025 | 20837 | $ | 171.00 | 60319 | 530172454 | $ | 37.60 | 109614 | 530255507 | $ | 501.11 |
| 11026 | 20838 | $ | 1,536.00 | 60320 | 530172455 | $ | 85.49 | 109615 | 530255510 | $ | 45.08 |
| 11027 | 20839 | $ | 30.13 | 60321 | 530172456 | $ | 15.36 | 109616 | 530255511 | $ | 841.25 |
| 11028 | 20842 | $ | 395.65 | 60322 | 530172457 | $ | 52.07 | 109617 | 530255512 | $ | 1,135.33 |
| 11029 | 20844 | $ | 205.20 | 60323 | 530172458 | $ | 212.38 | 109618 | 530255514 | $ | 58.05 |
| 11030 | 20847 | $ | 21.01 | 60324 | 530172459 | $ | 130.21 | 109619 | 530255523 | $ | 2,646.80 |
| 11031 | 20848 | $ | 9.65 | 60325 | 530172460 | $ | 39.37 | 109620 | 530255524 | $ | 610.65 |
| 11032 | 20851 | $ | 42.75 | 60326 | 530172461 | $ | 39.37 | 109621 | 530255525 | $ | 3,468.70 |
| 11033 | 20853 | $ | 15.36 | 60327 | 530172463 | $ | 157.76 | 109622 | 530255526 | $ | 1,767.45 |
| 11034 | 20855 | $ | 1,329.04 | 60328 | 530172466 | $ | 121.23 | 109623 | 530255528 | $ | 376.03 |
| 11035 | 20856 | $ | 12.80 | 60329 | 530172467 | $ | 105.00 | 109624 | 530255529 | $ | 58.05 |
| 11036 | 20857 | $ | 5.12 | 60330 | 530172469 | $ | 246.95 | 109625 | 530255530 | $ | 740.60 |
| 11037 | 20860 | $ | 161.00 | 60331 | 530172470 | $ | 224.50 | 109626 | 530255531 | $ | 170.66 |
| 11038 | 20864 | $ | 195.36 | 60332 | 530172472 | $ | 86.99 | 109627 | 530255532 | $ | 2,076.43 |
| 11039 | 20868 | $ | 193.00 | 60333 | 530172474 | $ | 69.66 | 109628 | 530255533 | $ | 550.05 |
| 11040 | 20870 | $ | 745.58 | 60334 | 530172475 | $ | 1,777.64 | 109629 | 530255534 | $ | 262.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11041 | 20871 | $ | 644.00 | 60335 | 530172477 | $ | 89.03 | 109630 | 530255536 | $ | 122.36 |
| 11042 | 20873 | $ | 297.32 | 60336 | 530172480 | $ | 72.89 | 109631 | 530255538 | $ | 211.77 |
| 11043 | 20875 | $ | 660.48 | 60337 | 530172482 | $ | 67.35 | 109632 | 530255539 | $ | 629.27 |
| 11044 | 20876 | $ | 791.06 | 60338 | 530172483 | $ | 143.68 | 109633 | 530255540 | $ | 161.51 |
| 11045 | 20877 | $ | 61.68 | 60339 | 530172484 | $ | 54.61 | 109634 | 530255541 | $ | 91.14 |
| 11046 | 20878 | $ | 90.61 | 60340 | 530172485 | $ | 80.01 | 109635 | 530255542 | $ | 4,564.45 |
| 11047 | 20879 | $ | 199.43 | 60341 | 530172486 | $ | 159.88 | 109636 | 530255543 | $ | 58.05 |
| 11048 | 20881 | $ | 132.21 | 60342 | 530172487 | $ | 134.70 | 109637 | 530255544 | $ | 155.71 |
| 11049 | 20885 | $ | 583.59 | 60343 | 530172491 | $ | 141.14 | 109638 | 530255551 | $ | 197.05 |
| 11050 | 20887 | $ | 293.02 | 60344 | 530172493 | $ | 1,178.78 | 109639 | 530255552 | $ | 54.74 |
| 11051 | 20888 | $ | 34.74 | 60345 | 530172494 | $ | 251.16 | 109640 | 530255553 | $ | 549.55 |
| 11052 | 20890 | $ | 244.72 | 60346 | 530172495 | $ | 309.75 | 109641 | 530255556 | $ | 20.80 |
| 11053 | 20891 | $ | 144.60 | 60347 | 530172497 | $ | 73.66 | 109642 | 530255557 | $ | 3,277.88 |
| 11054 | 20893 | $ | 61.68 | 60348 | 530172500 | $ | 143.54 | 109643 | 530255558 | $ | 249.90 |
| 11055 | 20894 | $ | 221.91 | 60349 | 530172501 | $ | 40.41 | 109644 | 530255560 | $ | 70.45 |
| 11056 | 20895 | $ | 384.00 | 60350 | 530172502 | $ | 95.27 | 109645 | 530255563 | $ | 209.30 |
| 11057 | 20896 | $ | 40.53 | 60351 | 530172503 | $ | 12.90 | 109646 | 530255564 | $ | 12.12 |
| 11058 | 20897 | $ | 515.00 | 60352 | 530172504 | $ | 49.39 | 109647 | 530255565 | $ | 414.65 |
| 11059 | 20901 | $ | 825.25 | 60353 | 530172505 | $ | 78.74 | 109648 | 530255568 | $ | 2,701.03 |
| 11060 | 20904 | $ | 161.00 | 60354 | 530172506 | $ | 46.31 | 109649 | 530255569 | $ | 262.85 |
| 11061 | 20905 | $ | 128.75 | 60355 | 530172507 | $ | 644.00 | 109650 | 530255571 | $ | 258.62 |
| 11062 | 20907 | $ | 286.72 | 60356 | 530172509 | $ | 80.82 | 109651 | 530255572 | $ | 3,679.13 |
| 11063 | 20908 | $ | 277.92 | 60357 | 530172510 | $ | 17.40 | 109652 | 530255574 | $ | 89.24 |
| 11064 | 20911 | $ | 3,860.00 | 60358 | 530172511 | $ | 260.42 | 109653 | 530255575 | $ | 190.54 |
| 11065 | 20912 | $ | 665.84 | 60359 | 530172512 | $ | 246.95 | 109654 | 530255576 | $ | 88.42 |
| 11066 | 20913 | $ | 51.20 | 60360 | 530172514 | $ | 90.70 | 109655 | 530255579 | $ | 144.90 |
| 11067 | 20914 | $ | 206.08 | 60361 | 530172515 | $ | 228.99 | 109656 | 530255580 | $ | 612.00 |
| 11068 | 20915 | $ | 225.40 | 60362 | 530172516 | $ | 76.93 | 109657 | 530255581 | $ | 191.01 |
| 11069 | 20916 | $ | 193.00 | 60363 | 530172517 | $ | 151.34 | 109658 | 530255582 | $ | 509.96 |
| 11070 | 20919 | $ | 407.46 | 60364 | 530172518 | $ | 35.92 | 109659 | 530255583 | $ | 3,104.55 |
| 11071 | 20920 | $ | 3.84 | 60365 | 530172519 | $ | 661.11 | 109660 | 530255584 | $ | 787.10 |
| 11072 | 20921 | $ | 1,640.50 | 60366 | 530172520 | $ | 153.44 | 109661 | 530255585 | $ | 113.44 |
| 11073 | 20924 | $ | 358.00 | 60367 | 530172521 | $ | 48.03 | 109662 | 530255587 | $ | 1,749.75 |
| 11074 | 20925 | $ | 3,084.00 | 60368 | 530172524 | $ | 238.38 | 109663 | 530255588 | $ | 561.02 |
| 11075 | 20926 | $ | 772.80 | 60369 | 530172526 | $ | 9.66 | 109664 | 530255590 | $ | 679.29 |
| 11076 | 20933 | $ | 37.52 | 60370 | 530172527 | $ | 103.27 | 109665 | 530255591 | $ | 664.35 |
| 11077 | 20935 | $ | 63.00 | 60371 | 530172528 | $ | 130.21 | 109666 | 530255592 | $ | 113.84 |
| 11078 | 20936 | $ | 465.39 | 60372 | 530172532 | $ | 8.32 | 109667 | 530255595 | $ | 650.70 |
| 11079 | 20937 | $ | 787.19 | 60373 | 530172533 | $ | 341.42 | 109668 | 530255596 | $ | 165.08 |
| 11080 | 20940 | $ | 44.00 | 60374 | 530172534 | $ | 18.26 | 109669 | 530255599 | $ | 250.90 |
| 11081 | 20942 | $ | 13.23 | 60375 | 530172535 | $ | 36.83 | 109670 | 530255601 | $ | 55.11 |
| 11082 | 20944 | $ | 4,269.25 | 60376 | 530172536 | $ | 49.53 | 109671 | 530255603 | $ | 38.58 |
| 11083 | 20946 | $ | 50.18 | 60377 | 530172538 | $ | 24.92 | 109672 | 530255606 | $ | 306.65 |
| 11084 | 20948 | $ | 1.61 | 60378 | 530172539 | $ | 121.12 | 109673 | 530255608 | $ | 39,177.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11085 | 20950 | $ | 364.76 | 60379 | 530172540 | $ | 55.88 | 109674 | 530255609 | $ | 290.29 |
| 11086 | 20951 | $ | 368.53 | 60380 | 530172542 | $ | 197.06 | 109675 | 530255610 | $ | 112.86 |
| 11087 | 20953 | $ | 277.29 | 60381 | 530172543 | $ | 512.00 | 109676 | 530255611 | $ | 108.90 |
| 11088 | 20956 | $ | 90.30 | 60382 | 530172547 | $ | 31.75 | 109677 | 530255612 | $ | 10,858.99 |
| 11089 | 20958 | $ | 865.28 | 60383 | 530172549 | $ | 58.42 | 109678 | 530255613 | $ | 229.13 |
| 11090 | 20960 | $ | 106.02 | 60384 | 530172552 | $ | 103.59 | 109679 | 530255616 | $ | 4,149.50 |
| 11091 | 20961 | $ | 1,045.00 | 60385 | 530172553 | $ | 68.62 | 109680 | 530255617 | $ | 788.90 |
| 11092 | 20962 | $ | 61.92 | 60386 | 530172556 | $ | 129.62 | 109681 | 530255618 | $ | 226.50 |
| 11093 | 20965 | $ | 280.37 | 60387 | 530172557 | $ | 157.42 | 109682 | 530255619 | $ | 48.30 |
| 11094 | 20968 | $ | 208.19 | 60388 | 530172558 | $ | 13.97 | 109683 | 530255620 | $ | 366.70 |
| 11095 | 20972 | $ | 71.31 | 60389 | 530172559 | $ | 180.87 | 109684 | 530255621 | $ | 121.30 |
| 11096 | 20973 | $ | 838.82 | 60390 | 530172560 | $ | 633.82 | 109685 | 530255622 | $ | 322.00 |
| 11097 | 20974 | $ | 665.84 | 60391 | 530172561 | $ | 166.13 | 109686 | 530255624 | $ | 680.58 |
| 11098 | 20977 | $ | 61.74 | 60392 | 530172562 | $ | 102.15 | 109687 | 530255625 | $ | 58.37 |
| 11099 | 20979 | $ | 470.66 | 60393 | 530172563 | $ | 76.33 | 109688 | 530255630 | $ | 181.65 |
| 11100 | 20981 | $ | 579.00 | 60394 | 530172565 | $ | 74.06 | 109689 | 530255631 | $ | 3,920.82 |
| 11101 | 20990 | $ | 360.91 | 60395 | 530172567 | $ | 201.69 | 109690 | 530255633 | $ | 2,741.32 |
| 11102 | 20991 | $ | 1.90 | 60396 | 530172568 | $ | 104.95 | 109691 | 530255634 | $ | 66.50 |
| 11103 | 20993 | $ | 19,266.00 | 60397 | 530172569 | $ | 27.78 | 109692 | 530255635 | $ | 9,670.67 |
| 11104 | 20995 | $ | 327.55 | 60398 | 530172570 | $ | 262.41 | 109693 | 530255636 | $ | 234.05 |
| 11105 | 20996 | $ | 87.60 | 60399 | 530172571 | $ | 49.39 | 109694 | 530255638 | $ | 96.75 |
| 11106 | 20997 | $ | 71.41 | 60400 | 530172572 | $ | 67.59 | 109695 | 530255641 | $ | 894.28 |
| 11107 | 20999 | $ | 713.69 | 60401 | 530172573 | $ | 25.17 | 109696 | 530255643 | $ | 260.35 |
| 11108 | 21000 | $ | 1,410.00 | 60402 | 530172574 | $ | 237.97 | 109697 | 530255647 | $ | 2,276.80 |
| 11109 | 21001 | $ | 593.25 | 60403 | 530172575 | $ | 26.28 | 109698 | 530255648 | $ | 1,184.58 |
| 11110 | 21003 | $ | 1,100.40 | 60404 | 530172576 | $ | 377.76 | 109699 | 530255651 | $ | 2,416.25 |
| 11111 | 21004 | $ | 3.52 | 60405 | 530172580 | $ | 110.62 | 109700 | 530255655 | $ | 384.69 |
| 11112 | 21005 | $ | 675.13 | 60406 | 530172582 | $ | 49.53 | 109701 | 530255659 | $ | 29.33 |
| 11113 | 21009 | $ | 348.39 | 60407 | 530172583 | $ | 118.74 | 109702 | 530255660 | $ | 1,391.71 |
| 11114 | 21011 | $ | 52.71 | 60408 | 530172584 | $ | 108.36 | 109703 | 530255661 | $ | 107.13 |
| 11115 | 21012 | $ | 87.04 | 60409 | 530172585 | $ | 2.43 | 109704 | 530255662 | $ | 688.85 |
| 11116 | 21013 | $ | 1,153.09 | 60410 | 530172586 | $ | 102.96 | 109705 | 530255663 | $ | 305.90 |
| 11117 | 21015 | $ | 615.60 | 60411 | 530172587 | $ | 343.98 | 109706 | 530255664 | $ | 3,135.24 |
| 11118 | 21016 | $ | 223.20 | 60412 | 530172589 | $ | 39.34 | 109707 | 530255666 | $ | 432.15 |
| 11119 | 21017 | $ | 818.75 | 60413 | 530172590 | $ | 48.30 | 109708 | 530255670 | $ | 756.91 |
| 11120 | 21018 | $ | 177.19 | 60414 | 530172591 | $ | 254.63 | 109709 | 530255677 | $ | 2,697.73 |
| 11121 | 21019 | $ | 51.20 | 60415 | 530172592 | $ | 43.18 | 109710 | 530255678 | $ | 63.76 |
| 11122 | 21020 | $ | 1,490.40 | 60416 | 530172593 | $ | 636.08 | 109711 | 530255679 | $ | 411.93 |
| 11123 | 21021 | $ | 1,490.40 | 60417 | 530172594 | $ | 78.51 | 109712 | 530255680 | $ | 787.87 |
| 11124 | 21022 | $ | 88.86 | 60418 | 530172595 | $ | 92.59 | 109713 | 530255689 | $ | 134.47 |
| 11125 | 21023 | $ | 634.52 | 60419 | 530172596 | $ | 314.30 | 109714 | 530255691 | $ | 45.15 |
| 11126 | 21025 | $ | 1,405.99 | 60420 | 530172597 | $ | 125.72 | 109715 | 530255693 | $ | 106.68 |
| 11127 | 21026 | $ | 187.82 | 60421 | 530172599 | $ | 156.20 | 109716 | 530255694 | $ | 106.15 |
| 11128 | 21027 | $ | 516.35 | 60422 | 530172600 | $ | 220.01 | 109717 | 530255696 | $ | 97.99 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11129 | 21029 | $ | 128.25 | 60423 | 530172601 | $ | 24.87 | 109718 | 530255697 | $ | 1,364.70 |
| 11130 | 21030 | $ | 48.30 | 60424 | 530172602 | $ | 23.89 | 109719 | 530255702 | $ | 11.66 |
| 11131 | 21031 | $ | 414.72 | 60425 | 530172603 | $ | 172.21 | 109720 | 530255704 | $ | 4,134.25 |
| 11132 | 21035 | $ | 44.45 | 60426 | 530172604 | $ | 125.58 | 109721 | 530255707 | $ | 394.50 |
| 11133 | 21036 | $ | 4,360.00 | 60427 | 530172605 | $ | 42.01 | 109722 | 530255708 | $ | 1,665.22 |
| 11134 | 21037 | $ | 449.95 | 60428 | 530172606 | $ | 162.01 | 109723 | 530255709 | $ | 409.60 |
| 11135 | 21038 | $ | 92.64 | 60429 | 530172607 | $ | 40.41 | 109724 | 530255710 | $ | 87.51 |
| 11136 | 21040 | $ | 898.00 | 60430 | 530172610 | $ | 46.41 | 109725 | 530255712 | $ | 201.86 |
| 11137 | 21041 | $ | 197.56 | 60431 | 530172611 | $ | 25.09 | 109726 | 530255713 | $ | 417.17 |
| 11138 | 21042 | $ | 88.22 | 60432 | 530172612 | $ | 61.59 | 109727 | 530255714 | $ | 1,470.66 |
| 11139 | 21043 | $ | 898.00 | 60433 | 530172615 | $ | 319.94 | 109728 | 530255715 | $ | 23.82 |
| 11140 | 21047 | $ | 77,200.00 | 60434 | 530172618 | $ | 187.90 | 109729 | 530255719 | $ | 3,421.13 |
| 11141 | 21048 | $ | 280.54 | 60435 | 530172620 | $ | 157.15 | 109730 | 530255720 | $ | 63.50 |
| 11142 | 21049 | $ | 46.08 | 60436 | 530172621 | $ | 167.44 | 109731 | 530255721 | $ | 922.10 |
| 11143 | 21050 | $ | 267.26 | 60437 | 530172622 | $ | 97.17 | 109732 | 530255722 | $ | 174.40 |
| 11144 | 21051 | $ | 427.50 | 60438 | 530172625 | $ | 80.50 | 109733 | 530255723 | $ | 7,598.90 |
| 11145 | 21052 | $ | 513.00 | 60439 | 530172627 | $ | 25.40 | 109734 | 530255725 | $ | 12.95 |
| 11146 | 21053 | $ | 101.23 | 60440 | 530172628 | $ | 10.16 | 109735 | 530255726 | $ | 80.66 |
| 11147 | 21054 | $ | 69.94 | 60441 | 530172629 | $ | 50.80 | 109736 | 530255728 | $ | 188.65 |
| 11148 | 21055 | $ | 66.56 | 60442 | 530172630 | $ | 69.06 | 109737 | 530255733 | $ | 223.65 |
| 11149 | 21057 | $ | 73.34 | 60443 | 530172631 | $ | 161.00 | 109738 | 530255734 | $ | 458.46 |
| 11150 | 21060 | $ | 592.50 | 60444 | 530172632 | $ | 32.81 | 109739 | 530255736 | $ | 105.70 |
| 11151 | 21062 | $ | 7.79 | 60445 | 530172633 | $ | 141.37 | 109740 | 530255739 | $ | 1,059.06 |
| 11152 | 21063 | $ | 124.00 | 60446 | 530172635 | $ | 90.69 | 109741 | 530255740 | $ | 286.58 |
| 11153 | 21070 | $ | 837.00 | 60447 | 530172636 | $ | 895.46 | 109742 | 530255745 | $ | 5,157.17 |
| 11154 | 21071 | $ | 48.30 | 60448 | 530172637 | $ | 118.15 | 109743 | 530255746 | $ | 323.10 |
| 11155 | 21073 | $ | 312,329.60 | 60449 | 530172638 | $ | 381.65 | 109744 | 530255747 | $ | 3,527.06 |
| 11156 | 21075 | $ | 38,165.00 | 60450 | 530172639 | $ | 19.32 | 109745 | 530255749 | $ | 115.92 |
| 11157 | 21079 | $ | 93.13 | 60451 | 530172642 | $ | 34.93 | 109746 | 530255751 | $ | 846.05 |
| 11158 | 21080 | $ | 17.07 | 60452 | 530172644 | $ | 157.70 | 109747 | 530255752 | $ | 122.55 |
| 11159 | 21081 | $ | 634.52 | 60453 | 530172645 | $ | 91.44 | 109748 | 530255754 | $ | 409.32 |
| 11160 | 21083 | $ | 92.64 | 60454 | 530172646 | $ | 148.08 | 109749 | 530255758 | $ | 1,019.35 |
| 11161 | 21084 | $ | 270.88 | 60455 | 530172649 | $ | 93.38 | 109750 | 530255760 | $ | 29.35 |
| 11162 | 21086 | $ | 48.30 | 60456 | 530172651 | $ | 56.20 | 109751 | 530255763 | $ | 167.39 |
| 11163 | 21088 | $ | 17.07 | 60457 | 530172652 | $ | 32.20 | 109752 | 530255766 | $ | 12.90 |
| 11164 | 21101 | $ | 71.41 | 60458 | 530172653 | $ | 96.60 | 109753 | 530255767 | $ | 8.36 |
| 11165 | 21102 | $ | 94.04 | 60459 | 530172654 | $ | 202.05 | 109754 | 530255769 | $ | 643.90 |
| 11166 | 21103 | $ | 26.38 | 60460 | 530172656 | $ | 51.58 | 109755 | 530255774 | $ | 244.36 |
| 11167 | 21104 | $ | 2,703.00 | 60461 | 530172658 | $ | 48.30 | 109756 | 530255775 | $ | 8,132.25 |
| 11168 | 21106 | $ | 49.57 | 60462 | 530172659 | $ | 28.95 | 109757 | 530255776 | $ | 1,191.90 |
| 11169 | 21109 | $ | 5,461.18 | 60463 | 530172662 | $ | 176.61 | 109758 | 530255777 | $ | 1,580.55 |
| 11170 | 21110 | $ | 421.70 | 60464 | 530172663 | $ | 86.94 | 109759 | 530255778 | $ | 1,279.55 |
| 11171 | 21111 | $ | 82.78 | 60465 | 530172664 | $ | 121.23 | 109760 | 530255782 | $ | 61.65 |
| 11172 | 21112 | $ | 102.52 | 60466 | 530172665 | $ | 132.14 | 109761 | 530255788 | $ | 186.76 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | 21113 | $ | 59.36 | 60467 | 530172666 | $ | 123.68 | 109762 | 530255789 | $ | 187.90 |
| 11174 | 21114 | $ | 29.70 | 60468 | 530172668 | $ | 68.58 | 109763 | 530255790 | $ | 282.07 |
| 11175 | 21115 | $ | 644.00 | 60469 | 530172669 | $ | 143.09 | 109764 | 530255791 | $ | 28.90 |
| 11176 | 21116 | $ | 2,576.00 | 60470 | 530172670 | $ | 150.10 | 109765 | 530255793 | $ | 443.99 |
| 11177 | 21117 | $ | 205.99 | 60471 | 530172671 | $ | 143.68 | 109766 | 530255794 | $ | 858.01 |
| 11178 | 21119 | $ | 99.03 | 60472 | 530172672 | $ | 1.27 | 109767 | 530255795 | $ | 610.82 |
| 11179 | 21120 | $ | 334.88 | 60473 | 530172673 | $ | 93.38 | 109768 | 530255796 | $ | 488.62 |
| 11180 | 21121 | $ | 13.31 | 60474 | 530172674 | $ | 134.70 | 109769 | 530255797 | $ | 480.90 |
| 11181 | 21126 | $ | 76.80 | 60475 | 530172675 | $ | 98.89 | 109770 | 530255798 | $ | 1,716.92 |
| 11182 | 21127 | $ | 19.07 | 60476 | 530172676 | $ | 78.56 | 109771 | 530255799 | $ | 434.70 |
| 11183 | 21128 | $ | 1,920.00 | 60477 | 530172677 | $ | 10.16 | 109772 | 530255800 | $ | 38.60 |
| 11184 | 21130 | $ | 966.00 | 60478 | 530172678 | $ | 428.01 | 109773 | 530255801 | $ | 569.35 |
| 11185 | 21131 | $ | 1,352.00 | 60479 | 530172682 | $ | 141.68 | 109774 | 530255805 | $ | 1,102.43 |
| 11186 | 21132 | $ | 1,610.00 | 60480 | 530172685 | $ | 250.57 | 109775 | 530255806 | $ | 721.10 |
| 11187 | 21135 | $ | 9.69 | 60481 | 530172686 | $ | 70.84 | 109776 | 530255807 | $ | 421.60 |
| 11188 | 21136 | $ | 966.00 | 60482 | 530172687 | $ | 134.70 | 109777 | 530255809 | $ | 203.34 |
| 11189 | 21137 | $ | 588.80 | 60483 | 530172688 | $ | 291.85 | 109778 | 530255810 | $ | 232.20 |
| 11190 | 21140 | $ | 4.73 | 60484 | 530172690 | $ | 160.99 | 109779 | 530255811 | $ | 231.84 |
| 11191 | 21142 | $ | 5,790.00 | 60485 | 530172691 | $ | 21.93 | 109780 | 530255812 | $ | 2,917.32 |
| 11192 | 21143 | $ | 2,664.01 | 60486 | 530172693 | $ | 35.42 | 109781 | 530255813 | $ | 4,303.35 |
| 11193 | 21144 | $ | 8,006.71 | 60487 | 530172694 | $ | 49.39 | 109782 | 530255814 | $ | 3,504.15 |
| 11194 | 21145 | $ | 1.83 | 60488 | 530172695 | $ | 51.78 | 109783 | 530255817 | $ | 509.37 |
| 11195 | 21149 | $ | 1,505.93 | 60489 | 530172698 | $ | 872.02 | 109784 | 530255818 | $ | 267.88 |
| 11196 | 21151 | $ | 23,830.00 | 60490 | 530172699 | $ | 203.28 | 109785 | 530255819 | $ | 113.73 |
| 11197 | 21152 | $ | 2,339.46 | 60491 | 530172701 | $ | 119.37 | 109786 | 530255820 | $ | 103.05 |
| 11198 | 21153 | $ | 468.98 | 60492 | 530172702 | $ | 66.31 | 109787 | 530255821 | $ | 581.40 |
| 11199 | 21154 | $ | 85.96 | 60493 | 530172703 | $ | 41.86 | 109788 | 530255822 | $ | 1,659.21 |
| 11200 | 21155 | $ | 689.82 | 60494 | 530172705 | $ | 672.98 | 109789 | 530255823 | $ | 3,475.95 |
| 11201 | 21156 | $ | 49.39 | 60495 | 530172711 | $ | 45.08 | 109790 | 530255824 | $ | 90.71 |
| 11202 | 21158 | $ | 10.31 | 60496 | 530172715 | $ | 124.92 | 109791 | 530255825 | $ | 2,794.75 |
| 11203 | 21160 | $ | 1,873.62 | 60497 | 530172717 | $ | 70.84 | 109792 | 530255826 | $ | 621.82 |
| 11204 | 21161 | $ | 1,911.03 | 60498 | 530172718 | $ | 36.07 | 109793 | 530255827 | $ | 1,212.22 |
| 11205 | 21162 | $ | 381.43 | 60499 | 530172719 | $ | 32.20 | 109794 | 530255832 | $ | 3,712.75 |
| 11206 | 21163 | $ | 732.24 | 60500 | 530172720 | $ | 61.18 | 109795 | 530255834 | $ | 231.09 |
| 11207 | 21164 | $ | 2,602.60 | 60501 | 530172721 | $ | 86.94 | 109796 | 530255835 | $ | 115.35 |
| 11208 | 21165 | $ | 586.00 | 60502 | 530172722 | $ | 164.18 | 109797 | 530255836 | $ | 653.66 |
| 11209 | 21169 | $ | 141.68 | 60503 | 530172724 | $ | 55.97 | 109798 | 530255839 | $ | 508.62 |
| 11210 | 21170 | $ | 104.22 | 60504 | 530172725 | $ | 265.43 | 109799 | 530255841 | $ | 2,518.64 |
| 11211 | 21171 | $ | 25.58 | 60505 | 530172727 | $ | 254.38 | 109800 | 530255843 | $ | 102.56 |
| 11212 | 21172 | $ | 627.25 | 60506 | 530172729 | $ | 80.50 | 109801 | 530255844 | $ | 711.40 |
| 11213 | 21173 | $ | 17,110.45 | 60507 | 530172735 | $ | 40.31 | 109802 | 530255853 | $ | 1,250.42 |
| 11214 | 21177 | $ | 76.33 | 60508 | 530172737 | $ | 9.66 | 109803 | 530255854 | $ | 151.34 |
| 11215 | 21178 | $ | 97.56 | 60509 | 530172738 | $ | 28.98 | 109804 | 530255855 | $ | 408.94 |
| 11216 | 21180 | $ | 98.86 | 60510 | 530172739 | $ | 26.46 | 109805 | 530255857 | $ | 13,827.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11217 | 21181 | $ | 218.96 | 60511 | 530172740 | $ | 222.18 | 109806 | 530255858 | $ | 12.90 |
| 11218 | 21182 | $ | 1,364.30 | 60512 | 530172741 | $ | 58.62 | 109807 | 530255859 | $ | 675.50 |
| 11219 | 21183 | $ | 386.00 | 60513 | 530172742 | $ | 168.71 | 109808 | 530255863 | $ | 13,503.89 |
| 11220 | 21184 | $ | 173.70 | 60514 | 530172743 | $ | 57.96 | 109809 | 530255865 | $ | 341.52 |
| 11221 | 21185 | $ | 63.00 | 60515 | 530172744 | $ | 99.58 | 109810 | 530255866 | $ | 72.10 |
| 11222 | 21187 | $ | 124.76 | 60516 | 530172745 | $ | 128.80 | 109811 | 530255867 | $ | 6,107.86 |
| 11223 | 21188 | $ | 12.90 | 60517 | 530172746 | $ | 135.24 | 109812 | 530255869 | $ | 175.13 |
| 11224 | 21189 | $ | 103.88 | 60518 | 530172749 | $ | 76.67 | 109813 | 530255871 | $ | 818.44 |
| 11225 | 21190 | $ | 103.88 | 60519 | 530172751 | $ | 80.50 | 109814 | 530255872 | $ | 241.50 |
| 11226 | 21191 | $ | 773.00 | 60520 | 530172754 | $ | 96.60 | 109815 | 530255875 | $ | 4,041.50 |
| 11227 | 21192 | $ | 99.89 | 60521 | 530172755 | $ | 35.42 | 109816 | 530255878 | $ | 708.45 |
| 11228 | 21193 | $ | 10.08 | 60522 | 530172757 | $ | 806.27 | 109817 | 530255879 | $ | 389.62 |
| 11229 | 21194 | $ | 683.00 | 60523 | 530172759 | $ | 115.92 | 109818 | 530255880 | $ | 1,225.96 |
| 11230 | 21195 | $ | 705.00 | 60524 | 530172760 | $ | 128.80 | 109819 | 530255881 | $ | 616.80 |
| 11231 | 21196 | $ | 1,022.00 | 60525 | 530172761 | $ | 983.16 | 109820 | 530255882 | $ | 414.95 |
| 11232 | 21197 | $ | 63.00 | 60526 | 530172763 | $ | 177.10 | 109821 | 530255883 | $ | 3,303.72 |
| 11233 | 21198 | $ | 1,094.80 | 60527 | 530172764 | $ | 241.50 | 109822 | 530255892 | $ | 5,504.34 |
| 11234 | 21199 | $ | 553.96 | 60528 | 530172767 | $ | 134.59 | 109823 | 530255893 | $ | 10,605.72 |
| 11235 | 21202 | $ | 101.50 | 60529 | 530172773 | $ | 90.16 | 109824 | 530255894 | $ | 103.04 |
| 11236 | 21203 | $ | 99.82 | 60530 | 530172775 | $ | 74.06 | 109825 | 530255896 | $ | 1,294.98 |
| 11237 | 21204 | $ | 101.50 | 60531 | 530172777 | $ | 57.96 | 109826 | 530255897 | $ | 883.52 |
| 11238 | 21205 | $ | 101.50 | 60532 | 530172778 | $ | 108.18 | 109827 | 530255899 | $ | 1,621.95 |
| 11239 | 21206 | $ | 1,670.78 | 60533 | 530172779 | $ | 119.13 | 109828 | 530255902 | $ | 61.18 |
| 11240 | 21207 | $ | 77.20 | 60534 | 530172780 | $ | 113.90 | 109829 | 530255903 | $ | 1,730.81 |
| 11241 | 21208 | $ | 830.76 | 60535 | 530172784 | $ | 70.84 | 109830 | 530255904 | $ | 1,037.36 |
| 11242 | 21209 | $ | 3,505.39 | 60536 | 530172785 | $ | 157.13 | 109831 | 530255906 | $ | 235.06 |
| 11243 | 21210 | $ | 3,505.39 | 60537 | 530172787 | $ | 125.58 | 109832 | 530255907 | $ | 967.40 |
| 11244 | 21211 | $ | 1,610.00 | 60538 | 530172790 | $ | 93.38 | 109833 | 530255908 | $ | 611.80 |
| 11245 | 21212 | $ | 650.24 | 60539 | 530172791 | $ | 112.70 | 109834 | 530255909 | $ | 256.00 |
| 11246 | 21214 | $ | 408.59 | 60540 | 530172792 | $ | 119.14 | 109835 | 530255911 | $ | 466.90 |
| 11247 | 21216 | $ | 17.56 | 60541 | 530172794 | $ | 196.42 | 109836 | 530255912 | $ | 145.84 |
| 11248 | 21217 | $ | 244.72 | 60542 | 530172795 | $ | 119.14 | 109837 | 530255913 | $ | 1,075.37 |
| 11249 | 21218 | $ | 83.72 | 60543 | 530172796 | $ | 151.34 | 109838 | 530255915 | $ | 6,253.63 |
| 11250 | 21219 | $ | 93.37 | 60544 | 530172798 | $ | 90.16 | 109839 | 530255916 | $ | 7,002.65 |
| 11251 | 21220 | $ | 67.55 | 60545 | 530172801 | $ | 151.34 | 109840 | 530255918 | $ | 237.40 |
| 11252 | 21221 | $ | 201.48 | 60546 | 530172806 | $ | 10.32 | 109841 | 530255919 | $ | 22.24 |
| 11253 | 21223 | $ | 94.91 | 60547 | 530172807 | $ | 86.94 | 109842 | 530255920 | $ | 352.66 |
| 11254 | 21225 | $ | 191.70 | 60548 | 530172809 | $ | 101.10 | 109843 | 530255923 | $ | 919.10 |
| 11255 | 21226 | $ | 972.80 | 60549 | 530172810 | $ | 80.50 | 109844 | 530255924 | $ | 464.40 |
| 11256 | 21227 | $ | 299.19 | 60550 | 530172814 | $ | 12.88 | 109845 | 530255927 | $ | 1,962.20 |
| 11257 | 21228 | $ | 163.18 | 60551 | 530172816 | $ | 251.12 | 109846 | 530255928 | $ | 3,419.78 |
| 11258 | 21229 | $ | 22,308.90 | 60552 | 530172817 | $ | 106.26 | 109847 | 530255930 | $ | 75.27 |
| 11259 | 21233 | $ | 898.00 | 60553 | 530172819 | $ | 25.76 | 109848 | 530255931 | $ | 10,232.90 |
| 11260 | 21234 | $ | 16,100.00 | 60554 | 530172820 | $ | 167.44 | 109849 | 530255932 | $ | 882.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11261 | 21235 | $ | 59,210.00 | 60555 | 530172821 | $ | 199.64 | 109850 | 530255933 | $ | 9,469.18 |
| 11262 | 21239 | $ | 358.40 | 60556 | 530172822 | $ | 55.90 | 109851 | 530255935 | $ | 618.24 |
| 11263 | 21240 | $ | 153.60 | 60557 | 530172823 | $ | 90.16 | 109852 | 530255937 | $ | 2,900.45 |
| 11264 | 21241 | $ | 11.01 | 60558 | 530172824 | $ | 90.16 | 109853 | 530255938 | $ | 982.04 |
| 11265 | 21242 | $ | 85.53 | 60559 | 530172825 | $ | 331.66 | 109854 | 530255939 | $ | 82.99 |
| 11266 | 21245 | $ | 16.16 | 60560 | 530172827 | $ | 500.38 | 109855 | 530255940 | $ | 141.68 |
| 11267 | 21246 | $ | 389.62 | 60561 | 530172829 | $ | 61.18 | 109856 | 530255941 | $ | 26.67 |
| 11268 | 21247 | $ | 173.88 | 60562 | 530172830 | $ | 45.08 | 109857 | 530255942 | $ | 12,113.00 |
| 11269 | 21248 | $ | 164.22 | 60563 | 530172831 | $ | 40.61 | 109858 | 530255943 | $ | 3,583.80 |
| 11270 | 21250 | $ | 157.78 | 60564 | 530172833 | $ | 28.98 | 109859 | 530255944 | $ | 756.70 |
| 11271 | 21251 | $ | 20.74 | 60565 | 530172834 | $ | 90.65 | 109860 | 530255946 | $ | 178.97 |
| 11272 | 21252 | $ | 152.18 | 60566 | 530172835 | $ | 95.95 | 109861 | 530255947 | $ | 151.35 |
| 11273 | 21253 | $ | 221.74 | 60567 | 530172842 | $ | 61.18 | 109862 | 530255949 | $ | 27.02 |
| 11274 | 21262 | $ | 563.20 | 60568 | 530172843 | $ | 103.04 | 109863 | 530255950 | $ | 227.40 |
| 11275 | 21263 | $ | 46.20 | 60569 | 530172845 | $ | 77.36 | 109864 | 530255951 | $ | 2,332.61 |
| 11276 | 21265 | $ | 6,504.40 | 60570 | 530172849 | $ | 16.10 | 109865 | 530255955 | $ | 383.64 |
| 11277 | 21266 | $ | 380.00 | 60571 | 530172850 | $ | 460.04 | 109866 | 530255956 | $ | 113.25 |
| 11278 | 21268 | $ | 547.40 | 60572 | 530172851 | $ | 93.38 | 109867 | 530255957 | $ | 130.77 |
| 11279 | 21272 | $ | 51.20 | 60573 | 530172853 | $ | 171.26 | 109868 | 530255959 | $ | 3,612.84 |
| 11280 | 21273 | $ | 39.20 | 60574 | 530172854 | $ | 112.70 | 109869 | 530255961 | $ | 3,303.72 |
| 11281 | 21276 | $ | 4.49 | 60575 | 530172855 | $ | 180.32 | 109870 | 530255962 | $ | 425.04 |
| 11282 | 21277 | $ | 1,640.50 | 60576 | 530172856 | $ | 704.88 | 109871 | 530255967 | $ | 25.67 |
| 11283 | 21280 | $ | 28.65 | 60577 | 530172858 | $ | 86.94 | 109872 | 530255968 | $ | 408.94 |
| 11284 | 21282 | $ | 102.40 | 60578 | 530172861 | $ | 96.60 | 109873 | 530255969 | $ | 338.10 |
| 11285 | 21284 | $ | 116.55 | 60579 | 530172863 | $ | 51.52 | 109874 | 530255970 | $ | 408.94 |
| 11286 | 21285 | $ | 247.50 | 60580 | 530172865 | $ | 25.76 | 109875 | 530255971 | $ | 998.54 |
| 11287 | 21286 | $ | 22.88 | 60581 | 530172867 | $ | 45.08 | 109876 | 530255972 | $ | 1,526.63 |
| 11288 | 21287 | $ | 342.00 | 60582 | 530172868 | $ | 36.26 | 109877 | 530255973 | $ | 780.07 |
| 11289 | 21292 | $ | 943.04 | 60583 | 530172869 | $ | 117.73 | 109878 | 530255975 | $ | 210.60 |
| 11290 | 21295 | $ | 75.24 | 60584 | 530172872 | $ | 35.42 | 109879 | 530255978 | $ | 9.03 |
| 11291 | 21296 | $ | 513.00 | 60585 | 530172873 | $ | 128.80 | 109880 | 530255979 | $ | 12.90 |
| 11292 | 21297 | $ | 212.30 | 60586 | 530172874 | $ | 93.38 | 109881 | 530255980 | $ | 12.90 |
| 11293 | 21299 | $ | 992.84 | 60587 | 530172875 | $ | 373.52 | 109882 | 530255981 | $ | 675.50 |
| 11294 | 21302 | $ | 150.63 | 60588 | 530172876 | $ | 474.79 | 109883 | 530255982 | $ | 675.50 |
| 11295 | 21304 | $ | 12.88 | 60589 | 530172877 | $ | 28.95 | 109884 | 530255983 | $ | 675.50 |
| 11296 | 21305 | $ | 184.49 | 60590 | 530172878 | $ | 228.62 | 109885 | 530255984 | $ | 6,147.55 |
| 11297 | 21306 | $ | 130.72 | 60591 | 530172879 | $ | 67.62 | 109886 | 530255986 | $ | 3,572.60 |
| 11298 | 21307 | $ | 1,408.00 | 60592 | 530172880 | $ | 64.40 | 109887 | 530255989 | $ | 2,788.54 |
| 11299 | 21308 | $ | 528.08 | 60593 | 530172881 | $ | 365.89 | 109888 | 530255990 | $ | 90.71 |
| 11300 | 21309 | $ | 750.00 | 60594 | 530172885 | $ | 177.10 | 109889 | 530255991 | $ | 618.24 |
| 11301 | 21310 | $ | 48.30 | 60595 | 530172887 | $ | 179.69 | 109890 | 530255992 | $ | 711.40 |
| 11302 | 21311 | $ | 3.22 | 60596 | 530172888 | $ | 161.00 | 109891 | 530255996 | $ | 80.60 |
| 11303 | 21315 | $ | 124.35 | 60597 | 530172890 | $ | 213.80 | 109892 | 530255997 | $ | 157.65 |
| 11304 | 21319 | $ | 758.20 | 60598 | 530172891 | $ | 118.49 | 109893 | 530256001 | $ | 749.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11305 | 21320 | $ | 49.92 | 60599 | 530172892 | $ | 878.63 | 109894 | 530256002 | $ | 1,287.31 |
| 11306 | 21325 | $ | 356.39 | 60600 | 530172893 | $ | 173.88 | 109895 | 530256003 | $ | 806.45 |
| 11307 | 21328 | $ | 16.07 | 60601 | 530172894 | $ | 290.44 | 109896 | 530256004 | $ | 132.68 |
| 11308 | 21329 | $ | 344.54 | 60602 | 530172897 | $ | 109.48 | 109897 | 530256008 | $ | 6,693.49 |
| 11309 | 21330 | $ | 250.48 | 60603 | 530172898 | $ | 986.09 | 109898 | 530256009 | $ | 851.29 |
| 11310 | 21331 | $ | 318.78 | 60604 | 530172900 | $ | 99.82 | 109899 | 530256012 | $ | 83.72 |
| 11311 | 21332 | $ | 25.76 | 60605 | 530172903 | $ | 193.88 | 109900 | 530256013 | $ | 160.06 |
| 11312 | 21334 | $ | 70.18 | 60606 | 530172904 | $ | 469.45 | 109901 | 530256014 | $ | 1,823.24 |
| 11313 | 21335 | $ | 383.80 | 60607 | 530172905 | $ | 90.16 | 109902 | 530256015 | $ | 501.80 |
| 11314 | 21336 | $ | 80.50 | 60608 | 530172907 | $ | 837.20 | 109903 | 530256016 | $ | 367.10 |
| 11315 | 21337 | $ | 461.40 | 60609 | 530172908 | $ | 322.00 | 109904 | 530256020 | $ | 150.59 |
| 11316 | 21338 | $ | 1,056.73 | 60610 | 530172911 | $ | 7.74 | 109905 | 530256026 | $ | 109.86 |
| 11317 | 21339 | $ | 106.26 | 60611 | 530172913 | $ | 244.72 | 109906 | 530256027 | $ | 25.67 |
| 11318 | 21341 | $ | 64.40 | 60612 | 530172914 | $ | 82.44 | 109907 | 530256028 | $ | 8,685.99 |
| 11319 | 21342 | $ | 0.10 | 60613 | 530172915 | $ | 93.38 | 109908 | 530256029 | $ | 109.48 |
| 11320 | 21343 | $ | 270.20 | 60614 | 530172917 | $ | 54.74 | 109909 | 530256031 | $ | 1,111.05 |
| 11321 | 21344 | $ | 96.50 | 60615 | 530172924 | $ | 90.16 | 109910 | 530256032 | $ | 166.10 |
| 11322 | 21348 | $ | 193.20 | 60616 | 530172925 | $ | 51.80 | 109911 | 530256033 | $ | 173.19 |
| 11323 | 21350 | $ | 4,246.00 | 60617 | 530172929 | $ | 245.13 | 109912 | 530256034 | $ | 318.45 |
| 11324 | 21351 | $ | 650.44 | 60618 | 530172931 | $ | 38.64 | 109913 | 530256035 | $ | 70.45 |
| 11325 | 21353 | $ | 57,856.00 | 60619 | 530172933 | $ | 177.56 | 109914 | 530256037 | $ | 143.87 |
| 11326 | 21354 | $ | 38.64 | 60620 | 530172934 | $ | 165.62 | 109915 | 530256038 | $ | 215.39 |
| 11327 | 21356 | $ | 115.80 | 60621 | 530172936 | $ | 215.74 | 109916 | 530256039 | $ | 1,448.77 |
| 11328 | 21357 | $ | 6.69 | 60622 | 530172937 | $ | 115.92 | 109917 | 530256040 | $ | 897.85 |
| 11329 | 21358 | $ | 2,081.24 | 60623 | 530172938 | $ | 35.42 | 109918 | 530256041 | $ | 86.94 |
| 11330 | 21360 | $ | 644.00 | 60624 | 530172939 | $ | 106.19 | 109919 | 530256043 | $ | 598.92 |
| 11331 | 21362 | $ | 249.75 | 60625 | 530172940 | $ | 106.26 | 109920 | 530256045 | $ | 1,603.13 |
| 11332 | 21363 | $ | 193.00 | 60626 | 530172941 | $ | 93.38 | 109921 | 530256047 | $ | 118.85 |
| 11333 | 21366 | $ | 11.63 | 60627 | 530172945 | $ | 74.06 | 109922 | 530256051 | $ | 38.64 |
| 11334 | 21369 | $ | 51.20 | 60628 | 530172946 | $ | 67.62 | 109923 | 530256053 | $ | 2,699.59 |
| 11335 | 21370 | $ | 644.00 | 60629 | 530172948 | $ | 93.38 | 109924 | 530256054 | $ | 1,837.35 |
| 11336 | 21372 | $ | 161.00 | 60630 | 530172949 | $ | 154.56 | 109925 | 530256056 | $ | 100.36 |
| 11337 | 21373 | $ | 681.75 | 60631 | 530172950 | $ | 132.02 | 109926 | 530256058 | $ | 130.90 |
| 11338 | 21374 | $ | 2.13 | 60632 | 530172951 | $ | 23.94 | 109927 | 530256059 | $ | 1,296.79 |
| 11339 | 21377 | $ | 247.68 | 60633 | 530172952 | $ | 0.53 | 109928 | 530256060 | $ | 266.04 |
| 11340 | 21379 | $ | 737.50 | 60634 | 530172953 | $ | 9.66 | 109929 | 530256062 | $ | 254.38 |
| 11341 | 21380 | $ | 220.00 | 60635 | 530172954 | $ | 99.82 | 109930 | 530256064 | $ | 698.82 |
| 11342 | 21381 | $ | 65.54 | 60636 | 530172955 | $ | 112.70 | 109931 | 530256065 | $ | 631.01 |
| 11343 | 21382 | $ | 59.50 | 60637 | 530172957 | $ | 135.24 | 109932 | 530256070 | $ | 556.05 |
| 11344 | 21383 | $ | 390.60 | 60638 | 530172961 | $ | 80.50 | 109933 | 530256072 | $ | 2,479.89 |
| 11345 | 21384 | $ | 857.75 | 60639 | 530172963 | $ | 273.69 | 109934 | 530256074 | $ | 4,527.95 |
| 11346 | 21386 | $ | 493.08 | 60640 | 530172964 | $ | 101.21 | 109935 | 530256078 | $ | 1,490.30 |
| 11347 | 21387 | $ | 1,610.00 | 60641 | 530172966 | $ | 264.04 | 109936 | 530256082 | $ | 751.03 |
| 11348 | 21388 | $ | 90.71 | 60642 | 530172970 | $ | 173.21 | 109937 | 530256084 | $ | 75.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11349 | 21389 | $ | 386.00 | 60643 | 530172982 | $ | 122.36 | 109938 | 530256085 | $ | 84.56 |
| 11350 | 21390 | $ | 123.52 | 60644 | 530172983 | $ | 141.68 | 109939 | 530256088 | $ | 83.34 |
| 11351 | 21392 | $ | 247.94 | 60645 | 530172984 | $ | 49.32 | 109940 | 530256089 | $ | 318.78 |
| 11352 | 21394 | $ | 231.84 | 60646 | 530172986 | $ | 32.20 | 109941 | 530256090 | $ | 1,829.17 |
| 11353 | 21395 | $ | 128.80 | 60647 | 530172987 | $ | 64.40 | 109942 | 530256091 | $ | 408.94 |
| 11354 | 21396 | $ | 25.60 | 60648 | 530172991 | $ | 32.20 | 109943 | 530256092 | $ | 474.50 |
| 11355 | 21399 | $ | 115.80 | 60649 | 530172993 | $ | 86.94 | 109944 | 530256096 | $ | 1,939.90 |
| 11356 | 21400 | $ | 1,506.96 | 60650 | 530172994 | $ | 180.32 | 109945 | 530256097 | $ | 682.67 |
| 11357 | 21403 | $ | 106.57 | 60651 | 530172995 | $ | 80.50 | 109946 | 530256098 | $ | 233.88 |
| 11358 | 21404 | $ | 214.23 | 60652 | 530172996 | $ | 13.59 | 109947 | 530256099 | $ | 852.35 |
| 11359 | 21407 | $ | 13.40 | 60653 | 530172998 | $ | 180.32 | 109948 | 530256100 | $ | 173.19 |
| 11360 | 21409 | $ | 134.20 | 60654 | 530172999 | $ | 29.65 | 109949 | 530256101 | $ | 6.93 |
| 11361 | 21413 | $ | 1,529.50 | 60655 | 530173000 | $ | 173.88 | 109950 | 530256103 | $ | 42.75 |
| 11362 | 21415 | $ | 38.10 | 60656 | 530173001 | $ | 32.20 | 109951 | 530256104 | $ | 187.90 |
| 11363 | 21416 | $ | 31.43 | 60657 | 530173002 | $ | 594.19 | 109952 | 530256105 | $ | 182.50 |
| 11364 | 21418 | $ | 1.52 | 60658 | 530173003 | $ | 54.74 | 109953 | 530256107 | $ | 12.90 |
| 11365 | 21419 | $ | 306.24 | 60659 | 530173004 | $ | 370.30 | 109954 | 530256110 | $ | 675.50 |
| 11366 | 21421 | $ | 49.02 | 60660 | 530173009 | $ | 15,757.75 | 109955 | 530256112 | $ | 84.48 |
| 11367 | 21423 | $ | 392.09 | 60661 | 530173011 | $ | 228.62 | 109956 | 530256114 | $ | 434.70 |
| 11368 | 21426 | $ | 106.04 | 60662 | 530173013 | $ | 45.08 | 109957 | 530256115 | $ | 405.72 |
| 11369 | 21428 | $ | 1,024.00 | 60663 | 530173018 | $ | 180.32 | 109958 | 530256116 | $ | 0.32 |
| 11370 | 21430 | $ | 48.25 | 60664 | 530173026 | $ | 138.46 | 109959 | 530256117 | $ | 6,577.90 |
| 11371 | 21431 | $ | 164.05 | 60665 | 530173027 | $ | 323.28 | 109960 | 530256118 | $ | 933.75 |
| 11372 | 21433 | $ | 885.50 | 60666 | 530173028 | $ | 350.22 | 109961 | 530256119 | $ | 176.75 |
| 11373 | 21435 | $ | 328.10 | 60667 | 530173029 | $ | 74.06 | 109962 | 530256120 | $ | 1,417.67 |
| 11374 | 21436 | $ | 133.07 | 60668 | 530173030 | $ | 258.85 | 109963 | 530256121 | $ | 479.73 |
| 11375 | 21437 | $ | 99.29 | 60669 | 530173031 | $ | 112.70 | 109964 | 530256122 | $ | 60.38 |
| 11376 | 21438 | $ | 232.49 | 60670 | 530173032 | $ | 269.18 | 109965 | 530256124 | $ | 160.85 |
| 11377 | 21441 | $ | 94.66 | 60671 | 530173035 | $ | 28.98 | 109966 | 530256125 | $ | 2,101.55 |
| 11378 | 21449 | $ | 398.82 | 60672 | 530173036 | $ | 56.76 | 109967 | 530256126 | $ | 50.20 |
| 11379 | 21451 | $ | 254.38 | 60673 | 530173037 | $ | 99.82 | 109968 | 530256129 | $ | 206.51 |
| 11380 | 21453 | $ | 336.75 | 60674 | 530173039 | $ | 106.26 | 109969 | 530256130 | $ | 12.90 |
| 11381 | 21459 | $ | 4,808.86 | 60675 | 530173040 | $ | 28.98 | 109970 | 530256131 | $ | 12.90 |
| 11382 | 21460 | $ | 72.42 | 60676 | 530173041 | $ | 32.20 | 109971 | 530256133 | $ | 675.50 |
| 11383 | 21461 | $ | 1,095.68 | 60677 | 530173043 | $ | 157.78 | 109972 | 530256134 | $ | 675.50 |
| 11384 | 21462 | $ | 376.20 | 60678 | 530173044 | $ | 48.30 | 109973 | 530256135 | $ | 309.12 |
| 11385 | 21463 | $ | 308.17 | 60679 | 530173046 | $ | 25.76 | 109974 | 530256136 | $ | 811.40 |
| 11386 | 21465 | $ | 6,488.25 | 60680 | 530173047 | $ | 52.11 | 109975 | 530256137 | $ | 34.95 |
| 11387 | 21467 | $ | 148.12 | 60681 | 530173048 | $ | 48.30 | 109976 | 530256139 | $ | 67.55 |
| 11388 | 21468 | $ | 218.80 | 60682 | 530173049 | $ | 115.92 | 109977 | 530256140 | $ | 469.30 |
| 11389 | 21469 | $ | 1,127.00 | 60683 | 530173051 | $ | 179.06 | 109978 | 530256141 | $ | 660.40 |
| 11390 | 21470 | $ | 122.36 | 60684 | 530173052 | $ | 74.07 | 109979 | 530256143 | $ | 113.73 |
| 11391 | 21473 | $ | 2,488.32 | 60685 | 530173055 | $ | 17.37 | 109980 | 530256145 | $ | 332.90 |
| 11392 | 21474 | $ | 644.00 | 60686 | 530173057 | $ | 90.16 | 109981 | 530256147 | $ | 128.67 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11393 | 21477 | $ | 42.46 | 60687 | 530173058 | $ | 48.30 | 109982 | 530256150 | $ | 3,035.98 |
| 11394 | 21478 | $ | 78.75 | 60688 | 530173061 | $ | 90.71 | 109983 | 530256151 | $ | 43.56 |
| 11395 | 21482 | $ | 2.37 | 60689 | 530173062 | $ | 141.68 | 109984 | 530256154 | $ | 303.33 |
| 11396 | 21484 | $ | 483.00 | 60690 | 530173064 | $ | 93.38 | 109985 | 530256155 | $ | 124.75 |
| 11397 | 21485 | $ | 644.00 | 60691 | 530173065 | $ | 42.46 | 109986 | 530256156 | $ | 2,875.46 |
| 11398 | 21488 | $ | 193.00 | 60692 | 530173066 | $ | 51.60 | 109987 | 530256157 | $ | 1,359.33 |
| 11399 | 21489 | $ | 3,220.00 | 60693 | 530173073 | $ | 100.56 | 109988 | 530256158 | $ | 39.60 |
| 11400 | 21490 | $ | 460.00 | 60694 | 530173074 | $ | 132.02 | 109989 | 530256160 | $ | 616.15 |
| 11401 | 21492 | $ | 965.00 | 60695 | 530173075 | $ | 93.38 | 109990 | 530256165 | $ | 121.80 |
| 11402 | 21493 | $ | 128.00 | 60696 | 530173076 | $ | 119.14 | 109991 | 530256168 | $ | 1,549.65 |
| 11403 | 21494 | $ | 53.97 | 60697 | 530173078 | $ | 52.54 | 109992 | 530256169 | $ | 226.50 |
| 11404 | 21496 | $ | 108.02 | 60698 | 530173081 | $ | 286.57 | 109993 | 530256170 | $ | 346.63 |
| 11405 | 21497 | $ | 142.50 | 60699 | 530173082 | $ | 1.29 | 109994 | 530256173 | $ | 2,099.97 |
| 11406 | 21498 | $ | 1,368.00 | 60700 | 530173086 | $ | 801.92 | 109995 | 530256175 | $ | 19.35 |
| 11407 | 21499 | $ | 325.22 | 60701 | 530173090 | $ | 232.45 | 109996 | 530256176 | $ | 284.78 |
| 11408 | 21502 | $ | 129.50 | 60702 | 530173091 | $ | 20.48 | 109997 | 530256177 | $ | 7,697.75 |
| 11409 | 21506 | $ | 409.56 | 60703 | 530173092 | $ | 30.20 | 109998 | 530256178 | $ | 1,361.25 |
| 11410 | 21507 | $ | 32.20 | 60704 | 530173093 | $ | 57.96 | 109999 | 530256179 | $ | 275.54 |
| 11411 | 21510 | $ | 642.50 | 60705 | 530173095 | $ | 32.20 | 110000 | 530256181 | $ | 6,282.09 |
| 11412 | 21511 | $ | 19.20 | 60706 | 530173096 | $ | 28.98 | 110001 | 530256182 | $ | 175.92 |
| 11413 | 21513 | $ | 3,072.00 | 60707 | 530173099 | $ | 119.14 | 110002 | 530256183 | $ | 1,346.05 |
| 11414 | 21515 | $ | 483.00 | 60708 | 530173100 | $ | 144.90 | 110003 | 530256186 | $ | 519.70 |
| 11415 | 21516 | $ | 50.64 | 60709 | 530173101 | $ | 334.88 | 110004 | 530256188 | $ | 1,813.91 |
| 11416 | 21518 | $ | 96.50 | 60710 | 530173102 | $ | 64.40 | 110005 | 530256190 | $ | 633.20 |
| 11417 | 21519 | $ | 1,024.00 | 60711 | 530173104 | $ | 86.94 | 110006 | 530256192 | $ | 323.84 |
| 11418 | 21520 | $ | 102.40 | 60712 | 530173105 | $ | 663.59 | 110007 | 530256194 | $ | 498.45 |
| 11419 | 21525 | $ | 7,050.00 | 60713 | 530173108 | $ | 157.78 | 110008 | 530256195 | $ | 1,387.87 |
| 11420 | 21527 | $ | 1,610.00 | 60714 | 530173111 | $ | 64.40 | 110009 | 530256196 | $ | 3,092.38 |
| 11421 | 21528 | $ | 1,610.00 | 60715 | 530173112 | $ | 287.84 | 110010 | 530256197 | $ | 62.45 |
| 11422 | 21529 | $ | 112.70 | 60716 | 530173114 | $ | 35.42 | 110011 | 530256198 | $ | 180.60 |
| 11423 | 21530 | $ | 251.44 | 60717 | 530173115 | $ | 34.77 | 110012 | 530256199 | $ | 175.16 |
| 11424 | 21531 | $ | 80.50 | 60718 | 530173116 | $ | 15.44 | 110013 | 530256200 | $ | 159.61 |
| 11425 | 21538 | $ | 1,158.00 | 60719 | 530173117 | $ | 93.38 | 110014 | 530256201 | $ | 769.65 |
| 11426 | 21541 | $ | 29.42 | 60720 | 530173118 | $ | 94.02 | 110015 | 530256202 | $ | 102.19 |
| 11427 | 21542 | $ | 314.30 | 60721 | 530173119 | $ | 54.74 | 110016 | 530256205 | $ | 251,282.85 |
| 11428 | 21543 | $ | 273.95 | 60722 | 530173123 | $ | 32.49 | 110017 | 530256206 | $ | 1,723.16 |
| 11429 | 21544 | $ | 206.42 | 60723 | 530173124 | $ | 98.43 | 110018 | 530256209 | $ | 910.88 |
| 11430 | 21547 | $ | 470.12 | 60724 | 530173125 | $ | 113.87 | 110019 | 530256210 | $ | 198.85 |
| 11431 | 21550 | $ | 608.80 | 60725 | 530173129 | $ | 128.80 | 110020 | 530256212 | $ | 1,973.86 |
| 11432 | 21551 | $ | 75.17 | 60726 | 530173131 | $ | 132.02 | 110021 | 530256213 | $ | 600.65 |
| 11433 | 21552 | $ | 965.00 | 60727 | 530173133 | $ | 167.44 | 110022 | 530256214 | $ | 90.30 |
| 11434 | 21554 | $ | 19.32 | 60728 | 530173134 | $ | 119.14 | 110023 | 530256215 | $ | 57.34 |
| 11435 | 21555 | $ | 768.00 | 60729 | 530173136 | $ | 37.32 | 110024 | 530256216 | $ | 3,105.91 |
| 11436 | 21556 | $ | 94.29 | 60730 | 530173138 | $ | 22.54 | 110025 | 530256217 | $ | 128.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11437 | 21557 | $ | 175.20 | 60731 | 530173141 | $ | 63.74 | 110026 | 530256218 | $ | 321.59 |
| 11438 | 21559 | $ | 12.80 | 60732 | 530173144 | $ | 164.05 | 110027 | 530256221 | $ | 2,706.71 |
| 11439 | 21561 | $ | 512.00 | 60733 | 530173145 | $ | 238.28 | 110028 | 530256223 | $ | 137.85 |
| 11440 | 21566 | $ | 161.00 | 60734 | 530173151 | $ | 51.30 | 110029 | 530256224 | $ | 74.06 |
| 11441 | 21567 | $ | 743.82 | 60735 | 530173152 | $ | 96.60 | 110030 | 530256230 | $ | 515.00 |
| 11442 | 21568 | $ | 214.46 | 60736 | 530173157 | $ | 133.88 | 110031 | 530256231 | $ | 69.36 |
| 11443 | 21571 | $ | 1,037.52 | 60737 | 530173158 | $ | 41.86 | 110032 | 530256236 | $ | 303.01 |
| 11444 | 21572 | $ | 534.98 | 60738 | 530173165 | $ | 5.79 | 110033 | 530256237 | $ | 102.03 |
| 11445 | 21573 | $ | 316.52 | 60739 | 530173166 | $ | 65.62 | 110034 | 530256242 | $ | 66.93 |
| 11446 | 21576 | $ | 193.00 | 60740 | 530173175 | $ | 54.04 | 110035 | 530256247 | $ | 540.96 |
| 11447 | 21577 | $ | 211.03 | 60741 | 530173179 | $ | 15.44 | 110036 | 530256248 | $ | 314.59 |
| 11448 | 21579 | $ | 241.50 | 60742 | 530173182 | $ | 44.39 | 110037 | 530256250 | $ | 762.78 |
| 11449 | 21580 | $ | 87.04 | 60743 | 530173183 | $ | 52.11 | 110038 | 530256252 | $ | 5,632.80 |
| 11450 | 21581 | $ | 109.44 | 60744 | 530173186 | $ | 138.48 | 110039 | 530256253 | $ | 3,138.46 |
| 11451 | 21584 | $ | 11.82 | 60745 | 530173187 | $ | 3.86 | 110040 | 530256254 | $ | 2,337.86 |
| 11452 | 21585 | $ | 41.25 | 60746 | 530173188 | $ | 5.79 | 110041 | 530256256 | $ | 673.83 |
| 11453 | 21586 | $ | 322.00 | 60747 | 530173192 | $ | 4.53 | 110042 | 530256257 | $ | 281.68 |
| 11454 | 21587 | $ | 413.94 | 60748 | 530173193 | $ | 52.11 | 110043 | 530256259 | $ | 470.12 |
| 11455 | 21588 | $ | 105.64 | 60749 | 530173195 | $ | 5.79 | 110044 | 530256262 | $ | 173.37 |
| 11456 | 21594 | $ | 322.00 | 60750 | 530173202 | $ | 29.07 | 110045 | 530256263 | $ | 933.80 |
| 11457 | 21596 | $ | 6,330.90 | 60751 | 530173203 | $ | 124.25 | 110046 | 530256268 | $ | 199.00 |
| 11458 | 21598 | $ | 1,001.42 | 60752 | 530173205 | $ | 18.81 | 110047 | 530256269 | $ | 344.08 |
| 11459 | 21601 | $ | 20.32 | 60753 | 530173206 | $ | 7.72 | 110048 | 530256270 | $ | 189.63 |
| 11460 | 21602 | $ | 6,568.00 | 60754 | 530173207 | $ | 37.33 | 110049 | 530256272 | $ | 1,025.55 |
| 11461 | 21604 | $ | 519.17 | 60755 | 530173214 | $ | 84.34 | 110050 | 530256275 | $ | 186.15 |
| 11462 | 21605 | $ | 19.83 | 60756 | 530173220 | $ | 71.41 | 110051 | 530256276 | $ | 624.68 |
| 11463 | 21606 | $ | 2.14 | 60757 | 530173222 | $ | 54.04 | 110052 | 530256277 | $ | 288.97 |
| 11464 | 21607 | $ | 966.00 | 60758 | 530173223 | $ | 167.67 | 110053 | 530256279 | $ | 1,340.60 |
| 11465 | 21608 | $ | 133.84 | 60759 | 530173225 | $ | 140.89 | 110054 | 530256282 | $ | 3,665.65 |
| 11466 | 21611 | $ | 5.28 | 60760 | 530173226 | $ | 7.74 | 110055 | 530256283 | $ | 892.69 |
| 11467 | 21612 | $ | 57.96 | 60761 | 530173228 | $ | 93.38 | 110056 | 530256285 | $ | 2,443.55 |
| 11468 | 21613 | $ | 49.02 | 60762 | 530173229 | $ | 84.92 | 110057 | 530256286 | $ | 3,515.77 |
| 11469 | 21614 | $ | 965.00 | 60763 | 530173233 | $ | 8.38 | 110058 | 530256287 | $ | 419.25 |
| 11470 | 21615 | $ | 787.47 | 60764 | 530173234 | $ | 19.30 | 110059 | 530256289 | $ | 363.65 |
| 11471 | 21616 | $ | 51.20 | 60765 | 530173236 | $ | 5.79 | 110060 | 530256290 | $ | 8.80 |
| 11472 | 21617 | $ | 716.80 | 60766 | 530173237 | $ | 19.84 | 110061 | 530256297 | $ | 1,175.24 |
| 11473 | 21618 | $ | 572.82 | 60767 | 530173238 | $ | 135.10 | 110062 | 530256301 | $ | 820.95 |
| 11474 | 21619 | $ | 310.90 | 60768 | 530173239 | $ | 61.18 | 110063 | 530256302 | $ | 12.92 |
| 11475 | 21620 | $ | 88.43 | 60769 | 530173240 | $ | 28.49 | 110064 | 530256305 | $ | 7,863.24 |
| 11476 | 21621 | $ | 647.11 | 60770 | 530173241 | $ | 59.17 | 110065 | 530256306 | $ | 279.40 |
| 11477 | 21622 | $ | 1,710.00 | 60771 | 530173242 | $ | 34.74 | 110066 | 530256307 | $ | 7,195.95 |
| 11478 | 21623 | $ | 877.30 | 60772 | 530173244 | $ | 68.40 | 110067 | 530256309 | $ | 34.40 |
| 11479 | 21624 | $ | 129.35 | 60773 | 530173245 | $ | 170.66 | 110068 | 530256311 | $ | 676.20 |
| 11480 | 21625 | $ | 530.12 | 60774 | 530173250 | $ | 3.87 | 110069 | 530256312 | $ | 10.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11481 | 21626 | $ | 177.66 | 60775 | 530173251 | $ | 17.10 | 110070 | 530256313 | $ | 389.62 |
| 11482 | 21628 | $ | 38.64 | 60776 | 530173252 | $ | 3.86 | 110071 | 530256314 | $ | 676.05 |
| 11483 | 21630 | $ | 6,176.00 | 60777 | 530173253 | $ | 223.88 | 110072 | 530256315 | $ | 2,002.80 |
| 11484 | 21631 | $ | 81.80 | 60778 | 530173255 | $ | 691.16 | 110073 | 530256316 | $ | 1,850.30 |
| 11485 | 21633 | $ | 99.82 | 60779 | 530173256 | $ | 324.24 | 110074 | 530256317 | $ | 538.40 |
| 11486 | 21634 | $ | 3.33 | 60780 | 530173261 | $ | 104.29 | 110075 | 530256318 | $ | 3,351.80 |
| 11487 | 21636 | $ | 23,330.00 | 60781 | 530173262 | $ | 63.74 | 110076 | 530256321 | $ | 969.10 |
| 11488 | 21637 | $ | 256.00 | 60782 | 530173264 | $ | 78.55 | 110077 | 530256322 | $ | 2,655.62 |
| 11489 | 21638 | $ | 716.80 | 60783 | 530173267 | $ | 14.88 | 110078 | 530256323 | $ | 170.60 |
| 11490 | 21639 | $ | 966.00 | 60784 | 530173268 | $ | 32.81 | 110079 | 530256325 | $ | 159.06 |
| 11491 | 21644 | $ | 512.00 | 60785 | 530173269 | $ | 52.11 | 110080 | 530256326 | $ | 130.29 |
| 11492 | 21645 | $ | 644.00 | 60786 | 530173270 | $ | 21.23 | 110081 | 530256327 | $ | 205.35 |
| 11493 | 21646 | $ | 168.20 | 60787 | 530173271 | $ | 25.10 | 110082 | 530256328 | $ | 62.40 |
| 11494 | 21647 | $ | 34.08 | 60788 | 530173272 | $ | 54.04 | 110083 | 530256332 | $ | 7,747.70 |
| 11495 | 21649 | $ | 41.55 | 60789 | 530173274 | $ | 28.95 | 110084 | 530256333 | $ | 4,086.05 |
| 11496 | 21650 | $ | 59.82 | 60790 | 530173275 | $ | 7.72 | 110085 | 530256334 | $ | 3,108.15 |
| 11497 | 21651 | $ | 532.58 | 60791 | 530173276 | $ | 189.98 | 110086 | 530256335 | $ | 1,129.18 |
| 11498 | 21652 | $ | 3,525.00 | 60792 | 530173279 | $ | 144.75 | 110087 | 530256338 | $ | 193.50 |
| 11499 | 21654 | $ | 154.02 | 60793 | 530173282 | $ | 30.88 | 110088 | 530256339 | $ | 61.74 |
| 11500 | 21656 | $ | 134.70 | 60794 | 530173286 | $ | 553.84 | 110089 | 530256340 | $ | 247.09 |
| 11501 | 21658 | $ | 193.00 | 60795 | 530173299 | $ | 67.62 | 110090 | 530256341 | $ | 79.64 |
| 11502 | 21660 | $ | 644.00 | 60796 | 530173301 | $ | 35.42 | 110091 | 530256342 | $ | 188.35 |
| 11503 | 21662 | $ | 66.51 | 60797 | 530173302 | $ | 6.50 | 110092 | 530256344 | $ | 521.10 |
| 11504 | 21663 | $ | 611.89 | 60798 | 530173303 | $ | 91.35 | 110093 | 530256346 | $ | 466.90 |
| 11505 | 21664 | $ | 7,878.47 | 60799 | 530173304 | $ | 347.51 | 110094 | 530256347 | $ | 441.49 |
| 11506 | 21665 | $ | 13.57 | 60800 | 530173305 | $ | 38.68 | 110095 | 530256348 | $ | 285.75 |
| 11507 | 21666 | $ | 2,282.65 | 60801 | 530173307 | $ | 58.12 | 110096 | 530256349 | $ | 167.44 |
| 11508 | 21668 | $ | 161.00 | 60802 | 530173309 | $ | 11.41 | 110097 | 530256350 | $ | 2,798.41 |
| 11509 | 21670 | $ | 1.54 | 60803 | 530173310 | $ | 4,929.82 | 110098 | 530256351 | $ | 70.84 |
| 11510 | 21671 | $ | 5,237.15 | 60804 | 530173311 | $ | 38.60 | 110099 | 530256352 | $ | 7,254.13 |
| 11511 | 21672 | $ | 61.84 | 60805 | 530173313 | $ | 38.60 | 110100 | 530256354 | $ | 399.12 |
| 11512 | 21674 | $ | 835.00 | 60806 | 530173315 | $ | 27.63 | 110101 | 530256356 | $ | 8,142.82 |
| 11513 | 21675 | $ | 137.96 | 60807 | 530173316 | $ | 57.90 | 110102 | 530256358 | $ | 916.70 |
| 11514 | 21676 | $ | 90.16 | 60808 | 530173317 | $ | 21.23 | 110103 | 530256359 | $ | 57.87 |
| 11515 | 21677 | $ | 180.40 | 60809 | 530173318 | $ | 77.20 | 110104 | 530256361 | $ | 1,744.21 |
| 11516 | 21678 | $ | 113.47 | 60810 | 530173321 | $ | 32.50 | 110105 | 530256362 | $ | 353.18 |
| 11517 | 21679 | $ | 111.98 | 60811 | 530173324 | $ | 10.69 | 110106 | 530256364 | $ | 12,687.19 |
| 11518 | 21681 | $ | 69.60 | 60812 | 530173327 | $ | 286.58 | 110107 | 530256365 | $ | 317.66 |
| 11519 | 21682 | $ | 772.00 | 60813 | 530173328 | $ | 18.84 | 110108 | 530256367 | $ | 99.82 |
| 11520 | 21683 | $ | 345.04 | 60814 | 530173332 | $ | 21.23 | 110109 | 530256370 | $ | 131.48 |
| 11521 | 21684 | $ | 239.11 | 60815 | 530173335 | $ | 108.08 | 110110 | 530256372 | $ | 51.52 |
| 11522 | 21685 | $ | 784.44 | 60816 | 530173336 | $ | 30.88 | 110111 | 530256373 | $ | 558.80 |
| 11523 | 21687 | $ | 358.40 | 60817 | 530173337 | $ | 9.65 | 110112 | 530256375 | $ | 1,598.80 |
| 11524 | 21688 | $ | 102.40 | 60818 | 530173338 | $ | 57.90 | 110113 | 530256377 | $ | 136.42 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11525 | 21689 | $ | 358.40 | 60819 | 530173339 | $ | 27.02 | 110114 | 530256378 | $ | 180.32 |
| 11526 | 21690 | $ | 358.40 | 60820 | 530173340 | $ | 29.78 | 110115 | 530256379 | $ | 338.10 |
| 11527 | 21691 | $ | 358.40 | 60821 | 530173342 | $ | 3.86 | 110116 | 530256382 | $ | 58.25 |
| 11528 | 21692 | $ | 358.40 | 60822 | 530173343 | $ | 23.16 | 110117 | 530256384 | $ | 386.30 |
| 11529 | 21693 | $ | 179.20 | 60823 | 530173344 | $ | 25.09 | 110118 | 530256385 | $ | 19.35 |
| 11530 | 21694 | $ | 133.00 | 60824 | 530173345 | $ | 103.81 | 110119 | 530256386 | $ | 414.95 |
| 11531 | 21695 | $ | 358.40 | 60825 | 530173347 | $ | 1.98 | 110120 | 530256388 | $ | 9.03 |
| 11532 | 21696 | $ | 358.40 | 60826 | 530173348 | $ | 3.86 | 110121 | 530256391 | $ | 358.40 |
| 11533 | 21697 | $ | 358.40 | 60827 | 530173349 | $ | 718.73 | 110122 | 530256394 | $ | 48.30 |
| 11534 | 21698 | $ | 1,622.04 | 60828 | 530173353 | $ | 76.70 | 110123 | 530256395 | $ | 675.50 |
| 11535 | 21704 | $ | 65.55 | 60829 | 530173354 | $ | 34.74 | 110124 | 530256396 | $ | 2,495.55 |
| 11536 | 21705 | $ | 3,716.00 | 60830 | 530173355 | $ | 21.23 | 110125 | 530256397 | $ | 11,528.50 |
| 11537 | 21708 | $ | 579.00 | 60831 | 530173356 | $ | 49.52 | 110126 | 530256398 | $ | 22,800.00 |
| 11538 | 21709 | $ | 261.30 | 60832 | 530173358 | $ | 52.11 | 110127 | 530256405 | $ | 1,141.45 |
| 11539 | 21710 | $ | 487.26 | 60833 | 530173359 | $ | 55.97 | 110128 | 530256410 | $ | 644.00 |
| 11540 | 21711 | $ | 152.66 | 60834 | 530173360 | $ | 82.99 | 110129 | 530256419 | $ | 161.00 |
| 11541 | 21712 | $ | 3.06 | 60835 | 530173361 | $ | 55.97 | 110130 | 530256424 | $ | 288.00 |
| 11542 | 21713 | $ | 432.35 | 60836 | 530173363 | $ | 1.93 | 110131 | 530256434 | $ | 128.80 |
| 11543 | 21718 | $ | 479.78 | 60837 | 530173364 | $ | 19.30 | 110132 | 530256440 | $ | 966.00 |
| 11544 | 21723 | $ | 610.12 | 60838 | 530173365 | $ | 21.23 | 110133 | 530256441 | $ | 7,124.80 |
| 11545 | 21724 | $ | 687.19 | 60839 | 530173368 | $ | 28.95 | 110134 | 530256445 | $ | 2,898.00 |
| 11546 | 21731 | $ | 106.24 | 60840 | 530173369 | $ | 108.08 | 110135 | 530256453 | $ | 96,605.78 |
| 11547 | 21732 | $ | 0.34 | 60841 | 530173371 | $ | 27.02 | 110136 | 530256455 | $ | 2,216.76 |
| 11548 | 21733 | $ | 781.65 | 60842 | 530173372 | $ | 167.91 | 110137 | 530256456 | $ | 53.55 |
| 11549 | 21734 | $ | 392.84 | 60843 | 530173377 | $ | 103.27 | 110138 | 530256457 | $ | 69.30 |
| 11550 | 21735 | $ | 8.70 | 60844 | 530173378 | $ | 197.56 | 110139 | 530256471 | $ | 821.10 |
| 11551 | 21736 | $ | 644.00 | 60845 | 530173381 | $ | 0.26 | 110140 | 530256472 | $ | 81.90 |
| 11552 | 21737 | $ | 771.00 | 60846 | 530173383 | $ | 117.19 | 110141 | 530256473 | $ | 1,302.10 |
| 11553 | 21741 | $ | 194.56 | 60847 | 530173384 | $ | 113.38 | 110142 | 530256479 | $ | 692.30 |
| 11554 | 21747 | $ | 2,769.00 | 60848 | 530173385 | $ | 48.30 | 110143 | 530256482 | $ | 48,583.61 |
| 11555 | 21751 | $ | 322.00 | 60849 | 530173386 | $ | 48.30 | 110144 | 530256486 | $ | 4,759.40 |
| 11556 | 21752 | $ | 77.28 | 60850 | 530173387 | $ | 99.82 | 110145 | 530256489 | $ | 386.00 |
| 11557 | 21753 | $ | 20.00 | 60851 | 530173388 | $ | 61.18 | 110146 | 530256491 | $ | 3,860.00 |
| 11558 | 21754 | $ | 3,364.51 | 60852 | 530173389 | $ | 788.66 | 110147 | 530256496 | $ | 67.62 |
| 11559 | 21755 | $ | 57.88 | 60853 | 530173390 | $ | 215.94 | 110148 | 530256497 | $ | 260.42 |
| 11560 | 21756 | $ | 36.45 | 60854 | 530173391 | $ | 55.75 | 110149 | 530256498 | $ | 148.12 |
| 11561 | 21757 | $ | 89.74 | 60855 | 530173393 | $ | 54.04 | 110150 | 530256499 | $ | 515.20 |
| 11562 | 21758 | $ | 768.10 | 60856 | 530173398 | $ | 27.02 | 110151 | 530256501 | $ | 197.08 |
| 11563 | 21760 | $ | 2,480.00 | 60857 | 530173399 | $ | 73.34 | 110152 | 530256502 | $ | 23.70 |
| 11564 | 21762 | $ | 55.34 | 60858 | 530173401 | $ | 15.44 | 110153 | 530256503 | $ | 61.18 |
| 11565 | 21764 | $ | 555.99 | 60859 | 530173404 | $ | 162.12 | 110154 | 530256504 | $ | 77.28 |
| 11566 | 21765 | $ | 213.85 | 60860 | 530173405 | $ | 64.29 | 110155 | 530256505 | $ | 0.48 |
| 11567 | 21767 | $ | 1,930.00 | 60861 | 530173406 | $ | 25.09 | 110156 | 530256506 | $ | 138.24 |
| 11568 | 21771 | $ | 8.63 | 60862 | 530173412 | $ | 11.02 | 110157 | 530256507 | $ | 275.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11569 | 21772 | $ | 311.35 | 60863 | 530173414 | $ | 165.98 | 110158 | 530256508 | $ | 126.52 |
| 11570 | 21774 | $ | 19.20 | 60864 | 530173415 | $ | 65.62 | 110159 | 530256509 | $ | 8.45 |
| 11571 | 21775 | $ | 274.06 | 60865 | 530173416 | $ | 2.60 | 110160 | 530256511 | $ | 193.20 |
| 11572 | 21776 | $ | 378.23 | 60866 | 530173417 | $ | 5.72 | 110161 | 530256512 | $ | 692.30 |
| 11573 | 21777 | $ | 599.96 | 60867 | 530173419 | $ | 81.02 | 110162 | 530256513 | $ | 56.32 |
| 11574 | 21783 | $ | 104.74 | 60868 | 530173420 | $ | 21.23 | 110163 | 530256518 | $ | 322.00 |
| 11575 | 21784 | $ | 404.08 | 60869 | 530173422 | $ | 353.19 | 110164 | 530256519 | $ | 644.00 |
| 11576 | 21785 | $ | 69.63 | 60870 | 530173425 | $ | 26.00 | 110165 | 530256522 | $ | 305.80 |
| 11577 | 21787 | $ | 4,556.80 | 60871 | 530173426 | $ | 38.60 | 110166 | 530256524 | $ | 2,221.80 |
| 11578 | 21788 | $ | 154.87 | 60872 | 530173427 | $ | 52.11 | 110167 | 530256525 | $ | 405.60 |
| 11579 | 21789 | $ | 429.57 | 60873 | 530173428 | $ | 44.39 | 110168 | 530256526 | $ | 4,366.13 |
| 11580 | 21791 | $ | 482.50 | 60874 | 530173431 | $ | 38.60 | 110169 | 530256529 | $ | 579.00 |
| 11581 | 21792 | $ | 1,480.02 | 60875 | 530173432 | $ | 63.69 | 110170 | 530256530 | $ | 51.20 |
| 11582 | 21798 | $ | 332.80 | 60876 | 530173434 | $ | 2.60 | 110171 | 530256532 | $ | 193.00 |
| 11583 | 21800 | $ | 2,204.14 | 60877 | 530173436 | $ | 39.68 | 110172 | 530256535 | $ | 41,136.16 |
| 11584 | 21804 | $ | 3,220.00 | 60878 | 530173437 | $ | 3.86 | 110173 | 530256536 | $ | 57,631.19 |
| 11585 | 21805 | $ | 256.00 | 60879 | 530173438 | $ | 34.74 | 110174 | 530256537 | $ | 20,907.97 |
| 11586 | 21808 | $ | 106.44 | 60880 | 530173439 | $ | 138.96 | 110175 | 530256539 | $ | 153.60 |
| 11587 | 21809 | $ | 1,817.53 | 60881 | 530173440 | $ | 61.56 | 110176 | 530256541 | $ | 1,007.45 |
| 11588 | 21811 | $ | 1,930.00 | 60882 | 530173441 | $ | 15.44 | 110177 | 530256542 | $ | 2,163.84 |
| 11589 | 21814 | $ | 418.60 | 60883 | 530173442 | $ | 59.83 | 110178 | 530256543 | $ | 3,087.98 |
| 11590 | 21815 | $ | 305.90 | 60884 | 530173443 | $ | 4.62 | 110179 | 530256546 | $ | 2,040.01 |
| 11591 | 21816 | $ | 645.00 | 60885 | 530173444 | $ | 125.45 | 110180 | 530256547 | $ | 2,001.41 |
| 11592 | 21817 | $ | 212.30 | 60886 | 530173445 | $ | 304.94 | 110181 | 530256554 | $ | 25.09 |
| 11593 | 21819 | $ | 93.52 | 60887 | 530173448 | $ | 87.21 | 110182 | 530256556 | $ | 144.90 |
| 11594 | 21820 | $ | 247.30 | 60888 | 530173450 | $ | 15.44 | 110183 | 530256557 | $ | 12,045.51 |
| 11595 | 21821 | $ | 103.61 | 60889 | 530173451 | $ | 57.90 | 110184 | 530256561 | $ | 3,229,329.37 |
| 11596 | 21822 | $ | 456.30 | 60890 | 530173453 | $ | 152.10 | 110185 | 530256563 | $ | 578.50 |
| 11597 | 21824 | $ | 96.50 | 60891 | 530173458 | $ | 303.01 | 110186 | 530256565 | $ | 47,493.00 |
| 11598 | 21827 | $ | 270.77 | 60892 | 530173461 | $ | 56.43 | 110187 | 530256566 | $ | 148.90 |
| 11599 | 21828 | $ | 10,027.56 | 60893 | 530173462 | $ | 46.17 | 110188 | 530256567 | $ | 18.27 |
| 11600 | 21830 | $ | 322.61 | 60894 | 530173463 | $ | 44.46 | 110189 | 530256569 | $ | 52.78 |
| 11601 | 21831 | $ | 570.72 | 60895 | 530173466 | $ | 85.50 | 110190 | 530256570 | $ | 138.46 |
| 11602 | 21832 | $ | 1,419.89 | 60896 | 530173474 | $ | 20.52 | 110191 | 530256571 | $ | 114.62 |
| 11603 | 21837 | $ | 305.48 | 60897 | 530173476 | $ | 92.34 | 110192 | 530256573 | $ | 35.89 |
| 11604 | 21838 | $ | 965.00 | 60898 | 530173479 | $ | 169.88 | 110193 | 530256575 | $ | 5,120.00 |
| 11605 | 21839 | $ | 0.66 | 60899 | 530173483 | $ | 17.37 | 110194 | 530256576 | $ | 4,490.00 |
| 11606 | 21840 | $ | 640.00 | 60900 | 530173485 | $ | 12.40 | 110195 | 530256578 | $ | 243.96 |
| 11607 | 21843 | $ | 418.50 | 60901 | 530173487 | $ | 17.37 | 110196 | 530256579 | $ | 393.72 |
| 11608 | 21844 | $ | 495.88 | 60902 | 530173488 | $ | 20.52 | 110197 | 530256580 | $ | 25.09 |
| 11609 | 21845 | $ | 330.99 | 60903 | 530173490 | $ | 15.39 | 110198 | 530256581 | $ | 518.93 |
| 11610 | 21847 | $ | 1,866.00 | 60904 | 530173498 | $ | 30.78 | 110199 | 530256582 | $ | 54.74 |
| 11611 | 21849 | $ | 266.29 | 60905 | 530173504 | $ | 35.96 | 110200 | 530256583 | $ | 1,822.52 |
| 11612 | 21850 | $ | 266.29 | 60906 | 530173516 | $ | 658.85 | 110201 | 530256584 | $ | 177.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11613 | 21851 | $ | 138.24 | 60907 | 530173527 | $ | 2,313.23 | 110202 | 530256586 | $ | 198.79 |
| 11614 | 21852 | $ | 0.66 | 60908 | 530173537 | $ | 256.01 | 110203 | 530256587 | $ | 322.00 |
| 11615 | 21853 | $ | 2,886,638.49 | 60909 | 530173538 | $ | 83.07 | 110204 | 530256588 | $ | 77.28 |
| 11616 | 21854 | $ | 4,019,076.47 | 60910 | 530173539 | $ | 259.45 | 110205 | 530256591 | $ | 306.60 |
| 11617 | 21855 | $ | 199.68 | 60911 | 530173546 | $ | 242.88 | 110206 | 530256592 | $ | 112.70 |
| 11618 | 21856 | $ | 737.28 | 60912 | 530173548 | $ | 114.53 | 110207 | 530256594 | $ | 33.45 |
| 11619 | 21859 | $ | 282.87 | 60913 | 530173550 | $ | 0.26 | 110208 | 530256595 | $ | 201.40 |
| 11620 | 21860 | $ | 4.94 | 60914 | 530173553 | $ | 35.84 | 110209 | 530256596 | $ | 34.34 |
| 11621 | 21861 | $ | 228.62 | 60915 | 530173558 | $ | 24.05 | 110210 | 530256597 | $ | 10.31 |
| 11622 | 21863 | $ | 193.00 | 60916 | 530173564 | $ | 12.88 | 110211 | 530256598 | $ | 73.34 |
| 11623 | 21864 | $ | 992.72 | 60917 | 530173565 | $ | 7.17 | 110212 | 530256599 | $ | 322.31 |
| 11624 | 21865 | $ | 966.00 | 60918 | 530173569 | $ | 58.37 | 110213 | 530256601 | $ | 39,091.00 |
| 11625 | 21867 | $ | 26.98 | 60919 | 530173573 | $ | 82.77 | 110214 | 530256613 | $ | 22.23 |
| 11626 | 21868 | $ | 95.00 | 60920 | 530173574 | $ | 69.98 | 110215 | 530256614 | $ | 437.44 |
| 11627 | 21869 | $ | 1,930.00 | 60921 | 530173575 | $ | 90.16 | 110216 | 530256618 | $ | 38.40 |
| 11628 | 21870 | $ | 600.80 | 60922 | 530173576 | $ | 0.63 | 110217 | 530256619 | $ | 10.24 |
| 11629 | 21871 | $ | 50.83 | 60923 | 530173579 | $ | 10.69 | 110218 | 530256620 | $ | 54.74 |
| 11630 | 21873 | $ | 1,089.76 | 60924 | 530173582 | $ | 64.77 | 110219 | 530256639 | $ | 512.00 |
| 11631 | 21874 | $ | 1,024.00 | 60925 | 530173584 | $ | 328.08 | 110220 | 530256640 | $ | 12.88 |
| 11632 | 21875 | $ | 1,024.00 | 60926 | 530173586 | $ | 65.67 | 110221 | 530256643 | $ | 417.70 |
| 11633 | 21876 | $ | 32.30 | 60927 | 530173588 | $ | 13.47 | 110222 | 530256646 | $ | 113.40 |
| 11634 | 21879 | $ | 69.44 | 60928 | 530173589 | $ | 140.62 | 110223 | 530256663 | $ | 1,444.00 |
| 11635 | 21880 | $ | 4.52 | 60929 | 530173593 | $ | 86.03 | 110224 | 530256691 | $ | 332.80 |
| 11636 | 21881 | $ | 188.10 | 60930 | 530173594 | $ | 885.24 | 110225 | 530256701 | $ | 370.30 |
| 11637 | 21882 | $ | 706.67 | 60931 | 530173597 | $ | 215.52 | 110226 | 530256721 | $ | 32.20 |
| 11638 | 21884 | $ | 342.31 | 60932 | 530173598 | $ | 91.20 | 110227 | 530256736 | $ | 157.15 |
| 11639 | 21886 | $ | 48.26 | 60933 | 530173606 | $ | 25.08 | 110228 | 530256747 | $ | 231.60 |
| 11640 | 21888 | $ | 513.00 | 60934 | 530173612 | $ | 17.96 | 110229 | 530256761 | $ | 6,598.40 |
| 11641 | 21891 | $ | 193.07 | 60935 | 530173613 | $ | 125.70 | 110230 | 530256762 | $ | 48.30 |
| 11642 | 21893 | $ | 865.67 | 60936 | 530173616 | $ | 144.02 | 110231 | 530256772 | $ | 51.52 |
| 11643 | 21896 | $ | 1,610.00 | 60937 | 530173626 | $ | 324.06 | 110232 | 530256773 | $ | 119.14 |
| 11644 | 21901 | $ | 287.36 | 60938 | 530173628 | $ | 221.73 | 110233 | 530256774 | $ | 586.92 |
| 11645 | 21902 | $ | 49.41 | 60939 | 530173632 | $ | 10.71 | 110234 | 530256777 | $ | 89.80 |
| 11646 | 21904 | $ | 1,626.60 | 60940 | 530173633 | $ | 5.18 | 110235 | 530256789 | $ | 202.05 |
| 11647 | 21905 | $ | 1,296.22 | 60941 | 530173634 | $ | 222.80 | 110236 | 530256792 | $ | 335.75 |
| 11648 | 21906 | $ | 1,558.56 | 60942 | 530173639 | $ | 153.28 | 110237 | 530256800 | $ | 63.50 |
| 11649 | 21907 | $ | 2,423.85 | 60943 | 530173640 | $ | 247.28 | 110238 | 530256801 | $ | 254.00 |
| 11650 | 21908 | $ | 1,674.24 | 60944 | 530173646 | $ | 768.94 | 110239 | 530256804 | $ | 412.75 |
| 11651 | 21909 | $ | 151.34 | 60945 | 530173648 | $ | 49.41 | 110240 | 530256805 | $ | 62.70 |
| 11652 | 21912 | $ | 620.00 | 60946 | 530173651 | $ | 500.78 | 110241 | 530256813 | $ | 243.60 |
| 11653 | 21913 | $ | 2,678.52 | 60947 | 530173653 | $ | 448.07 | 110242 | 530256814 | $ | 11,715.08 |
| 11654 | 21914 | $ | 1,024.00 | 60948 | 530173655 | $ | 2.01 | 110243 | 530256817 | $ | 404.98 |
| 11655 | 21916 | $ | 161.00 | 60949 | 530173658 | $ | 143.36 | 110244 | 530256826 | $ | 158.71 |
| 11656 | 21918 | $ | 1,433.90 | 60950 | 530173659 | $ | 12.70 | 110245 | 530256828 | $ | 26.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11657 | 21919 | $ | 966.00 | 60951 | 530173661 | $ | 5.29 | 110246 | 530256829 | $ | 11.03 |
| 11658 | 21920 | $ | 3,945.79 | 60952 | 530173663 | $ | 33.02 | 110247 | 530256830 | $ | 53.55 |
| 11659 | 21923 | $ | 29.54 | 60953 | 530173664 | $ | 47.26 | 110248 | 530256835 | $ | 1,786.75 |
| 11660 | 21924 | $ | 1,459.88 | 60954 | 530173676 | $ | 12.88 | 110249 | 530256842 | $ | 4.85 |
| 11661 | 21927 | $ | 3,640.00 | 60955 | 530173677 | $ | 547.97 | 110250 | 530256843 | $ | 4.94 |
| 11662 | 21931 | $ | 1,517.50 | 60956 | 530173678 | $ | 415.74 | 110251 | 530256844 | $ | 920.45 |
| 11663 | 21932 | $ | 553.84 | 60957 | 530173679 | $ | 600.96 | 110252 | 530256845 | $ | 7.09 |
| 11664 | 21933 | $ | 563.20 | 60958 | 530173686 | $ | 79.33 | 110253 | 530256846 | $ | 143.55 |
| 11665 | 21934 | $ | 342.00 | 60959 | 530173687 | $ | 97.11 | 110254 | 530256850 | $ | 2.84 |
| 11666 | 21936 | $ | 35.92 | 60960 | 530173689 | $ | 1,939.87 | 110255 | 530256851 | $ | 552.00 |
| 11667 | 21937 | $ | 256.50 | 60961 | 530173698 | $ | 43.62 | 110256 | 530256852 | $ | 3,508,426.50 |
| 11668 | 21940 | $ | 921.60 | 60962 | 530173701 | $ | 38.60 | 110257 | 530256877 | $ | 1,230.04 |
| 11669 | 21941 | $ | 193.20 | 60963 | 530173711 | $ | 11.95 | 110258 | 530256887 | $ | 644.00 |
| 11670 | 21943 | $ | 322.00 | 60964 | 530173712 | $ | 788.48 | 110259 | 530256923 | $ | 257.60 |
| 11671 | 21944 | $ | 2,898.00 | 60965 | 530173715 | $ | 3.22 | 110260 | 530256932 | $ | 1,449.00 |
| 11672 | 21945 | $ | 69.48 | 60966 | 530173720 | $ | 247.96 | 110261 | 530256937 | $ | 2,084.60 |
| 11673 | 21946 | $ | 36.57 | 60967 | 530173724 | $ | 85.51 | 110262 | 530256945 | $ | 12.92 |
| 11674 | 21950 | $ | 1,610.00 | 60968 | 530173727 | $ | 1.02 | 110263 | 530256946 | $ | 192.15 |
| 11675 | 21951 | $ | 17.92 | 60969 | 530173728 | $ | 91.00 | 110264 | 530256947 | $ | 5.04 |
| 11676 | 21952 | $ | 89.70 | 60970 | 530173729 | $ | 165.58 | 110265 | 530256948 | $ | 72.45 |
| 11677 | 21953 | $ | 170.43 | 60971 | 530173732 | $ | 16.51 | 110266 | 530256949 | $ | 9,093.23 |
| 11678 | 21954 | $ | 215.04 | 60972 | 530173733 | $ | 16.15 | 110267 | 530256962 | $ | 452.47 |
| 11679 | 21955 | $ | 322.00 | 60973 | 530173736 | $ | 219.45 | 110268 | 530256964 | $ | 506.88 |
| 11680 | 21956 | $ | 209.30 | 60974 | 530173738 | $ | 12.88 | 110269 | 530256969 | $ | 5,818.24 |
| 11681 | 21962 | $ | 246.95 | 60975 | 530173741 | $ | 35.17 | 110270 | 530256980 | $ | 553.91 |
| 11682 | 21963 | $ | 1,406.30 | 60976 | 530173742 | $ | 305.90 | 110271 | 530256983 | $ | 1,288.00 |
| 11683 | 21964 | $ | 48.07 | 60977 | 530173744 | $ | 3.22 | 110272 | 530256984 | $ | 660.10 |
| 11684 | 21967 | $ | 2.15 | 60978 | 530173748 | $ | 144.20 | 110273 | 530256987 | $ | 3,214.84 |
| 11685 | 21976 | $ | 966.00 | 60979 | 530173749 | $ | 92.36 | 110274 | 530256994 | $ | 1,288.00 |
| 11686 | 21977 | $ | 756.70 | 60980 | 530173750 | $ | 30.75 | 110275 | 530256996 | $ | 151.34 |
| 11687 | 21978 | $ | 1,239.70 | 60981 | 530173752 | $ | 113.70 | 110276 | 530256997 | $ | 343.04 |
| 11688 | 21979 | $ | 901.60 | 60982 | 530173766 | $ | 532.48 | 110277 | 530256999 | $ | 12.88 |
| 11689 | 21980 | $ | 853.30 | 60983 | 530173777 | $ | 62.01 | 110278 | 530257000 | $ | 158.46 |
| 11690 | 21981 | $ | 885.50 | 60984 | 530173779 | $ | 17.78 | 110279 | 530257001 | $ | 2,168.45 |
| 11691 | 21982 | $ | 885.50 | 60985 | 530173780 | $ | 179.83 | 110280 | 530257002 | $ | 417.57 |
| 11692 | 21983 | $ | 483.00 | 60986 | 530173784 | $ | 9.66 | 110281 | 530257003 | $ | 113.88 |
| 11693 | 21984 | $ | 434.70 | 60987 | 530173787 | $ | 61.10 | 110282 | 530257004 | $ | 245.84 |
| 11694 | 21985 | $ | 434.70 | 60988 | 530173788 | $ | 120.27 | 110283 | 530257005 | $ | 447.58 |
| 11695 | 21987 | $ | 12,062.00 | 60989 | 530173789 | $ | 28.79 | 110284 | 530257006 | $ | 58.35 |
| 11696 | 21989 | $ | 41.06 | 60990 | 530173790 | $ | 1,790.02 | 110285 | 530257007 | $ | 151.34 |
| 11697 | 21990 | $ | 2,560.00 | 60991 | 530173791 | $ | 286.58 | 110286 | 530257008 | $ | 75.29 |
| 11698 | 21991 | $ | 2,560.00 | 60992 | 530173792 | $ | 391.26 | 110287 | 530257009 | $ | 337.98 |
| 11699 | 21994 | $ | 8.96 | 60993 | 530173793 | $ | 43.47 | 110288 | 530257011 | $ | 186.76 |
| 11700 | 21995 | $ | 86.81 | 60994 | 530173794 | $ | 463.10 | 110289 | 530257012 | $ | 2.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11701 | 21996 | $ | 251.40 | 60995 | 530173795 | $ | 158.72 | 110290 | 530257013 | $ | 199.68 |
| 11702 | 21997 | $ | 208.44 | 60996 | 530173797 | $ | 77.20 | 110291 | 530257015 | $ | 174.08 |
| 11703 | 21998 | $ | 166.84 | 60997 | 530173798 | $ | 917.60 | 110292 | 530257016 | $ | 322.00 |
| 11704 | 21999 | $ | 630.00 | 60998 | 530173799 | $ | 54.74 | 110293 | 530257017 | $ | 835.66 |
| 11705 | 22000 | $ | 117.48 | 60999 | 530173816 | $ | 23.31 | 110294 | 530257021 | $ | 236.33 |
| 11706 | 22001 | $ | 1,610.00 | 61000 | 530173823 | $ | 397.40 | 110295 | 530257022 | $ | 22.54 |
| 11707 | 22002 | $ | 322.00 | 61001 | 530173824 | $ | 412.18 | 110296 | 530257023 | $ | 634.88 |
| 11708 | 22003 | $ | 196.42 | 61002 | 530173825 | $ | 50.80 | 110297 | 530257024 | $ | 1,695.79 |
| 11709 | 22004 | $ | 128.00 | 61003 | 530173828 | $ | 43.54 | 110298 | 530257026 | $ | 768.00 |
| 11710 | 22005 | $ | 965.00 | 61004 | 530173829 | $ | 62.79 | 110299 | 530257027 | $ | 133.12 |
| 11711 | 22006 | $ | 59.55 | 61005 | 530173830 | $ | 403.98 | 110300 | 530257028 | $ | 212.52 |
| 11712 | 22007 | $ | 640.78 | 61006 | 530173832 | $ | 223.88 | 110301 | 530257029 | $ | 19.95 |
| 11713 | 22008 | $ | 930.70 | 61007 | 530173833 | $ | 6.45 | 110302 | 530257030 | $ | 292.27 |
| 11714 | 22009 | $ | 891.94 | 61008 | 530173834 | $ | 653.46 | 110303 | 530257031 | $ | 280.05 |
| 11715 | 22013 | $ | 251.16 | 61009 | 530173836 | $ | 16.63 | 110304 | 530257032 | $ | 35.42 |
| 11716 | 22014 | $ | 397.02 | 61010 | 530173837 | $ | 294.61 | 110305 | 530257034 | $ | 80.50 |
| 11717 | 22016 | $ | 0.91 | 61011 | 530173839 | $ | 160.98 | 110306 | 530257035 | $ | 238.85 |
| 11718 | 22017 | $ | 0.91 | 61012 | 530173841 | $ | 33.38 | 110307 | 530257036 | $ | 135.24 |
| 11719 | 22018 | $ | 0.91 | 61013 | 530173848 | $ | 2,104.22 | 110308 | 530257038 | $ | 5.63 |
| 11720 | 22020 | $ | 138.96 | 61014 | 530173853 | $ | 416.41 | 110309 | 530257039 | $ | 32.04 |
| 11721 | 22023 | $ | 468.20 | 61015 | 530173859 | $ | 50.00 | 110310 | 530257040 | $ | 302.08 |
| 11722 | 22024 | $ | 132.60 | 61016 | 530173860 | $ | 138.16 | 110311 | 530257041 | $ | 103.04 |
| 11723 | 22029 | $ | 4,909.66 | 61017 | 530173861 | $ | 66.40 | 110312 | 530257042 | $ | 132.02 |
| 11724 | 22030 | $ | 289.40 | 61018 | 530173868 | $ | 26.67 | 110313 | 530257043 | $ | 466.96 |
| 11725 | 22032 | $ | 355.51 | 61019 | 530173870 | $ | 6.30 | 110314 | 530257044 | $ | 10.24 |
| 11726 | 22034 | $ | 3,840.00 | 61020 | 530173877 | $ | 493.45 | 110315 | 530257045 | $ | 12.88 |
| 11727 | 22036 | $ | 59.83 | 61021 | 530173881 | $ | 150.15 | 110316 | 530257046 | $ | 5.12 |
| 11728 | 22038 | $ | 16,668.88 | 61022 | 530173882 | $ | 37.80 | 110317 | 530257047 | $ | 125.58 |
| 11729 | 22040 | $ | 21.79 | 61023 | 530173891 | $ | 216.77 | 110318 | 530257049 | $ | 41.86 |
| 11730 | 22042 | $ | 340.27 | 61024 | 530173892 | $ | 143.01 | 110319 | 530257050 | $ | 213.01 |
| 11731 | 22047 | $ | 31.59 | 61025 | 530173894 | $ | 92.16 | 110320 | 530257051 | $ | 33.50 |
| 11732 | 22048 | $ | 513.00 | 61026 | 530173898 | $ | 470.07 | 110321 | 530257053 | $ | 4.47 |
| 11733 | 22049 | $ | 728.00 | 61027 | 530173901 | $ | 542.28 | 110322 | 530257054 | $ | 192.86 |
| 11734 | 22051 | $ | 35.31 | 61028 | 530173906 | $ | 340.60 | 110323 | 530257057 | $ | 251.74 |
| 11735 | 22055 | $ | 167.91 | 61029 | 530173908 | $ | 313.86 | 110324 | 530257058 | $ | 214.20 |
| 11736 | 22058 | $ | 0.51 | 61030 | 530173912 | $ | 5.16 | 110325 | 530257060 | $ | 61.44 |
| 11737 | 22059 | $ | 482.50 | 61031 | 530173913 | $ | 291.85 | 110326 | 530257061 | $ | 271.90 |
| 11738 | 22062 | $ | 54.45 | 61032 | 530173914 | $ | 21.42 | 110327 | 530257062 | $ | 138.19 |
| 11739 | 22064 | $ | 29.12 | 61033 | 530173916 | $ | 53.20 | 110328 | 530257064 | $ | 4,471.38 |
| 11740 | 22065 | $ | 22.95 | 61034 | 530173920 | $ | 38.49 | 110329 | 530257065 | $ | 117.76 |
| 11741 | 22066 | $ | 1,415.00 | 61035 | 530173921 | $ | 0.77 | 110330 | 530257066 | $ | 2.23 |
| 11742 | 22067 | $ | 51.00 | 61036 | 530173922 | $ | 8.19 | 110331 | 530257068 | $ | 40.96 |
| 11743 | 22068 | $ | 14.83 | 61037 | 530173924 | $ | 135.67 | 110332 | 530257069 | $ | 7.60 |
| 11744 | 22069 | $ | 1,799.98 | 61038 | 530173931 | $ | 52.95 | 110333 | 530257072 | $ | 401.36 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11745 | 22072 | $ | 379.65 | 61039 | 530173934 | $ | 148.48 | 110334 | 530257073 | $ | 289.50 |
| 11746 | 22075 | $ | 711.68 | 61040 | 530173937 | $ | 48.93 | 110335 | 530257076 | $ | 1,639.88 |
| 11747 | 22076 | $ | 7,721.56 | 61041 | 530173941 | $ | 70.92 | 110336 | 530257077 | $ | 129.00 |
| 11748 | 22077 | $ | 1,545.60 | 61042 | 530173943 | $ | 1.27 | 110337 | 530257084 | $ | 123.81 |
| 11749 | 22078 | $ | 6,510.20 | 61043 | 530173951 | $ | 21.59 | 110338 | 530257089 | $ | 682.64 |
| 11750 | 22079 | $ | 5,635.90 | 61044 | 530173958 | $ | 86.37 | 110339 | 530257091 | $ | 729.50 |
| 11751 | 22080 | $ | 1,545.60 | 61045 | 530173962 | $ | 41.52 | 110340 | 530257093 | $ | 289.50 |
| 11752 | 22082 | $ | 209.30 | 61046 | 530173971 | $ | 34.74 | 110341 | 530257107 | $ | 395.01 |
| 11753 | 22084 | $ | 0.94 | 61047 | 530173973 | $ | 14.54 | 110342 | 530257114 | $ | 267.23 |
| 11754 | 22086 | $ | 563.56 | 61048 | 530173975 | $ | 191.74 | 110343 | 530257116 | $ | 544.18 |
| 11755 | 22092 | $ | 3,220.00 | 61049 | 530173981 | $ | 538.15 | 110344 | 530257122 | $ | 0.21 |
| 11756 | 22094 | $ | 33.24 | 61050 | 530173987 | $ | 73.21 | 110345 | 530257126 | $ | 80.82 |
| 11757 | 22095 | $ | 13.66 | 61051 | 530173991 | $ | 227.00 | 110346 | 530257131 | $ | 5.15 |
| 11758 | 22096 | $ | 315.00 | 61052 | 530173992 | $ | 28.86 | 110347 | 530257132 | $ | 3,640.00 |
| 11759 | 22097 | $ | 29.84 | 61053 | 530173993 | $ | 61.18 | 110348 | 530257138 | $ | 12.70 |
| 11760 | 22099 | $ | 89.60 | 61054 | 530173999 | $ | 48.92 | 110349 | 530257139 | $ | 135.10 |
| 11761 | 22100 | $ | 115.92 | 61055 | 530174003 | $ | 208.76 | 110350 | 530257150 | $ | 104.22 |
| 11762 | 22101 | $ | 550.62 | 61056 | 530174006 | $ | 74.06 | 110351 | 530257151 | $ | 9,062.40 |
| 11763 | 22102 | $ | 272.00 | 61057 | 530174007 | $ | 107.76 | 110352 | 530257156 | $ | 616.00 |
| 11764 | 22103 | $ | 1,078.22 | 61058 | 530174011 | $ | 344.24 | 110353 | 530257160 | $ | 337.75 |
| 11765 | 22105 | $ | 350.98 | 61059 | 530174015 | $ | 355.07 | 110354 | 530257161 | $ | 218.96 |
| 11766 | 22106 | $ | 434.70 | 61060 | 530174017 | $ | 160.77 | 110355 | 530257162 | $ | 86.49 |
| 11767 | 22109 | $ | 63.50 | 61061 | 530174018 | $ | 34.44 | 110356 | 530257163 | $ | 196.42 |
| 11768 | 22110 | $ | 1,024.00 | 61062 | 530174022 | $ | 309.81 | 110357 | 530257164 | $ | 23.22 |
| 11769 | 22111 | $ | 308.80 | 61063 | 530174024 | $ | 88.24 | 110358 | 530257165 | $ | 88.78 |
| 11770 | 22112 | $ | 36.10 | 61064 | 530174029 | $ | 204.69 | 110359 | 530257166 | $ | 156.33 |
| 11771 | 22113 | $ | 112.22 | 61065 | 530174030 | $ | 22.62 | 110360 | 530257167 | $ | 67.62 |
| 11772 | 22114 | $ | 3,840.00 | 61066 | 530174034 | $ | 25.02 | 110361 | 530257168 | $ | 83.82 |
| 11773 | 22116 | $ | 65.62 | 61067 | 530174035 | $ | 10.16 | 110362 | 530257169 | $ | 3.87 |
| 11774 | 22117 | $ | 73.34 | 61068 | 530174036 | $ | 23.85 | 110363 | 530257170 | $ | 27.02 |
| 11775 | 22118 | $ | 33.28 | 61069 | 530174040 | $ | 95.74 | 110364 | 530257171 | $ | 96.60 |
| 11776 | 22119 | $ | 26.11 | 61070 | 530174041 | $ | 35.84 | 110365 | 530257172 | $ | 508.76 |
| 11777 | 22120 | $ | 1,610.00 | 61071 | 530174045 | $ | 6.44 | 110366 | 530257173 | $ | 144.90 |
| 11778 | 22121 | $ | 171.00 | 61072 | 530174050 | $ | 160.27 | 110367 | 530257174 | $ | 1,007.26 |
| 11779 | 22124 | $ | 7.45 | 61073 | 530174052 | $ | 323.14 | 110368 | 530257175 | $ | 25.76 |
| 11780 | 22125 | $ | 1,545.60 | 61074 | 530174054 | $ | 102.09 | 110369 | 530257177 | $ | 75.27 |
| 11781 | 22126 | $ | 1,545.60 | 61075 | 530174055 | $ | 297.98 | 110370 | 530257179 | $ | 191.07 |
| 11782 | 22127 | $ | 1,539.16 | 61076 | 530174059 | $ | 2.56 | 110371 | 530257181 | $ | 12.88 |
| 11783 | 22128 | $ | 1,545.60 | 61077 | 530174060 | $ | 544.26 | 110372 | 530257182 | $ | 426.92 |
| 11784 | 22129 | $ | 1,545.60 | 61078 | 530174061 | $ | 70.84 | 110373 | 530257183 | $ | 125.45 |
| 11785 | 22130 | $ | 1,545.60 | 61079 | 530174064 | $ | 2.82 | 110374 | 530257184 | $ | 609.28 |
| 11786 | 22133 | $ | 196.42 | 61080 | 530174067 | $ | 183.54 | 110375 | 530257185 | $ | 83.72 |
| 11787 | 22134 | $ | 110.94 | 61081 | 530174068 | $ | 125.58 | 110376 | 530257187 | $ | 99.82 |
| 11788 | 22135 | $ | 111.89 | 61082 | 530174069 | $ | 178.74 | 110377 | 530257190 | $ | 49.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11789 | 22138 | $ | 225.40 | 61083 | 530174072 | $ | 12.88 | 110378 | 530257194 | $ | 171.00 |
| 11790 | 22139 | $ | 1,126.50 | 61084 | 530174074 | $ | 137.78 | 110379 | 530257196 | $ | 1,207.81 |
| 11791 | 22140 | $ | 547.40 | 61085 | 530174076 | $ | 64.40 | 110380 | 530257197 | $ | 3,818.89 |
| 11792 | 22145 | $ | 1,769.80 | 61086 | 530174085 | $ | 282.51 | 110381 | 530257198 | $ | 86.23 |
| 11793 | 22147 | $ | 1,513.40 | 61087 | 530174088 | $ | 1,875.65 | 110382 | 530257199 | $ | 12.70 |
| 11794 | 22149 | $ | 965.00 | 61088 | 530174090 | $ | 182.55 | 110383 | 530257200 | $ | 7.68 |
| 11795 | 22153 | $ | 4,471.29 | 61089 | 530174092 | $ | 283.68 | 110384 | 530257201 | $ | 109.48 |
| 11796 | 22154 | $ | 739.50 | 61090 | 530174093 | $ | 81.53 | 110385 | 530257204 | $ | 772.00 |
| 11797 | 22155 | $ | 483.00 | 61091 | 530174098 | $ | 601.66 | 110386 | 530257208 | $ | 151.00 |
| 11798 | 22156 | $ | 500.94 | 61092 | 530174107 | $ | 12.33 | 110387 | 530257209 | $ | 1,867.00 |
| 11799 | 22157 | $ | 102.63 | 61093 | 530174116 | $ | 451.96 | 110388 | 530257211 | $ | 755.00 |
| 11800 | 22159 | $ | 8,685.00 | 61094 | 530174121 | $ | 15.75 | 110389 | 530257220 | $ | 9.66 |
| 11801 | 22160 | $ | 41.03 | 61095 | 530174123 | $ | 159.27 | 110390 | 530257221 | $ | 40.96 |
| 11802 | 22161 | $ | 58.12 | 61096 | 530174124 | $ | 127.20 | 110391 | 530257222 | $ | 139.19 |
| 11803 | 22165 | $ | 396.80 | 61097 | 530174128 | $ | 107.15 | 110392 | 530257223 | $ | 71.97 |
| 11804 | 22166 | $ | 439.47 | 61098 | 530174141 | $ | 122.88 | 110393 | 530257224 | $ | 40.96 |
| 11805 | 22167 | $ | 0.95 | 61099 | 530174145 | $ | 34.53 | 110394 | 530257225 | $ | 183.54 |
| 11806 | 22169 | $ | 35.42 | 61100 | 530174148 | $ | 7.94 | 110395 | 530257227 | $ | 46.24 |
| 11807 | 22170 | $ | 1,548.82 | 61101 | 530174151 | $ | 1,031.66 | 110396 | 530257228 | $ | 273.37 |
| 11808 | 22171 | $ | 1,545.60 | 61102 | 530174155 | $ | 385.21 | 110397 | 530257229 | $ | 161.99 |
| 11809 | 22172 | $ | 1,545.60 | 61103 | 530174159 | $ | 11.40 | 110398 | 530257230 | $ | 37.81 |
| 11810 | 22173 | $ | 1,548.82 | 61104 | 530174173 | $ | 197.38 | 110399 | 530257231 | $ | 854.00 |
| 11811 | 22175 | $ | 390.78 | 61105 | 530174174 | $ | 407.69 | 110400 | 530257232 | $ | 2,728.00 |
| 11812 | 22176 | $ | 2,914.50 | 61106 | 530174179 | $ | 19.67 | 110401 | 530257233 | $ | 213.55 |
| 11813 | 22177 | $ | 2,098.21 | 61107 | 530174184 | $ | 177.07 | 110402 | 530257235 | $ | 329.25 |
| 11814 | 22179 | $ | 939.91 | 61108 | 530174186 | $ | 64.82 | 110403 | 530257236 | $ | 168.96 |
| 11815 | 22180 | $ | 61.76 | 61109 | 530174187 | $ | 3.86 | 110404 | 530257237 | $ | 14,914.82 |
| 11816 | 22182 | $ | 287.61 | 61110 | 530174190 | $ | 184.68 | 110405 | 530257240 | $ | 3.84 |
| 11817 | 22183 | $ | 11.15 | 61111 | 530174191 | $ | 160.15 | 110406 | 530257246 | $ | 163.52 |
| 11818 | 22184 | $ | 1,545.60 | 61112 | 530174195 | $ | 8.82 | 110407 | 530257281 | $ | 2,380.80 |
| 11819 | 22185 | $ | 4,636.80 | 61113 | 530174197 | $ | 71.84 | 110408 | 530257284 | $ | 5.20 |
| 11820 | 22186 | $ | 1,545.60 | 61114 | 530174198 | $ | 36.12 | 110409 | 530257291 | $ | 35,291.60 |
| 11821 | 22187 | $ | 4,640.02 | 61115 | 530174208 | $ | 62.86 | 110410 | 530257294 | $ | 218.96 |
| 11822 | 22188 | $ | 425.04 | 61116 | 530174209 | $ | 215.05 | 110411 | 530257297 | $ | 646.66 |
| 11823 | 22190 | $ | 11,588.00 | 61117 | 530174211 | $ | 511.23 | 110412 | 530257303 | $ | 93.38 |
| 11824 | 22191 | $ | 401.44 | 61118 | 530174215 | $ | 293.10 | 110413 | 530257308 | $ | 21.76 |
| 11825 | 22196 | $ | 624.68 | 61119 | 530174216 | $ | 16.77 | 110414 | 530257313 | $ | 1,495.75 |
| 11826 | 22197 | $ | 449.00 | 61120 | 530174217 | $ | 9.22 | 110415 | 530257329 | $ | 95.25 |
| 11827 | 22199 | $ | 1,924.58 | 61121 | 530174222 | $ | 192.69 | 110416 | 530257330 | $ | 158.75 |
| 11828 | 22201 | $ | 540.96 | 61122 | 530174225 | $ | 59.69 | 110417 | 530257333 | $ | 63.50 |
| 11829 | 22203 | $ | 41.96 | 61123 | 530174226 | $ | 154.57 | 110418 | 530257334 | $ | 174.50 |
| 11830 | 22204 | $ | 999.59 | 61124 | 530174231 | $ | 428.50 | 110419 | 530257335 | $ | 25.40 |
| 11831 | 22205 | $ | 27.47 | 61125 | 530174238 | $ | 175.11 | 110420 | 530257340 | $ | 127.00 |
| 11832 | 22208 | $ | 67.55 | 61126 | 530174244 | $ | 2,303.49 | 110421 | 530257341 | $ | 68.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11833 | 22210 | $ | 3.95 | 61127 | 530174251 | $ | 9.22 | 110422 | 530257342 | $ | 1,897.65 |
| 11834 | 22213 | $ | 51.02 | 61128 | 530174254 | $ | 86.67 | 110423 | 530257347 | $ | 289.80 |
| 11835 | 22215 | $ | 4,335.55 | 61129 | 530174255 | $ | 188.84 | 110424 | 530257349 | $ | 409.60 |
| 11836 | 22217 | $ | 488.29 | 61130 | 530174256 | $ | 10.96 | 110425 | 530257350 | $ | 35.42 |
| 11837 | 22218 | $ | 237.97 | 61131 | 530174257 | $ | 62.37 | 110426 | 530257352 | $ | 4,830.00 |
| 11838 | 22219 | $ | 356.79 | 61132 | 530174259 | $ | 25.03 | 110427 | 530257360 | $ | 24.06 |
| 11839 | 22220 | $ | 360.64 | 61133 | 530174261 | $ | 348.66 | 110428 | 530257363 | $ | 55.20 |
| 11840 | 22221 | $ | 1,024.00 | 61134 | 530174265 | $ | 54.36 | 110429 | 530257364 | $ | 1,014.00 |
| 11841 | 22222 | $ | 97.73 | 61135 | 530174273 | $ | 49.51 | 110430 | 530257366 | $ | 79.95 |
| 11842 | 22227 | $ | 512.00 | 61136 | 530174277 | $ | 6.44 | 110431 | 530257367 | $ | 558.08 |
| 11843 | 22228 | $ | 6,440.00 | 61137 | 530174288 | $ | 243.11 | 110432 | 530257369 | $ | 65.50 |
| 11844 | 22229 | $ | 387.93 | 61138 | 530174289 | $ | 106.49 | 110433 | 530257373 | $ | 18,972.42 |
| 11845 | 22230 | $ | 2,486.08 | 61139 | 530174294 | $ | 125.58 | 110434 | 530257423 | $ | 423.69 |
| 11846 | 22234 | $ | 55.20 | 61140 | 530174295 | $ | 1,467.79 | 110435 | 530257424 | $ | 6.50 |
| 11847 | 22235 | $ | 41.86 | 61141 | 530174299 | $ | 43.72 | 110436 | 530257426 | $ | 745.08 |
| 11848 | 22236 | $ | 43.09 | 61142 | 530174302 | $ | 23.31 | 110437 | 530257428 | $ | 563.30 |
| 11849 | 22237 | $ | 513.00 | 61143 | 530174308 | $ | 181.89 | 110438 | 530257429 | $ | 47.25 |
| 11850 | 22239 | $ | 748.06 | 61144 | 530174313 | $ | 137.03 | 110439 | 530257431 | $ | 672.98 |
| 11851 | 22240 | $ | 40.96 | 61145 | 530174315 | $ | 218.47 | 110440 | 530257441 | $ | 42,525.00 |
| 11852 | 22241 | $ | 132.16 | 61146 | 530174322 | $ | 35.42 | 110441 | 530257445 | $ | 4.49 |
| 11853 | 22242 | $ | 547.40 | 61147 | 530174326 | $ | 199.64 | 110442 | 530257447 | $ | 87.58 |
| 11854 | 22243 | $ | 438.12 | 61148 | 530174329 | $ | 159.51 | 110443 | 530257448 | $ | 169.75 |
| 11855 | 22245 | $ | 613.70 | 61149 | 530174332 | $ | 9.66 | 110444 | 530257451 | $ | 855.00 |
| 11856 | 22249 | $ | 537.60 | 61150 | 530174333 | $ | 28.98 | 110445 | 530257455 | $ | 347.76 |
| 11857 | 22250 | $ | 70.84 | 61151 | 530174338 | $ | 276.48 | 110446 | 530257456 | $ | 424.96 |
| 11858 | 22252 | $ | 739.51 | 61152 | 530174339 | $ | 489.22 | 110447 | 530257457 | $ | 84.88 |
| 11859 | 22255 | $ | 273.12 | 61153 | 530174340 | $ | 28.35 | 110448 | 530257459 | $ | 29.70 |
| 11860 | 22257 | $ | 232.00 | 61154 | 530174341 | $ | 72.94 | 110449 | 530257460 | $ | 194.56 |
| 11861 | 22258 | $ | 88.14 | 61155 | 530174348 | $ | 0.51 | 110450 | 530257461 | $ | 212.39 |
| 11862 | 22262 | $ | 322.00 | 61156 | 530174351 | $ | 4.71 | 110451 | 530257462 | $ | 163.53 |
| 11863 | 22263 | $ | 110.76 | 61157 | 530174353 | $ | 1.54 | 110452 | 530257463 | $ | 234.50 |
| 11864 | 22264 | $ | 100.11 | 61158 | 530174354 | $ | 90.42 | 110453 | 530257464 | $ | 255.45 |
| 11865 | 22265 | $ | 2,219.50 | 61159 | 530174355 | $ | 19.05 | 110454 | 530257465 | $ | 161.00 |
| 11866 | 22266 | $ | 1,456.00 | 61160 | 530174359 | $ | 146.63 | 110455 | 530257466 | $ | 74.06 |
| 11867 | 22268 | $ | 193.00 | 61161 | 530174360 | $ | 9,268.24 | 110456 | 530257468 | $ | 141.68 |
| 11868 | 22270 | $ | 8,050.00 | 61162 | 530174361 | $ | 24.32 | 110457 | 530257469 | $ | 576.38 |
| 11869 | 22272 | $ | 624.66 | 61163 | 530174365 | $ | 25.76 | 110458 | 530257470 | $ | 10.24 |
| 11870 | 22273 | $ | 966.00 | 61164 | 530174367 | $ | 307.20 | 110459 | 530257471 | $ | 276.48 |
| 11871 | 22274 | $ | 336.50 | 61165 | 530174368 | $ | 332.26 | 110460 | 530257472 | $ | 79.25 |
| 11872 | 22280 | $ | 171.00 | 61166 | 530174370 | $ | 60.41 | 110461 | 530257474 | $ | 178.89 |
| 11873 | 22282 | $ | 409.05 | 61167 | 530174371 | $ | 65.30 | 110462 | 530257475 | $ | 80.82 |
| 11874 | 22283 | $ | 299.15 | 61168 | 530174372 | $ | 0.77 | 110463 | 530257477 | $ | 1,914.88 |
| 11875 | 22286 | $ | 1,832.18 | 61169 | 530174374 | $ | 99.88 | 110464 | 530257478 | $ | 35.92 |
| 11876 | 22287 | $ | 123.76 | 61170 | 530174378 | $ | 7.74 | 110465 | 530257481 | $ | 30.88 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11877 | 22288 | $ | 0.10 | 61171 | 530174381 | $ | 503.92 | 110466 | 530257482 | $ | 177.68 |
| 11878 | 22290 | $ | 105.84 | 61172 | 530174382 | $ | 274.48 | 110467 | 530257485 | $ | 109.48 |
| 11879 | 22291 | $ | 241.50 | 61173 | 530174383 | $ | 37.29 | 110468 | 530257486 | $ | 179.47 |
| 11880 | 22292 | $ | 32.64 | 61174 | 530174384 | $ | 122.37 | 110469 | 530257487 | $ | 5.12 |
| 11881 | 22293 | $ | 394.77 | 61175 | 530174385 | $ | 51.20 | 110470 | 530257488 | $ | 71.82 |
| 11882 | 22294 | $ | 429.90 | 61176 | 530174386 | $ | 174.53 | 110471 | 530257489 | $ | 330.54 |
| 11883 | 22295 | $ | 8,340.00 | 61177 | 530174391 | $ | 0.51 | 110472 | 530257490 | $ | 38.64 |
| 11884 | 22296 | $ | 381.24 | 61178 | 530174393 | $ | 74.06 | 110473 | 530257491 | $ | 165.30 |
| 11885 | 22300 | $ | 367.08 | 61179 | 530174394 | $ | 15.14 | 110474 | 530257492 | $ | 49.05 |
| 11886 | 22301 | $ | 21.24 | 61180 | 530174396 | $ | 293.92 | 110475 | 530257493 | $ | 13.47 |
| 11887 | 22303 | $ | 304.64 | 61181 | 530174397 | $ | 36.82 | 110476 | 530257494 | $ | 222.18 |
| 11888 | 22305 | $ | 0.16 | 61182 | 530174401 | $ | 400.90 | 110477 | 530257495 | $ | 28.98 |
| 11889 | 22307 | $ | 66.31 | 61183 | 530174407 | $ | 1.54 | 110478 | 530257496 | $ | 81.92 |
| 11890 | 22308 | $ | 1,288.00 | 61184 | 530174408 | $ | 78.32 | 110479 | 530257498 | $ | 58.37 |
| 11891 | 22309 | $ | 778.72 | 61185 | 530174409 | $ | 67.57 | 110480 | 530257499 | $ | 68.84 |
| 11892 | 22310 | $ | 60.58 | 61186 | 530174411 | $ | 125.47 | 110481 | 530257500 | $ | 80.72 |
| 11893 | 22311 | $ | 304.64 | 61187 | 530174413 | $ | 409.86 | 110482 | 530257501 | $ | 121.14 |
| 11894 | 22312 | $ | 322.00 | 61188 | 530174414 | $ | 56.33 | 110483 | 530257502 | $ | 89.80 |
| 11895 | 22313 | $ | 25.60 | 61189 | 530174415 | $ | 89.79 | 110484 | 530257503 | $ | 235.21 |
| 11896 | 22314 | $ | 3,220.00 | 61190 | 530174417 | $ | 1,107.68 | 110485 | 530257504 | $ | 98.65 |
| 11897 | 22315 | $ | 1,710.00 | 61191 | 530174418 | $ | 87.25 | 110486 | 530257505 | $ | 128.80 |
| 11898 | 22316 | $ | 252.00 | 61192 | 530174420 | $ | 26.60 | 110487 | 530257506 | $ | 40.53 |
| 11899 | 22320 | $ | 2,382.50 | 61193 | 530174429 | $ | 915.96 | 110488 | 530257507 | $ | 16.13 |
| 11900 | 22321 | $ | 276.92 | 61194 | 530174432 | $ | 69.18 | 110489 | 530257508 | $ | 15.36 |
| 11901 | 22322 | $ | 40.28 | 61195 | 530174433 | $ | 83.17 | 110490 | 530257510 | $ | 732.94 |
| 11902 | 22323 | $ | 48.17 | 61196 | 530174434 | $ | 321.83 | 110491 | 530257517 | $ | 2,052.00 |
| 11903 | 22326 | $ | 209.30 | 61197 | 530174436 | $ | 351.06 | 110492 | 530257530 | $ | 38.60 |
| 11904 | 22327 | $ | 239.14 | 61198 | 530174440 | $ | 438.53 | 110493 | 530257535 | $ | 27,488.00 |
| 11905 | 22328 | $ | 74.21 | 61199 | 530174442 | $ | 51.52 | 110494 | 530257539 | $ | 289.14 |
| 11906 | 22333 | $ | 3,186.90 | 61200 | 530174443 | $ | 290.47 | 110495 | 530257549 | $ | 3,860.00 |
| 11907 | 22334 | $ | 75.02 | 61201 | 530174445 | $ | 10.71 | 110496 | 530257553 | $ | 257.60 |
| 11908 | 22335 | $ | 791.43 | 61202 | 530174452 | $ | 1.54 | 110497 | 530257554 | $ | 38.64 |
| 11909 | 22337 | $ | 36.11 | 61203 | 530174454 | $ | 23.47 | 110498 | 530257556 | $ | 1,030.00 |
| 11910 | 22338 | $ | 898.08 | 61204 | 530174455 | $ | 117.25 | 110499 | 530257557 | $ | 292.32 |
| 11911 | 22341 | $ | 462.42 | 61205 | 530174456 | $ | 308.27 | 110500 | 530257558 | $ | 247.94 |
| 11912 | 22344 | $ | 319.22 | 61206 | 530174458 | $ | 170.62 | 110501 | 530257561 | $ | 48.30 |
| 11913 | 22345 | $ | 61.02 | 61207 | 530174460 | $ | 374.71 | 110502 | 530257569 | $ | 262.48 |
| 11914 | 22346 | $ | 12.98 | 61208 | 530174462 | $ | 445.32 | 110503 | 530257575 | $ | 451.46 |
| 11915 | 22348 | $ | 579.00 | 61209 | 530174463 | $ | 150.38 | 110504 | 530257577 | $ | 267.26 |
| 11916 | 22349 | $ | 49.71 | 61210 | 530174466 | $ | 216.60 | 110505 | 530257590 | $ | 216.32 |
| 11917 | 22350 | $ | 220.96 | 61211 | 530174469 | $ | 648.16 | 110506 | 530257592 | $ | 28.95 |
| 11918 | 22352 | $ | 44.14 | 61212 | 530174470 | $ | 23.16 | 110507 | 530257593 | $ | 43.03 |
| 11919 | 22354 | $ | 242.91 | 61213 | 530174471 | $ | 126.49 | 110508 | 530257595 | $ | 34.20 |
| 11920 | 22355 | $ | 771.63 | 61214 | 530174475 | $ | 40.96 | 110509 | 530257597 | $ | 12.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11921 | 22356 | $ | 218.28 | 61215 | 530174476 | $ | 61.26 | 110510 | 530257598 | $ | 3,542.23 |
| 11922 | 22357 | $ | 30.40 | 61216 | 530174477 | $ | 41.28 | 110511 | 530257608 | $ | 76.80 |
| 11923 | 22358 | $ | 48.48 | 61217 | 530174478 | $ | 39.27 | 110512 | 530257614 | $ | 161.00 |
| 11924 | 22359 | $ | 588.65 | 61218 | 530174479 | $ | 143.87 | 110513 | 530257621 | $ | 142,120.00 |
| 11925 | 22360 | $ | 159.14 | 61219 | 530174480 | $ | 56.32 | 110514 | 530257624 | $ | 3,220.00 |
| 11926 | 22361 | $ | 116.56 | 61220 | 530174485 | $ | 0.51 | 110515 | 530257625 | $ | 144.75 |
| 11927 | 22362 | $ | 250.69 | 61221 | 530174486 | $ | 6.45 | 110516 | 530257626 | $ | 193.00 |
| 11928 | 22366 | $ | 1,178.57 | 61222 | 530174487 | $ | 5.89 | 110517 | 530257627 | $ | 19.30 |
| 11929 | 22367 | $ | 94.50 | 61223 | 530174488 | $ | 113.05 | 110518 | 530257639 | $ | 20.64 |
| 11930 | 22369 | $ | 933.16 | 61224 | 530174491 | $ | 133.17 | 110519 | 530257641 | $ | 23.22 |
| 11931 | 22372 | $ | 548.30 | 61225 | 530174492 | $ | 46.97 | 110520 | 530257643 | $ | 19.35 |
| 11932 | 22373 | $ | 344.54 | 61226 | 530174494 | $ | 83.33 | 110521 | 530257644 | $ | 79.13 |
| 11933 | 22374 | $ | 83.77 | 61227 | 530174497 | $ | 4.86 | 110522 | 530257645 | $ | 318.78 |
| 11934 | 22376 | $ | 296.24 | 61228 | 530174500 | $ | 293.19 | 110523 | 530257646 | $ | 3.22 |
| 11935 | 22377 | $ | 198.35 | 61229 | 530174508 | $ | 112.15 | 110524 | 530257647 | $ | 46.32 |
| 11936 | 22378 | $ | 25.80 | 61230 | 530174509 | $ | 67.62 | 110525 | 530257649 | $ | 59.85 |
| 11937 | 22379 | $ | 226.00 | 61231 | 530174510 | $ | 1,377.01 | 110526 | 530257651 | $ | 747.04 |
| 11938 | 22381 | $ | 22.61 | 61232 | 530174512 | $ | 94.91 | 110527 | 530257652 | $ | 63.69 |
| 11939 | 22382 | $ | 9.66 | 61233 | 530174513 | $ | 76.16 | 110528 | 530257653 | $ | 106.26 |
| 11940 | 22384 | $ | 7.08 | 61234 | 530174515 | $ | 222.06 | 110529 | 530257655 | $ | 376.88 |
| 11941 | 22385 | $ | 3.14 | 61235 | 530174516 | $ | 2.56 | 110530 | 530257656 | $ | 96.60 |
| 11942 | 22387 | $ | 216.80 | 61236 | 530174517 | $ | 461.70 | 110531 | 530257658 | $ | 55.97 |
| 11943 | 22388 | $ | 193.00 | 61237 | 530174519 | $ | 177.80 | 110532 | 530257659 | $ | 44.46 |
| 11944 | 22389 | $ | 181.42 | 61238 | 530174521 | $ | 454.74 | 110533 | 530257660 | $ | 413.08 |
| 11945 | 22390 | $ | 14.35 | 61239 | 530174524 | $ | 261.81 | 110534 | 530257661 | $ | 27.76 |
| 11946 | 22392 | $ | 128.18 | 61240 | 530174534 | $ | 105.22 | 110535 | 530257663 | $ | 101.13 |
| 11947 | 22393 | $ | 1.32 | 61241 | 530174535 | $ | 547.84 | 110536 | 530257664 | $ | 221.95 |
| 11948 | 22394 | $ | 1.01 | 61242 | 530174536 | $ | 24.57 | 110537 | 530257665 | $ | 309.81 |
| 11949 | 22395 | $ | 1.32 | 61243 | 530174541 | $ | 784.14 | 110538 | 530257666 | $ | 364.94 |
| 11950 | 22396 | $ | 173.88 | 61244 | 530174542 | $ | 640.00 | 110539 | 530257667 | $ | 111.94 |
| 11951 | 22397 | $ | 2,779.44 | 61245 | 530174545 | $ | 184.09 | 110540 | 530257669 | $ | 4,118.00 |
| 11952 | 22399 | $ | 2,344.95 | 61246 | 530174551 | $ | 96.60 | 110541 | 530257670 | $ | 79.64 |
| 11953 | 22400 | $ | 2,662.60 | 61247 | 530174553 | $ | 107.26 | 110542 | 530257671 | $ | 46.62 |
| 11954 | 22402 | $ | 2,384.46 | 61248 | 530174555 | $ | 232.41 | 110543 | 530257672 | $ | 636.12 |
| 11955 | 22405 | $ | 1,701.00 | 61249 | 530174557 | $ | 1.83 | 110544 | 530257674 | $ | 6,440.00 |
| 11956 | 22408 | $ | 6,440.00 | 61250 | 530174567 | $ | 18.90 | 110545 | 530257675 | $ | 1,737.00 |
| 11957 | 22412 | $ | 624.11 | 61251 | 530174568 | $ | 9.45 | 110546 | 530257677 | $ | 4,825.00 |
| 11958 | 22413 | $ | 438.12 | 61252 | 530174569 | $ | 149.19 | 110547 | 530257678 | $ | 3,078.35 |
| 11959 | 22414 | $ | 705.42 | 61253 | 530174571 | $ | 13.23 | 110548 | 530257681 | $ | 2,186.00 |
| 11960 | 22415 | $ | 4.49 | 61254 | 530174572 | $ | 94.07 | 110549 | 530257685 | $ | 209.30 |
| 11961 | 22416 | $ | 921.18 | 61255 | 530174577 | $ | 45.72 | 110550 | 530257696 | $ | 166.13 |
| 11962 | 22417 | $ | 438.12 | 61256 | 530174581 | $ | 2.54 | 110551 | 530257697 | $ | 13.51 |
| 11963 | 22420 | $ | 488.29 | 61257 | 530174582 | $ | 263.87 | 110552 | 530257702 | $ | 212.52 |
| 11964 | 22421 | $ | 74.29 | 61258 | 530174584 | $ | 197.56 | 110553 | 530257703 | $ | 37.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11965 | 22429 | $ | 60.60 | 61259 | 530174586 | $ | 160.70 | 110554 | 530257705 | $ | 35.91 |
| 11966 | 22430 | $ | 104.73 | 61260 | 530174587 | $ | 89.12 | 110555 | 530257706 | $ | 264.66 |
| 11967 | 22432 | $ | 76.80 | 61261 | 530174589 | $ | 142.16 | 110556 | 530257707 | $ | 97.08 |
| 11968 | 22433 | $ | 1,018.47 | 61262 | 530174593 | $ | 715.90 | 110557 | 530257708 | $ | 188.34 |
| 11969 | 22434 | $ | 35.10 | 61263 | 530174598 | $ | 691.20 | 110558 | 530257709 | $ | 91.44 |
| 11970 | 22435 | $ | 337.60 | 61264 | 530174602 | $ | 0.77 | 110559 | 530257710 | $ | 9.66 |
| 11971 | 22436 | $ | 10.87 | 61265 | 530174603 | $ | 244.34 | 110560 | 530257712 | $ | 30.72 |
| 11972 | 22437 | $ | 35.42 | 61266 | 530174604 | $ | 30.72 | 110561 | 530257713 | $ | 100.63 |
| 11973 | 22438 | $ | 1,038.97 | 61267 | 530174611 | $ | 290.27 | 110562 | 530257714 | $ | 354.20 |
| 11974 | 22440 | $ | 583.13 | 61268 | 530174615 | $ | 1.02 | 110563 | 530257715 | $ | 272.31 |
| 11975 | 22441 | $ | 355.68 | 61269 | 530174621 | $ | 65.05 | 110564 | 530257716 | $ | 373.80 |
| 11976 | 22443 | $ | 706.00 | 61270 | 530174631 | $ | 110.69 | 110565 | 530257717 | $ | 151.34 |
| 11977 | 22444 | $ | 16.13 | 61271 | 530174632 | $ | 189.98 | 110566 | 530257718 | $ | 3.87 |
| 11978 | 22445 | $ | 193.00 | 61272 | 530174638 | $ | 51.51 | 110567 | 530257719 | $ | 75.80 |
| 11979 | 22447 | $ | 386.00 | 61273 | 530174640 | $ | 2.30 | 110568 | 530257720 | $ | 135.72 |
| 11980 | 22450 | $ | 7.98 | 61274 | 530174643 | $ | 16.19 | 110569 | 530257721 | $ | 595.61 |
| 11981 | 22451 | $ | 1,449.57 | 61275 | 530174645 | $ | 1.02 | 110570 | 530257724 | $ | 4,658.50 |
| 11982 | 22461 | $ | 42.84 | 61276 | 530174646 | $ | 13.47 | 110571 | 530257725 | $ | 528.90 |
| 11983 | 22462 | $ | 42.76 | 61277 | 530174647 | $ | 1.54 | 110572 | 530257728 | $ | 296.26 |
| 11984 | 22463 | $ | 51.52 | 61278 | 530174648 | $ | 9.10 | 110573 | 530257729 | $ | 965.00 |
| 11985 | 22464 | $ | 48.30 | 61279 | 530174651 | $ | 101.38 | 110574 | 530257730 | $ | 1,352.00 |
| 11986 | 22465 | $ | 724.50 | 61280 | 530174653 | $ | 77.60 | 110575 | 530257731 | $ | 214.18 |
| 11987 | 22469 | $ | 29,224.96 | 61281 | 530174659 | $ | 181.53 | 110576 | 530257732 | $ | 1,738.80 |
| 11988 | 22471 | $ | 408.94 | 61282 | 530174661 | $ | 327.13 | 110577 | 530257733 | $ | 64.56 |
| 11989 | 22472 | $ | 78.55 | 61283 | 530174665 | $ | 10.78 | 110578 | 530257744 | $ | 389.87 |
| 11990 | 22473 | $ | 148.75 | 61284 | 530174670 | $ | 109.38 | 110579 | 530257745 | $ | 29.44 |
| 11991 | 22481 | $ | 4.00 | 61285 | 530174672 | $ | 545.96 | 110580 | 530257762 | $ | 506.70 |
| 11992 | 22483 | $ | 69.15 | 61286 | 530174674 | $ | 35.25 | 110581 | 530257765 | $ | 76.80 |
| 11993 | 22484 | $ | 254.00 | 61287 | 530174675 | $ | 153.60 | 110582 | 530257771 | $ | 898.00 |
| 11994 | 22488 | $ | 276.92 | 61288 | 530174676 | $ | 99.99 | 110583 | 530257791 | $ | 97.28 |
| 11995 | 22490 | $ | 11,914.00 | 61289 | 530174680 | $ | 3.33 | 110584 | 530257793 | $ | 16.10 |
| 11996 | 22491 | $ | 4,186.00 | 61290 | 530174681 | $ | 66.56 | 110585 | 530257798 | $ | 399.28 |
| 11997 | 22493 | $ | 27.00 | 61291 | 530174682 | $ | 12.60 | 110586 | 530257804 | $ | 644.00 |
| 11998 | 22494 | $ | 122.88 | 61292 | 530174690 | $ | 130.21 | 110587 | 530257813 | $ | 292.00 |
| 11999 | 22495 | $ | 2,026.00 | 61293 | 530174691 | $ | 125.72 | 110588 | 530257815 | $ | 698.00 |
| 12000 | 22497 | $ | 192.20 | 61294 | 530174692 | $ | 134.44 | 110589 | 530257816 | $ | 95.25 |
| 12001 | 22498 | $ | 302.96 | 61295 | 530174694 | $ | 109.48 | 110590 | 530257817 | $ | 635.00 |
| 12002 | 22499 | $ | 194.48 | 61296 | 530174695 | $ | 231.84 | 110591 | 530257818 | $ | 2,109.70 |
| 12003 | 22500 | $ | 126.82 | 61297 | 530174696 | $ | 786.55 | 110592 | 530257820 | $ | 635.00 |
| 12004 | 22501 | $ | 422.01 | 61298 | 530174697 | $ | 49.14 | 110593 | 530257822 | $ | 2,075.40 |
| 12005 | 22502 | $ | 65.79 | 61299 | 530174699 | $ | 63.95 | 110594 | 530257825 | $ | 190.50 |
| 12006 | 22503 | $ | 29.55 | 61300 | 530174701 | $ | 1.54 | 110595 | 530257826 | $ | 31.75 |
| 12007 | 22505 | $ | 115.80 | 61301 | 530174704 | $ | 315.54 | 110596 | 530257830 | $ | 209.70 |
| 12008 | 22506 | $ | 29.86 | 61302 | 530174705 | $ | 56.98 | 110597 | 530257831 | $ | 95.25 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12009 | 22507 | $ | 200.80 | 61303 | 530174711 | $ | 48.72 | 110598 | 530257832 | $ | 174.50 |
| 12010 | 22512 | $ | 122.36 | 61304 | 530174713 | $ | 27.91 | 110599 | 530257833 | $ | 158.75 |
| 12011 | 22513 | $ | 165.24 | 61305 | 530174714 | $ | 79.87 | 110600 | 530257836 | $ | 63.50 |
| 12012 | 22516 | $ | 3.22 | 61306 | 530174715 | $ | 30.72 | 110601 | 530257841 | $ | 332.68 |
| 12013 | 22517 | $ | 539.72 | 61307 | 530174717 | $ | 212.76 | 110602 | 530257842 | $ | 7,725.00 |
| 12014 | 22518 | $ | 2,024.35 | 61308 | 530174719 | $ | 82.18 | 110603 | 530257844 | $ | 45,816.96 |
| 12015 | 22519 | $ | 88.78 | 61309 | 530174720 | $ | 84.72 | 110604 | 530257846 | $ | 190.50 |
| 12016 | 22520 | $ | 3,799.28 | 61310 | 530174725 | $ | 11.34 | 110605 | 530257850 | $ | 4.86 |
| 12017 | 22522 | $ | 71.36 | 61311 | 530174727 | $ | 9.66 | 110606 | 530257851 | $ | 75.26 |
| 12018 | 22523 | $ | 554.90 | 61312 | 530174729 | $ | 89.80 | 110607 | 530257852 | $ | 9,784.00 |
| 12019 | 22524 | $ | 28.41 | 61313 | 530174730 | $ | 216.38 | 110608 | 530257854 | $ | 660.10 |
| 12020 | 22525 | $ | 1,113.72 | 61314 | 530174733 | $ | 4.23 | 110609 | 530257858 | $ | 2,272.90 |
| 12021 | 22526 | $ | 60.63 | 61315 | 530174738 | $ | 15.36 | 110610 | 530257859 | $ | 378.88 |
| 12022 | 22527 | $ | 1,093.00 | 61316 | 530174741 | $ | 214.68 | 110611 | 530257860 | $ | 158.72 |
| 12023 | 22528 | $ | 235.66 | 61317 | 530174745 | $ | 75.38 | 110612 | 530257862 | $ | 44.80 |
| 12024 | 22529 | $ | 1,478.69 | 61318 | 530174746 | $ | 94.02 | 110613 | 530257863 | $ | 202.05 |
| 12025 | 22531 | $ | 5,538.40 | 61319 | 530174749 | $ | 268.26 | 110614 | 530257864 | $ | 849.92 |
| 12026 | 22532 | $ | 1,191.40 | 61320 | 530174750 | $ | 252.66 | 110615 | 530257866 | $ | 213.02 |
| 12027 | 22534 | $ | 17.00 | 61321 | 530174751 | $ | 28.38 | 110616 | 530257868 | $ | 17.10 |
| 12028 | 22536 | $ | 403.62 | 61322 | 530174753 | $ | 118.53 | 110617 | 530257871 | $ | 173.00 |
| 12029 | 22537 | $ | 86.76 | 61323 | 530174761 | $ | 97.45 | 110618 | 530257941 | $ | 13,375.00 |
| 12030 | 22539 | $ | 644.00 | 61324 | 530174762 | $ | 91.49 | 110619 | 530257946 | $ | 25.76 |
| 12031 | 22540 | $ | 1.23 | 61325 | 530174764 | $ | 35.42 | 110620 | 530257954 | $ | 349.22 |
| 12032 | 22541 | $ | 386.00 | 61326 | 530174765 | $ | 0.51 | 110621 | 530257955 | $ | 1.93 |
| 12033 | 22542 | $ | 620.03 | 61327 | 530174767 | $ | 0.26 | 110622 | 530257958 | $ | 283.36 |
| 12034 | 22543 | $ | 27.28 | 61328 | 530174774 | $ | 158.72 | 110623 | 530257960 | $ | 12.85 |
| 12035 | 22545 | $ | 578.77 | 61329 | 530174784 | $ | 167.64 | 110624 | 530257961 | $ | 9,979.00 |
| 12036 | 22551 | $ | 2.98 | 61330 | 530174785 | $ | 9.00 | 110625 | 530257963 | $ | 6.45 |
| 12037 | 22553 | $ | 12,230.00 | 61331 | 530174791 | $ | 209.05 | 110626 | 530257964 | $ | 51.20 |
| 12038 | 22554 | $ | 1,406.68 | 61332 | 530174792 | $ | 169.49 | 110627 | 530257966 | $ | 630.00 |
| 12039 | 22555 | $ | 848.09 | 61333 | 530174793 | $ | 14.15 | 110628 | 530257973 | $ | 257.50 |
| 12040 | 22556 | $ | 104.99 | 61334 | 530174795 | $ | 100.82 | 110629 | 530257975 | $ | 29.67 |
| 12041 | 22557 | $ | 3,220.00 | 61335 | 530174796 | $ | 596.22 | 110630 | 530257979 | $ | 542.33 |
| 12042 | 22561 | $ | 266.67 | 61336 | 530174802 | $ | 147.12 | 110631 | 530257980 | $ | 204.80 |
| 12043 | 22565 | $ | 706.71 | 61337 | 530174803 | $ | 516.86 | 110632 | 530257981 | $ | 273.70 |
| 12044 | 22566 | $ | 1,146.93 | 61338 | 530174805 | $ | 50.97 | 110633 | 530257982 | $ | 20.48 |
| 12045 | 22567 | $ | 287.16 | 61339 | 530174806 | $ | 92.09 | 110634 | 530257983 | $ | 307.20 |
| 12046 | 22568 | $ | 10.42 | 61340 | 530174813 | $ | 621.46 | 110635 | 530257984 | $ | 31.43 |
| 12047 | 22571 | $ | 278.38 | 61341 | 530174814 | $ | 320.20 | 110636 | 530257986 | $ | 325.22 |
| 12048 | 22572 | $ | 875.55 | 61342 | 530174816 | $ | 16.38 | 110637 | 530257987 | $ | 287.39 |
| 12049 | 22573 | $ | 1,013.25 | 61343 | 530174818 | $ | 247.94 | 110638 | 530257989 | $ | 37.93 |
| 12050 | 22574 | $ | 11.76 | 61344 | 530174820 | $ | 4,472.96 | 110639 | 530257990 | $ | 403.52 |
| 12051 | 22576 | $ | 163.79 | 61345 | 530174824 | $ | 3.86 | 110640 | 530257991 | $ | 194.47 |
| 12052 | 22577 | $ | 2,816.00 | 61346 | 530174825 | $ | 1.02 | 110641 | 530257994 | $ | 83.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12053 | 22578 | $ | 1,387.52 | 61347 | 530174827 | $ | 17.01 | 110642 | 530257996 | $ | 64.40 |
| 12054 | 22581 | $ | 10,240.00 | 61348 | 530174833 | $ | 49.07 | 110643 | 530257997 | $ | 133.80 |
| 12055 | 22582 | $ | 1,417.20 | 61349 | 530174839 | $ | 51.52 | 110644 | 530257998 | $ | 1,194.62 |
| 12056 | 22583 | $ | 531.30 | 61350 | 530174840 | $ | 199.64 | 110645 | 530257999 | $ | 9.57 |
| 12057 | 22584 | $ | 806.21 | 61351 | 530174843 | $ | 19.32 | 110646 | 530258000 | $ | 5.12 |
| 12058 | 22585 | $ | 710.31 | 61352 | 530174845 | $ | 11.58 | 110647 | 530258001 | $ | 1.71 |
| 12059 | 22586 | $ | 4,030.47 | 61353 | 530174846 | $ | 111.62 | 110648 | 530258002 | $ | 457.24 |
| 12060 | 22587 | $ | 2,747.96 | 61354 | 530174847 | $ | 476.34 | 110649 | 530258003 | $ | 119.14 |
| 12061 | 22588 | $ | 1.90 | 61355 | 530174852 | $ | 251.04 | 110650 | 530258005 | $ | 20.59 |
| 12062 | 22589 | $ | 198.90 | 61356 | 530174853 | $ | 4.49 | 110651 | 530258008 | $ | 424.96 |
| 12063 | 22590 | $ | 1,930.00 | 61357 | 530174857 | $ | 80.17 | 110652 | 530258009 | $ | 32.20 |
| 12064 | 22592 | $ | 65.62 | 61358 | 530174858 | $ | 108.21 | 110653 | 530258011 | $ | 998.87 |
| 12065 | 22593 | $ | 171.00 | 61359 | 530174859 | $ | 86.12 | 110654 | 530258012 | $ | 38.64 |
| 12066 | 22594 | $ | 965.00 | 61360 | 530174860 | $ | 649.26 | 110655 | 530258013 | $ | 10.52 |
| 12067 | 22596 | $ | 2,688.00 | 61361 | 530174861 | $ | 138.24 | 110656 | 530258015 | $ | 4.49 |
| 12068 | 22597 | $ | 193.00 | 61362 | 530174862 | $ | 34.46 | 110657 | 530258016 | $ | 151.34 |
| 12069 | 22601 | $ | 393.93 | 61363 | 530174866 | $ | 1,395.14 | 110658 | 530258017 | $ | 135.24 |
| 12070 | 22602 | $ | 106.26 | 61364 | 530174869 | $ | 86.95 | 110659 | 530258018 | $ | 38.58 |
| 12071 | 22603 | $ | 13,496.98 | 61365 | 530174877 | $ | 468.70 | 110660 | 530258019 | $ | 65.50 |
| 12072 | 22604 | $ | 801.12 | 61366 | 530174881 | $ | 73.37 | 110661 | 530258020 | $ | 34.68 |
| 12073 | 22605 | $ | 1,706.92 | 61367 | 530174885 | $ | 65.33 | 110662 | 530258021 | $ | 241.44 |
| 12074 | 22607 | $ | 1,609.87 | 61368 | 530174888 | $ | 10.16 | 110663 | 530258022 | $ | 224.50 |
| 12075 | 22608 | $ | 11,592.00 | 61369 | 530174890 | $ | 172.28 | 110664 | 530258023 | $ | 174.08 |
| 12076 | 22609 | $ | 449.00 | 61370 | 530174891 | $ | 68.61 | 110665 | 530258025 | $ | 10.13 |
| 12077 | 22610 | $ | 322.00 | 61371 | 530174892 | $ | 1,477.49 | 110666 | 530258026 | $ | 228.82 |
| 12078 | 22612 | $ | 34.65 | 61372 | 530174893 | $ | 8.96 | 110667 | 530258027 | $ | 106.26 |
| 12079 | 22613 | $ | 0.10 | 61373 | 530174894 | $ | 173.97 | 110668 | 530258028 | $ | 35.84 |
| 12080 | 22614 | $ | 65.62 | 61374 | 530174901 | $ | 64.00 | 110669 | 530258029 | $ | 102.40 |
| 12081 | 22617 | $ | 644.00 | 61375 | 530174902 | $ | 25.60 | 110670 | 530258030 | $ | 11.25 |
| 12082 | 22618 | $ | 267.26 | 61376 | 530174905 | $ | 103.77 | 110671 | 530258031 | $ | 108.79 |
| 12083 | 22619 | $ | 399.51 | 61377 | 530174907 | $ | 76.72 | 110672 | 530258032 | $ | 137.72 |
| 12084 | 22623 | $ | 194.07 | 61378 | 530174909 | $ | 526.91 | 110673 | 530258033 | $ | 168.96 |
| 12085 | 22624 | $ | 16,100.00 | 61379 | 530174911 | $ | 70.37 | 110674 | 530258036 | $ | 449.00 |
| 12086 | 22628 | $ | 315.56 | 61380 | 530174912 | $ | 115.05 | 110675 | 530258037 | $ | 1,127.00 |
| 12087 | 22629 | $ | 3.22 | 61381 | 530174916 | $ | 57.37 | 110676 | 530258040 | $ | 66.04 |
| 12088 | 22630 | $ | 2,186.00 | 61382 | 530174917 | $ | 38.02 | 110677 | 530258041 | $ | 341.10 |
| 12089 | 22631 | $ | 513.00 | 61383 | 530174919 | $ | 9.85 | 110678 | 530258043 | $ | 1,272.72 |
| 12090 | 22633 | $ | 32.92 | 61384 | 530174921 | $ | 17.64 | 110679 | 530258057 | $ | 93.00 |
| 12091 | 22637 | $ | 193.00 | 61385 | 530174924 | $ | 23.16 | 110680 | 530258060 | $ | 590.58 |
| 12092 | 22638 | $ | 579.00 | 61386 | 530174925 | $ | 544.24 | 110681 | 530258074 | $ | 19.30 |
| 12093 | 22639 | $ | 449.00 | 61387 | 530174926 | $ | 83.96 | 110682 | 530258075 | $ | 10.49 |
| 12094 | 22640 | $ | 667.18 | 61388 | 530174927 | $ | 130.53 | 110683 | 530258080 | $ | 644.00 |
| 12095 | 22641 | $ | 144.85 | 61389 | 530174928 | $ | 6.96 | 110684 | 530258095 | $ | 51.52 |
| 12096 | 22642 | $ | 72.00 | 61390 | 530174929 | $ | 32.52 | 110685 | 530258104 | $ | 32.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | 22644 | $ | 0.20 | 61391 | 530174931 | $ | 143.19 | 110686 | 530258109 | $ | 182.20 |
| 12098 | 22645 | $ | 806.15 | 61392 | 530174932 | $ | 188.95 | 110687 | 530258111 | $ | 225.40 |
| 12099 | 22648 | $ | 367.60 | 61393 | 530174933 | $ | 128.73 | 110688 | 530258113 | $ | 100.36 |
| 12100 | 22650 | $ | 0.20 | 61394 | 530174935 | $ | 0.51 | 110689 | 530258116 | $ | 122.36 |
| 12101 | 22652 | $ | 102.29 | 61395 | 530174937 | $ | 53.88 | 110690 | 530258117 | $ | 231.84 |
| 12102 | 22653 | $ | 152.62 | 61396 | 530174942 | $ | 384.14 | 110691 | 530258120 | $ | 158.78 |
| 12103 | 22656 | $ | 79.13 | 61397 | 530174946 | $ | 76.00 | 110692 | 530258122 | $ | 86.62 |
| 12104 | 22658 | $ | 218.88 | 61398 | 530174947 | $ | 111.79 | 110693 | 530258128 | $ | 3.86 |
| 12105 | 22659 | $ | 226.93 | 61399 | 530174948 | $ | 161.00 | 110694 | 530258129 | $ | 681.00 |
| 12106 | 22660 | $ | 184.11 | 61400 | 530174949 | $ | 164.22 | 110695 | 530258130 | $ | 64.40 |
| 12107 | 22662 | $ | 835.00 | 61401 | 530174950 | $ | 70.39 | 110696 | 530258131 | $ | 2,170.88 |
| 12108 | 22665 | $ | 13.75 | 61402 | 530174951 | $ | 12.42 | 110697 | 530258135 | $ | 166.05 |
| 12109 | 22666 | $ | 96.50 | 61403 | 530174953 | $ | 254.38 | 110698 | 530258136 | $ | 102.40 |
| 12110 | 22668 | $ | 44.85 | 61404 | 530174956 | $ | 371.72 | 110699 | 530258137 | $ | 267.63 |
| 12111 | 22669 | $ | 19.35 | 61405 | 530174957 | $ | 222.45 | 110700 | 530258139 | $ | 51.20 |
| 12112 | 22670 | $ | 1,759.95 | 61406 | 530174959 | $ | 27.18 | 110701 | 530258140 | $ | 48.25 |
| 12113 | 22671 | $ | 1,352.00 | 61407 | 530174960 | $ | 133.96 | 110702 | 530258142 | $ | 263.65 |
| 12114 | 22672 | $ | 51.86 | 61408 | 530174961 | $ | 141.68 | 110703 | 530258143 | $ | 74.24 |
| 12115 | 22674 | $ | 264.76 | 61409 | 530174962 | $ | 96.60 | 110704 | 530258144 | $ | 18.66 |
| 12116 | 22675 | $ | 171.00 | 61410 | 530174965 | $ | 53.20 | 110705 | 530258145 | $ | 103.00 |
| 12117 | 22676 | $ | 1,024.00 | 61411 | 530174966 | $ | 17.96 | 110706 | 530258147 | $ | 2,560.00 |
| 12118 | 22677 | $ | 984.00 | 61412 | 530174973 | $ | 301.81 | 110707 | 530258150 | $ | 1,158.00 |
| 12119 | 22678 | $ | 54.74 | 61413 | 530174977 | $ | 11.34 | 110708 | 530258154 | $ | 32.25 |
| 12120 | 22680 | $ | 97.61 | 61414 | 530174982 | $ | 246.36 | 110709 | 530258155 | $ | 1.85 |
| 12121 | 22682 | $ | 87.18 | 61415 | 530174986 | $ | 104.45 | 110710 | 530258162 | $ | 340.40 |
| 12122 | 22683 | $ | 40.84 | 61416 | 530174990 | $ | 117.76 | 110711 | 530258166 | $ | 129.00 |
| 12123 | 22684 | $ | 605.77 | 61417 | 530174991 | $ | 77.47 | 110712 | 530258167 | $ | 124.00 |
| 12124 | 22685 | $ | 342.00 | 61418 | 530174992 | $ | 39.42 | 110713 | 530258170 | $ | 805.00 |
| 12125 | 22686 | $ | 415.38 | 61419 | 530174993 | $ | 35.54 | 110714 | 530258172 | $ | 225.40 |
| 12126 | 22687 | $ | 1,551.87 | 61420 | 530174994 | $ | 144.38 | 110715 | 530258176 | $ | 6,440.00 |
| 12127 | 22688 | $ | 326.75 | 61421 | 530175001 | $ | 18.59 | 110716 | 530258180 | $ | 534.61 |
| 12128 | 22691 | $ | 2,863.75 | 61422 | 530175002 | $ | 1.02 | 110717 | 530258183 | $ | 385.10 |
| 12129 | 22694 | $ | 28.98 | 61423 | 530175003 | $ | 135.60 | 110718 | 530258184 | $ | 26.62 |
| 12130 | 22696 | $ | 3,111.36 | 61424 | 530175004 | $ | 28.98 | 110719 | 530258185 | $ | 348.16 |
| 12131 | 22699 | $ | 265.58 | 61425 | 530175005 | $ | 93.38 | 110720 | 530258186 | $ | 449.00 |
| 12132 | 22702 | $ | 449.00 | 61426 | 530175007 | $ | 9.66 | 110721 | 530258188 | $ | 512.00 |
| 12133 | 22703 | $ | 2.82 | 61427 | 530175008 | $ | 65.82 | 110722 | 530258191 | $ | 32.20 |
| 12134 | 22710 | $ | 1,705.51 | 61428 | 530175011 | $ | 330.91 | 110723 | 530258192 | $ | 29.67 |
| 12135 | 22711 | $ | 54.55 | 61429 | 530175012 | $ | 72.39 | 110724 | 530258193 | $ | 29.67 |
| 12136 | 22712 | $ | 44.03 | 61430 | 530175014 | $ | 170.59 | 110725 | 530258194 | $ | 54.04 |
| 12137 | 22713 | $ | 112.70 | 61431 | 530175015 | $ | 254.16 | 110726 | 530258197 | $ | 61.76 |
| 12138 | 22714 | $ | 1,037.20 | 61432 | 530175016 | $ | 244.72 | 110727 | 530258198 | $ | 250.90 |
| 12139 | 22715 | $ | 595.70 | 61433 | 530175017 | $ | 44.45 | 110728 | 530258199 | $ | 753.48 |
| 12140 | 22717 | $ | 327.33 | 61434 | 530175020 | $ | 4.86 | 110729 | 530258200 | $ | 40.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12141 | 22719 | $ | 37.47 | 61435 | 530175022 | $ | 22.84 | 110730 | 530258201 | $ | 209.30 |
| 12142 | 22722 | $ | 774.94 | 61436 | 530175023 | $ | 71.68 | 110731 | 530258202 | $ | 7.74 |
| 12143 | 22723 | $ | 95.80 | 61437 | 530175025 | $ | 16.38 | 110732 | 530258203 | $ | 45.78 |
| 12144 | 22724 | $ | 463.14 | 61438 | 530175027 | $ | 2.65 | 110733 | 530258204 | $ | 132.02 |
| 12145 | 22726 | $ | 3,837.91 | 61439 | 530175029 | $ | 76.64 | 110734 | 530258205 | $ | 135.10 |
| 12146 | 22731 | $ | 344.94 | 61440 | 530175031 | $ | 354.20 | 110735 | 530258206 | $ | 34.74 |
| 12147 | 22732 | $ | 49.22 | 61441 | 530175032 | $ | 98.17 | 110736 | 530258207 | $ | 21.93 |
| 12148 | 22733 | $ | 33.23 | 61442 | 530175033 | $ | 3.42 | 110737 | 530258208 | $ | 396.06 |
| 12149 | 22734 | $ | 65.17 | 61443 | 530175035 | $ | 0.77 | 110738 | 530258209 | $ | 314.86 |
| 12150 | 22735 | $ | 34.80 | 61444 | 530175036 | $ | 238.28 | 110739 | 530258210 | $ | 40.37 |
| 12151 | 22736 | $ | 45.53 | 61445 | 530175038 | $ | 9.66 | 110740 | 530258215 | $ | 819.16 |
| 12152 | 22742 | $ | 278.23 | 61446 | 530175040 | $ | 507.42 | 110741 | 530258216 | $ | 965.00 |
| 12153 | 22743 | $ | 312.34 | 61447 | 530175041 | $ | 198.43 | 110742 | 530258230 | $ | 5,248.60 |
| 12154 | 22745 | $ | 2.05 | 61448 | 530175042 | $ | 58.14 | 110743 | 530258232 | $ | 79.75 |
| 12155 | 22746 | $ | 26.94 | 61449 | 530175043 | $ | 59.39 | 110744 | 530258234 | $ | 10.93 |
| 12156 | 22747 | $ | 61.44 | 61450 | 530175044 | $ | 0.77 | 110745 | 530258235 | $ | 64.40 |
| 12157 | 22748 | $ | 3,220.00 | 61451 | 530175045 | $ | 8.98 | 110746 | 530258236 | $ | 312.25 |
| 12158 | 22755 | $ | 544.77 | 61452 | 530175050 | $ | 104.55 | 110747 | 530258237 | $ | 272.07 |
| 12159 | 22756 | $ | 275.14 | 61453 | 530175051 | $ | 11.26 | 110748 | 530258238 | $ | 128.00 |
| 12160 | 22757 | $ | 37.35 | 61454 | 530175055 | $ | 18.26 | 110749 | 530258240 | $ | 386.00 |
| 12161 | 22759 | $ | 322.00 | 61455 | 530175060 | $ | 35.42 | 110750 | 530258242 | $ | 1,737.00 |
| 12162 | 22760 | $ | 61.90 | 61456 | 530175061 | $ | 122.23 | 110751 | 530258243 | $ | 49.72 |
| 12163 | 22762 | $ | 309.90 | 61457 | 530175064 | $ | 0.77 | 110752 | 530258244 | $ | 66.45 |
| 12164 | 22763 | $ | 659.31 | 61458 | 530175065 | $ | 59.83 | 110753 | 530258246 | $ | 2,060.00 |
| 12165 | 22764 | $ | 9,347.98 | 61459 | 530175066 | $ | 115.30 | 110754 | 530258247 | $ | 1,717.70 |
| 12166 | 22765 | $ | 13.88 | 61460 | 530175069 | $ | 60.14 | 110755 | 530258249 | $ | 569.96 |
| 12167 | 22767 | $ | 180.26 | 61461 | 530175071 | $ | 43.22 | 110756 | 530258270 | $ | 2,879.43 |
| 12168 | 22768 | $ | 79.60 | 61462 | 530175075 | $ | 3.78 | 110757 | 530258275 | $ | 80.50 |
| 12169 | 22770 | $ | 928.78 | 61463 | 530175076 | $ | 97.28 | 110758 | 530258277 | $ | 96.60 |
| 12170 | 22771 | $ | 2,878.49 | 61464 | 530175079 | $ | 0.51 | 110759 | 530258279 | $ | 269.40 |
| 12171 | 22772 | $ | 18,915.36 | 61465 | 530175080 | $ | 13.46 | 110760 | 530258281 | $ | 6,130.00 |
| 12172 | 22773 | $ | 2,688.00 | 61466 | 530175081 | $ | 145.15 | 110761 | 530258282 | $ | 4,520.85 |
| 12173 | 22776 | $ | 1,544.00 | 61467 | 530175083 | $ | 20.64 | 110762 | 530258285 | $ | 370.56 |
| 12174 | 22777 | $ | 3,046.40 | 61468 | 530175084 | $ | 293.02 | 110763 | 530258289 | $ | 54.74 |
| 12175 | 22778 | $ | 575.86 | 61469 | 530175085 | $ | 604.66 | 110764 | 530258293 | $ | 0.63 |
| 12176 | 22779 | $ | 12.28 | 61470 | 530175086 | $ | 15.97 | 110765 | 530258302 | $ | 112.70 |
| 12177 | 22780 | $ | 1,014.00 | 61471 | 530175088 | $ | 3.86 | 110766 | 530258305 | $ | 74.06 |
| 12178 | 22781 | $ | 53.75 | 61472 | 530175091 | $ | 74.77 | 110767 | 530258307 | $ | 196.68 |
| 12179 | 22782 | $ | 190.00 | 61473 | 530175092 | $ | 250.54 | 110768 | 530258311 | $ | 179.20 |
| 12180 | 22783 | $ | 537.72 | 61474 | 530175095 | $ | 4.49 | 110769 | 530258313 | $ | 3,540.00 |
| 12181 | 22784 | $ | 46.87 | 61475 | 530175099 | $ | 117.22 | 110770 | 530258315 | $ | 215.02 |
| 12182 | 22785 | $ | 921.00 | 61476 | 530175107 | $ | 265.98 | 110771 | 530258317 | $ | 1,013.25 |
| 12183 | 22786 | $ | 669.60 | 61477 | 530175113 | $ | 41.86 | 110772 | 530258319 | $ | 868.50 |
| 12184 | 22787 | $ | 322.00 | 61478 | 530175114 | $ | 1.02 | 110773 | 530258320 | $ | 138.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12185 | 22788 | $ | 965.00 | 61479 | 530175115 | $ | 6.45 | 110774 | 530258326 | $ | 190.50 |
| 12186 | 22790 | $ | 74.53 | 61480 | 530175116 | $ | 22.54 | 110775 | 530258327 | $ | 512.00 |
| 12187 | 22792 | $ | 151.34 | 61481 | 530175120 | $ | 20.64 | 110776 | 530258332 | $ | 50.80 |
| 12188 | 22794 | $ | 7,435.24 | 61482 | 530175125 | $ | 230.91 | 110777 | 530258334 | $ | 63.50 |
| 12189 | 22795 | $ | 425.71 | 61483 | 530175126 | $ | 72.69 | 110778 | 530258335 | $ | 190.50 |
| 12190 | 22796 | $ | 1,610.00 | 61484 | 530175128 | $ | 225.28 | 110779 | 530258339 | $ | 3,679.00 |
| 12191 | 22797 | $ | 2,018.50 | 61485 | 530175134 | $ | 57.96 | 110780 | 530258341 | $ | 63.50 |
| 12192 | 22801 | $ | 0.52 | 61486 | 530175135 | $ | 8.67 | 110781 | 530258342 | $ | 190.50 |
| 12193 | 22802 | $ | 63.69 | 61487 | 530175136 | $ | 20.48 | 110782 | 530258343 | $ | 95.25 |
| 12194 | 22803 | $ | 1,101.24 | 61488 | 530175137 | $ | 1.89 | 110783 | 530258344 | $ | 254.00 |
| 12195 | 22807 | $ | 1,227.63 | 61489 | 530175138 | $ | 92.16 | 110784 | 530258345 | $ | 47.25 |
| 12196 | 22809 | $ | 179.20 | 61490 | 530175139 | $ | 222.14 | 110785 | 530258349 | $ | 111.00 |
| 12197 | 22810 | $ | 418.50 | 61491 | 530175140 | $ | 3.15 | 110786 | 530258352 | $ | 127.00 |
| 12198 | 22811 | $ | 9.98 | 61492 | 530175141 | $ | 189.70 | 110787 | 530258353 | $ | 129.38 |
| 12199 | 22813 | $ | 1,802.00 | 61493 | 530175142 | $ | 16.38 | 110788 | 530258354 | $ | 142.75 |
| 12200 | 22814 | $ | 357.60 | 61494 | 530175143 | $ | 357.11 | 110789 | 530258356 | $ | 967.50 |
| 12201 | 22815 | $ | 889.02 | 61495 | 530175145 | $ | 8.98 | 110790 | 530258357 | $ | 95.25 |
| 12202 | 22816 | $ | 112.19 | 61496 | 530175147 | $ | 47.57 | 110791 | 530258359 | $ | 35.55 |
| 12203 | 22819 | $ | 487.24 | 61497 | 530175148 | $ | 51.05 | 110792 | 530258377 | $ | 66.56 |
| 12204 | 22820 | $ | 4,332.85 | 61498 | 530175150 | $ | 31.50 | 110793 | 530258380 | $ | 1,993.18 |
| 12205 | 22821 | $ | 896.80 | 61499 | 530175151 | $ | 315.90 | 110794 | 530258381 | $ | 455.68 |
| 12206 | 22822 | $ | 166.85 | 61500 | 530175152 | $ | 117.87 | 110795 | 530258384 | $ | 143.36 |
| 12207 | 22824 | $ | 32.20 | 61501 | 530175155 | $ | 23.15 | 110796 | 530258386 | $ | 57.96 |
| 12208 | 22825 | $ | 987.80 | 61502 | 530175158 | $ | 12.88 | 110797 | 530258388 | $ | 766.00 |
| 12209 | 22826 | $ | 19.20 | 61503 | 530175160 | $ | 52.79 | 110798 | 530258390 | $ | 258.56 |
| 12210 | 22829 | $ | 987.80 | 61504 | 530175161 | $ | 289.52 | 110799 | 530258469 | $ | 2,412.50 |
| 12211 | 22832 | $ | 729.93 | 61505 | 530175164 | $ | 65.71 | 110800 | 530258470 | $ | 269.25 |
| 12212 | 22834 | $ | 66.00 | 61506 | 530175177 | $ | 5.67 | 110801 | 530258474 | $ | 198.50 |
| 12213 | 22836 | $ | 108.26 | 61507 | 530175180 | $ | 93.97 | 110802 | 530258481 | $ | 96.50 |
| 12214 | 22837 | $ | 76.80 | 61508 | 530175181 | $ | 143.58 | 110803 | 530258484 | $ | 571.28 |
| 12215 | 22840 | $ | 212.76 | 61509 | 530175182 | $ | 761.49 | 110804 | 530258486 | $ | 289.50 |
| 12216 | 22848 | $ | 307.20 | 61510 | 530175183 | $ | 10.50 | 110805 | 530258487 | $ | 225.40 |
| 12217 | 22849 | $ | 1,022.90 | 61511 | 530175185 | $ | 54.14 | 110806 | 530258488 | $ | 190.00 |
| 12218 | 22850 | $ | 487.62 | 61512 | 530175189 | $ | 12.88 | 110807 | 530258491 | $ | 96.60 |
| 12219 | 22852 | $ | 171.00 | 61513 | 530175193 | $ | 17.94 | 110808 | 530258493 | $ | 1,288.00 |
| 12220 | 22856 | $ | 26.55 | 61514 | 530175195 | $ | 74.42 | 110809 | 530258500 | $ | 559.20 |
| 12221 | 22858 | $ | 302.00 | 61515 | 530175200 | $ | 6.40 | 110810 | 530258506 | $ | 4,532.36 |
| 12222 | 22860 | $ | 51.52 | 61516 | 530175203 | $ | 79.73 | 110811 | 530258509 | $ | 6.45 |
| 12223 | 22861 | $ | 1,610.00 | 61517 | 530175206 | $ | 220.14 | 110812 | 530258511 | $ | 207.35 |
| 12224 | 22863 | $ | 305.90 | 61518 | 530175214 | $ | 126.67 | 110813 | 530258512 | $ | 206.08 |
| 12225 | 22865 | $ | 161.00 | 61519 | 530175216 | $ | 39.37 | 110814 | 530258515 | $ | 38.64 |
| 12226 | 22868 | $ | 512.00 | 61520 | 530175218 | $ | 250.45 | 110815 | 530258516 | $ | 10.35 |
| 12227 | 22869 | $ | 1.43 | 61521 | 530175219 | $ | 15.12 | 110816 | 530258517 | $ | 1,900.05 |
| 12228 | 22870 | $ | 400.68 | 61522 | 530175222 | $ | 20.52 | 110817 | 530258518 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12229 | 22871 | $ | 143.50 | 61523 | 530175223 | $ | 79.62 | 110818 | 530258519 | $ | 1,270.68 |
| 12230 | 22872 | $ | 179.60 | 61524 | 530175224 | $ | 30.72 | 110819 | 530258521 | $ | 74.06 |
| 12231 | 22873 | $ | 179.60 | 61525 | 530175228 | $ | 517.12 | 110820 | 530258522 | $ | 223.76 |
| 12232 | 22875 | $ | 1,177.60 | 61526 | 530175230 | $ | 7.56 | 110821 | 530258524 | $ | 563.90 |
| 12233 | 22876 | $ | 122.09 | 61527 | 530175231 | $ | 26.67 | 110822 | 530258525 | $ | 170.66 |
| 12234 | 22877 | $ | 17.13 | 61528 | 530175232 | $ | 65.54 | 110823 | 530258526 | $ | 17.96 |
| 12235 | 22881 | $ | 837.00 | 61529 | 530175235 | $ | 1.28 | 110824 | 530258529 | $ | 783.36 |
| 12236 | 22882 | $ | 597.17 | 61530 | 530175237 | $ | 32.19 | 110825 | 530258531 | $ | 14.61 |
| 12237 | 22884 | $ | 34.93 | 61531 | 530175238 | $ | 20.48 | 110826 | 530258532 | $ | 93.96 |
| 12238 | 22885 | $ | 245.76 | 61532 | 530175245 | $ | 84.85 | 110827 | 530258533 | $ | 1,337.66 |
| 12239 | 22886 | $ | 631.12 | 61533 | 530175247 | $ | 8.82 | 110828 | 530258534 | $ | 220.93 |
| 12240 | 22887 | $ | 979.56 | 61534 | 530175248 | $ | 40.96 | 110829 | 530258536 | $ | 74.60 |
| 12241 | 22888 | $ | 64.01 | 61535 | 530175255 | $ | 74.64 | 110830 | 530258537 | $ | 41.86 |
| 12242 | 22889 | $ | 443.15 | 61536 | 530175256 | $ | 76.63 | 110831 | 530258538 | $ | 184.96 |
| 12243 | 22890 | $ | 1,159.73 | 61537 | 530175260 | $ | 5.67 | 110832 | 530258539 | $ | 17.96 |
| 12244 | 22894 | $ | 143.68 | 61538 | 530175265 | $ | 4.86 | 110833 | 530258540 | $ | 117.76 |
| 12245 | 22895 | $ | 3,321.25 | 61539 | 530175268 | $ | 74.06 | 110834 | 530258541 | $ | 144.90 |
| 12246 | 22896 | $ | 1,930.00 | 61540 | 530175269 | $ | 41.86 | 110835 | 530258542 | $ | 2,053.32 |
| 12247 | 22897 | $ | 360.52 | 61541 | 530175270 | $ | 388.11 | 110836 | 530258543 | $ | 10.24 |
| 12248 | 22898 | $ | 231.60 | 61542 | 530175272 | $ | 0.51 | 110837 | 530258546 | $ | 413.08 |
| 12249 | 22899 | $ | 3,239.84 | 61543 | 530175274 | $ | 0.51 | 110838 | 530258547 | $ | 169.09 |
| 12250 | 22901 | $ | 1,525.76 | 61544 | 530175276 | $ | 57.00 | 110839 | 530258548 | $ | 122.88 |
| 12251 | 22902 | $ | 1,868.80 | 61545 | 530175277 | $ | 327.77 | 110840 | 530258549 | $ | 128.80 |
| 12252 | 22903 | $ | 792.98 | 61546 | 530175279 | $ | 1.28 | 110841 | 530258550 | $ | 121.27 |
| 12253 | 22904 | $ | 82.42 | 61547 | 530175280 | $ | 96.05 | 110842 | 530258551 | $ | 12.76 |
| 12254 | 22905 | $ | 164.19 | 61548 | 530175284 | $ | 130.21 | 110843 | 530258552 | $ | 5.12 |
| 12255 | 22906 | $ | 133.84 | 61549 | 530175286 | $ | 33.48 | 110844 | 530258554 | $ | 179.20 |
| 12256 | 22909 | $ | 7.64 | 61550 | 530175298 | $ | 172.55 | 110845 | 530258555 | $ | 33.42 |
| 12257 | 22911 | $ | 12,218.00 | 61551 | 530175299 | $ | 1,185.76 | 110846 | 530258556 | $ | 288.94 |
| 12258 | 22912 | $ | 6.44 | 61552 | 530175300 | $ | 141.64 | 110847 | 530258557 | $ | 2,790.31 |
| 12259 | 22918 | $ | 226.51 | 61553 | 530175302 | $ | 36.83 | 110848 | 530258562 | $ | 18.52 |
| 12260 | 22920 | $ | 156.91 | 61554 | 530175306 | $ | 23.16 | 110849 | 530258563 | $ | 242.15 |
| 12261 | 22921 | $ | 928.17 | 61555 | 530175308 | $ | 31.28 | 110850 | 530258567 | $ | 331.00 |
| 12262 | 22922 | $ | 1,393.98 | 61556 | 530175309 | $ | 96.00 | 110851 | 530258570 | $ | 28.95 |
| 12263 | 22924 | $ | 22.33 | 61557 | 530175310 | $ | 35.84 | 110852 | 530258591 | $ | 1,014.30 |
| 12264 | 22926 | $ | 254.04 | 61558 | 530175311 | $ | 185.38 | 110853 | 530258595 | $ | 1,491.04 |
| 12265 | 22927 | $ | 450.80 | 61559 | 530175313 | $ | 3.86 | 110854 | 530258602 | $ | 19.32 |
| 12266 | 22928 | $ | 486.22 | 61560 | 530175314 | $ | 0.77 | 110855 | 530258603 | $ | 342.30 |
| 12267 | 22929 | $ | 32.20 | 61561 | 530175315 | $ | 115.31 | 110856 | 530258606 | $ | 341.30 |
| 12268 | 22930 | $ | 515.20 | 61562 | 530175316 | $ | 100.26 | 110857 | 530258613 | $ | 5,130.00 |
| 12269 | 22931 | $ | 339.23 | 61563 | 530175318 | $ | 80.47 | 110858 | 530258619 | $ | 399.51 |
| 12270 | 22932 | $ | 260.82 | 61564 | 530175320 | $ | 107.69 | 110859 | 530258620 | $ | 36.24 |
| 12271 | 22933 | $ | 653.66 | 61565 | 530175327 | $ | 270.18 | 110860 | 530258627 | $ | 270.48 |
| 12272 | 22935 | $ | 6,157.60 | 61566 | 530175331 | $ | 9.65 | 110861 | 530258629 | $ | 140.89 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12273 | 22937 | $ | 966.00 | 61567 | 530175332 | $ | 44.91 | 110862 | 530258642 | $ | 141.68 |
| 12274 | 22938 | $ | 6.96 | 61568 | 530175333 | $ | 186.37 | 110863 | 530258655 | $ | 466.34 |
| 12275 | 22943 | $ | 30.65 | 61569 | 530175334 | $ | 71.68 | 110864 | 530258656 | $ | 1,536.48 |
| 12276 | 22944 | $ | 13.57 | 61570 | 530175336 | $ | 30.72 | 110865 | 530258667 | $ | 21.74 |
| 12277 | 22947 | $ | 434.25 | 61571 | 530175337 | $ | 708.71 | 110866 | 530258668 | $ | 3.42 |
| 12278 | 22948 | $ | 965.35 | 61572 | 530175338 | $ | 15.36 | 110867 | 530258679 | $ | 18,207.00 |
| 12279 | 22949 | $ | 360.64 | 61573 | 530175342 | $ | 135.02 | 110868 | 530258681 | $ | 256.00 |
| 12280 | 22950 | $ | 62.33 | 61574 | 530175343 | $ | 38.64 | 110869 | 530258685 | $ | 5.13 |
| 12281 | 22951 | $ | 164.46 | 61575 | 530175344 | $ | 30.95 | 110870 | 530258686 | $ | 298.13 |
| 12282 | 22953 | $ | 976.85 | 61576 | 530175345 | $ | 111.62 | 110871 | 530258692 | $ | 138.01 |
| 12283 | 22954 | $ | 201.85 | 61577 | 530175352 | $ | 26.60 | 110872 | 530258694 | $ | 9.66 |
| 12284 | 22955 | $ | 137.81 | 61578 | 530175355 | $ | 145.31 | 110873 | 530258695 | $ | 932.00 |
| 12285 | 22956 | $ | 283.50 | 61579 | 530175356 | $ | 164.93 | 110874 | 530258701 | $ | 278.80 |
| 12286 | 22957 | $ | 122.68 | 61580 | 530175360 | $ | 953.74 | 110875 | 530258702 | $ | 459.40 |
| 12287 | 22958 | $ | 37.15 | 61581 | 530175361 | $ | 41.86 | 110876 | 530258703 | $ | 496.50 |
| 12288 | 22959 | $ | 19.32 | 61582 | 530175362 | $ | 107.63 | 110877 | 530258705 | $ | 3,860.00 |
| 12289 | 22961 | $ | 1.24 | 61583 | 530175367 | $ | 88.52 | 110878 | 530258713 | $ | 319.50 |
| 12290 | 22963 | $ | 7,605.80 | 61584 | 530175369 | $ | 921.18 | 110879 | 530258725 | $ | 77.20 |
| 12291 | 22964 | $ | 2,210.56 | 61585 | 530175373 | $ | 25.76 | 110880 | 530258726 | $ | 19.05 |
| 12292 | 22965 | $ | 1,610.00 | 61586 | 530175374 | $ | 157.78 | 110881 | 530258727 | $ | 9.65 |
| 12293 | 22967 | $ | 3,592.65 | 61587 | 530175375 | $ | 757.64 | 110882 | 530258728 | $ | 3,220.00 |
| 12294 | 22968 | $ | 21,817.50 | 61588 | 530175376 | $ | 46.08 | 110883 | 530258730 | $ | 750.00 |
| 12295 | 22969 | $ | 1,026.00 | 61589 | 530175378 | $ | 22.80 | 110884 | 530258732 | $ | 59.83 |
| 12296 | 22971 | $ | 1,026.00 | 61590 | 530175380 | $ | 530.61 | 110885 | 530258736 | $ | 314.63 |
| 12297 | 22972 | $ | 803.30 | 61591 | 530175385 | $ | 102.40 | 110886 | 530258742 | $ | 12,767.72 |
| 12298 | 22974 | $ | 1,612.80 | 61592 | 530175388 | $ | 1.02 | 110887 | 530258743 | $ | 515.00 |
| 12299 | 22975 | $ | 563.25 | 61593 | 530175389 | $ | 7.60 | 110888 | 530258746 | $ | 308.40 |
| 12300 | 22979 | $ | 393.44 | 61594 | 530175392 | $ | 144.30 | 110889 | 530258748 | $ | 387.93 |
| 12301 | 22981 | $ | 33.97 | 61595 | 530175393 | $ | 435.25 | 110890 | 530258757 | $ | 225.40 |
| 12302 | 22983 | $ | 63,989.00 | 61596 | 530175396 | $ | 78.20 | 110891 | 530258758 | $ | 85.50 |
| 12303 | 22984 | $ | 252.94 | 61597 | 530175402 | $ | 830.66 | 110892 | 530258759 | $ | 1.29 |
| 12304 | 22985 | $ | 898.00 | 61598 | 530175405 | $ | 15.75 | 110893 | 530258760 | $ | 379.96 |
| 12305 | 22987 | $ | 638.50 | 61599 | 530175412 | $ | 142.68 | 110894 | 530258761 | $ | 138.96 |
| 12306 | 22988 | $ | 903.42 | 61600 | 530175415 | $ | 68.48 | 110895 | 530258762 | $ | 32.20 |
| 12307 | 22989 | $ | 7,921.00 | 61601 | 530175416 | $ | 94.57 | 110896 | 530258763 | $ | 21.23 |
| 12308 | 22990 | $ | 1,100.80 | 61602 | 530175418 | $ | 338.53 | 110897 | 530258764 | $ | 247.95 |
| 12309 | 22991 | $ | 1,024.00 | 61603 | 530175419 | $ | 27.39 | 110898 | 530258767 | $ | 36.67 |
| 12310 | 22995 | $ | 1.27 | 61604 | 530175420 | $ | 6.45 | 110899 | 530258768 | $ | 425.04 |
| 12311 | 22996 | $ | 483.00 | 61605 | 530175425 | $ | 19.32 | 110900 | 530258769 | $ | 144.90 |
| 12312 | 22998 | $ | 40.53 | 61606 | 530175426 | $ | 3.81 | 110901 | 530258770 | $ | 466.90 |
| 12313 | 22999 | $ | 8.13 | 61607 | 530175427 | $ | 9.47 | 110902 | 530258771 | $ | 104.36 |
| 12314 | 23000 | $ | 106.36 | 61608 | 530175428 | $ | 237.17 | 110903 | 530258772 | $ | 180.32 |
| 12315 | 23001 | $ | 1,368.00 | 61609 | 530175429 | $ | 150.84 | 110904 | 530258773 | $ | 135.24 |
| 12316 | 23003 | $ | 67.55 | 61610 | 530175432 | $ | 49.02 | 110905 | 530258774 | $ | 370.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12317 | 23005 | $ | 334.88 | 61611 | 530175433 | $ | 127.38 | 110906 | 530258775 | $ | 280.14 |
| 12318 | 23008 | $ | 237.50 | 61612 | 530175438 | $ | 163.27 | 110907 | 530258777 | $ | 57.90 |
| 12319 | 23010 | $ | 340.32 | 61613 | 530175442 | $ | 65.69 | 110908 | 530258779 | $ | 29.43 |
| 12320 | 23012 | $ | 988.17 | 61614 | 530175445 | $ | 306.70 | 110909 | 530258780 | $ | 34.83 |
| 12321 | 23013 | $ | 1,866.00 | 61615 | 530175447 | $ | 4.35 | 110910 | 530258781 | $ | 449.00 |
| 12322 | 23016 | $ | 41.67 | 61616 | 530175448 | $ | 491.52 | 110911 | 530258782 | $ | 11.58 |
| 12323 | 23017 | $ | 29.44 | 61617 | 530175452 | $ | 125.56 | 110912 | 530258783 | $ | 86.94 |
| 12324 | 23021 | $ | 171.00 | 61618 | 530175453 | $ | 152.53 | 110913 | 530258784 | $ | 57.90 |
| 12325 | 23022 | $ | 7,720.00 | 61619 | 530175455 | $ | 140.03 | 110914 | 530258785 | $ | 107.52 |
| 12326 | 23025 | $ | 9.66 | 61620 | 530175458 | $ | 121.30 | 110915 | 530258787 | $ | 17.96 |
| 12327 | 23028 | $ | 196.08 | 61621 | 530175462 | $ | 313.48 | 110916 | 530258789 | $ | 56.48 |
| 12328 | 23029 | $ | 161.50 | 61622 | 530175463 | $ | 10.23 | 110917 | 530258792 | $ | 68.82 |
| 12329 | 23030 | $ | 86.50 | 61623 | 530175466 | $ | 272.06 | 110918 | 530258795 | $ | 9.84 |
| 12330 | 23031 | $ | 648.00 | 61624 | 530175467 | $ | 143.70 | 110919 | 530258796 | $ | 374.81 |
| 12331 | 23032 | $ | 233.53 | 61625 | 530175469 | $ | 209.45 | 110920 | 530258797 | $ | 777.00 |
| 12332 | 23033 | $ | 988.17 | 61626 | 530175471 | $ | 55.55 | 110921 | 530258798 | $ | 289.50 |
| 12333 | 23035 | $ | 289.80 | 61627 | 530175472 | $ | 424.96 | 110922 | 530258800 | $ | 7,400.00 |
| 12334 | 23036 | $ | 135.24 | 61628 | 530175475 | $ | 44.45 | 110923 | 530258803 | $ | 1,026.00 |
| 12335 | 23037 | $ | 269.40 | 61629 | 530175476 | $ | 45.86 | 110924 | 530258815 | $ | 602.14 |
| 12336 | 23038 | $ | 209.92 | 61630 | 530175477 | $ | 116.71 | 110925 | 530258816 | $ | 289.80 |
| 12337 | 23040 | $ | 6,331.25 | 61631 | 530175478 | $ | 525.03 | 110926 | 530258818 | $ | 189.44 |
| 12338 | 23041 | $ | 237.50 | 61632 | 530175479 | $ | 166.13 | 110927 | 530258819 | $ | 204.96 |
| 12339 | 23042 | $ | 322.00 | 61633 | 530175483 | $ | 467.46 | 110928 | 530258820 | $ | 718.24 |
| 12340 | 23043 | $ | 463.68 | 61634 | 530175484 | $ | 10.64 | 110929 | 530258822 | $ | 98.96 |
| 12341 | 23047 | $ | 73.34 | 61635 | 530175485 | $ | 122.37 | 110930 | 530258828 | $ | 280.00 |
| 12342 | 23049 | $ | 304.82 | 61636 | 530175488 | $ | 35.84 | 110931 | 530258829 | $ | 1,158.00 |
| 12343 | 23050 | $ | 420.74 | 61637 | 530175491 | $ | 645.12 | 110932 | 530258831 | $ | 3,281.00 |
| 12344 | 23051 | $ | 94.92 | 61638 | 530175492 | $ | 48.75 | 110933 | 530258838 | $ | 49.40 |
| 12345 | 23052 | $ | 1,530.50 | 61639 | 530175494 | $ | 0.26 | 110934 | 530258839 | $ | 5,790.00 |
| 12346 | 23054 | $ | 2,575.00 | 61640 | 530175495 | $ | 204.80 | 110935 | 530258858 | $ | 89.80 |
| 12347 | 23055 | $ | 235.46 | 61641 | 530175497 | $ | 165.94 | 110936 | 530258862 | $ | 80.50 |
| 12348 | 23057 | $ | 966.00 | 61642 | 530175501 | $ | 58.95 | 110937 | 530258870 | $ | 31.50 |
| 12349 | 23058 | $ | 898.00 | 61643 | 530175502 | $ | 372.21 | 110938 | 530258873 | $ | 83.72 |
| 12350 | 23059 | $ | 315.00 | 61644 | 530175503 | $ | 1,102.25 | 110939 | 530258876 | $ | 95.95 |
| 12351 | 23061 | $ | 1,710.00 | 61645 | 530175504 | $ | 57.60 | 110940 | 530258879 | $ | 160.94 |
| 12352 | 23062 | $ | 38.00 | 61646 | 530175505 | $ | 175.87 | 110941 | 530258894 | $ | 32.20 |
| 12353 | 23063 | $ | 351.41 | 61647 | 530175506 | $ | 66.56 | 110942 | 530258895 | $ | 61.44 |
| 12354 | 23064 | $ | 386.00 | 61648 | 530175508 | $ | 128.02 | 110943 | 530258896 | $ | 281.60 |
| 12355 | 23065 | $ | 75.62 | 61649 | 530175513 | $ | 31.65 | 110944 | 530258897 | $ | 17.52 |
| 12356 | 23066 | $ | 1,312.00 | 61650 | 530175515 | $ | 85.81 | 110945 | 530258898 | $ | 1,737.00 |
| 12357 | 23068 | $ | 511.20 | 61651 | 530175516 | $ | 165.72 | 110946 | 530258900 | $ | 35.84 |
| 12358 | 23070 | $ | 512.00 | 61652 | 530175518 | $ | 0.77 | 110947 | 530258906 | $ | 253,334.52 |
| 12359 | 23074 | $ | 125.58 | 61653 | 530175519 | $ | 39.24 | 110948 | 530258907 | $ | 449.00 |
| 12360 | 23075 | $ | 390.63 | 61654 | 530175520 | $ | 122.88 | 110949 | 530258908 | $ | 63.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12361 | 23076 | $ | 2,313.00 | 61655 | 530175521 | $ | 46.08 | 110950 | 530258909 | $ | 387.40 |
| 12362 | 23078 | $ | 119.93 | 61656 | 530175522 | $ | 39.01 | 110951 | 530258918 | $ | 95.25 |
| 12363 | 23079 | $ | 322.00 | 61657 | 530175528 | $ | 12.39 | 110952 | 530258920 | $ | 158.75 |
| 12364 | 23081 | $ | 220.00 | 61658 | 530175529 | $ | 22.54 | 110953 | 530258923 | $ | 111.00 |
| 12365 | 23082 | $ | 375.39 | 61659 | 530175531 | $ | 211.94 | 110954 | 530258928 | $ | 190.50 |
| 12366 | 23083 | $ | 357.43 | 61660 | 530175533 | $ | 103.27 | 110955 | 530258929 | $ | 47.50 |
| 12367 | 23084 | $ | 211.12 | 61661 | 530175536 | $ | 147.96 | 110956 | 530258934 | $ | 1,143.00 |
| 12368 | 23085 | $ | 272.58 | 61662 | 530175537 | $ | 2.30 | 110957 | 530258935 | $ | 139.70 |
| 12369 | 23087 | $ | 656.09 | 61663 | 530175543 | $ | 136.08 | 110958 | 530258938 | $ | 698.50 |
| 12370 | 23088 | $ | 101.43 | 61664 | 530175551 | $ | 5.08 | 110959 | 530258940 | $ | 285.75 |
| 12371 | 23089 | $ | 61.49 | 61665 | 530175553 | $ | 83.54 | 110960 | 530258943 | $ | 681.80 |
| 12372 | 23090 | $ | 441.14 | 61666 | 530175564 | $ | 173.71 | 110961 | 530258944 | $ | 681.80 |
| 12373 | 23091 | $ | 958.18 | 61667 | 530175570 | $ | 78.19 | 110962 | 530258946 | $ | 83.34 |
| 12374 | 23093 | $ | 1,218.95 | 61668 | 530175572 | $ | 16.10 | 110963 | 530258947 | $ | 1,351.00 |
| 12375 | 23101 | $ | 5,256.68 | 61669 | 530175574 | $ | 5.04 | 110964 | 530258948 | $ | 1,333.50 |
| 12376 | 23102 | $ | 25.60 | 61670 | 530175575 | $ | 119.09 | 110965 | 530258950 | $ | 77.01 |
| 12377 | 23103 | $ | 617.51 | 61671 | 530175576 | $ | 1.93 | 110966 | 530258951 | $ | 665.60 |
| 12378 | 23104 | $ | 66.99 | 61672 | 530175577 | $ | 1.02 | 110967 | 530258953 | $ | 127.63 |
| 12379 | 23106 | $ | 239.20 | 61673 | 530175579 | $ | 108.11 | 110968 | 530258960 | $ | 22,115.21 |
| 12380 | 23108 | $ | 2,608.98 | 61674 | 530175581 | $ | 92.16 | 110969 | 530258962 | $ | 3.99 |
| 12381 | 23109 | $ | 92.71 | 61675 | 530175582 | $ | 19.32 | 110970 | 530258963 | $ | 31.74 |
| 12382 | 23112 | $ | 351.34 | 61676 | 530175583 | $ | 146.33 | 110971 | 530258964 | $ | 708.68 |
| 12383 | 23113 | $ | 31.98 | 61677 | 530175584 | $ | 123.99 | 110972 | 530258966 | $ | 120.50 |
| 12384 | 23115 | $ | 12.91 | 61678 | 530175586 | $ | 127.72 | 110973 | 530258967 | $ | 41.29 |
| 12385 | 23116 | $ | 215.04 | 61679 | 530175590 | $ | 1.29 | 110974 | 530258968 | $ | 9.98 |
| 12386 | 23117 | $ | 602.50 | 61680 | 530175592 | $ | 20.00 | 110975 | 530258972 | $ | 669,760.00 |
| 12387 | 23118 | $ | 599.01 | 61681 | 530175594 | $ | 2.30 | 110976 | 530258973 | $ | 3,200.00 |
| 12388 | 23121 | $ | 322.00 | 61682 | 530175595 | $ | 20.30 | 110977 | 530258974 | $ | 204.80 |
| 12389 | 23122 | $ | 322.00 | 61683 | 530175596 | $ | 96.26 | 110978 | 530258981 | $ | 2,589.00 |
| 12390 | 23123 | $ | 675.50 | 61684 | 530175597 | $ | 34.90 | 110979 | 530258984 | $ | 322.00 |
| 12391 | 23124 | $ | 96.50 | 61685 | 530175599 | $ | 93.01 | 110980 | 530259054 | $ | 21,212.50 |
| 12392 | 23128 | $ | 855.00 | 61686 | 530175604 | $ | 20.55 | 110981 | 530259055 | $ | 827.19 |
| 12393 | 23129 | $ | 24.25 | 61687 | 530175605 | $ | 290.56 | 110982 | 530259056 | $ | 159,440.82 |
| 12394 | 23130 | $ | 673.50 | 61688 | 530175606 | $ | 81.09 | 110983 | 530259057 | $ | 684.00 |
| 12395 | 23132 | $ | 126.97 | 61689 | 530175607 | $ | 119.55 | 110984 | 530259061 | $ | 357.42 |
| 12396 | 23133 | $ | 2,882.36 | 61690 | 530175608 | $ | 262.14 | 110985 | 530259064 | $ | 146,833.44 |
| 12397 | 23134 | $ | 512.00 | 61691 | 530175609 | $ | 34.61 | 110986 | 530259070 | $ | 579.00 |
| 12398 | 23135 | $ | 161.00 | 61692 | 530175614 | $ | 12.60 | 110987 | 530259073 | $ | 51.30 |
| 12399 | 23136 | $ | 161.00 | 61693 | 530175618 | $ | 224.72 | 110988 | 530259076 | $ | 151.00 |
| 12400 | 23139 | $ | 175.31 | 61694 | 530175619 | $ | 5.67 | 110989 | 530259078 | $ | 63.50 |
| 12401 | 23140 | $ | 77,633.16 | 61695 | 530175621 | $ | 35.84 | 110990 | 530259080 | $ | 1,053.00 |
| 12402 | 23141 | $ | 45,698.50 | 61696 | 530175622 | $ | 127.43 | 110991 | 530259088 | $ | 67.62 |
| 12403 | 23142 | $ | 209,344.27 | 61697 | 530175623 | $ | 6.44 | 110992 | 530259096 | $ | 1,900.85 |
| 12404 | 23143 | $ | 77,924.92 | 61698 | 530175625 | $ | 3.07 | 110993 | 530259097 | $ | 15.80 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12405 | 23144 | $ | 151,591.41 | 61699 | 530175626 | $ | 62.41 | 110994 | 530259099 | $ | 23,289.80 |
| 12406 | 23145 | $ | 898.00 | 61700 | 530175633 | $ | 44.42 | 110995 | 530259100 | $ | 562.00 |
| 12407 | 23147 | $ | 898.00 | 61701 | 530175634 | $ | 91.27 | 110996 | 530259106 | $ | 114.81 |
| 12408 | 23148 | $ | 918.72 | 61702 | 530175635 | $ | 31.10 | 110997 | 530259112 | $ | 774.00 |
| 12409 | 23151 | $ | 35.74 | 61703 | 530175636 | $ | 141.57 | 110998 | 530259115 | $ | 1,975.60 |
| 12410 | 23152 | $ | 966.00 | 61704 | 530175637 | $ | 1.90 | 110999 | 530259116 | $ | 15.36 |
| 12411 | 23154 | $ | 409.16 | 61705 | 530175639 | $ | 160.92 | 111000 | 530259117 | $ | 119.03 |
| 12412 | 23155 | $ | 218.96 | 61706 | 530175641 | $ | 6.66 | 111001 | 530259118 | $ | 6.44 |
| 12413 | 23156 | $ | 6,728.21 | 61707 | 530175642 | $ | 415.72 | 111002 | 530259120 | $ | 305.81 |
| 12414 | 23159 | $ | 261.49 | 61708 | 530175643 | $ | 23.12 | 111003 | 530259121 | $ | 85.31 |
| 12415 | 23161 | $ | 25.64 | 61709 | 530175644 | $ | 22.53 | 111004 | 530259122 | $ | 0.26 |
| 12416 | 23162 | $ | 966.00 | 61710 | 530175645 | $ | 105.06 | 111005 | 530259123 | $ | 4,988.96 |
| 12417 | 23163 | $ | 1,157.00 | 61711 | 530175647 | $ | 263.39 | 111006 | 530259124 | $ | 160.46 |
| 12418 | 23164 | $ | 7,730.55 | 61712 | 530175648 | $ | 14.49 | 111007 | 530259125 | $ | 3.22 |
| 12419 | 23165 | $ | 422.06 | 61713 | 530175650 | $ | 142.77 | 111008 | 530259126 | $ | 208.11 |
| 12420 | 23167 | $ | 299.17 | 61714 | 530175651 | $ | 61.76 | 111009 | 530259127 | $ | 94.74 |
| 12421 | 23168 | $ | 101.59 | 61715 | 530175656 | $ | 182.96 | 111010 | 530259128 | $ | 87.04 |
| 12422 | 23169 | $ | 336.32 | 61716 | 530175658 | $ | 7.39 | 111011 | 530259129 | $ | 25.60 |
| 12423 | 23170 | $ | 720.99 | 61717 | 530175659 | $ | 132.02 | 111012 | 530259130 | $ | 112.25 |
| 12424 | 23171 | $ | 467.28 | 61718 | 530175660 | $ | 418.16 | 111013 | 530259131 | $ | 48.30 |
| 12425 | 23172 | $ | 1,904,760.00 | 61719 | 530175661 | $ | 9.47 | 111014 | 530259132 | $ | 93.20 |
| 12426 | 23173 | $ | 1,080.95 | 61720 | 530175662 | $ | 74.39 | 111015 | 530259133 | $ | 19.32 |
| 12427 | 23174 | $ | 2,349.50 | 61721 | 530175664 | $ | 7.42 | 111016 | 530259136 | $ | 52.77 |
| 12428 | 23177 | $ | 256.00 | 61722 | 530175666 | $ | 11.34 | 111017 | 530259137 | $ | 208.27 |
| 12429 | 23178 | $ | 153.90 | 61723 | 530175674 | $ | 6.44 | 111018 | 530259138 | $ | 48.25 |
| 12430 | 23179 | $ | 364.72 | 61724 | 530175676 | $ | 135.24 | 111019 | 530259139 | $ | 133.12 |
| 12431 | 23181 | $ | 2,674.80 | 61725 | 530175677 | $ | 126.72 | 111020 | 530259140 | $ | 137.17 |
| 12432 | 23183 | $ | 87.12 | 61726 | 530175678 | $ | 31.55 | 111021 | 530259141 | $ | 28.98 |
| 12433 | 23184 | $ | 3.91 | 61727 | 530175681 | $ | 51.52 | 111022 | 530259143 | $ | 76.33 |
| 12434 | 23191 | $ | 1,497.45 | 61728 | 530175682 | $ | 0.19 | 111023 | 530259144 | $ | 46.08 |
| 12435 | 23192 | $ | 717.18 | 61729 | 530175683 | $ | 190.85 | 111024 | 530259145 | $ | 62.86 |
| 12436 | 23196 | $ | 12.80 | 61730 | 530175684 | $ | 38.64 | 111025 | 530259146 | $ | 61.41 |
| 12437 | 23197 | $ | 14.92 | 61731 | 530175685 | $ | 81.95 | 111026 | 530259147 | $ | 4.49 |
| 12438 | 23200 | $ | 9.73 | 61732 | 530175686 | $ | 41.86 | 111027 | 530259148 | $ | 13.82 |
| 12439 | 23202 | $ | 996.78 | 61733 | 530175687 | $ | 30.84 | 111028 | 530259149 | $ | 25.60 |
| 12440 | 23209 | $ | 164.59 | 61734 | 530175688 | $ | 155.66 | 111029 | 530259150 | $ | 77.28 |
| 12441 | 23210 | $ | 657.93 | 61735 | 530175690 | $ | 9.66 | 111030 | 530259152 | $ | 125.58 |
| 12442 | 23212 | $ | 81.09 | 61736 | 530175692 | $ | 1.28 | 111031 | 530259153 | $ | 127.53 |
| 12443 | 23213 | $ | 853.30 | 61737 | 530175693 | $ | 6.44 | 111032 | 530259154 | $ | 185.54 |
| 12444 | 23215 | $ | 538.39 | 61738 | 530175695 | $ | 111.54 | 111033 | 530259155 | $ | 90.66 |
| 12445 | 23216 | $ | 1,281.50 | 61739 | 530175696 | $ | 18.90 | 111034 | 530259156 | $ | 82.99 |
| 12446 | 23217 | $ | 0.63 | 61740 | 530175699 | $ | 92.16 | 111035 | 530259157 | $ | 102.82 |
| 12447 | 23218 | $ | 7,680.00 | 61741 | 530175700 | $ | 53.29 | 111036 | 530259158 | $ | 762.88 |
| 12448 | 23219 | $ | 25,361.83 | 61742 | 530175702 | $ | 8.82 | 111037 | 530259159 | $ | 119.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12449 | 23220 | $ | 1,319.01 | 61743 | 530175703 | $ | 40.96 | 111038 | 530259160 | $ | 154.56 |
| 12450 | 23222 | $ | 276.48 | 61744 | 530175705 | $ | 71.84 | 111039 | 530259161 | $ | 164.09 |
| 12451 | 23223 | $ | 579.00 | 61745 | 530175707 | $ | 1.79 | 111040 | 530259162 | $ | 20.48 |
| 12452 | 23224 | $ | 788.80 | 61746 | 530175708 | $ | 165.61 | 111041 | 530259164 | $ | 1,210.00 |
| 12453 | 23225 | $ | 2.18 | 61747 | 530175711 | $ | 219.22 | 111042 | 530259166 | $ | 289.50 |
| 12454 | 23226 | $ | 124.00 | 61748 | 530175715 | $ | 251.10 | 111043 | 530259169 | $ | 59.72 |
| 12455 | 23227 | $ | 9.50 | 61749 | 530175717 | $ | 5.67 | 111044 | 530259170 | $ | 165.10 |
| 12456 | 23230 | $ | 621.92 | 61750 | 530175719 | $ | 51.52 | 111045 | 530259172 | $ | 171.00 |
| 12457 | 23231 | $ | 427.50 | 61751 | 530175720 | $ | 10.08 | 111046 | 530259176 | $ | 808.22 |
| 12458 | 23232 | $ | 150.54 | 61752 | 530175721 | $ | 135.33 | 111047 | 530259205 | $ | 67.55 |
| 12459 | 23235 | $ | 21.93 | 61753 | 530175722 | $ | 6.44 | 111048 | 530259207 | $ | 817.80 |
| 12460 | 23236 | $ | 157.15 | 61754 | 530175723 | $ | 2.58 | 111049 | 530259208 | $ | 342.00 |
| 12461 | 23240 | $ | 2,560.00 | 61755 | 530175725 | $ | 96.68 | 111050 | 530259212 | $ | 1,126.10 |
| 12462 | 23244 | $ | 297.85 | 61756 | 530175726 | $ | 1,957.05 | 111051 | 530259221 | $ | 72,086.65 |
| 12463 | 23246 | $ | 266.24 | 61757 | 530175729 | $ | 69.06 | 111052 | 530259229 | $ | 512.00 |
| 12464 | 23247 | $ | 508.00 | 61758 | 530175730 | $ | 223.74 | 111053 | 530259232 | $ | 537.60 |
| 12465 | 23250 | $ | 224.26 | 61759 | 530175731 | $ | 40.96 | 111054 | 530259234 | $ | 772.00 |
| 12466 | 23251 | $ | 168.98 | 61760 | 530175735 | $ | 0.63 | 111055 | 530259257 | $ | 350.98 |
| 12467 | 23252 | $ | 36.96 | 61761 | 530175737 | $ | 171.60 | 111056 | 530259261 | $ | 18.43 |
| 12468 | 23253 | $ | 1,070.90 | 61762 | 530175740 | $ | 16.73 | 111057 | 530259262 | $ | 386.17 |
| 12469 | 23255 | $ | 194.93 | 61763 | 530175742 | $ | 366.16 | 111058 | 530259266 | $ | 557.06 |
| 12470 | 23256 | $ | 644.00 | 61764 | 530175744 | $ | 552.27 | 111059 | 530259267 | $ | 138.96 |
| 12471 | 23257 | $ | 11.15 | 61765 | 530175745 | $ | 260.35 | 111060 | 530259268 | $ | 21.14 |
| 12472 | 23258 | $ | 10,540.37 | 61766 | 530175752 | $ | 115.59 | 111061 | 530259276 | $ | 215.74 |
| 12473 | 23260 | $ | 97.28 | 61767 | 530175758 | $ | 109.69 | 111062 | 530259283 | $ | 1,810.34 |
| 12474 | 23261 | $ | 450.80 | 61768 | 530175760 | $ | 299.46 | 111063 | 530259290 | $ | 3.08 |
| 12475 | 23262 | $ | 189.12 | 61769 | 530175763 | $ | 9.66 | 111064 | 530259297 | $ | 273.60 |
| 12476 | 23263 | $ | 5,031.20 | 61770 | 530175764 | $ | 7.48 | 111065 | 530259303 | $ | 45.05 |
| 12477 | 23265 | $ | 1,939.05 | 61771 | 530175766 | $ | 1.79 | 111066 | 530259306 | $ | 482.50 |
| 12478 | 23266 | $ | 0.32 | 61772 | 530175767 | $ | 38.60 | 111067 | 530259323 | $ | 3,580.00 |
| 12479 | 23267 | $ | 328.10 | 61773 | 530175768 | $ | 6.11 | 111068 | 530259330 | $ | 6.30 |
| 12480 | 23269 | $ | 16,583.89 | 61774 | 530175769 | $ | 39.73 | 111069 | 530259332 | $ | 127.00 |
| 12481 | 23270 | $ | 62.86 | 61775 | 530175770 | $ | 20.61 | 111070 | 530259336 | $ | 38.60 |
| 12482 | 23272 | $ | 102.68 | 61776 | 530175771 | $ | 101.38 | 111071 | 530259342 | $ | 182.00 |
| 12483 | 23273 | $ | 17,645.20 | 61777 | 530175773 | $ | 1.28 | 111072 | 530259344 | $ | 38.60 |
| 12484 | 23275 | $ | 2,232.03 | 61778 | 530175775 | $ | 0.51 | 111073 | 530259347 | $ | 19.30 |
| 12485 | 23276 | $ | 129.12 | 61779 | 530175776 | $ | 118.66 | 111074 | 530259348 | $ | 61.75 |
| 12486 | 23278 | $ | 262.48 | 61780 | 530175777 | $ | 348.16 | 111075 | 530259349 | $ | 6,192.00 |
| 12487 | 23279 | $ | 199.64 | 61781 | 530175779 | $ | 193.95 | 111076 | 530259352 | $ | 354.69 |
| 12488 | 23280 | $ | 180.32 | 61782 | 530175781 | $ | 1.89 | 111077 | 530259353 | $ | 418.93 |
| 12489 | 23281 | $ | 199.64 | 61783 | 530175782 | $ | 51.86 | 111078 | 530259354 | $ | 1,803.28 |
| 12490 | 23284 | $ | 0.60 | 61784 | 530175784 | $ | 3.87 | 111079 | 530259357 | $ | 137.35 |
| 12491 | 23285 | $ | 0.40 | 61785 | 530175785 | $ | 377.45 | 111080 | 530259371 | $ | 28.50 |
| 12492 | 23287 | $ | 25.60 | 61786 | 530175786 | $ | 115.52 | 111081 | 530259373 | $ | 202.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12493 | 23288 | $ | 608.40 | 61787 | 530175787 | $ | 32.25 | 111082 | 530259376 | $ | 161.00 |
| 12494 | 23289 | $ | 305.90 | 61788 | 530175792 | $ | 164.32 | 111083 | 530259382 | $ | 22.00 |
| 12495 | 23290 | $ | 542.70 | 61789 | 530175794 | $ | 20.10 | 111084 | 530259388 | $ | 5.32 |
| 12496 | 23291 | $ | 88.78 | 61790 | 530175795 | $ | 218.37 | 111085 | 530259396 | $ | 976.00 |
| 12497 | 23292 | $ | 131.10 | 61791 | 530175796 | $ | 61.47 | 111086 | 530259404 | $ | 386.00 |
| 12498 | 23293 | $ | 49.90 | 61792 | 530175799 | $ | 67.88 | 111087 | 530259406 | $ | 430.08 |
| 12499 | 23295 | $ | 119.93 | 61793 | 530175800 | $ | 308.99 | 111088 | 530259407 | $ | 177.56 |
| 12500 | 23298 | $ | 59.83 | 61794 | 530175801 | $ | 66.62 | 111089 | 530259416 | $ | 35.10 |
| 12501 | 23299 | $ | 77.28 | 61795 | 530175802 | $ | 303.62 | 111090 | 530259420 | $ | 171.00 |
| 12502 | 23300 | $ | 493.00 | 61796 | 530175803 | $ | 125.37 | 111091 | 530259425 | $ | 48.25 |
| 12503 | 23301 | $ | 13.81 | 61797 | 530175805 | $ | 0.77 | 111092 | 530259426 | $ | 130.00 |
| 12504 | 23302 | $ | 16.39 | 61798 | 530175808 | $ | 12.88 | 111093 | 530259433 | $ | 484.07 |
| 12505 | 23304 | $ | 331.10 | 61799 | 530175810 | $ | 25.60 | 111094 | 530259434 | $ | 64.40 |
| 12506 | 23305 | $ | 1.93 | 61800 | 530175813 | $ | 4.53 | 111095 | 530259435 | $ | 9.66 |
| 12507 | 23307 | $ | 19.32 | 61801 | 530175814 | $ | 247.78 | 111096 | 530259436 | $ | 322.56 |
| 12508 | 23308 | $ | 1,999.62 | 61802 | 530175817 | $ | 184.88 | 111097 | 530259437 | $ | 23.49 |
| 12509 | 23309 | $ | 86.94 | 61803 | 530175818 | $ | 65.62 | 111098 | 530259438 | $ | 626.94 |
| 12510 | 23311 | $ | 506.84 | 61804 | 530175820 | $ | 140.78 | 111099 | 530259439 | $ | 376.35 |
| 12511 | 23314 | $ | 76.80 | 61805 | 530175821 | $ | 18.51 | 111100 | 530259440 | $ | 459.34 |
| 12512 | 23316 | $ | 1.54 | 61806 | 530175823 | $ | 63.35 | 111101 | 530259442 | $ | 325.22 |
| 12513 | 23318 | $ | 103.94 | 61807 | 530175825 | $ | 629.72 | 111102 | 530259443 | $ | 254.38 |
| 12514 | 23319 | $ | 386.26 | 61808 | 530175826 | $ | 173.88 | 111103 | 530259444 | $ | 77.28 |
| 12515 | 23321 | $ | 234.12 | 61809 | 530175827 | $ | 184.12 | 111104 | 530259446 | $ | 251.16 |
| 12516 | 23324 | $ | 120.42 | 61810 | 530175829 | $ | 35.00 | 111105 | 530259448 | $ | 188.70 |
| 12517 | 23325 | $ | 103.87 | 61811 | 530175830 | $ | 126.29 | 111106 | 530259449 | $ | 22.89 |
| 12518 | 23327 | $ | 315.00 | 61812 | 530175831 | $ | 2.05 | 111107 | 530259451 | $ | 126.81 |
| 12519 | 23328 | $ | 3,542.00 | 61813 | 530175832 | $ | 254.23 | 111108 | 530259456 | $ | 22.54 |
| 12520 | 23329 | $ | 69.48 | 61814 | 530175833 | $ | 10.28 | 111109 | 530259457 | $ | 125.72 |
| 12521 | 23332 | $ | 230.65 | 61815 | 530175835 | $ | 42.29 | 111110 | 530259458 | $ | 339.43 |
| 12522 | 23333 | $ | 156.36 | 61816 | 530175836 | $ | 552.96 | 111111 | 530259459 | $ | 231.84 |
| 12523 | 23334 | $ | 236.78 | 61817 | 530175839 | $ | 74.03 | 111112 | 530259461 | $ | 264.04 |
| 12524 | 23335 | $ | 35.42 | 61818 | 530175840 | $ | 2.52 | 111113 | 530259462 | $ | 27.04 |
| 12525 | 23336 | $ | 148.12 | 61819 | 530175841 | $ | 54.08 | 111114 | 530259468 | $ | 95.95 |
| 12526 | 23337 | $ | 197.56 | 61820 | 530175842 | $ | 45.58 | 111115 | 530259470 | $ | 23.04 |
| 12527 | 23340 | $ | 2,147.36 | 61821 | 530175843 | $ | 159.49 | 111116 | 530259475 | $ | 365.90 |
| 12528 | 23342 | $ | 181.20 | 61822 | 530175844 | $ | 56.32 | 111117 | 530259480 | $ | 287.50 |
| 12529 | 23343 | $ | 324.87 | 61823 | 530175849 | $ | 44.90 | 111118 | 530259487 | $ | 35.42 |
| 12530 | 23345 | $ | 324.87 | 61824 | 530175850 | $ | 341.13 | 111119 | 530259488 | $ | 34.74 |
| 12531 | 23347 | $ | 1,610.00 | 61825 | 530175852 | $ | 90.30 | 111120 | 530259489 | $ | 56.32 |
| 12532 | 23351 | $ | 189.26 | 61826 | 530175855 | $ | 530.49 | 111121 | 530259491 | $ | 167.44 |
| 12533 | 23352 | $ | 1.93 | 61827 | 530175856 | $ | 33.39 | 111122 | 530259492 | $ | 276.14 |
| 12534 | 23353 | $ | 206.40 | 61828 | 530175858 | $ | 16.10 | 111123 | 530259495 | $ | 98.35 |
| 12535 | 23355 | $ | 1,217.00 | 61829 | 530175859 | $ | 72.52 | 111124 | 530259496 | $ | 89.92 |
| 12536 | 23359 | $ | 972.80 | 61830 | 530175863 | $ | 150.04 | 111125 | 530259497 | $ | 39.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12537 | 23360 | $ | 102.20 | 61831 | 530175867 | $ | 12.88 | 111126 | 530259498 | $ | 431.48 |
| 12538 | 23364 | $ | 96.50 | 61832 | 530175868 | $ | 18.37 | 111127 | 530259499 | $ | 203.59 |
| 12539 | 23366 | $ | 488.87 | 61833 | 530175869 | $ | 17.01 | 111128 | 530259500 | $ | 128.25 |
| 12540 | 23368 | $ | 630.00 | 61834 | 530175870 | $ | 54.78 | 111129 | 530259501 | $ | 4.49 |
| 12541 | 23370 | $ | 3.22 | 61835 | 530175871 | $ | 112.06 | 111130 | 530259502 | $ | 44.90 |
| 12542 | 23371 | $ | 220.00 | 61836 | 530175874 | $ | 9.66 | 111131 | 530259504 | $ | 4,825.00 |
| 12543 | 23372 | $ | 409.60 | 61837 | 530175875 | $ | 104.25 | 111132 | 530259505 | $ | 684.00 |
| 12544 | 23374 | $ | 220.71 | 61838 | 530175876 | $ | 98.93 | 111133 | 530259506 | $ | 4,662.00 |
| 12545 | 23377 | $ | 65.62 | 61839 | 530175877 | $ | 59.04 | 111134 | 530259507 | $ | 133.53 |
| 12546 | 23378 | $ | 4,476.39 | 61840 | 530175883 | $ | 81.92 | 111135 | 530259508 | $ | 756.00 |
| 12547 | 23379 | $ | 499.44 | 61841 | 530175884 | $ | 5.67 | 111136 | 530259509 | $ | 131.79 |
| 12548 | 23382 | $ | 0.12 | 61842 | 530175885 | $ | 25.60 | 111137 | 530259510 | $ | 82.39 |
| 12549 | 23383 | $ | 21.38 | 61843 | 530175887 | $ | 24.30 | 111138 | 530259512 | $ | 868.50 |
| 12550 | 23384 | $ | 37,057.00 | 61844 | 530175889 | $ | 28.98 | 111139 | 530259514 | $ | 11,270.00 |
| 12551 | 23385 | $ | 1,107.60 | 61845 | 530175892 | $ | 5.79 | 111140 | 530259515 | $ | 1,466.80 |
| 12552 | 23386 | $ | 303.22 | 61846 | 530175899 | $ | 427.90 | 111141 | 530259516 | $ | 579.00 |
| 12553 | 23388 | $ | 161.02 | 61847 | 530175900 | $ | 144.13 | 111142 | 530259521 | $ | 1,742.98 |
| 12554 | 23389 | $ | 534.75 | 61848 | 530175901 | $ | 56.32 | 111143 | 530259528 | $ | 66.45 |
| 12555 | 23391 | $ | 6,696.00 | 61849 | 530175902 | $ | 16.10 | 111144 | 530259534 | $ | 322.00 |
| 12556 | 23393 | $ | 1,900.00 | 61850 | 530175906 | $ | 52.54 | 111145 | 530259551 | $ | 64.40 |
| 12557 | 23394 | $ | 472.67 | 61851 | 530175907 | $ | 144.90 | 111146 | 530259568 | $ | 117.92 |
| 12558 | 23395 | $ | 65.62 | 61852 | 530175908 | $ | 56.32 | 111147 | 530259572 | $ | 202.86 |
| 12559 | 23396 | $ | 33.25 | 61853 | 530175910 | $ | 145.13 | 111148 | 530259581 | $ | 244.72 |
| 12560 | 23398 | $ | 29.78 | 61854 | 530175913 | $ | 97.28 | 111149 | 530259584 | $ | 97.28 |
| 12561 | 23399 | $ | 237.50 | 61855 | 530175914 | $ | 50.11 | 111150 | 530259585 | $ | 122.36 |
| 12562 | 23400 | $ | 393.71 | 61856 | 530175917 | $ | 76.80 | 111151 | 530259587 | $ | 30.72 |
| 12563 | 23401 | $ | 49.73 | 61857 | 530175918 | $ | 51.84 | 111152 | 530259589 | $ | 76.80 |
| 12564 | 23402 | $ | 128.25 | 61858 | 530175919 | $ | 48.30 | 111153 | 530259595 | $ | 96.50 |
| 12565 | 23404 | $ | 460.80 | 61859 | 530175922 | $ | 16.79 | 111154 | 530259597 | $ | 3,075.00 |
| 12566 | 23405 | $ | 36.10 | 61860 | 530175927 | $ | 91.50 | 111155 | 530259600 | $ | 449.00 |
| 12567 | 23407 | $ | 193.00 | 61861 | 530175928 | $ | 1.89 | 111156 | 530259601 | $ | 317.50 |
| 12568 | 23408 | $ | 24.35 | 61862 | 530175929 | $ | 15.75 | 111157 | 530259608 | $ | 317.50 |
| 12569 | 23410 | $ | 1,803.00 | 61863 | 530175931 | $ | 12.88 | 111158 | 530259611 | $ | 1,016.00 |
| 12570 | 23412 | $ | 245.76 | 61864 | 530175932 | $ | 595.01 | 111159 | 530259612 | $ | 3,817.00 |
| 12571 | 23413 | $ | 57.96 | 61865 | 530175933 | $ | 15.75 | 111160 | 530259613 | $ | 95.25 |
| 12572 | 23414 | $ | 2,371.97 | 61866 | 530175934 | $ | 66.56 | 111161 | 530259616 | $ | 158.75 |
| 12573 | 23416 | $ | 57.27 | 61867 | 530175935 | $ | 8.19 | 111162 | 530259619 | $ | 127.00 |
| 12574 | 23418 | $ | 1,900.00 | 61868 | 530175936 | $ | 40.96 | 111163 | 530259621 | $ | 281.60 |
| 12575 | 23421 | $ | 99.82 | 61869 | 530175937 | $ | 121.97 | 111164 | 530259624 | $ | 127.00 |
| 12576 | 23422 | $ | 10.45 | 61870 | 530175938 | $ | 283.14 | 111165 | 530259626 | $ | 141.89 |
| 12577 | 23426 | $ | 57.27 | 61871 | 530175939 | $ | 193.10 | 111166 | 530259627 | $ | 508.00 |
| 12578 | 23430 | $ | 97.22 | 61872 | 530175941 | $ | 22.54 | 111167 | 530259630 | $ | 136.50 |
| 12579 | 23431 | $ | 512.00 | 61873 | 530175942 | $ | 57.67 | 111168 | 530259632 | $ | 190.50 |
| 12580 | 23432 | $ | 310.00 | 61874 | 530175945 | $ | 5.16 | 111169 | 530259634 | $ | 1,155.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12581 | 23433 | $ | 618.84 | 61875 | 530175948 | $ | 88.13 | 111170 | 530259636 | $ | 25.40 |
| 12582 | 23435 | $ | 579.00 | 61876 | 530175953 | $ | 7.72 | 111171 | 530259642 | $ | 681.80 |
| 12583 | 23436 | $ | 240.00 | 61877 | 530175955 | $ | 12.88 | 111172 | 530259643 | $ | 681.80 |
| 12584 | 23440 | $ | 370.56 | 61878 | 530175956 | $ | 22.33 | 111173 | 530259644 | $ | 681.80 |
| 12585 | 23442 | $ | 921.60 | 61879 | 530175957 | $ | 15.28 | 111174 | 530259646 | $ | 68.97 |
| 12586 | 23444 | $ | 183.25 | 61880 | 530175958 | $ | 30.72 | 111175 | 530259648 | $ | 840.63 |
| 12587 | 23446 | $ | 544.50 | 61881 | 530175959 | $ | 202.86 | 111176 | 530259649 | $ | 2,279.76 |
| 12588 | 23447 | $ | 48.84 | 61882 | 530175960 | $ | 54.04 | 111177 | 530259650 | $ | 25.40 |
| 12589 | 23448 | $ | 957.02 | 61883 | 530175962 | $ | 31.50 | 111178 | 530259651 | $ | 772.50 |
| 12590 | 23449 | $ | 80.50 | 61884 | 530175963 | $ | 2.58 | 111179 | 530259652 | $ | 6.66 |
| 12591 | 23450 | $ | 8,162.79 | 61885 | 530175964 | $ | 8.98 | 111180 | 530259654 | $ | 850.88 |
| 12592 | 23454 | $ | 1,610.00 | 61886 | 530175968 | $ | 2.05 | 111181 | 530259656 | $ | 65.03 |
| 12593 | 23455 | $ | 89.70 | 61887 | 530175970 | $ | 0.77 | 111182 | 530259657 | $ | 916.67 |
| 12594 | 23456 | $ | 63.69 | 61888 | 530175972 | $ | 145.19 | 111183 | 530259660 | $ | 772.00 |
| 12595 | 23458 | $ | 579.00 | 61889 | 530175974 | $ | 40.79 | 111184 | 530259662 | $ | 2,058.50 |
| 12596 | 23460 | $ | 289.80 | 61890 | 530175975 | $ | 107.51 | 111185 | 530259666 | $ | 386.00 |
| 12597 | 23462 | $ | 354.15 | 61891 | 530175977 | $ | 107.91 | 111186 | 530259667 | $ | 640.00 |
| 12598 | 23463 | $ | 644.00 | 61892 | 530175978 | $ | 17.10 | 111187 | 530259671 | $ | 71.40 |
| 12599 | 23464 | $ | 0.33 | 61893 | 530175981 | $ | 14.49 | 111188 | 530259767 | $ | 193.00 |
| 12600 | 23465 | $ | 512.00 | 61894 | 530175984 | $ | 94.46 | 111189 | 530259772 | $ | 635.00 |
| 12601 | 23468 | $ | 615.69 | 61895 | 530175985 | $ | 139.78 | 111190 | 530259773 | $ | 3,206.50 |
| 12602 | 23471 | $ | 254.76 | 61896 | 530175986 | $ | 15.36 | 111191 | 530259775 | $ | 367.31 |
| 12603 | 23473 | $ | 14,922.39 | 61897 | 530175987 | $ | 285.28 | 111192 | 530259778 | $ | 171.00 |
| 12604 | 23475 | $ | 193.00 | 61898 | 530175988 | $ | 0.66 | 111193 | 530259781 | $ | 2.56 |
| 12605 | 23477 | $ | 515.31 | 61899 | 530175990 | $ | 30.24 | 111194 | 530259782 | $ | 3.80 |
| 12606 | 23479 | $ | 475.00 | 61900 | 530175991 | $ | 62.23 | 111195 | 530259784 | $ | 10,624.00 |
| 12607 | 23480 | $ | 772.00 | 61901 | 530175994 | $ | 61.41 | 111196 | 530259785 | $ | 1,610.00 |
| 12608 | 23481 | $ | 965.00 | 61902 | 530175995 | $ | 80.23 | 111197 | 530259790 | $ | 3,535.00 |
| 12609 | 23483 | $ | 579.00 | 61903 | 530175996 | $ | 310.58 | 111198 | 530259793 | $ | 322.00 |
| 12610 | 23484 | $ | 9.60 | 61904 | 530175997 | $ | 236.25 | 111199 | 530259794 | $ | 1.71 |
| 12611 | 23485 | $ | 563.56 | 61905 | 530175998 | $ | 13.86 | 111200 | 530259798 | $ | 57.90 |
| 12612 | 23486 | $ | 182.28 | 61906 | 530176000 | $ | 97.28 | 111201 | 530259802 | $ | 557.00 |
| 12613 | 23487 | $ | 1,710.00 | 61907 | 530176001 | $ | 50.18 | 111202 | 530259808 | $ | 63.15 |
| 12614 | 23491 | $ | 226.67 | 61908 | 530176002 | $ | 26.15 | 111203 | 530259813 | $ | 80.50 |
| 12615 | 23492 | $ | 111.01 | 61909 | 530176003 | $ | 35.84 | 111204 | 530259814 | $ | 110.00 |
| 12616 | 23493 | $ | 16.13 | 61910 | 530176004 | $ | 64.85 | 111205 | 530259821 | $ | 318.78 |
| 12617 | 23494 | $ | 866.88 | 61911 | 530176008 | $ | 7.56 | 111206 | 530259825 | $ | 4.49 |
| 12618 | 23495 | $ | 3,143.00 | 61912 | 530176009 | $ | 130.44 | 111207 | 530259826 | $ | 41.86 |
| 12619 | 23496 | $ | 329.64 | 61913 | 530176010 | $ | 30.12 | 111208 | 530259827 | $ | 360.14 |
| 12620 | 23499 | $ | 20.35 | 61914 | 530176013 | $ | 30.72 | 111209 | 530259828 | $ | 311.85 |
| 12621 | 23501 | $ | 174.52 | 61915 | 530176015 | $ | 341.88 | 111210 | 530259829 | $ | 5.12 |
| 12622 | 23502 | $ | 860.43 | 61916 | 530176016 | $ | 21.42 | 111211 | 530259830 | $ | 81.44 |
| 12623 | 23503 | $ | 38.00 | 61917 | 530176018 | $ | 140.68 | 111212 | 530259831 | $ | 51.20 |
| 12624 | 23504 | $ | 91.20 | 61918 | 530176019 | $ | 15.12 | 111213 | 530259832 | $ | 81.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12625 | 23505 | $ | 131.07 | 61919 | 530176021 | $ | 35.72 | 111214 | 530259833 | $ | 256.83 |
| 12626 | 23506 | $ | 98.78 | 61920 | 530176025 | $ | 94.22 | 111215 | 530259834 | $ | 480.51 |
| 12627 | 23507 | $ | 130.98 | 61921 | 530176027 | $ | 40.30 | 111216 | 530259835 | $ | 10.24 |
| 12628 | 23508 | $ | 139.25 | 61922 | 530176032 | $ | 10.31 | 111217 | 530259836 | $ | 379.62 |
| 12629 | 23509 | $ | 386.00 | 61923 | 530176033 | $ | 19.13 | 111218 | 530259837 | $ | 117.76 |
| 12630 | 23511 | $ | 386.00 | 61924 | 530176037 | $ | 32.90 | 111219 | 530259838 | $ | 97.28 |
| 12631 | 23514 | $ | 130.21 | 61925 | 530176038 | $ | 67.34 | 111220 | 530259839 | $ | 56.32 |
| 12632 | 23517 | $ | 25.60 | 61926 | 530176039 | $ | 185.15 | 111221 | 530259840 | $ | 51.95 |
| 12633 | 23519 | $ | 310.20 | 61927 | 530176041 | $ | 142.55 | 111222 | 530259841 | $ | 158.64 |
| 12634 | 23524 | $ | 65.62 | 61928 | 530176042 | $ | 463.10 | 111223 | 530259842 | $ | 22.49 |
| 12635 | 23525 | $ | 687.70 | 61929 | 530176043 | $ | 97.28 | 111224 | 530259843 | $ | 977.92 |
| 12636 | 23528 | $ | 63.69 | 61930 | 530176046 | $ | 16.51 | 111225 | 530259844 | $ | 770.70 |
| 12637 | 23529 | $ | 7.94 | 61931 | 530176047 | $ | 3.33 | 111226 | 530259845 | $ | 139.19 |
| 12638 | 23536 | $ | 310.20 | 61932 | 530176048 | $ | 144.73 | 111227 | 530259848 | $ | 10.24 |
| 12639 | 23540 | $ | 357.42 | 61933 | 530176049 | $ | 3,074.52 | 111228 | 530259849 | $ | 4,060.16 |
| 12640 | 23541 | $ | 3,273.22 | 61934 | 530176051 | $ | 102.40 | 111229 | 530259850 | $ | 67.44 |
| 12641 | 23542 | $ | 96.89 | 61935 | 530176052 | $ | 156.15 | 111230 | 530259851 | $ | 24.32 |
| 12642 | 23544 | $ | 855.26 | 61936 | 530176053 | $ | 77.11 | 111231 | 530259852 | $ | 803.71 |
| 12643 | 23545 | $ | 1,075.20 | 61937 | 530176054 | $ | 76.80 | 111232 | 530259853 | $ | 389.18 |
| 12644 | 23546 | $ | 161.00 | 61938 | 530176056 | $ | 5.13 | 111233 | 530259854 | $ | 165.89 |
| 12645 | 23547 | $ | 161.00 | 61939 | 530176057 | $ | 1.79 | 111234 | 530259855 | $ | 847.80 |
| 12646 | 23548 | $ | 4.40 | 61940 | 530176058 | $ | 172.06 | 111235 | 530259856 | $ | 345.00 |
| 12647 | 23549 | $ | 4.40 | 61941 | 530176061 | $ | 55.97 | 111236 | 530259857 | $ | 67.62 |
| 12648 | 23550 | $ | 248.50 | 61942 | 530176063 | $ | 1.79 | 111237 | 530259858 | $ | 430.82 |
| 12649 | 23551 | $ | 703.25 | 61943 | 530176065 | $ | 27.63 | 111238 | 530259859 | $ | 202.86 |
| 12650 | 23552 | $ | 5.09 | 61944 | 530176066 | $ | 109.82 | 111239 | 530259860 | $ | 83.72 |
| 12651 | 23553 | $ | 399.28 | 61945 | 530176067 | $ | 26.63 | 111240 | 530259861 | $ | 107.80 |
| 12652 | 23554 | $ | 33.00 | 61946 | 530176068 | $ | 85.25 | 111241 | 530259862 | $ | 6.20 |
| 12653 | 23555 | $ | 173.00 | 61947 | 530176071 | $ | 197.11 | 111242 | 530259863 | $ | 114.64 |
| 12654 | 23556 | $ | 51.90 | 61948 | 530176072 | $ | 40.95 | 111243 | 530259864 | $ | 128.00 |
| 12655 | 23557 | $ | 204.80 | 61949 | 530176073 | $ | 42.84 | 111244 | 530259865 | $ | 61.44 |
| 12656 | 23558 | $ | 123.52 | 61950 | 530176076 | $ | 31.03 | 111245 | 530259868 | $ | 152.66 |
| 12657 | 23559 | $ | 48.25 | 61951 | 530176077 | $ | 15.24 | 111246 | 530259869 | $ | 374.00 |
| 12658 | 23560 | $ | 17.37 | 61952 | 530176080 | $ | 679.27 | 111247 | 530259873 | $ | 627.00 |
| 12659 | 23561 | $ | 346.00 | 61953 | 530176082 | $ | 245.68 | 111248 | 530259874 | $ | 128.80 |
| 12660 | 23563 | $ | 173.00 | 61954 | 530176085 | $ | 11.34 | 111249 | 530259879 | $ | 772.00 |
| 12661 | 23564 | $ | 1,960.77 | 61955 | 530176093 | $ | 309.49 | 111250 | 530259881 | $ | 154.71 |
| 12662 | 23565 | $ | 1,091.04 | 61956 | 530176094 | $ | 12.29 | 111251 | 530259885 | $ | 275.48 |
| 12663 | 23566 | $ | 27.34 | 61957 | 530176096 | $ | 0.26 | 111252 | 530259919 | $ | 499.10 |
| 12664 | 23568 | $ | 135.10 | 61958 | 530176098 | $ | 154.15 | 111253 | 530259920 | $ | 2,510.82 |
| 12665 | 23569 | $ | 28.26 | 61959 | 530176099 | $ | 12.88 | 111254 | 530259923 | $ | 256.50 |
| 12666 | 23570 | $ | 173.00 | 61960 | 530176100 | $ | 37.50 | 111255 | 530259928 | $ | 16,027.08 |
| 12667 | 23571 | $ | 516.00 | 61961 | 530176102 | $ | 524.86 | 111256 | 530259929 | $ | 513.00 |
| 12668 | 23573 | $ | 51.90 | 61962 | 530176103 | $ | 20.79 | 111257 | 530259932 | $ | 2,625.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12669 | 23574 | $ | 645.00 | 61963 | 530176105 | $ | 224.91 | 111258 | 530259936 | $ | 193.00 |
| 12670 | 23575 | $ | 387.00 | 61964 | 530176106 | $ | 724.32 | 111259 | 530259937 | $ | 63.00 |
| 12671 | 23578 | $ | 4,490.00 | 61965 | 530176107 | $ | 12.60 | 111260 | 530259940 | $ | 386.00 |
| 12672 | 23579 | $ | 51.90 | 61966 | 530176109 | $ | 353.54 | 111261 | 530259941 | $ | 237.39 |
| 12673 | 23580 | $ | 1,290.00 | 61967 | 530176110 | $ | 13.51 | 111262 | 530259947 | $ | 513.00 |
| 12674 | 23581 | $ | 11.00 | 61968 | 530176111 | $ | 113.58 | 111263 | 530259948 | $ | 130.00 |
| 12675 | 23582 | $ | 3,143.00 | 61969 | 530176113 | $ | 74.06 | 111264 | 530259949 | $ | 1,061.50 |
| 12676 | 23583 | $ | 903.00 | 61970 | 530176115 | $ | 1,780.22 | 111265 | 530259955 | $ | 2,560.00 |
| 12677 | 23585 | $ | 2,580.00 | 61971 | 530176119 | $ | 25.80 | 111266 | 530259956 | $ | 67.62 |
| 12678 | 23587 | $ | 1,347.00 | 61972 | 530176120 | $ | 59.19 | 111267 | 530259958 | $ | 2,638.80 |
| 12679 | 23588 | $ | 63.36 | 61973 | 530176122 | $ | 430.67 | 111268 | 530259960 | $ | 364.00 |
| 12680 | 23589 | $ | 324.00 | 61974 | 530176124 | $ | 412.75 | 111269 | 530259961 | $ | 321.00 |
| 12681 | 23590 | $ | 1,347.00 | 61975 | 530176125 | $ | 49.29 | 111270 | 530259967 | $ | 283.36 |
| 12682 | 23591 | $ | 11.00 | 61976 | 530176128 | $ | 6.30 | 111271 | 530259968 | $ | 201.24 |
| 12683 | 23592 | $ | 903.00 | 61977 | 530176129 | $ | 60.52 | 111272 | 530259979 | $ | 328.44 |
| 12684 | 23593 | $ | 1,347.00 | 61978 | 530176130 | $ | 693.77 | 111273 | 530259994 | $ | 956.34 |
| 12685 | 23594 | $ | 23.22 | 61979 | 530176131 | $ | 10.52 | 111274 | 530260005 | $ | 45.08 |
| 12686 | 23595 | $ | 173.00 | 61980 | 530176132 | $ | 19.80 | 111275 | 530260006 | $ | 862.96 |
| 12687 | 23596 | $ | 173.00 | 61981 | 530176133 | $ | 89.01 | 111276 | 530260014 | $ | 76.85 |
| 12688 | 23597 | $ | 11.00 | 61982 | 530176135 | $ | 107.76 | 111277 | 530260022 | $ | 199.64 |
| 12689 | 23598 | $ | 5.50 | 61983 | 530176137 | $ | 81.07 | 111278 | 530260023 | $ | 80.50 |
| 12690 | 23600 | $ | 1,796.00 | 61984 | 530176138 | $ | 49.47 | 111279 | 530260049 | $ | 264.91 |
| 12691 | 23602 | $ | 35.06 | 61985 | 530176139 | $ | 149.76 | 111280 | 530260054 | $ | 449.00 |
| 12692 | 23603 | $ | 998.20 | 61986 | 530176140 | $ | 55.10 | 111281 | 530260057 | $ | 37,220.00 |
| 12693 | 23604 | $ | 12,473.22 | 61987 | 530176143 | $ | 111.49 | 111282 | 530260059 | $ | 25,273.00 |
| 12694 | 23606 | $ | 129.71 | 61988 | 530176147 | $ | 30.70 | 111283 | 530260063 | $ | 139.20 |
| 12695 | 23608 | $ | 173.88 | 61989 | 530176148 | $ | 38.93 | 111284 | 530260067 | $ | 577.40 |
| 12696 | 23609 | $ | 161.00 | 61990 | 530176150 | $ | 78.63 | 111285 | 530260070 | $ | 171.26 |
| 12697 | 23610 | $ | 248.00 | 61991 | 530176151 | $ | 229.12 | 111286 | 530260071 | $ | 70.84 |
| 12698 | 23611 | $ | 34.07 | 61992 | 530176153 | $ | 34.19 | 111287 | 530260074 | $ | 360.04 |
| 12699 | 23612 | $ | 59.83 | 61993 | 530176155 | $ | 61.76 | 111288 | 530260075 | $ | 11.58 |
| 12700 | 23613 | $ | 46.32 | 61994 | 530176157 | $ | 0.26 | 111289 | 530260082 | $ | 512.00 |
| 12701 | 23614 | $ | 199.62 | 61995 | 530176159 | $ | 23.00 | 111290 | 530260090 | $ | 5.67 |
| 12702 | 23616 | $ | 4,534.90 | 61996 | 530176162 | $ | 32.77 | 111291 | 530260094 | $ | 0.07 |
| 12703 | 23617 | $ | 14,458.88 | 61997 | 530176165 | $ | 31.71 | 111292 | 530260098 | $ | 644.00 |
| 12704 | 23618 | $ | 96.50 | 61998 | 530176167 | $ | 7.42 | 111293 | 530260113 | $ | 96.60 |
| 12705 | 23620 | $ | 24.27 | 61999 | 530176168 | $ | 23.31 | 111294 | 530260115 | $ | 112.70 |
| 12706 | 23623 | $ | 19.05 | 62000 | 530176169 | $ | 15.46 | 111295 | 530260118 | $ | 11.60 |
| 12707 | 23624 | $ | 258.00 | 62001 | 530176174 | $ | 10.08 | 111296 | 530260124 | $ | 5.12 |
| 12708 | 23627 | $ | 161.00 | 62002 | 530176175 | $ | 35.84 | 111297 | 530260131 | $ | 144.90 |
| 12709 | 23632 | $ | 18.41 | 62003 | 530176176 | $ | 23.31 | 111298 | 530260132 | $ | 77.50 |
| 12710 | 23634 | $ | 299.25 | 62004 | 530176177 | $ | 15.44 | 111299 | 530260135 | $ | 86.04 |
| 12711 | 23635 | $ | 9,660.00 | 62005 | 530176181 | $ | 497.36 | 111300 | 530260139 | $ | 322.00 |
| 12712 | 23636 | $ | 12.80 | 62006 | 530176182 | $ | 80.72 | 111301 | 530260140 | $ | 611.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12713 | 23638 | $ | 12.80 | 62007 | 530176183 | $ | 230.40 | 111302 | 530260143 | $ | 28.95 |
| 12714 | 23639 | $ | 38.60 | 62008 | 530176184 | $ | 87.00 | 111303 | 530260144 | $ | 130.33 |
| 12715 | 23642 | $ | 98.27 | 62009 | 530176186 | $ | 71.27 | 111304 | 530260158 | $ | 25.83 |
| 12716 | 23643 | $ | 389.75 | 62010 | 530176190 | $ | 16.72 | 111305 | 530260159 | $ | 372.91 |
| 12717 | 23644 | $ | 78.16 | 62011 | 530176192 | $ | 4.41 | 111306 | 530260160 | $ | 898.00 |
| 12718 | 23645 | $ | 148.27 | 62012 | 530176193 | $ | 25.60 | 111307 | 530260171 | $ | 77.28 |
| 12719 | 23646 | $ | 814.76 | 62013 | 530176194 | $ | 223.57 | 111308 | 530260174 | $ | 30.12 |
| 12720 | 23648 | $ | 810.00 | 62014 | 530176195 | $ | 608.58 | 111309 | 530260175 | $ | 9.03 |
| 12721 | 23649 | $ | 21,504.00 | 62015 | 530176198 | $ | 204.23 | 111310 | 530260176 | $ | 167.91 |
| 12722 | 23652 | $ | 681.88 | 62016 | 530176199 | $ | 126.35 | 111311 | 530260177 | $ | 47.73 |
| 12723 | 23654 | $ | 4.61 | 62017 | 530176200 | $ | 33.36 | 111312 | 530260179 | $ | 80.50 |
| 12724 | 23655 | $ | 144.90 | 62018 | 530176201 | $ | 168.18 | 111313 | 530260180 | $ | 183.35 |
| 12725 | 23657 | $ | 192.30 | 62019 | 530176202 | $ | 212.99 | 111314 | 530260183 | $ | 312.34 |
| 12726 | 23659 | $ | 22.53 | 62020 | 530176203 | $ | 31.46 | 111315 | 530260184 | $ | 90.16 |
| 12727 | 23660 | $ | 119.08 | 62021 | 530176204 | $ | 95.74 | 111316 | 530260187 | $ | 161.04 |
| 12728 | 23664 | $ | 210.96 | 62022 | 530176206 | $ | 197.56 | 111317 | 530260188 | $ | 447.58 |
| 12729 | 23666 | $ | 130.21 | 62023 | 530176208 | $ | 1.28 | 111318 | 530260189 | $ | 144.75 |
| 12730 | 23668 | $ | 98.78 | 62024 | 530176211 | $ | 72.35 | 111319 | 530260191 | $ | 59.83 |
| 12731 | 23671 | $ | 965.00 | 62025 | 530176212 | $ | 146.26 | 111320 | 530260193 | $ | 280.14 |
| 12732 | 23673 | $ | 3,656.00 | 62026 | 530176213 | $ | 27.02 | 111321 | 530260194 | $ | 30.88 |
| 12733 | 23674 | $ | 683.00 | 62027 | 530176215 | $ | 204.54 | 111322 | 530260195 | $ | 18.64 |
| 12734 | 23676 | $ | 82.23 | 62028 | 530176218 | $ | 127.65 | 111323 | 530260196 | $ | 93.34 |
| 12735 | 23677 | $ | 370.92 | 62029 | 530176219 | $ | 33.83 | 111324 | 530260197 | $ | 6.44 |
| 12736 | 23678 | $ | 41.08 | 62030 | 530176221 | $ | 16.33 | 111325 | 530260198 | $ | 5,548.60 |
| 12737 | 23680 | $ | 62.86 | 62031 | 530176222 | $ | 25.60 | 111326 | 530260199 | $ | 15.48 |
| 12738 | 23681 | $ | 59.83 | 62032 | 530176223 | $ | 10.71 | 111327 | 530260200 | $ | 37.12 |
| 12739 | 23682 | $ | 6.38 | 62033 | 530176225 | $ | 51.20 | 111328 | 530260201 | $ | 0.93 |
| 12740 | 23683 | $ | 16.68 | 62034 | 530176227 | $ | 15.36 | 111329 | 530260202 | $ | 76.27 |
| 12741 | 23685 | $ | 898.15 | 62035 | 530176228 | $ | 105.63 | 111330 | 530260203 | $ | 5,790.00 |
| 12742 | 23686 | $ | 0.41 | 62036 | 530176229 | $ | 9.22 | 111331 | 530260204 | $ | 805.00 |
| 12743 | 23689 | $ | 805.00 | 62037 | 530176230 | $ | 58.90 | 111332 | 530260208 | $ | 772.00 |
| 12744 | 23692 | $ | 19.30 | 62038 | 530176232 | $ | 79.63 | 111333 | 530260221 | $ | 38.64 |
| 12745 | 23701 | $ | 1,296.18 | 62039 | 530176233 | $ | 10.16 | 111334 | 530260224 | $ | 71.68 |
| 12746 | 23703 | $ | 35.84 | 62040 | 530176236 | $ | 97.28 | 111335 | 530260225 | $ | 560.07 |
| 12747 | 23705 | $ | 69.48 | 62041 | 530176237 | $ | 27.69 | 111336 | 530260226 | $ | 55.06 |
| 12748 | 23706 | $ | 2,878.68 | 62042 | 530176238 | $ | 15.60 | 111337 | 530260227 | $ | 161.37 |
| 12749 | 23707 | $ | 0.48 | 62043 | 530176239 | $ | 29.36 | 111338 | 530260231 | $ | 466.90 |
| 12750 | 23708 | $ | 2,047.92 | 62044 | 530176240 | $ | 43.32 | 111339 | 530260232 | $ | 6.45 |
| 12751 | 23710 | $ | 125.58 | 62045 | 530176241 | $ | 18.90 | 111340 | 530260234 | $ | 469.38 |
| 12752 | 23711 | $ | 115.92 | 62046 | 530176242 | $ | 20.99 | 111341 | 530260235 | $ | 268.66 |
| 12753 | 23712 | $ | 38.60 | 62047 | 530176243 | $ | 87.04 | 111342 | 530260236 | $ | 5,796.00 |
| 12754 | 23715 | $ | 10.24 | 62048 | 530176244 | $ | 99.82 | 111343 | 530260237 | $ | 2,123.00 |
| 12755 | 23716 | $ | 470.12 | 62049 | 530176245 | $ | 12.88 | 111344 | 530260241 | $ | 724.25 |
| 12756 | 23718 | $ | 468.34 | 62050 | 530176246 | $ | 38.99 | 111345 | 530260242 | $ | 2,069.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12757 | 23719 | $ | 291.26 | 62051 | 530176247 | $ | 261.12 | 111346 | 530260245 | $ | 3,119.64 |
| 12758 | 23720 | $ | 2.80 | 62052 | 530176248 | $ | 8.98 | 111347 | 530260249 | $ | 182.61 |
| 12759 | 23721 | $ | 3.15 | 62053 | 530176257 | $ | 94.78 | 111348 | 530260257 | $ | 6,260.04 |
| 12760 | 23722 | $ | 3.31 | 62054 | 530176259 | $ | 1.57 | 111349 | 530260259 | $ | 463.20 |
| 12761 | 23723 | $ | 222.15 | 62055 | 530176261 | $ | 12.88 | 111350 | 530260260 | $ | 80.50 |
| 12762 | 23724 | $ | 48.68 | 62056 | 530176262 | $ | 2.56 | 111351 | 530260263 | $ | 689.36 |
| 12763 | 23727 | $ | 121.55 | 62057 | 530176265 | $ | 12.88 | 111352 | 530260270 | $ | 35.35 |
| 12764 | 23728 | $ | 571.05 | 62058 | 530176267 | $ | 77.49 | 111353 | 530260272 | $ | 885.76 |
| 12765 | 23730 | $ | 204.00 | 62059 | 530176268 | $ | 115.59 | 111354 | 530260280 | $ | 228.62 |
| 12766 | 23733 | $ | 138.00 | 62060 | 530176270 | $ | 30.66 | 111355 | 530260281 | $ | 25.86 |
| 12767 | 23734 | $ | 1,078.48 | 62061 | 530176271 | $ | 96.00 | 111356 | 530260283 | $ | 158.55 |
| 12768 | 23736 | $ | 1,610.00 | 62062 | 530176272 | $ | 23.50 | 111357 | 530260284 | $ | 80.60 |
| 12769 | 23737 | $ | 2,397.60 | 62063 | 530176276 | $ | 135.76 | 111358 | 530260285 | $ | 224.50 |
| 12770 | 23740 | $ | 1,390.40 | 62064 | 530176280 | $ | 404.48 | 111359 | 530260286 | $ | 449.00 |
| 12771 | 23741 | $ | 163.03 | 62065 | 530176281 | $ | 212.67 | 111360 | 530260287 | $ | 262.90 |
| 12772 | 23742 | $ | 1,932.00 | 62066 | 530176283 | $ | 191.36 | 111361 | 530260288 | $ | 128.80 |
| 12773 | 23743 | $ | 29,173.20 | 62067 | 530176286 | $ | 62.23 | 111362 | 530260289 | $ | 99.12 |
| 12774 | 23744 | $ | 148.48 | 62068 | 530176288 | $ | 63.48 | 111363 | 530260290 | $ | 16.10 |
| 12775 | 23745 | $ | 1,280.00 | 62069 | 530176290 | $ | 102.12 | 111364 | 530260293 | $ | 65.66 |
| 12776 | 23746 | $ | 488.17 | 62070 | 530176291 | $ | 250.11 | 111365 | 530260296 | $ | 5,255.85 |
| 12777 | 23747 | $ | 4,613.63 | 62071 | 530176296 | $ | 53.83 | 111366 | 530260297 | $ | 3,926.00 |
| 12778 | 23749 | $ | 56.43 | 62072 | 530176297 | $ | 32.89 | 111367 | 530260303 | $ | 127.00 |
| 12779 | 23751 | $ | 290.30 | 62073 | 530176298 | $ | 180.99 | 111368 | 530260304 | $ | 317.50 |
| 12780 | 23752 | $ | 78.34 | 62074 | 530176299 | $ | 66.56 | 111369 | 530260308 | $ | 381.00 |
| 12781 | 23753 | $ | 102.40 | 62075 | 530176300 | $ | 209.22 | 111370 | 530260310 | $ | 31.75 |
| 12782 | 23756 | $ | 3,149.71 | 62076 | 530176301 | $ | 30.07 | 111371 | 530260312 | $ | 254.00 |
| 12783 | 23757 | $ | 11.58 | 62077 | 530176304 | $ | 2.58 | 111372 | 530260315 | $ | 31.75 |
| 12784 | 23759 | $ | 100.90 | 62078 | 530176309 | $ | 95.66 | 111373 | 530260318 | $ | 381.00 |
| 12785 | 23760 | $ | 8,988.80 | 62079 | 530176310 | $ | 111.38 | 111374 | 530260320 | $ | 304.25 |
| 12786 | 23764 | $ | 40,197.12 | 62080 | 530176311 | $ | 151.34 | 111375 | 530260321 | $ | 688.50 |
| 12787 | 23768 | $ | 162.45 | 62081 | 530176312 | $ | 48.30 | 111376 | 530260322 | $ | 63.50 |
| 12788 | 23771 | $ | 48.25 | 62082 | 530176315 | $ | 15.48 | 111377 | 530260323 | $ | 25.40 |
| 12789 | 23772 | $ | 102.29 | 62083 | 530176316 | $ | 29.82 | 111378 | 530260324 | $ | 150.35 |
| 12790 | 23778 | $ | 209.10 | 62084 | 530176318 | $ | 107.90 | 111379 | 530260325 | $ | 127.00 |
| 12791 | 23779 | $ | 3,489.08 | 62085 | 530176320 | $ | 9.18 | 111380 | 530260326 | $ | 1,346.00 |
| 12792 | 23780 | $ | 9,341.30 | 62086 | 530176321 | $ | 344.58 | 111381 | 530260343 | $ | 952.50 |
| 12793 | 23781 | $ | 603.34 | 62087 | 530176322 | $ | 6.93 | 111382 | 530260344 | $ | 762.00 |
| 12794 | 23782 | $ | 642.98 | 62088 | 530176323 | $ | 6.30 | 111383 | 530260349 | $ | 95.25 |
| 12795 | 23783 | $ | 97.00 | 62089 | 530176324 | $ | 523.61 | 111384 | 530260357 | $ | 681.80 |
| 12796 | 23785 | $ | 483.00 | 62090 | 530176326 | $ | 74.94 | 111385 | 530260358 | $ | 681.80 |
| 12797 | 23786 | $ | 89.70 | 62091 | 530176332 | $ | 64.86 | 111386 | 530260362 | $ | 14.92 |
| 12798 | 23787 | $ | 172.49 | 62092 | 530176339 | $ | 37.17 | 111387 | 530260370 | $ | 835.50 |
| 12799 | 23788 | $ | 353.76 | 62093 | 530176340 | $ | 40.96 | 111388 | 530260372 | $ | 14.18 |
| 12800 | 23790 | $ | 475.48 | 62094 | 530176341 | $ | 202.86 | 111389 | 530260374 | $ | 563.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12801 | 23791 | $ | 106.56 | 62095 | 530176342 | $ | 47.87 | 111390 | 530260376 | $ | 258.00 |
| 12802 | 23793 | $ | 363.52 | 62096 | 530176343 | $ | 1.26 | 111391 | 530260379 | $ | 0.26 |
| 12803 | 23794 | $ | 70.84 | 62097 | 530176344 | $ | 17.34 | 111392 | 530260386 | $ | 1,554.37 |
| 12804 | 23795 | $ | 355.92 | 62098 | 530176345 | $ | 6.93 | 111393 | 530260425 | $ | 190.00 |
| 12805 | 23796 | $ | 322.00 | 62099 | 530176347 | $ | 35.84 | 111394 | 530260453 | $ | 299.30 |
| 12806 | 23797 | $ | 386.00 | 62100 | 530176348 | $ | 2.58 | 111395 | 530260455 | $ | 531.70 |
| 12807 | 23802 | $ | 966.00 | 62101 | 530176349 | $ | 139.73 | 111396 | 530260458 | $ | 1,536.00 |
| 12808 | 23804 | $ | 515.00 | 62102 | 530176350 | $ | 70.05 | 111397 | 530260462 | $ | 1,535.08 |
| 12809 | 23805 | $ | 8,050.00 | 62103 | 530176351 | $ | 59.93 | 111398 | 530260463 | $ | 3,220.00 |
| 12810 | 23808 | $ | 1,143.10 | 62104 | 530176352 | $ | 3.22 | 111399 | 530260466 | $ | 244.87 |
| 12811 | 23809 | $ | 28.95 | 62105 | 530176353 | $ | 69.03 | 111400 | 530260467 | $ | 64.50 |
| 12812 | 23811 | $ | 256.00 | 62106 | 530176354 | $ | 154.11 | 111401 | 530260473 | $ | 386.00 |
| 12813 | 23812 | $ | 1,446.00 | 62107 | 530176355 | $ | 56.32 | 111402 | 530260482 | $ | 579.00 |
| 12814 | 23814 | $ | 204.80 | 62108 | 530176356 | $ | 5.04 | 111403 | 530260486 | $ | 67.55 |
| 12815 | 23815 | $ | 384.00 | 62109 | 530176357 | $ | 30.72 | 111404 | 530260488 | $ | 1,383.99 |
| 12816 | 23816 | $ | 919.81 | 62110 | 530176359 | $ | 6.96 | 111405 | 530260491 | $ | 136.80 |
| 12817 | 23817 | $ | 9,720.93 | 62111 | 530176360 | $ | 91.14 | 111406 | 530260493 | $ | 171.00 |
| 12818 | 23820 | $ | 220.50 | 62112 | 530176361 | $ | 40.96 | 111407 | 530260495 | $ | 291.84 |
| 12819 | 23821 | $ | 918.15 | 62113 | 530176362 | $ | 66.65 | 111408 | 530260499 | $ | 1,456.00 |
| 12820 | 23822 | $ | 1,024.00 | 62114 | 530176363 | $ | 32.53 | 111409 | 530260505 | $ | 386.00 |
| 12821 | 23823 | $ | 169.50 | 62115 | 530176364 | $ | 421.32 | 111410 | 530260508 | $ | 102.40 |
| 12822 | 23824 | $ | 96.50 | 62116 | 530176365 | $ | 133.16 | 111411 | 530260510 | $ | 110.00 |
| 12823 | 23825 | $ | 32.81 | 62117 | 530176366 | $ | 90.16 | 111412 | 530260511 | $ | 27.00 |
| 12824 | 23826 | $ | 38.18 | 62118 | 530176368 | $ | 20.17 | 111413 | 530260512 | $ | 99.71 |
| 12825 | 23827 | $ | 32.85 | 62119 | 530176369 | $ | 107.78 | 111414 | 530260513 | $ | 266.24 |
| 12826 | 23828 | $ | 48.41 | 62120 | 530176371 | $ | 9.04 | 111415 | 530260514 | $ | 51.20 |
| 12827 | 23829 | $ | 35.91 | 62121 | 530176373 | $ | 20.60 | 111416 | 530260515 | $ | 67.21 |
| 12828 | 23830 | $ | 171.00 | 62122 | 530176374 | $ | 13.67 | 111417 | 530260516 | $ | 431.04 |
| 12829 | 23833 | $ | 90.30 | 62123 | 530176376 | $ | 167.70 | 111418 | 530260518 | $ | 0.56 |
| 12830 | 23834 | $ | 1,240.00 | 62124 | 530176378 | $ | 12.88 | 111419 | 530260519 | $ | 107.52 |
| 12831 | 23835 | $ | 968.01 | 62125 | 530176380 | $ | 92.16 | 111420 | 530260520 | $ | 154.48 |
| 12832 | 23836 | $ | 4,385.00 | 62126 | 530176382 | $ | 51.52 | 111421 | 530260521 | $ | 185.17 |
| 12833 | 23837 | $ | 171.00 | 62127 | 530176384 | $ | 423.31 | 111422 | 530260522 | $ | 213.02 |
| 12834 | 23838 | $ | 4.40 | 62128 | 530176385 | $ | 6.44 | 111423 | 530260523 | $ | 34.58 |
| 12835 | 23839 | $ | 161.72 | 62129 | 530176386 | $ | 2.05 | 111424 | 530260525 | $ | 97.28 |
| 12836 | 23841 | $ | 96.50 | 62130 | 530176388 | $ | 30.82 | 111425 | 530260526 | $ | 134.70 |
| 12837 | 23843 | $ | 23.47 | 62131 | 530176389 | $ | 17.37 | 111426 | 530260527 | $ | 12.65 |
| 12838 | 23844 | $ | 171.00 | 62132 | 530176390 | $ | 120.65 | 111427 | 530260529 | $ | 94.29 |
| 12839 | 23846 | $ | 63.69 | 62133 | 530176392 | $ | 74.34 | 111428 | 530260530 | $ | 10.24 |
| 12840 | 23847 | $ | 23.47 | 62134 | 530176393 | $ | 6.35 | 111429 | 530260531 | $ | 73.81 |
| 12841 | 23849 | $ | 80.37 | 62135 | 530176394 | $ | 121.18 | 111430 | 530260533 | $ | 51.30 |
| 12842 | 23850 | $ | 173.00 | 62136 | 530176395 | $ | 113.85 | 111431 | 530260534 | $ | 92.64 |
| 12843 | 23853 | $ | 64.50 | 62137 | 530176396 | $ | 19.93 | 111432 | 530260535 | $ | 12.88 |
| 12844 | 23854 | $ | 386.00 | 62138 | 530176397 | $ | 124.45 | 111433 | 530260536 | $ | 460.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12845 | 23857 | $ | 22.00 | 62139 | 530176399 | $ | 11.34 | 111434 | 530260537 | $ | 5.12 |
| 12846 | 23864 | $ | 99.18 | 62140 | 530176401 | $ | 50.21 | 111435 | 530260538 | $ | 62.86 |
| 12847 | 23866 | $ | 73,930.00 | 62141 | 530176405 | $ | 94.14 | 111436 | 530260539 | $ | 77.20 |
| 12848 | 23867 | $ | 61.56 | 62142 | 530176406 | $ | 28.98 | 111437 | 530260541 | $ | 151.34 |
| 12849 | 23869 | $ | 63.36 | 62143 | 530176407 | $ | 18.90 | 111438 | 530260542 | $ | 40.53 |
| 12850 | 23870 | $ | 107.73 | 62144 | 530176409 | $ | 2.30 | 111439 | 530260544 | $ | 125.76 |
| 12851 | 23871 | $ | 551.58 | 62145 | 530176410 | $ | 50.74 | 111440 | 530260548 | $ | 3.15 |
| 12852 | 23872 | $ | 162.00 | 62146 | 530176411 | $ | 66.86 | 111441 | 530260549 | $ | 752.71 |
| 12853 | 23873 | $ | 102.60 | 62147 | 530176412 | $ | 12.10 | 111442 | 530260551 | $ | 386.00 |
| 12854 | 23874 | $ | 772.00 | 62148 | 530176413 | $ | 0.26 | 111443 | 530260552 | $ | 44.39 |
| 12855 | 23875 | $ | 81.00 | 62149 | 530176417 | $ | 356.99 | 111444 | 530260553 | $ | 71.41 |
| 12856 | 23882 | $ | 271.43 | 62150 | 530176418 | $ | 37.95 | 111445 | 530260555 | $ | 1,410.00 |
| 12857 | 23883 | $ | 1,127.00 | 62151 | 530176419 | $ | 99.60 | 111446 | 530260556 | $ | 3.22 |
| 12858 | 23890 | $ | 153.60 | 62152 | 530176421 | $ | 266.24 | 111447 | 530260558 | $ | 28.35 |
| 12859 | 23891 | $ | 152.22 | 62153 | 530176422 | $ | 8.38 | 111448 | 530260563 | $ | 312.95 |
| 12860 | 23896 | $ | 160.24 | 62154 | 530176423 | $ | 301.33 | 111449 | 530260565 | $ | 550.00 |
| 12861 | 23897 | $ | 65.62 | 62155 | 530176424 | $ | 164.78 | 111450 | 530260567 | $ | 125.58 |
| 12862 | 23899 | $ | 103.88 | 62156 | 530176425 | $ | 8.19 | 111451 | 530260568 | $ | 142.82 |
| 12863 | 23900 | $ | 264.81 | 62157 | 530176427 | $ | 1.28 | 111452 | 530260586 | $ | 258.62 |
| 12864 | 23901 | $ | 1,536.00 | 62158 | 530176428 | $ | 6.93 | 111453 | 530260591 | $ | 2,070.00 |
| 12865 | 23903 | $ | 45.03 | 62159 | 530176429 | $ | 71.67 | 111454 | 530260592 | $ | 4,473.00 |
| 12866 | 23904 | $ | 95.00 | 62160 | 530176430 | $ | 15.87 | 111455 | 530260599 | $ | 579.00 |
| 12867 | 23906 | $ | 76.88 | 62161 | 530176432 | $ | 132.24 | 111456 | 530260601 | $ | 285.00 |
| 12868 | 23911 | $ | 5,391.00 | 62162 | 530176433 | $ | 15.75 | 111457 | 530260602 | $ | 615.36 |
| 12869 | 23912 | $ | 12.80 | 62163 | 530176436 | $ | 362.62 | 111458 | 530260606 | $ | 189.72 |
| 12870 | 23913 | $ | 35.91 | 62164 | 530176437 | $ | 109.48 | 111459 | 530260608 | $ | 171.00 |
| 12871 | 23916 | $ | 217.03 | 62165 | 530176439 | $ | 87.81 | 111460 | 530260614 | $ | 438.40 |
| 12872 | 23917 | $ | 186.76 | 62166 | 530176440 | $ | 8.19 | 111461 | 530260616 | $ | 808.00 |
| 12873 | 23918 | $ | 1,716.83 | 62167 | 530176444 | $ | 94.68 | 111462 | 530260626 | $ | 32.20 |
| 12874 | 23919 | $ | 1,714.65 | 62168 | 530176450 | $ | 65.69 | 111463 | 530260628 | $ | 142.82 |
| 12875 | 23920 | $ | 157.78 | 62169 | 530176453 | $ | 0.51 | 111464 | 530260632 | $ | 113.65 |
| 12876 | 23921 | $ | 99.82 | 62170 | 530176456 | $ | 220.40 | 111465 | 530260633 | $ | 454.02 |
| 12877 | 23922 | $ | 49.92 | 62171 | 530176457 | $ | 141.64 | 111466 | 530260638 | $ | 202.65 |
| 12878 | 23923 | $ | 57.48 | 62172 | 530176459 | $ | 127.10 | 111467 | 530260639 | $ | 28.95 |
| 12879 | 23924 | $ | 2,867.20 | 62173 | 530176460 | $ | 6.44 | 111468 | 530260649 | $ | 540.75 |
| 12880 | 23925 | $ | 322.00 | 62174 | 530176462 | $ | 44.69 | 111469 | 530260650 | $ | 57.96 |
| 12881 | 23926 | $ | 856.23 | 62175 | 530176463 | $ | 7.55 | 111470 | 530260652 | $ | 119.14 |
| 12882 | 23927 | $ | 59.83 | 62176 | 530176465 | $ | 50.96 | 111471 | 530260659 | $ | 36.12 |
| 12883 | 23929 | $ | 132.02 | 62177 | 530176469 | $ | 1.28 | 111472 | 530260660 | $ | 86.94 |
| 12884 | 23931 | $ | 2,045.80 | 62178 | 530176470 | $ | 154.62 | 111473 | 530260661 | $ | 239.59 |
| 12885 | 23932 | $ | 805.00 | 62179 | 530176477 | $ | 337.19 | 111474 | 530260664 | $ | 354.44 |
| 12886 | 23933 | $ | 65.49 | 62180 | 530176478 | $ | 51.88 | 111475 | 530260665 | $ | 382.81 |
| 12887 | 23934 | $ | 2,526.10 | 62181 | 530176481 | $ | 18.97 | 111476 | 530260670 | $ | 2,576.00 |
| 12888 | 23936 | $ | 837.00 | 62182 | 530176482 | $ | 222.98 | 111477 | 530260676 | $ | 342.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12889 | 23938 | $ | 49.53 | 62183 | 530176484 | $ | 0.26 | 111478 | 530260677 | $ | 51.30 |
| 12890 | 23939 | $ | 708.40 | 62184 | 530176485 | $ | 65.83 | 111479 | 530260679 | $ | 193.00 |
| 12891 | 23941 | $ | 965.00 | 62185 | 530176486 | $ | 560.09 | 111480 | 530260682 | $ | 1,758.30 |
| 12892 | 23942 | $ | 7,127.26 | 62186 | 530176487 | $ | 145.72 | 111481 | 530260683 | $ | 0.80 |
| 12893 | 23943 | $ | 241.15 | 62187 | 530176488 | $ | 27.79 | 111482 | 530260706 | $ | 11,270.00 |
| 12894 | 23945 | $ | 117.76 | 62188 | 530176492 | $ | 122.63 | 111483 | 530260707 | $ | 63.00 |
| 12895 | 23946 | $ | 96.60 | 62189 | 530176493 | $ | 35.93 | 111484 | 530260710 | $ | 179.19 |
| 12896 | 23947 | $ | 512.00 | 62190 | 530176494 | $ | 42.81 | 111485 | 530260716 | $ | 408.58 |
| 12897 | 23953 | $ | 343.54 | 62191 | 530176495 | $ | 106.50 | 111486 | 530260717 | $ | 38.64 |
| 12898 | 23957 | $ | 347.40 | 62192 | 530176496 | $ | 40.96 | 111487 | 530260720 | $ | 110.00 |
| 12899 | 23959 | $ | 1,254.40 | 62193 | 530176500 | $ | 225.28 | 111488 | 530260721 | $ | 27.02 |
| 12900 | 23960 | $ | 1,158.00 | 62194 | 530176501 | $ | 49.36 | 111489 | 530260724 | $ | 579.00 |
| 12901 | 23964 | $ | 609.07 | 62195 | 530176503 | $ | 276.48 | 111490 | 530260726 | $ | 171.00 |
| 12902 | 23965 | $ | 59.83 | 62196 | 530176508 | $ | 314.22 | 111491 | 530260729 | $ | 214.23 |
| 12903 | 23966 | $ | 7,377.25 | 62197 | 530176509 | $ | 13.23 | 111492 | 530260730 | $ | 55.97 |
| 12904 | 23971 | $ | 5,120.00 | 62198 | 530176510 | $ | 178.03 | 111493 | 530260733 | $ | 1.93 |
| 12905 | 23972 | $ | 579.00 | 62199 | 530176512 | $ | 85.03 | 111494 | 530260742 | $ | 321.29 |
| 12906 | 23973 | $ | 119.14 | 62200 | 530176514 | $ | 367.36 | 111495 | 530260743 | $ | 216.22 |
| 12907 | 23974 | $ | 512.00 | 62201 | 530176515 | $ | 18.90 | 111496 | 530260749 | $ | 254.00 |
| 12908 | 23975 | $ | 59.83 | 62202 | 530176516 | $ | 169.28 | 111497 | 530260753 | $ | 260.00 |
| 12909 | 23976 | $ | 47.62 | 62203 | 530176520 | $ | 73.33 | 111498 | 530260759 | $ | 1,930.00 |
| 12910 | 23977 | $ | 10.07 | 62204 | 530176521 | $ | 180.74 | 111499 | 530260761 | $ | 2,048.00 |
| 12911 | 23980 | $ | 10.83 | 62205 | 530176522 | $ | 66.56 | 111500 | 530260766 | $ | 24.16 |
| 12912 | 23981 | $ | 47.58 | 62206 | 530176523 | $ | 28.98 | 111501 | 530260773 | $ | 9.15 |
| 12913 | 23983 | $ | 378.28 | 62207 | 530176527 | $ | 18.06 | 111502 | 530260775 | $ | 1,789.45 |
| 12914 | 23988 | $ | 20.16 | 62208 | 530176528 | $ | 20.02 | 111503 | 530260776 | $ | 722.00 |
| 12915 | 23990 | $ | 94.05 | 62209 | 530176530 | $ | 49.72 | 111504 | 530260777 | $ | 180.32 |
| 12916 | 23991 | $ | 483.00 | 62210 | 530176531 | $ | 27.17 | 111505 | 530260778 | $ | 51.20 |
| 12917 | 23992 | $ | 267.34 | 62211 | 530176532 | $ | 154.62 | 111506 | 530260781 | $ | 28.95 |
| 12918 | 23994 | $ | 482.50 | 62212 | 530176533 | $ | 56.32 | 111507 | 530260782 | $ | 4,460.34 |
| 12919 | 23995 | $ | 320.38 | 62213 | 530176535 | $ | 99.65 | 111508 | 530260790 | $ | 124.00 |
| 12920 | 23997 | $ | 306.87 | 62214 | 530176536 | $ | 2.58 | 111509 | 530260792 | $ | 48.30 |
| 12921 | 23998 | $ | 1,208.09 | 62215 | 530176537 | $ | 171.88 | 111510 | 530260793 | $ | 822.10 |
| 12922 | 23999 | $ | 13.01 | 62216 | 530176540 | $ | 372.23 | 111511 | 530260795 | $ | 64.40 |
| 12923 | 24000 | $ | 122.44 | 62217 | 530176541 | $ | 13.23 | 111512 | 530260797 | $ | 320.00 |
| 12924 | 24003 | $ | 800.95 | 62218 | 530176542 | $ | 277.04 | 111513 | 530260799 | $ | 1,024.00 |
| 12925 | 24006 | $ | 360.74 | 62219 | 530176548 | $ | 1.27 | 111514 | 530260802 | $ | 544.18 |
| 12926 | 24012 | $ | 386.00 | 62220 | 530176550 | $ | 92.16 | 111515 | 530260822 | $ | 198.00 |
| 12927 | 24013 | $ | 2,653.70 | 62221 | 530176551 | $ | 17.01 | 111516 | 530260823 | $ | 168.91 |
| 12928 | 24017 | $ | 512.00 | 62222 | 530176552 | $ | 139.93 | 111517 | 530260824 | $ | 72.54 |
| 12929 | 24022 | $ | 1,864.00 | 62223 | 530176555 | $ | 782.97 | 111518 | 530260825 | $ | 47.00 |
| 12930 | 24023 | $ | 2,560.00 | 62224 | 530176556 | $ | 101.32 | 111519 | 530260826 | $ | 342.00 |
| 12931 | 24024 | $ | 57.56 | 62225 | 530176557 | $ | 141.06 | 111520 | 530260827 | $ | 161.00 |
| 12932 | 24025 | $ | 72.76 | 62226 | 530176558 | $ | 178.83 | 111521 | 530260828 | $ | 1,505.16 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12933 | 24026 | $ | 70.21 | 62227 | 530176560 | $ | 1,166.53 | 111522 | 530260830 | $ | 386.00 |
| 12934 | 24030 | $ | 386.00 | 62228 | 530176561 | $ | 25.76 | 111523 | 530260837 | $ | 40,960.00 |
| 12935 | 24032 | $ | 1,668.00 | 62229 | 530176564 | $ | 495.88 | 111524 | 530260838 | $ | 23.22 |
| 12936 | 24033 | $ | 579.00 | 62230 | 530176565 | $ | 108.21 | 111525 | 530260839 | $ | 196.40 |
| 12937 | 24035 | $ | 21.38 | 62231 | 530176566 | $ | 98.06 | 111526 | 530260840 | $ | 864.64 |
| 12938 | 24036 | $ | 3,381.00 | 62232 | 530176568 | $ | 66.91 | 111527 | 530260841 | $ | 171.77 |
| 12939 | 24037 | $ | 5.38 | 62233 | 530176571 | $ | 362.62 | 111528 | 530260842 | $ | 186.78 |
| 12940 | 24038 | $ | 25.60 | 62234 | 530176572 | $ | 20.79 | 111529 | 530260843 | $ | 489.44 |
| 12941 | 24040 | $ | 19,317.76 | 62235 | 530176573 | $ | 69.25 | 111530 | 530260844 | $ | 257.60 |
| 12942 | 24041 | $ | 51.20 | 62236 | 530176574 | $ | 212.99 | 111531 | 530260845 | $ | 80.50 |
| 12943 | 24042 | $ | 102.82 | 62237 | 530176576 | $ | 45.08 | 111532 | 530260846 | $ | 133.17 |
| 12944 | 24043 | $ | 25.60 | 62238 | 530176580 | $ | 43.73 | 111533 | 530260848 | $ | 104.22 |
| 12945 | 24045 | $ | 1,996.40 | 62239 | 530176581 | $ | 51.78 | 111534 | 530260849 | $ | 280.14 |
| 12946 | 24046 | $ | 190.00 | 62240 | 530176582 | $ | 145.15 | 111535 | 530260850 | $ | 67.62 |
| 12947 | 24047 | $ | 36.29 | 62241 | 530176583 | $ | 57.82 | 111536 | 530260853 | $ | 277.80 |
| 12948 | 24048 | $ | 5,150.00 | 62242 | 530176586 | $ | 86.85 | 111537 | 530260854 | $ | 17.10 |
| 12949 | 24050 | $ | 2,101.00 | 62243 | 530176588 | $ | 157.76 | 111538 | 530260856 | $ | 1,024.00 |
| 12950 | 24051 | $ | 3,542.00 | 62244 | 530176589 | $ | 63.34 | 111539 | 530260857 | $ | 107.95 |
| 12951 | 24052 | $ | 65.62 | 62245 | 530176590 | $ | 207.87 | 111540 | 530260860 | $ | 449.46 |
| 12952 | 24054 | $ | 187.21 | 62246 | 530176591 | $ | 61.44 | 111541 | 530260861 | $ | 443.77 |
| 12953 | 24055 | $ | 161.00 | 62247 | 530176595 | $ | 19.67 | 111542 | 530260862 | $ | 1,280.00 |
| 12954 | 24056 | $ | 322.00 | 62248 | 530176596 | $ | 13.81 | 111543 | 530260863 | $ | 72.20 |
| 12955 | 24057 | $ | 1,197.00 | 62249 | 530176598 | $ | 177.55 | 111544 | 530260867 | $ | 153.71 |
| 12956 | 24059 | $ | 512.00 | 62250 | 530176604 | $ | 231.26 | 111545 | 530260869 | $ | 339.25 |
| 12957 | 24060 | $ | 322.00 | 62251 | 530176607 | $ | 87.04 | 111546 | 530260870 | $ | 61.66 |
| 12958 | 24062 | $ | 189.36 | 62252 | 530176608 | $ | 53.34 | 111547 | 530260875 | $ | 1,158.00 |
| 12959 | 24063 | $ | 966.00 | 62253 | 530176609 | $ | 230.40 | 111548 | 530260878 | $ | 133.12 |
| 12960 | 24064 | $ | 853.92 | 62254 | 530176610 | $ | 20.16 | 111549 | 530260879 | $ | 48.30 |
| 12961 | 24065 | $ | 25.60 | 62255 | 530176611 | $ | 51.74 | 111550 | 530260880 | $ | 62.86 |
| 12962 | 24069 | $ | 1,851.50 | 62256 | 530176612 | $ | 22.53 | 111551 | 530260881 | $ | 588.80 |
| 12963 | 24070 | $ | 965.15 | 62257 | 530176613 | $ | 193.30 | 111552 | 530260885 | $ | 95.47 |
| 12964 | 24073 | $ | 1,491.21 | 62258 | 530176614 | $ | 142.43 | 111553 | 530260887 | $ | 229.64 |
| 12965 | 24075 | $ | 85.67 | 62259 | 530176619 | $ | 0.26 | 111554 | 530260890 | $ | 247.94 |
| 12966 | 24078 | $ | 186.05 | 62260 | 530176620 | $ | 34.65 | 111555 | 530260892 | $ | 37.80 |
| 12967 | 24080 | $ | 76.80 | 62261 | 530176621 | $ | 93.03 | 111556 | 530260893 | $ | 76.60 |
| 12968 | 24083 | $ | 580.00 | 62262 | 530176623 | $ | 8.82 | 111557 | 530260894 | $ | 25,438.00 |
| 12969 | 24084 | $ | 220.01 | 62263 | 530176625 | $ | 12.80 | 111558 | 530260896 | $ | 20.48 |
| 12970 | 24086 | $ | 65.62 | 62264 | 530176626 | $ | 102.76 | 111559 | 530260897 | $ | 98.65 |
| 12971 | 24087 | $ | 187.21 | 62265 | 530176627 | $ | 29.30 | 111560 | 530260899 | $ | 342.00 |
| 12972 | 24088 | $ | 1,203.20 | 62266 | 530176628 | $ | 56.87 | 111561 | 530260900 | $ | 96.60 |
| 12973 | 24089 | $ | 193.00 | 62267 | 530176629 | $ | 208.29 | 111562 | 530260901 | $ | 289.50 |
| 12974 | 24091 | $ | 740.60 | 62268 | 530176630 | $ | 64.50 | 111563 | 530260902 | $ | 274.75 |
| 12975 | 24092 | $ | 199.68 | 62269 | 530176633 | $ | 164.07 | 111564 | 530260903 | $ | 20.48 |
| 12976 | 24093 | $ | 199.68 | 62270 | 530176634 | $ | 55.33 | 111565 | 530260907 | $ | 47.36 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12977 | 24096 | $ | 3,860.00 | 62271 | 530176635 | $ | 242.79 | 111566 | 530260909 | $ | 82.23 |
| 12978 | 24097 | $ | 512.00 | 62272 | 530176636 | $ | 215.52 | 111567 | 530260911 | $ | 179.20 |
| 12979 | 24102 | $ | 694.80 | 62273 | 530176637 | $ | 18.90 | 111568 | 530260912 | $ | 219.50 |
| 12980 | 24103 | $ | 512.00 | 62274 | 530176638 | $ | 276.50 | 111569 | 530260919 | $ | 407.20 |
| 12981 | 24106 | $ | 512.00 | 62275 | 530176640 | $ | 75.40 | 111570 | 530260926 | $ | 38.44 |
| 12982 | 24107 | $ | 15.48 | 62276 | 530176641 | $ | 97.36 | 111571 | 530260928 | $ | 51.52 |
| 12983 | 24108 | $ | 540.65 | 62277 | 530176643 | $ | 1.29 | 111572 | 530260934 | $ | 173.88 |
| 12984 | 24109 | $ | 40.96 | 62278 | 530176645 | $ | 11.34 | 111573 | 530260935 | $ | 291.84 |
| 12985 | 24111 | $ | 18.20 | 62279 | 530176646 | $ | 94.02 | 111574 | 530260936 | $ | 109.48 |
| 12986 | 24112 | $ | 558.00 | 62280 | 530176650 | $ | 55.97 | 111575 | 530260938 | $ | 81.12 |
| 12987 | 24114 | $ | 29.75 | 62281 | 530176651 | $ | 105.27 | 111576 | 530260942 | $ | 593.90 |
| 12988 | 24116 | $ | 67.55 | 62282 | 530176652 | $ | 13.23 | 111577 | 530260943 | $ | 703.00 |
| 12989 | 24117 | $ | 67.35 | 62283 | 530176654 | $ | 207.97 | 111578 | 530260944 | $ | 66.15 |
| 12990 | 24119 | $ | 1,610.00 | 62284 | 530176655 | $ | 54.39 | 111579 | 530260945 | $ | 1,919.00 |
| 12991 | 24123 | $ | 228.82 | 62285 | 530176656 | $ | 236.97 | 111580 | 530260954 | $ | 19.05 |
| 12992 | 24124 | $ | 644.00 | 62286 | 530176657 | $ | 100.54 | 111581 | 530260958 | $ | 95.25 |
| 12993 | 24125 | $ | 154.40 | 62287 | 530176660 | $ | 244.44 | 111582 | 530260961 | $ | 158.75 |
| 12994 | 24126 | $ | 835.00 | 62288 | 530176661 | $ | 13.86 | 111583 | 530260962 | $ | 31.75 |
| 12995 | 24127 | $ | 22.83 | 62289 | 530176662 | $ | 6.35 | 111584 | 530260965 | $ | 254.00 |
| 12996 | 24128 | $ | 55.51 | 62290 | 530176663 | $ | 51.20 | 111585 | 530260968 | $ | 240.00 |
| 12997 | 24129 | $ | 360.84 | 62291 | 530176664 | $ | 10.71 | 111586 | 530260972 | $ | 108.80 |
| 12998 | 24130 | $ | 245.11 | 62292 | 530176665 | $ | 46.08 | 111587 | 530260975 | $ | 144.75 |
| 12999 | 24131 | $ | 245.11 | 62293 | 530176667 | $ | 253.98 | 111588 | 530260976 | $ | 6,347.00 |
| 13000 | 24132 | $ | 761.81 | 62294 | 530176668 | $ | 16.10 | 111589 | 530260978 | $ | 142.75 |
| 13001 | 24134 | $ | 6.40 | 62295 | 530176670 | $ | 27.92 | 111590 | 530260980 | $ | 965.00 |
| 13002 | 24135 | $ | 65.36 | 62296 | 530176672 | $ | 3.33 | 111591 | 530260981 | $ | 100.00 |
| 13003 | 24136 | $ | 772.11 | 62297 | 530176675 | $ | 2.54 | 111592 | 530260983 | $ | 698.50 |
| 13004 | 24138 | $ | 135.68 | 62298 | 530176676 | $ | 117.76 | 111593 | 530260984 | $ | 179.30 |
| 13005 | 24141 | $ | 1,610.00 | 62299 | 530176679 | $ | 91.53 | 111594 | 530260985 | $ | 336.75 |
| 13006 | 24142 | $ | 53.76 | 62300 | 530176681 | $ | 286.72 | 111595 | 530260988 | $ | 190.50 |
| 13007 | 24143 | $ | 26.39 | 62301 | 530176684 | $ | 1.79 | 111596 | 530260989 | $ | 681.80 |
| 13008 | 24144 | $ | 386.00 | 62302 | 530176686 | $ | 22.05 | 111597 | 530260990 | $ | 115.22 |
| 13009 | 24145 | $ | 9.22 | 62303 | 530176687 | $ | 165.12 | 111598 | 530260991 | $ | 12.70 |
| 13010 | 24147 | $ | 4,830.00 | 62304 | 530176688 | $ | 61.44 | 111599 | 530260992 | $ | 128.00 |
| 13011 | 24150 | $ | 302.68 | 62305 | 530176691 | $ | 185.07 | 111600 | 530260995 | $ | 70.40 |
| 13012 | 24151 | $ | 2,304.00 | 62306 | 530176693 | $ | 238.85 | 111601 | 530260999 | $ | 351.87 |
| 13013 | 24152 | $ | 4,633.54 | 62307 | 530176695 | $ | 71.68 | 111602 | 530261003 | $ | 306.44 |
| 13014 | 24155 | $ | 3,220.00 | 62308 | 530176696 | $ | 32.74 | 111603 | 530261007 | $ | 256.00 |
| 13015 | 24156 | $ | 128.77 | 62309 | 530176697 | $ | 65.22 | 111604 | 530261008 | $ | 239.40 |
| 13016 | 24158 | $ | 2,245.00 | 62310 | 530176700 | $ | 178.60 | 111605 | 530261056 | $ | 245.10 |
| 13017 | 24161 | $ | 6.80 | 62311 | 530176701 | $ | 9.66 | 111606 | 530261059 | $ | 82.33 |
| 13018 | 24162 | $ | 215.74 | 62312 | 530176702 | $ | 0.60 | 111607 | 530261060 | $ | 176.19 |
| 13019 | 24163 | $ | 40.53 | 62313 | 530176703 | $ | 6.44 | 111608 | 530261068 | $ | 67.18 |
| 13020 | 24165 | $ | 54.24 | 62314 | 530176704 | $ | 34.27 | 111609 | 530261071 | $ | 2,144.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | 24166 | $ | 449.00 | 62315 | 530176708 | $ | 89.57 | 111610 | 530261072 | $ | 401.32 |
| 13022 | 24171 | $ | 74.05 | 62316 | 530176709 | $ | 64.64 | 111611 | 530261075 | $ | 12,750.02 |
| 13023 | 24172 | $ | 88.42 | 62317 | 530176710 | $ | 9.50 | 111612 | 530261079 | $ | 1,347.00 |
| 13024 | 24173 | $ | 69.48 | 62318 | 530176711 | $ | 57.86 | 111613 | 530261086 | $ | 5.67 |
| 13025 | 24175 | $ | 13,202.00 | 62319 | 530176712 | $ | 75.58 | 111614 | 530261091 | $ | 386.00 |
| 13026 | 24176 | $ | 7.68 | 62320 | 530176714 | $ | 22.05 | 111615 | 530261095 | $ | 261,786.00 |
| 13027 | 24179 | $ | 13.61 | 62321 | 530176715 | $ | 286.80 | 111616 | 530261099 | $ | 7.31 |
| 13028 | 24182 | $ | 14,780.00 | 62322 | 530176718 | $ | 24.57 | 111617 | 530261105 | $ | 322.00 |
| 13029 | 24183 | $ | 374.42 | 62323 | 530176719 | $ | 30.72 | 111618 | 530261107 | $ | 9.66 |
| 13030 | 24185 | $ | 772.00 | 62324 | 530176725 | $ | 382.98 | 111619 | 530261108 | $ | 22.54 |
| 13031 | 24186 | $ | 701.96 | 62325 | 530176726 | $ | 26.46 | 111620 | 530261111 | $ | 11.00 |
| 13032 | 24187 | $ | 365.54 | 62326 | 530176727 | $ | 9.66 | 111621 | 530261114 | $ | 0.60 |
| 13033 | 24188 | $ | 364.00 | 62327 | 530176729 | $ | 22.54 | 111622 | 530261116 | $ | 193.00 |
| 13034 | 24190 | $ | 601.26 | 62328 | 530176731 | $ | 78.82 | 111623 | 530261117 | $ | 167.44 |
| 13035 | 24191 | $ | 107.75 | 62329 | 530176733 | $ | 95.71 | 111624 | 530261118 | $ | 86.94 |
| 13036 | 24195 | $ | 289.40 | 62330 | 530176734 | $ | 15.54 | 111625 | 530261119 | $ | 244.72 |
| 13037 | 24197 | $ | 240.19 | 62331 | 530176735 | $ | 360.11 | 111626 | 530261122 | $ | 512.00 |
| 13038 | 24198 | $ | 83.75 | 62332 | 530176736 | $ | 27.57 | 111627 | 530261126 | $ | 62.70 |
| 13039 | 24199 | $ | 2,275.00 | 62333 | 530176737 | $ | 10.08 | 111628 | 530261131 | $ | 74.06 |
| 13040 | 24200 | $ | 436.82 | 62334 | 530176740 | $ | 235.09 | 111629 | 530261132 | $ | 132.75 |
| 13041 | 24201 | $ | 3,840.00 | 62335 | 530176741 | $ | 11.97 | 111630 | 530261133 | $ | 233.11 |
| 13042 | 24203 | $ | 0.48 | 62336 | 530176743 | $ | 130.56 | 111631 | 530261135 | $ | 109.18 |
| 13043 | 24204 | $ | 65.62 | 62337 | 530176744 | $ | 404.64 | 111632 | 530261137 | $ | 9.66 |
| 13044 | 24205 | $ | 71.43 | 62338 | 530176745 | $ | 114.63 | 111633 | 530261138 | $ | 1,304.45 |
| 13045 | 24206 | $ | 860.16 | 62339 | 530176747 | $ | 239.52 | 111634 | 530261139 | $ | 30.72 |
| 13046 | 24207 | $ | 354.20 | 62340 | 530176749 | $ | 135.01 | 111635 | 530261140 | $ | 288.53 |
| 13047 | 24210 | $ | 100.12 | 62341 | 530176752 | $ | 9.66 | 111636 | 530261141 | $ | 8.98 |
| 13048 | 24212 | $ | 241.99 | 62342 | 530176753 | $ | 19.32 | 111637 | 530261142 | $ | 158.72 |
| 13049 | 24213 | $ | 62.86 | 62343 | 530176754 | $ | 6.44 | 111638 | 530261144 | $ | 157.78 |
| 13050 | 24214 | $ | 117.63 | 62344 | 530176755 | $ | 51.57 | 111639 | 530261145 | $ | 94.29 |
| 13051 | 24215 | $ | 11.10 | 62345 | 530176756 | $ | 442.49 | 111640 | 530261146 | $ | 28.30 |
| 13052 | 24217 | $ | 170.66 | 62346 | 530176757 | $ | 6.66 | 111641 | 530261147 | $ | 27.02 |
| 13053 | 24218 | $ | 193.52 | 62347 | 530176759 | $ | 7.56 | 111642 | 530261149 | $ | 1,100.80 |
| 13054 | 24219 | $ | 28.38 | 62348 | 530176760 | $ | 168.77 | 111643 | 530261151 | $ | 460.80 |
| 13055 | 24221 | $ | 322.00 | 62349 | 530176761 | $ | 1,027.84 | 111644 | 530261154 | $ | 36.67 |
| 13056 | 24222 | $ | 128.00 | 62350 | 530176763 | $ | 99.64 | 111645 | 530261155 | $ | 167.44 |
| 13057 | 24223 | $ | 160.49 | 62351 | 530176764 | $ | 15.12 | 111646 | 530261157 | $ | 32.20 |
| 13058 | 24224 | $ | 49.68 | 62352 | 530176765 | $ | 61.44 | 111647 | 530261158 | $ | 157.78 |
| 13059 | 24228 | $ | 59.05 | 62353 | 530176767 | $ | 499.57 | 111648 | 530261159 | $ | 1.24 |
| 13060 | 24229 | $ | 17.44 | 62354 | 530176768 | $ | 9.45 | 111649 | 530261160 | $ | 260.64 |
| 13061 | 24230 | $ | 55.30 | 62355 | 530176770 | $ | 3.22 | 111650 | 530261161 | $ | 89.80 |
| 13062 | 24233 | $ | 192.08 | 62356 | 530176772 | $ | 199.37 | 111651 | 530261162 | $ | 8.98 |
| 13063 | 24235 | $ | 1,436.12 | 62357 | 530176773 | $ | 13.23 | 111652 | 530261163 | $ | 85.46 |
| 13064 | 24237 | $ | 1,288.00 | 62358 | 530176774 | $ | 112.70 | 111653 | 530261164 | $ | 162.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13065 | 24240 | $ | 563.56 | 62359 | 530176775 | $ | 126.63 | 111654 | 530261167 | $ | 24.97 |
| 13066 | 24241 | $ | 195.30 | 62360 | 530176776 | $ | 35.42 | 111655 | 530261174 | $ | 15.36 |
| 13067 | 24243 | $ | 2,560.00 | 62361 | 530176777 | $ | 96.60 | 111656 | 530261175 | $ | 48.19 |
| 13068 | 24245 | $ | 322.00 | 62362 | 530176778 | $ | 9.03 | 111657 | 530261176 | $ | 460.46 |
| 13069 | 24246 | $ | 1,925.00 | 62363 | 530176779 | $ | 122.75 | 111658 | 530261177 | $ | 217.37 |
| 13070 | 24248 | $ | 193.00 | 62364 | 530176781 | $ | 49.39 | 111659 | 530261178 | $ | 22.45 |
| 13071 | 24249 | $ | 476.71 | 62365 | 530176783 | $ | 22.68 | 111660 | 530261179 | $ | 94.84 |
| 13072 | 24250 | $ | 193.00 | 62366 | 530176784 | $ | 113.87 | 111661 | 530261182 | $ | 281.78 |
| 13073 | 24251 | $ | 2,650.06 | 62367 | 530176785 | $ | 204.80 | 111662 | 530261183 | $ | 1,710.00 |
| 13074 | 24256 | $ | 1,688.96 | 62368 | 530176787 | $ | 0.77 | 111663 | 530261185 | $ | 3,474.45 |
| 13075 | 24257 | $ | 370.56 | 62369 | 530176788 | $ | 140.89 | 111664 | 530261188 | $ | 63.50 |
| 13076 | 24258 | $ | 949.20 | 62370 | 530176789 | $ | 21.55 | 111665 | 530261190 | $ | 443.90 |
| 13077 | 24261 | $ | 71.75 | 62371 | 530176790 | $ | 163.37 | 111666 | 530261193 | $ | 1,024.00 |
| 13078 | 24263 | $ | 804.60 | 62372 | 530176793 | $ | 25.76 | 111667 | 530261213 | $ | 19,849.19 |
| 13079 | 24265 | $ | 507.76 | 62373 | 530176794 | $ | 91.30 | 111668 | 530261223 | $ | 153.60 |
| 13080 | 24266 | $ | 17.38 | 62374 | 530176795 | $ | 55.97 | 111669 | 530261224 | $ | 23.93 |
| 13081 | 24267 | $ | 739.50 | 62375 | 530176796 | $ | 16.10 | 111670 | 530261227 | $ | 64.50 |
| 13082 | 24268 | $ | 61.76 | 62376 | 530176797 | $ | 194.72 | 111671 | 530261234 | $ | 513.00 |
| 13083 | 24270 | $ | 183.91 | 62377 | 530176799 | $ | 6.44 | 111672 | 530261235 | $ | 3,146.00 |
| 13084 | 24273 | $ | 76.80 | 62378 | 530176801 | $ | 17.01 | 111673 | 530261236 | $ | 27.24 |
| 13085 | 24274 | $ | 611.65 | 62379 | 530176802 | $ | 36.48 | 111674 | 530261237 | $ | 1.93 |
| 13086 | 24275 | $ | 159.50 | 62380 | 530176803 | $ | 15.75 | 111675 | 530261240 | $ | 64.50 |
| 13087 | 24276 | $ | 17.26 | 62381 | 530176807 | $ | 3,148.80 | 111676 | 530261241 | $ | 12,794.00 |
| 13088 | 24277 | $ | 50,347.00 | 62382 | 530176808 | $ | 1,152.00 | 111677 | 530261242 | $ | 77.47 |
| 13089 | 24278 | $ | 488.32 | 62383 | 530176809 | $ | 8.99 | 111678 | 530261249 | $ | 64.40 |
| 13090 | 24279 | $ | 77.63 | 62384 | 530176810 | $ | 79.87 | 111679 | 530261250 | $ | 280.14 |
| 13091 | 24282 | $ | 810.13 | 62385 | 530176811 | $ | 30.72 | 111680 | 530261251 | $ | 264.04 |
| 13092 | 24283 | $ | 8.55 | 62386 | 530176812 | $ | 23.22 | 111681 | 530261252 | $ | 7.72 |
| 13093 | 24284 | $ | 128.15 | 62387 | 530176815 | $ | 69.71 | 111682 | 530261255 | $ | 293.02 |
| 13094 | 24287 | $ | 231.60 | 62388 | 530176816 | $ | 28.60 | 111683 | 530261256 | $ | 318.78 |
| 13095 | 24288 | $ | 489.86 | 62389 | 530176817 | $ | 31.75 | 111684 | 530261259 | $ | 127.38 |
| 13096 | 24289 | $ | 31.48 | 62390 | 530176819 | $ | 3.86 | 111685 | 530261260 | $ | 8,550.00 |
| 13097 | 24291 | $ | 30.89 | 62391 | 530176821 | $ | 130.06 | 111686 | 530261263 | $ | 302.68 |
| 13098 | 24292 | $ | 0.26 | 62392 | 530176824 | $ | 1.29 | 111687 | 530261268 | $ | 86.43 |
| 13099 | 24293 | $ | 0.77 | 62393 | 530176828 | $ | 301.54 | 111688 | 530261269 | $ | 108.36 |
| 13100 | 24294 | $ | 112.70 | 62394 | 530176829 | $ | 9.45 | 111689 | 530261271 | $ | 80.50 |
| 13101 | 24295 | $ | 20.75 | 62395 | 530176830 | $ | 145.64 | 111690 | 530261272 | $ | 144.90 |
| 13102 | 24298 | $ | 4,298.00 | 62396 | 530176833 | $ | 67.62 | 111691 | 530261273 | $ | 103.04 |
| 13103 | 24300 | $ | 363.90 | 62397 | 530176835 | $ | 6.45 | 111692 | 530261274 | $ | 1,542.07 |
| 13104 | 24301 | $ | 14.88 | 62398 | 530176837 | $ | 59.06 | 111693 | 530261280 | $ | 283.36 |
| 13105 | 24302 | $ | 194.93 | 62399 | 530176838 | $ | 32.79 | 111694 | 530261283 | $ | 119.14 |
| 13106 | 24303 | $ | 236.88 | 62400 | 530176841 | $ | 59.65 | 111695 | 530261285 | $ | 1,602.27 |
| 13107 | 24305 | $ | 192.81 | 62401 | 530176842 | $ | 93.49 | 111696 | 530261291 | $ | 66.29 |
| 13108 | 24306 | $ | 438.55 | 62402 | 530176845 | $ | 16.51 | 111697 | 530261293 | $ | 363.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13109 | 24307 | $ | 1,509.50 | 62403 | 530176846 | $ | 60.63 | 111698 | 530261303 | $ | 5.28 |
| 13110 | 24308 | $ | 134.73 | 62404 | 530176847 | $ | 76.96 | 111699 | 530261308 | $ | 185.42 |
| 13111 | 24309 | $ | 118.49 | 62405 | 530176850 | $ | 38.77 | 111700 | 530261310 | $ | 128.80 |
| 13112 | 24313 | $ | 766.16 | 62406 | 530176852 | $ | 95.84 | 111701 | 530261311 | $ | 537.74 |
| 13113 | 24314 | $ | 322.00 | 62407 | 530176853 | $ | 168.58 | 111702 | 530261316 | $ | 17.32 |
| 13114 | 24316 | $ | 39.69 | 62408 | 530176856 | $ | 74.50 | 111703 | 530261318 | $ | 38.60 |
| 13115 | 24318 | $ | 265.50 | 62409 | 530176857 | $ | 25.60 | 111704 | 530261319 | $ | 85.50 |
| 13116 | 24319 | $ | 9,175.04 | 62410 | 530176858 | $ | 12.65 | 111705 | 530261322 | $ | 0.16 |
| 13117 | 24320 | $ | 496.90 | 62411 | 530176859 | $ | 96.00 | 111706 | 530261342 | $ | 449.00 |
| 13118 | 24321 | $ | 331.66 | 62412 | 530176860 | $ | 35.84 | 111707 | 530261347 | $ | 1.64 |
| 13119 | 24326 | $ | 20.19 | 62413 | 530176861 | $ | 54.94 | 111708 | 530261348 | $ | 852.30 |
| 13120 | 24331 | $ | 389.50 | 62414 | 530176862 | $ | 30.24 | 111709 | 530261356 | $ | 54.74 |
| 13121 | 24332 | $ | 1,001.42 | 62415 | 530176863 | $ | 129.79 | 111710 | 530261358 | $ | 322.00 |
| 13122 | 24333 | $ | 297.20 | 62416 | 530176864 | $ | 101.18 | 111711 | 530261362 | $ | 32,200.00 |
| 13123 | 24334 | $ | 154.40 | 62417 | 530176865 | $ | 0.77 | 111712 | 530261364 | $ | 1,554.80 |
| 13124 | 24335 | $ | 1,010.08 | 62418 | 530176866 | $ | 453.48 | 111713 | 530261371 | $ | 417.00 |
| 13125 | 24338 | $ | 2,465.00 | 62419 | 530176867 | $ | 148.17 | 111714 | 530261372 | $ | 166.90 |
| 13126 | 24342 | $ | 32.20 | 62420 | 530176869 | $ | 600.72 | 111715 | 530261373 | $ | 51.20 |
| 13127 | 24343 | $ | 107.76 | 62421 | 530176871 | $ | 235.06 | 111716 | 530261374 | $ | 895.73 |
| 13128 | 24344 | $ | 255.93 | 62422 | 530176873 | $ | 49.05 | 111717 | 530261381 | $ | 171.00 |
| 13129 | 24345 | $ | 485.44 | 62423 | 530176875 | $ | 84.07 | 111718 | 530261385 | $ | 418.30 |
| 13130 | 24346 | $ | 1,261.50 | 62424 | 530176876 | $ | 69.26 | 111719 | 530261386 | $ | 1.90 |
| 13131 | 24347 | $ | 509.50 | 62425 | 530176877 | $ | 87.30 | 111720 | 530261398 | $ | 57.90 |
| 13132 | 24348 | $ | 2,307.00 | 62426 | 530176878 | $ | 96.52 | 111721 | 530261405 | $ | 645.00 |
| 13133 | 24351 | $ | 100.37 | 62427 | 530176879 | $ | 20.16 | 111722 | 530261411 | $ | 1,158.00 |
| 13134 | 24352 | $ | 494.46 | 62428 | 530176883 | $ | 122.90 | 111723 | 530261423 | $ | 1,142.68 |
| 13135 | 24353 | $ | 0.24 | 62429 | 530176885 | $ | 60.67 | 111724 | 530261426 | $ | 66.00 |
| 13136 | 24354 | $ | 58.88 | 62430 | 530176886 | $ | 46.44 | 111725 | 530261430 | $ | 107.53 |
| 13137 | 24356 | $ | 30.78 | 62431 | 530176889 | $ | 65.13 | 111726 | 530261445 | $ | 386.00 |
| 13138 | 24358 | $ | 3,220.00 | 62432 | 530176890 | $ | 165.63 | 111727 | 530261446 | $ | 482.50 |
| 13139 | 24359 | $ | 86.00 | 62433 | 530176891 | $ | 18.43 | 111728 | 530261454 | $ | 64.40 |
| 13140 | 24365 | $ | 332.80 | 62434 | 530176892 | $ | 30.72 | 111729 | 530261456 | $ | 171.00 |
| 13141 | 24366 | $ | 626.12 | 62435 | 530176893 | $ | 160.15 | 111730 | 530261462 | $ | 231.60 |
| 13142 | 24368 | $ | 184.09 | 62436 | 530176895 | $ | 33.81 | 111731 | 530261464 | $ | 200.72 |
| 13143 | 24369 | $ | 141.73 | 62437 | 530176896 | $ | 6.93 | 111732 | 530261465 | $ | 84.60 |
| 13144 | 24370 | $ | 281.60 | 62438 | 530176899 | $ | 50.86 | 111733 | 530261466 | $ | 217.74 |
| 13145 | 24373 | $ | 1,786.14 | 62439 | 530176900 | $ | 15.13 | 111734 | 530261468 | $ | 107.76 |
| 13146 | 24374 | $ | 157.15 | 62440 | 530176901 | $ | 0.77 | 111735 | 530261471 | $ | 1.71 |
| 13147 | 24378 | $ | 704.00 | 62441 | 530176902 | $ | 17.64 | 111736 | 530261475 | $ | 24.45 |
| 13148 | 24380 | $ | 827.34 | 62442 | 530176903 | $ | 200.64 | 111737 | 530261477 | $ | 545.56 |
| 13149 | 24381 | $ | 115.44 | 62443 | 530176906 | $ | 133.12 | 111738 | 530261478 | $ | 360.64 |
| 13150 | 24383 | $ | 257.60 | 62444 | 530176910 | $ | 70.44 | 111739 | 530261480 | $ | 606.10 |
| 13151 | 24385 | $ | 135.24 | 62445 | 530176912 | $ | 183.40 | 111740 | 530261481 | $ | 83.71 |
| 13152 | 24386 | $ | 142.19 | 62446 | 530176915 | $ | 255.13 | 111741 | 530261482 | $ | 193.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13153 | 24389 | $ | 156.34 | 62447 | 530176916 | $ | 12.88 | 111742 | 530261485 | $ | 8,812,748.70 |
| 13154 | 24390 | $ | 173.88 | 62448 | 530176918 | $ | 251.90 | 111743 | 530261491 | $ | 109.30 |
| 13155 | 24391 | $ | 84.16 | 62449 | 530176921 | $ | 20.25 | 111744 | 530261492 | $ | 516.12 |
| 13156 | 24392 | $ | 1,587.46 | 62450 | 530176922 | $ | 122.62 | 111745 | 530261493 | $ | 160.95 |
| 13157 | 24393 | $ | 35.42 | 62451 | 530176923 | $ | 46.08 | 111746 | 530261495 | $ | 15.95 |
| 13158 | 24394 | $ | 264.04 | 62452 | 530176926 | $ | 87.00 | 111747 | 530261497 | $ | 2.56 |
| 13159 | 24395 | $ | 3,709.44 | 62453 | 530176929 | $ | 143.03 | 111748 | 530261502 | $ | 180.72 |
| 13160 | 24396 | $ | 1,049.72 | 62454 | 530176930 | $ | 8.82 | 111749 | 530261503 | $ | 6,176.00 |
| 13161 | 24397 | $ | 96.60 | 62455 | 530176931 | $ | 101.84 | 111750 | 530261504 | $ | 51.45 |
| 13162 | 24398 | $ | 293.02 | 62456 | 530176932 | $ | 15.12 | 111751 | 530261508 | $ | 2,860.26 |
| 13163 | 24399 | $ | 96.60 | 62457 | 530176933 | $ | 56.32 | 111752 | 530261527 | $ | 370.30 |
| 13164 | 24404 | $ | 484.92 | 62458 | 530176934 | $ | 33.10 | 111753 | 530261528 | $ | 13.47 |
| 13165 | 24407 | $ | 3.78 | 62459 | 530176935 | $ | 116.68 | 111754 | 530261530 | $ | 1,980.00 |
| 13166 | 24408 | $ | 86.56 | 62460 | 530176936 | $ | 25.76 | 111755 | 530261533 | $ | 381.00 |
| 13167 | 24410 | $ | 96.50 | 62461 | 530176937 | $ | 108.08 | 111756 | 530261534 | $ | 127.00 |
| 13168 | 24411 | $ | 115.80 | 62462 | 530176938 | $ | 17.28 | 111757 | 530261535 | $ | 254.00 |
| 13169 | 24413 | $ | 165.98 | 62463 | 530176944 | $ | 6.81 | 111758 | 530261536 | $ | 31.75 |
| 13170 | 24415 | $ | 6,914.92 | 62464 | 530176951 | $ | 174.80 | 111759 | 530261538 | $ | 571.00 |
| 13171 | 24416 | $ | 1,513.40 | 62465 | 530176952 | $ | 31.75 | 111760 | 530261540 | $ | 174.50 |
| 13172 | 24417 | $ | 898.00 | 62466 | 530176953 | $ | 61.44 | 111761 | 530261547 | $ | 111.00 |
| 13173 | 24420 | $ | 11.00 | 62467 | 530176956 | $ | 140.98 | 111762 | 530261550 | $ | 174.50 |
| 13174 | 24422 | $ | 11.00 | 62468 | 530176957 | $ | 23.08 | 111763 | 530261552 | $ | 95.25 |
| 13175 | 24423 | $ | 152.94 | 62469 | 530176958 | $ | 80.13 | 111764 | 530261558 | $ | 50.80 |
| 13176 | 24425 | $ | 634.27 | 62470 | 530176960 | $ | 300.53 | 111765 | 530261561 | $ | 5,711.00 |
| 13177 | 24427 | $ | 174.95 | 62471 | 530176961 | $ | 17.64 | 111766 | 530261566 | $ | 452.05 |
| 13178 | 24428 | $ | 115.88 | 62472 | 530176962 | $ | 10.71 | 111767 | 530261567 | $ | 19.05 |
| 13179 | 24429 | $ | 4,957.00 | 62473 | 530176964 | $ | 46.08 | 111768 | 530261568 | $ | 978.50 |
| 13180 | 24431 | $ | 907.54 | 62474 | 530176966 | $ | 2.56 | 111769 | 530261569 | $ | 539.75 |
| 13181 | 24434 | $ | 121.86 | 62475 | 530176968 | $ | 64.77 | 111770 | 530261570 | $ | 31.75 |
| 13182 | 24436 | $ | 3,645.30 | 62476 | 530176970 | $ | 5.12 | 111771 | 530261573 | $ | 847.50 |
| 13183 | 24437 | $ | 35.42 | 62477 | 530176971 | $ | 12.60 | 111772 | 530261576 | $ | 12.70 |
| 13184 | 24438 | $ | 77.20 | 62478 | 530176972 | $ | 62.37 | 111773 | 530261580 | $ | 681.80 |
| 13185 | 24441 | $ | 245.38 | 62479 | 530176973 | $ | 183.54 | 111774 | 530261581 | $ | 280.63 |
| 13186 | 24446 | $ | 401.44 | 62480 | 530176974 | $ | 12.88 | 111775 | 530261584 | $ | 79.25 |
| 13187 | 24447 | $ | 409.60 | 62481 | 530176976 | $ | 168.15 | 111776 | 530261585 | $ | 559.00 |
| 13188 | 24449 | $ | 7,384.00 | 62482 | 530176980 | $ | 105.06 | 111777 | 530261626 | $ | 38.11 |
| 13189 | 24451 | $ | 171.00 | 62483 | 530176982 | $ | 57.96 | 111778 | 530261633 | $ | 51.30 |
| 13190 | 24460 | $ | 1,210.04 | 62484 | 530176984 | $ | 408.46 | 111779 | 530261634 | $ | 151.00 |
| 13191 | 24461 | $ | 311.00 | 62485 | 530176985 | $ | 24.57 | 111780 | 530261636 | $ | 679.10 |
| 13192 | 24462 | $ | 311.00 | 62486 | 530176986 | $ | 15.75 | 111781 | 530261637 | $ | 1,127.00 |
| 13193 | 24463 | $ | 12.00 | 62487 | 530176987 | $ | 89.80 | 111782 | 530261640 | $ | 328.44 |
| 13194 | 24465 | $ | 402.88 | 62488 | 530176988 | $ | 121.10 | 111783 | 530261644 | $ | 9.65 |
| 13195 | 24466 | $ | 331.45 | 62489 | 530176990 | $ | 96.60 | 111784 | 530261646 | $ | 394.04 |
| 13196 | 24468 | $ | 535.00 | 62490 | 530176991 | $ | 174.97 | 111785 | 530261647 | $ | 38.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13197 | 24469 | $ | 63.00 | 62491 | 530176993 | $ | 195.78 | 111786 | 530261649 | $ | 32.20 |
| 13198 | 24471 | $ | 561.00 | 62492 | 530176994 | $ | 40.59 | 111787 | 530261652 | $ | 173.88 |
| 13199 | 24472 | $ | 180.00 | 62493 | 530176997 | $ | 46.47 | 111788 | 530261655 | $ | 0.67 |
| 13200 | 24473 | $ | 342.00 | 62494 | 530176998 | $ | 18.36 | 111789 | 530261656 | $ | 257.60 |
| 13201 | 24474 | $ | 254.00 | 62495 | 530177000 | $ | 67.90 | 111790 | 530261663 | $ | 285.82 |
| 13202 | 24475 | $ | 0.22 | 62496 | 530177001 | $ | 70.82 | 111791 | 530261668 | $ | 3,222.72 |
| 13203 | 24481 | $ | 936.96 | 62497 | 530177003 | $ | 329.81 | 111792 | 530261676 | $ | 4,825.00 |
| 13204 | 24482 | $ | 611.80 | 62498 | 530177004 | $ | 17.01 | 111793 | 530261677 | $ | 51.30 |
| 13205 | 24483 | $ | 117.42 | 62499 | 530177007 | $ | 133.16 | 111794 | 530261681 | $ | 95.06 |
| 13206 | 24484 | $ | 152.83 | 62500 | 530177009 | $ | 316.74 | 111795 | 530261682 | $ | 3.15 |
| 13207 | 24486 | $ | 107.76 | 62501 | 530177010 | $ | 52.19 | 111796 | 530261683 | $ | 138.46 |
| 13208 | 24488 | $ | 241.50 | 62502 | 530177012 | $ | 38.48 | 111797 | 530261684 | $ | 270.48 |
| 13209 | 24490 | $ | 86.85 | 62503 | 530177013 | $ | 73.49 | 111798 | 530261688 | $ | 516.00 |
| 13210 | 24492 | $ | 2.04 | 62504 | 530177014 | $ | 204.80 | 111799 | 530261695 | $ | 444.36 |
| 13211 | 24493 | $ | 378.79 | 62505 | 530177016 | $ | 193.54 | 111800 | 530261696 | $ | 137.82 |
| 13212 | 24494 | $ | 4.86 | 62506 | 530177017 | $ | 72.62 | 111801 | 530261698 | $ | 129.31 |
| 13213 | 24497 | $ | 74.06 | 62507 | 530177018 | $ | 149.07 | 111802 | 530261699 | $ | 301.77 |
| 13214 | 24498 | $ | 15,144.32 | 62508 | 530177019 | $ | 102.86 | 111803 | 530261700 | $ | 296.96 |
| 13215 | 24499 | $ | 122.36 | 62509 | 530177020 | $ | 29.80 | 111804 | 530261701 | $ | 86.94 |
| 13216 | 24500 | $ | 1,297.27 | 62510 | 530177021 | $ | 92.16 | 111805 | 530261702 | $ | 730.94 |
| 13217 | 24505 | $ | 194.93 | 62511 | 530177022 | $ | 85.25 | 111806 | 530261703 | $ | 64.40 |
| 13218 | 24506 | $ | 973.26 | 62512 | 530177023 | $ | 0.76 | 111807 | 530261704 | $ | 47.85 |
| 13219 | 24509 | $ | 127.38 | 62513 | 530177025 | $ | 37.88 | 111808 | 530261705 | $ | 40.38 |
| 13220 | 24510 | $ | 351.26 | 62514 | 530177026 | $ | 374.54 | 111809 | 530261706 | $ | 96.02 |
| 13221 | 24511 | $ | 1,057.64 | 62515 | 530177029 | $ | 138.67 | 111810 | 530261708 | $ | 12.88 |
| 13222 | 24512 | $ | 157.15 | 62516 | 530177030 | $ | 176.97 | 111811 | 530261709 | $ | 360.90 |
| 13223 | 24513 | $ | 90.48 | 62517 | 530177031 | $ | 134.40 | 111812 | 530261713 | $ | 20.48 |
| 13224 | 24515 | $ | 2,997.82 | 62518 | 530177032 | $ | 22.80 | 111813 | 530261715 | $ | 809.48 |
| 13225 | 24516 | $ | 534.76 | 62519 | 530177033 | $ | 15.36 | 111814 | 530261716 | $ | 56.32 |
| 13226 | 24517 | $ | 177.10 | 62520 | 530177034 | $ | 79.39 | 111815 | 530261717 | $ | 5.63 |
| 13227 | 24518 | $ | 128.80 | 62521 | 530177039 | $ | 10.77 | 111816 | 530261718 | $ | 5.12 |
| 13228 | 24519 | $ | 908.04 | 62522 | 530177040 | $ | 5.09 | 111817 | 530261719 | $ | 158.26 |
| 13229 | 24520 | $ | 1,339.52 | 62523 | 530177041 | $ | 20.50 | 111818 | 530261724 | $ | 131.50 |
| 13230 | 24521 | $ | 1,629.87 | 62524 | 530177043 | $ | 36.30 | 111819 | 530261726 | $ | 23.75 |
| 13231 | 24522 | $ | 186.76 | 62525 | 530177044 | $ | 27.72 | 111820 | 530261728 | $ | 965.00 |
| 13232 | 24523 | $ | 75.27 | 62526 | 530177045 | $ | 49.16 | 111821 | 530261730 | $ | 3.87 |
| 13233 | 24526 | $ | 917.62 | 62527 | 530177046 | $ | 119.38 | 111822 | 530261733 | $ | 69.48 |
| 13234 | 24527 | $ | 167.44 | 62528 | 530177047 | $ | 330.10 | 111823 | 530261739 | $ | 19.16 |
| 13235 | 24528 | $ | 1,347.00 | 62529 | 530177048 | $ | 100.12 | 111824 | 530261744 | $ | 671.76 |
| 13236 | 24529 | $ | 174.17 | 62530 | 530177049 | $ | 656.88 | 111825 | 530261745 | $ | 557.00 |
| 13237 | 24530 | $ | 454.52 | 62531 | 530177052 | $ | 19.32 | 111826 | 530261749 | $ | 28.95 |
| 13238 | 24531 | $ | 417.37 | 62532 | 530177053 | $ | 3.33 | 111827 | 530261751 | $ | 822.50 |
| 13239 | 24532 | $ | 208.36 | 62533 | 530177055 | $ | 139.19 | 111828 | 530261754 | $ | 5,225.00 |
| 13240 | 24533 | $ | 0.25 | 62534 | 530177059 | $ | 244.56 | 111829 | 530261757 | $ | 644.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13241 | 24537 | $ | 176.75 | 62535 | 530177060 | $ | 15.12 | 111830 | 530261771 | $ | 177.10 |
| 13242 | 24538 | $ | 106.15 | 62536 | 530177061 | $ | 55.39 | 111831 | 530261777 | $ | 63.50 |
| 13243 | 24539 | $ | 128.80 | 62537 | 530177062 | $ | 5.20 | 111832 | 530261780 | $ | 143.75 |
| 13244 | 24540 | $ | 42.30 | 62538 | 530177064 | $ | 2.05 | 111833 | 530261781 | $ | 410.21 |
| 13245 | 24541 | $ | 93.29 | 62539 | 530177066 | $ | 472.06 | 111834 | 530261782 | $ | 41.86 |
| 13246 | 24542 | $ | 529.03 | 62540 | 530177067 | $ | 8.82 | 111835 | 530261789 | $ | 128.80 |
| 13247 | 24543 | $ | 125.83 | 62541 | 530177068 | $ | 46.08 | 111836 | 530261790 | $ | 48.32 |
| 13248 | 24544 | $ | 40.41 | 62542 | 530177069 | $ | 13.23 | 111837 | 530261791 | $ | 10.26 |
| 13249 | 24546 | $ | 9.47 | 62543 | 530177070 | $ | 60.48 | 111838 | 530261800 | $ | 7,592.17 |
| 13250 | 24547 | $ | 386.14 | 62544 | 530177071 | $ | 15.44 | 111839 | 530261802 | $ | 164.22 |
| 13251 | 24548 | $ | 224.50 | 62545 | 530177072 | $ | 14.49 | 111840 | 530261803 | $ | 267.26 |
| 13252 | 24549 | $ | 11,692.02 | 62546 | 530177073 | $ | 12.88 | 111841 | 530261806 | $ | 228.62 |
| 13253 | 24550 | $ | 815.40 | 62547 | 530177074 | $ | 31.32 | 111842 | 530261808 | $ | 76.95 |
| 13254 | 24553 | $ | 1,467.88 | 62548 | 530177075 | $ | 90.62 | 111843 | 530261809 | $ | 90.16 |
| 13255 | 24554 | $ | 15.75 | 62549 | 530177076 | $ | 9.45 | 111844 | 530261811 | $ | 115.92 |
| 13256 | 24555 | $ | 22.02 | 62550 | 530177078 | $ | 6.44 | 111845 | 530261813 | $ | 125.45 |
| 13257 | 24556 | $ | 22.02 | 62551 | 530177079 | $ | 1.54 | 111846 | 530261816 | $ | 38.64 |
| 13258 | 24557 | $ | 2,254.00 | 62552 | 530177080 | $ | 11.97 | 111847 | 530261820 | $ | 186.76 |
| 13259 | 24558 | $ | 115.80 | 62553 | 530177081 | $ | 400.27 | 111848 | 530261826 | $ | 36.23 |
| 13260 | 24559 | $ | 67.55 | 62554 | 530177085 | $ | 267.30 | 111849 | 530261832 | $ | 246.94 |
| 13261 | 24560 | $ | 9.87 | 62555 | 530177086 | $ | 16.44 | 111850 | 530261833 | $ | 144.90 |
| 13262 | 24562 | $ | 241.48 | 62556 | 530177087 | $ | 117.25 | 111851 | 530261842 | $ | 35.92 |
| 13263 | 24563 | $ | 1,756.16 | 62557 | 530177088 | $ | 46.08 | 111852 | 530261844 | $ | 19.30 |
| 13264 | 24565 | $ | 15.95 | 62558 | 530177089 | $ | 166.56 | 111853 | 530261857 | $ | 19.30 |
| 13265 | 24566 | $ | 1,610.00 | 62559 | 530177091 | $ | 35.84 | 111854 | 530261865 | $ | 1.58 |
| 13266 | 24567 | $ | 57.82 | 62560 | 530177092 | $ | 41.27 | 111855 | 530261891 | $ | 3,088.00 |
| 13267 | 24568 | $ | 11.80 | 62561 | 530177094 | $ | 23.11 | 111856 | 530261895 | $ | 1,381.38 |
| 13268 | 24569 | $ | 2,625.80 | 62562 | 530177095 | $ | 138.37 | 111857 | 530261897 | $ | 261.63 |
| 13269 | 24570 | $ | 3,663.20 | 62563 | 530177096 | $ | 56.07 | 111858 | 530261903 | $ | 965.00 |
| 13270 | 24571 | $ | 40.53 | 62564 | 530177099 | $ | 6.30 | 111859 | 530261904 | $ | 322.00 |
| 13271 | 24573 | $ | 17.96 | 62565 | 530177102 | $ | 38.64 | 111860 | 530261906 | $ | 36.40 |
| 13272 | 24574 | $ | 2,821.50 | 62566 | 530177107 | $ | 17.17 | 111861 | 530261909 | $ | 772.00 |
| 13273 | 24575 | $ | 193.00 | 62567 | 530177108 | $ | 35.84 | 111862 | 530261921 | $ | 3,594.14 |
| 13274 | 24576 | $ | 532.58 | 62568 | 530177109 | $ | 51.45 | 111863 | 530261922 | $ | 106.26 |
| 13275 | 24577 | $ | 3,220.00 | 62569 | 530177111 | $ | 40.96 | 111864 | 530261925 | $ | 1,240.00 |
| 13276 | 24580 | $ | 449.00 | 62570 | 530177115 | $ | 51.20 | 111865 | 530261927 | $ | 384.00 |
| 13277 | 24581 | $ | 102.37 | 62571 | 530177117 | $ | 64.56 | 111866 | 530261928 | $ | 57.90 |
| 13278 | 24582 | $ | 449.00 | 62572 | 530177121 | $ | 198.85 | 111867 | 530261929 | $ | 1,285.06 |
| 13279 | 24583 | $ | 546.16 | 62573 | 530177122 | $ | 11.97 | 111868 | 530261932 | $ | 193.00 |
| 13280 | 24584 | $ | 244.08 | 62574 | 530177123 | $ | 107.39 | 111869 | 530261933 | $ | 3,951.50 |
| 13281 | 24585 | $ | 1,517.85 | 62575 | 530177125 | $ | 24.18 | 111870 | 530261934 | $ | 1,100.80 |
| 13282 | 24586 | $ | 18.48 | 62576 | 530177128 | $ | 114.48 | 111871 | 530261941 | $ | 12,880.00 |
| 13283 | 24589 | $ | 322.00 | 62577 | 530177129 | $ | 57.07 | 111872 | 530261943 | $ | 161.00 |
| 13284 | 24590 | $ | 117.99 | 62578 | 530177130 | $ | 16.38 | 111873 | 530261945 | $ | 129.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13285 | 24591 | $ | 83.97 | 62579 | 530177131 | $ | 87.04 | 111874 | 530261946 | $ | 189.55 |
| 13286 | 24593 | $ | 13.23 | 62580 | 530177132 | $ | 73.65 | 111875 | 530261950 | $ | 25.60 |
| 13287 | 24594 | $ | 44.80 | 62581 | 530177133 | $ | 12.95 | 111876 | 530261952 | $ | 22,540.00 |
| 13288 | 24595 | $ | 21.58 | 62582 | 530177134 | $ | 107.15 | 111877 | 530261953 | $ | 25.60 |
| 13289 | 24596 | $ | 529.06 | 62583 | 530177135 | $ | 13.23 | 111878 | 530261955 | $ | 322.00 |
| 13290 | 24600 | $ | 109.48 | 62584 | 530177136 | $ | 11.97 | 111879 | 530261957 | $ | 244.90 |
| 13291 | 24602 | $ | 400.78 | 62585 | 530177137 | $ | 66.56 | 111880 | 530261958 | $ | 404.10 |
| 13292 | 24603 | $ | 215.74 | 62586 | 530177139 | $ | 46.08 | 111881 | 530261959 | $ | 9.65 |
| 13293 | 24604 | $ | 574.68 | 62587 | 530177142 | $ | 86.35 | 111882 | 530261961 | $ | 5,142.00 |
| 13294 | 24605 | $ | 148.17 | 62588 | 530177146 | $ | 111.61 | 111883 | 530261965 | $ | 210.80 |
| 13295 | 24606 | $ | 189.81 | 62589 | 530177147 | $ | 98.65 | 111884 | 530261977 | $ | 0.95 |
| 13296 | 24607 | $ | 283.36 | 62590 | 530177149 | $ | 13.65 | 111885 | 530261978 | $ | 966.00 |
| 13297 | 24608 | $ | 644.00 | 62591 | 530177152 | $ | 18.06 | 111886 | 530261980 | $ | 212.04 |
| 13298 | 24609 | $ | 58.05 | 62592 | 530177155 | $ | 194.56 | 111887 | 530261982 | $ | 80.50 |
| 13299 | 24610 | $ | 108.60 | 62593 | 530177156 | $ | 97.63 | 111888 | 530261983 | $ | 51.52 |
| 13300 | 24611 | $ | 1,741.07 | 62594 | 530177157 | $ | 265.98 | 111889 | 530261984 | $ | 28.38 |
| 13301 | 24616 | $ | 1,435.73 | 62595 | 530177158 | $ | 470.69 | 111890 | 530261986 | $ | 11.58 |
| 13302 | 24624 | $ | 203.52 | 62596 | 530177160 | $ | 18.27 | 111891 | 530261994 | $ | 1,466,918.38 |
| 13303 | 24625 | $ | 399.61 | 62597 | 530177162 | $ | 1.02 | 111892 | 530261995 | $ | 20,253.73 |
| 13304 | 24626 | $ | 708.40 | 62598 | 530177163 | $ | 78.98 | 111893 | 530261998 | $ | 122,511.37 |
| 13305 | 24629 | $ | 515.00 | 62599 | 530177164 | $ | 105.78 | 111894 | 530262001 | $ | 1,449.00 |
| 13306 | 24630 | $ | 1,094.94 | 62600 | 530177168 | $ | 176.90 | 111895 | 530262007 | $ | 170.60 |
| 13307 | 24633 | $ | 38.64 | 62601 | 530177170 | $ | 102.51 | 111896 | 530262008 | $ | 379.90 |
| 13308 | 24634 | $ | 382.41 | 62602 | 530177171 | $ | 64.75 | 111897 | 530262013 | $ | 289.50 |
| 13309 | 24637 | $ | 665.89 | 62603 | 530177172 | $ | 119.14 | 111898 | 530262015 | $ | 2,707.45 |
| 13310 | 24639 | $ | 76.18 | 62604 | 530177173 | $ | 49.12 | 111899 | 530262020 | $ | 1,351.00 |
| 13311 | 24642 | $ | 165.95 | 62605 | 530177176 | $ | 31.27 | 111900 | 530262025 | $ | 28.38 |
| 13312 | 24643 | $ | 185.33 | 62606 | 530177177 | $ | 23.31 | 111901 | 530262026 | $ | 8,550.00 |
| 13313 | 24644 | $ | 554.79 | 62607 | 530177178 | $ | 50.25 | 111902 | 530262027 | $ | 54.74 |
| 13314 | 24645 | $ | 77.20 | 62608 | 530177179 | $ | 26.15 | 111903 | 530262028 | $ | 322.00 |
| 13315 | 24646 | $ | 77.20 | 62609 | 530177181 | $ | 10.32 | 111904 | 530262031 | $ | 79.13 |
| 13316 | 24647 | $ | 246.79 | 62610 | 530177184 | $ | 49.23 | 111905 | 530262045 | $ | 11.60 |
| 13317 | 24650 | $ | 898.00 | 62611 | 530177185 | $ | 28.84 | 111906 | 530262049 | $ | 579.00 |
| 13318 | 24651 | $ | 133.49 | 62612 | 530177186 | $ | 0.89 | 111907 | 530262050 | $ | 305.32 |
| 13319 | 24652 | $ | 3,220.00 | 62613 | 530177190 | $ | 44.91 | 111908 | 530262051 | $ | 933.26 |
| 13320 | 24653 | $ | 4,185.00 | 62614 | 530177191 | $ | 196.86 | 111909 | 530262053 | $ | 903.00 |
| 13321 | 24655 | $ | 38.40 | 62615 | 530177192 | $ | 71.68 | 111910 | 530262054 | $ | 571.50 |
| 13322 | 24656 | $ | 0.60 | 62616 | 530177193 | $ | 226.09 | 111911 | 530262055 | $ | 4,086.24 |
| 13323 | 24657 | $ | 31.58 | 62617 | 530177194 | $ | 0.09 | 111912 | 530262058 | $ | 221.89 |
| 13324 | 24658 | $ | 5.76 | 62618 | 530177196 | $ | 25.76 | 111913 | 530262059 | $ | 48.90 |
| 13325 | 24659 | $ | 378.88 | 62619 | 530177197 | $ | 20.26 | 111914 | 530262060 | $ | 912.11 |
| 13326 | 24660 | $ | 106.40 | 62620 | 530177198 | $ | 189.44 | 111915 | 530262062 | $ | 9.87 |
| 13327 | 24661 | $ | 62.70 | 62621 | 530177201 | $ | 102.56 | 111916 | 530262063 | $ | 41.28 |
| 13328 | 24664 | $ | 528.00 | 62622 | 530177202 | $ | 1,234.65 | 111917 | 530262064 | $ | 16.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13329 | 24665 | $ | 312.34 | 62623 | 530177203 | $ | 26.77 | 111918 | 530262065 | $ | 297.22 |
| 13330 | 24666 | $ | 0.23 | 62624 | 530177205 | $ | 81.92 | 111919 | 530262068 | $ | 67.62 |
| 13331 | 24667 | $ | 338.10 | 62625 | 530177209 | $ | 11.34 | 111920 | 530262069 | $ | 34.74 |
| 13332 | 24668 | $ | 3.28 | 62626 | 530177210 | $ | 46.08 | 111921 | 530262070 | $ | 200.72 |
| 13333 | 24669 | $ | 1.80 | 62627 | 530177211 | $ | 32.29 | 111922 | 530262072 | $ | 11.18 |
| 13334 | 24670 | $ | 103.93 | 62628 | 530177214 | $ | 173.88 | 111923 | 530262073 | $ | 189.98 |
| 13335 | 24672 | $ | 42.87 | 62629 | 530177215 | $ | 121.80 | 111924 | 530262076 | $ | 462.83 |
| 13336 | 24674 | $ | 1,279.78 | 62630 | 530177217 | $ | 161.68 | 111925 | 530262078 | $ | 306.56 |
| 13337 | 24676 | $ | 383.13 | 62631 | 530177221 | $ | 2.30 | 111926 | 530262079 | $ | 534.42 |
| 13338 | 24679 | $ | 225.40 | 62632 | 530177222 | $ | 191.86 | 111927 | 530262080 | $ | 249.17 |
| 13339 | 24680 | $ | 30.98 | 62633 | 530177224 | $ | 46.57 | 111928 | 530262081 | $ | 759.92 |
| 13340 | 24681 | $ | 34.76 | 62634 | 530177225 | $ | 19.32 | 111929 | 530262082 | $ | 164.22 |
| 13341 | 24682 | $ | 1,189.56 | 62635 | 530177226 | $ | 22.45 | 111930 | 530262083 | $ | 424.96 |
| 13342 | 24683 | $ | 849.17 | 62636 | 530177228 | $ | 432.86 | 111931 | 530262084 | $ | 29.57 |
| 13343 | 24684 | $ | 30.72 | 62637 | 530177230 | $ | 32.89 | 111932 | 530262085 | $ | 162.37 |
| 13344 | 24685 | $ | 28.16 | 62638 | 530177231 | $ | 281.60 | 111933 | 530262086 | $ | 52.78 |
| 13345 | 24686 | $ | 46.08 | 62639 | 530177232 | $ | 103.54 | 111934 | 530262087 | $ | 270.48 |
| 13346 | 24688 | $ | 48.31 | 62640 | 530177235 | $ | 12.88 | 111935 | 530262088 | $ | 344.54 |
| 13347 | 24692 | $ | 424.80 | 62641 | 530177236 | $ | 19.35 | 111936 | 530262089 | $ | 528.50 |
| 13348 | 24693 | $ | 57.00 | 62642 | 530177237 | $ | 5.67 | 111937 | 530262093 | $ | 604.00 |
| 13349 | 24694 | $ | 713.74 | 62643 | 530177242 | $ | 39.06 | 111938 | 530262096 | $ | 981.50 |
| 13350 | 24695 | $ | 705.70 | 62644 | 530177243 | $ | 21.61 | 111939 | 530262097 | $ | 644.00 |
| 13351 | 24699 | $ | 129.00 | 62645 | 530177244 | $ | 3.78 | 111940 | 530262100 | $ | 3,667.00 |
| 13352 | 24700 | $ | 2,682.44 | 62646 | 530177245 | $ | 0.03 | 111941 | 530262102 | $ | 1,351.00 |
| 13353 | 24702 | $ | 711.21 | 62647 | 530177246 | $ | 51.52 | 111942 | 530262103 | $ | 830.50 |
| 13354 | 24705 | $ | 517.35 | 62648 | 530177247 | $ | 16.10 | 111943 | 530262104 | $ | 530.75 |
| 13355 | 24709 | $ | 1,338.03 | 62649 | 530177249 | $ | 4.61 | 111944 | 530262105 | $ | 1,057.00 |
| 13356 | 24710 | $ | 25.76 | 62650 | 530177250 | $ | 32.49 | 111945 | 530262106 | $ | 2,702.00 |
| 13357 | 24711 | $ | 132.02 | 62651 | 530177252 | $ | 9.52 | 111946 | 530262120 | $ | 115.92 |
| 13358 | 24712 | $ | 83.76 | 62652 | 530177253 | $ | 56.32 | 111947 | 530262123 | $ | 51.52 |
| 13359 | 24715 | $ | 850.20 | 62653 | 530177254 | $ | 53.07 | 111948 | 530262125 | $ | 20.48 |
| 13360 | 24716 | $ | 36,780.16 | 62654 | 530177256 | $ | 1.02 | 111949 | 530262127 | $ | 567.94 |
| 13361 | 24717 | $ | 1,497.30 | 62655 | 530177260 | $ | 348.16 | 111950 | 530262128 | $ | 100.61 |
| 13362 | 24718 | $ | 386.00 | 62656 | 530177261 | $ | 139.95 | 111951 | 530262131 | $ | 92.16 |
| 13363 | 24719 | $ | 47,862.08 | 62657 | 530177268 | $ | 27.75 | 111952 | 530262132 | $ | 16.10 |
| 13364 | 24720 | $ | 18,076.65 | 62658 | 530177269 | $ | 134.71 | 111953 | 530262135 | $ | 2,316.00 |
| 13365 | 24721 | $ | 106,600.00 | 62659 | 530177270 | $ | 125.45 | 111954 | 530262136 | $ | 130.53 |
| 13366 | 24725 | $ | 108.35 | 62660 | 530177271 | $ | 13.47 | 111955 | 530262137 | $ | 389.71 |
| 13367 | 24728 | $ | 6.40 | 62661 | 530177272 | $ | 62.23 | 111956 | 530262138 | $ | 82.71 |
| 13368 | 24729 | $ | 648.48 | 62662 | 530177273 | $ | 75.27 | 111957 | 530262139 | $ | 3,088.00 |
| 13369 | 24730 | $ | 739.19 | 62663 | 530177275 | $ | 13.23 | 111958 | 530262141 | $ | 411.60 |
| 13370 | 24731 | $ | 450.75 | 62664 | 530177277 | $ | 39.70 | 111959 | 530262142 | $ | 448.63 |
| 13371 | 24732 | $ | 77.28 | 62665 | 530177280 | $ | 87.89 | 111960 | 530262144 | $ | 1,288.00 |
| 13372 | 24733 | $ | 342.00 | 62666 | 530177281 | $ | 1.28 | 111961 | 530262146 | $ | 36,802.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13373 | 24734 | $ | 427.50 | 62667 | 530177282 | $ | 17.25 | 111962 | 530262148 | $ | 753.32 |
| 13374 | 24735 | $ | 855.00 | 62668 | 530177283 | $ | 84.99 | 111963 | 530262149 | $ | 32.99 |
| 13375 | 24743 | $ | 2.56 | 62669 | 530177285 | $ | 448.34 | 111964 | 530262150 | $ | 472.50 |
| 13376 | 24746 | $ | 458.94 | 62670 | 530177286 | $ | 25.83 | 111965 | 530262154 | $ | 579.00 |
| 13377 | 24747 | $ | 1,191.40 | 62671 | 530177287 | $ | 28.66 | 111966 | 530262157 | $ | 793.91 |
| 13378 | 24748 | $ | 73.34 | 62672 | 530177288 | $ | 116.99 | 111967 | 530262160 | $ | 232.80 |
| 13379 | 24750 | $ | 170.62 | 62673 | 530177289 | $ | 20.38 | 111968 | 530262161 | $ | 148.84 |
| 13380 | 24751 | $ | 63.58 | 62674 | 530177290 | $ | 96.77 | 111969 | 530262162 | $ | 2,316.00 |
| 13381 | 24752 | $ | 87.02 | 62675 | 530177291 | $ | 16.45 | 111970 | 530262179 | $ | 28.16 |
| 13382 | 24753 | $ | 2,059.94 | 62676 | 530177292 | $ | 111.87 | 111971 | 530262181 | $ | 3,815.70 |
| 13383 | 24754 | $ | 2,458.00 | 62677 | 530177293 | $ | 40.96 | 111972 | 530262182 | $ | 2,304.35 |
| 13384 | 24756 | $ | 12.03 | 62678 | 530177295 | $ | 316.40 | 111973 | 530262183 | $ | 2.21 |
| 13385 | 24757 | $ | 177.10 | 62679 | 530177296 | $ | 18.90 | 111974 | 530262186 | $ | 644.00 |
| 13386 | 24758 | $ | 214.05 | 62680 | 530177297 | $ | 77.48 | 111975 | 530262201 | $ | 512.00 |
| 13387 | 24761 | $ | 39.68 | 62681 | 530177298 | $ | 8.23 | 111976 | 530262202 | $ | 257.60 |
| 13388 | 24762 | $ | 161.25 | 62682 | 530177299 | $ | 34.74 | 111977 | 530262204 | $ | 102.40 |
| 13389 | 24763 | $ | 806.25 | 62683 | 530177303 | $ | 67.35 | 111978 | 530262213 | $ | 64.40 |
| 13390 | 24764 | $ | 6.44 | 62684 | 530177308 | $ | 265.43 | 111979 | 530262222 | $ | 959.50 |
| 13391 | 24765 | $ | 184.31 | 62685 | 530177309 | $ | 16.38 | 111980 | 530262233 | $ | 1,024.00 |
| 13392 | 24767 | $ | 161.25 | 62686 | 530177311 | $ | 1.79 | 111981 | 530262240 | $ | 15.75 |
| 13393 | 24768 | $ | 1,536.00 | 62687 | 530177314 | $ | 264.80 | 111982 | 530262246 | $ | 515.15 |
| 13394 | 24769 | $ | 677.25 | 62688 | 530177315 | $ | 15.75 | 111983 | 530262265 | $ | 241.50 |
| 13395 | 24770 | $ | 354.75 | 62689 | 530177317 | $ | 296.96 | 111984 | 530262268 | $ | 6,735.00 |
| 13396 | 24771 | $ | 335.40 | 62690 | 530177319 | $ | 94.50 | 111985 | 530262273 | $ | 144.90 |
| 13397 | 24772 | $ | 335.40 | 62691 | 530177320 | $ | 8.19 | 111986 | 530262281 | $ | 12.29 |
| 13398 | 24773 | $ | 271.90 | 62692 | 530177321 | $ | 31.75 | 111987 | 530262290 | $ | 107.95 |
| 13399 | 24775 | $ | 52.29 | 62693 | 530177323 | $ | 173.57 | 111988 | 530262292 | $ | 289.60 |
| 13400 | 24776 | $ | 1,110.22 | 62694 | 530177324 | $ | 19.99 | 111989 | 530262294 | $ | 19.57 |
| 13401 | 24777 | $ | 409.18 | 62695 | 530177326 | $ | 96.20 | 111990 | 530262302 | $ | 10.32 |
| 13402 | 24779 | $ | 10.23 | 62696 | 530177327 | $ | 179.60 | 111991 | 530262314 | $ | 6.30 |
| 13403 | 24780 | $ | 108.00 | 62697 | 530177328 | $ | 923.01 | 111992 | 530262324 | $ | 224.38 |
| 13404 | 24783 | $ | 161.00 | 62698 | 530177330 | $ | 1.27 | 111993 | 530262326 | $ | 158.75 |
| 13405 | 24784 | $ | 1,751.20 | 62699 | 530177333 | $ | 0.26 | 111994 | 530262328 | $ | 190.50 |
| 13406 | 24786 | $ | 1,896.15 | 62700 | 530177334 | $ | 50.49 | 111995 | 530262329 | $ | 31.75 |
| 13407 | 24787 | $ | 760.00 | 62701 | 530177335 | $ | 5.04 | 111996 | 530262330 | $ | 44.45 |
| 13408 | 24788 | $ | 26.37 | 62702 | 530177336 | $ | 724.70 | 111997 | 530262331 | $ | 317.50 |
| 13409 | 24789 | $ | 1,663.30 | 62703 | 530177339 | $ | 0.16 | 111998 | 530262334 | $ | 63.50 |
| 13410 | 24791 | $ | 55.51 | 62704 | 530177340 | $ | 142.81 | 111999 | 530262339 | $ | 127.00 |
| 13411 | 24792 | $ | 37,500.00 | 62705 | 530177345 | $ | 9.65 | 112000 | 530262351 | $ | 65.66 |
| 13412 | 24795 | $ | 9.48 | 62706 | 530177348 | $ | 201.28 | 112001 | 530262352 | $ | 869.00 |
| 13413 | 24796 | $ | 46.02 | 62707 | 530177350 | $ | 38.90 | 112002 | 530262355 | $ | 73.99 |
| 13414 | 24798 | $ | 222.18 | 62708 | 530177351 | $ | 35.28 | 112003 | 530262359 | $ | 1,242.92 |
| 13415 | 24801 | $ | 40.36 | 62709 | 530177352 | $ | 154.37 | 112004 | 530262369 | $ | 1.26 |
| 13416 | 24803 | $ | 11.70 | 62710 | 530177353 | $ | 56.32 | 112005 | 530262370 | $ | 4.94 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13417 | 24804 | $ | 40.45 | 62711 | 530177355 | $ | 117.49 | 112006 | 530262372 | $ | 307.20 |
| 13418 | 24806 | $ | 133.08 | 62712 | 530177356 | $ | 41.29 | 112007 | 530262373 | $ | 450.80 |
| 13419 | 24807 | $ | 4,715.49 | 62713 | 530177357 | $ | 20.11 | 112008 | 530262375 | $ | 71.91 |
| 13420 | 24808 | $ | 46.08 | 62714 | 530177358 | $ | 96.00 | 112009 | 530262376 | $ | 7.17 |
| 13421 | 24809 | $ | 55,327.40 | 62715 | 530177359 | $ | 95.68 | 112010 | 530262377 | $ | 1,351.00 |
| 13422 | 24810 | $ | 69.48 | 62716 | 530177361 | $ | 57.50 | 112011 | 530262378 | $ | 5,376.00 |
| 13423 | 24812 | $ | 11,560.00 | 62717 | 530177363 | $ | 597.95 | 112012 | 530262379 | $ | 5,474.00 |
| 13424 | 24813 | $ | 10,774.68 | 62718 | 530177364 | $ | 120.11 | 112013 | 530262392 | $ | 6,440.00 |
| 13425 | 24814 | $ | 38.70 | 62719 | 530177365 | $ | 351.23 | 112014 | 530262398 | $ | 1,449.00 |
| 13426 | 24816 | $ | 496.42 | 62720 | 530177366 | $ | 22.05 | 112015 | 530262401 | $ | 5,376.00 |
| 13427 | 24817 | $ | 946.43 | 62721 | 530177367 | $ | 86.75 | 112016 | 530262409 | $ | 3,787.12 |
| 13428 | 24818 | $ | 73.34 | 62722 | 530177369 | $ | 66.47 | 112017 | 530262410 | $ | 1,288.00 |
| 13429 | 24819 | $ | 4,342.50 | 62723 | 530177370 | $ | 1.02 | 112018 | 530262414 | $ | 15,306.25 |
| 13430 | 24820 | $ | 3,430.63 | 62724 | 530177373 | $ | 379.15 | 112019 | 530262418 | $ | 1,368.50 |
| 13431 | 24821 | $ | 331.66 | 62725 | 530177374 | $ | 18.27 | 112020 | 530262433 | $ | 125.72 |
| 13432 | 24822 | $ | 26.29 | 62726 | 530177377 | $ | 12.22 | 112021 | 530262446 | $ | 119.70 |
| 13433 | 24823 | $ | 7.68 | 62727 | 530177378 | $ | 11.50 | 112022 | 530262449 | $ | 135.45 |
| 13434 | 24825 | $ | 16.23 | 62728 | 530177380 | $ | 50.34 | 112023 | 530262466 | $ | 1,024.00 |
| 13435 | 24827 | $ | 443.90 | 62729 | 530177381 | $ | 24.24 | 112024 | 530262467 | $ | 7,168.00 |
| 13436 | 24828 | $ | 98.08 | 62730 | 530177382 | $ | 31.43 | 112025 | 530262468 | $ | 518.00 |
| 13437 | 24830 | $ | 644.00 | 62731 | 530177383 | $ | 146.72 | 112026 | 530262469 | $ | 2,540.00 |
| 13438 | 24831 | $ | 3,745.00 | 62732 | 530177384 | $ | 126.73 | 112027 | 530262471 | $ | 36,299.66 |
| 13439 | 24833 | $ | 965.00 | 62733 | 530177385 | $ | 24.57 | 112028 | 530262473 | $ | 1.60 |
| 13440 | 24835 | $ | 512.00 | 62734 | 530177386 | $ | 143.82 | 112029 | 530262474 | $ | 23,589.72 |
| 13441 | 24836 | $ | 44,195.28 | 62735 | 530177391 | $ | 186.98 | 112030 | 530262475 | $ | 460.81 |
| 13442 | 24837 | $ | 685.71 | 62736 | 530177394 | $ | 188.23 | 112031 | 530262477 | $ | 35.42 |
| 13443 | 24839 | $ | 602.50 | 62737 | 530177396 | $ | 0.77 | 112032 | 530262478 | $ | 161.00 |
| 13444 | 24840 | $ | 308.53 | 62738 | 530177398 | $ | 2.30 | 112033 | 530262479 | $ | 103.27 |
| 13445 | 24842 | $ | 2,321.30 | 62739 | 530177399 | $ | 104.62 | 112034 | 530262480 | $ | 28.98 |
| 13446 | 24843 | $ | 402.41 | 62740 | 530177400 | $ | 10.08 | 112035 | 530262483 | $ | 112.70 |
| 13447 | 24846 | $ | 10,240.00 | 62741 | 530177401 | $ | 115.92 | 112036 | 530262485 | $ | 181.16 |
| 13448 | 24847 | $ | 10,240.00 | 62742 | 530177403 | $ | 0.51 | 112037 | 530262486 | $ | 1,711.44 |
| 13449 | 24848 | $ | 1,260.00 | 62743 | 530177405 | $ | 33.36 | 112038 | 530262487 | $ | 10.24 |
| 13450 | 24855 | $ | 183.54 | 62744 | 530177406 | $ | 183.67 | 112039 | 530262489 | $ | 9.66 |
| 13451 | 24856 | $ | 235.06 | 62745 | 530177407 | $ | 83.10 | 112040 | 530262490 | $ | 309.81 |
| 13452 | 24857 | $ | 730.94 | 62746 | 530177410 | $ | 706.56 | 112041 | 530262491 | $ | 511.98 |
| 13453 | 24864 | $ | 360.64 | 62747 | 530177411 | $ | 5.38 | 112042 | 530262492 | $ | 18.34 |
| 13454 | 24865 | $ | 251.95 | 62748 | 530177412 | $ | 0.51 | 112043 | 530262494 | $ | 89.80 |
| 13455 | 24866 | $ | 26.69 | 62749 | 530177413 | $ | 10.71 | 112044 | 530262495 | $ | 134.70 |
| 13456 | 24867 | $ | 13.51 | 62750 | 530177414 | $ | 28.71 | 112045 | 530262496 | $ | 293.02 |
| 13457 | 24868 | $ | 660.10 | 62751 | 530177415 | $ | 24.98 | 112046 | 530262497 | $ | 179.60 |
| 13458 | 24870 | $ | 40.96 | 62752 | 530177416 | $ | 79.87 | 112047 | 530262498 | $ | 506.88 |
| 13459 | 24871 | $ | 487.80 | 62753 | 530177417 | $ | 152.22 | 112048 | 530262499 | $ | 1,834.25 |
| 13460 | 24875 | $ | 30.51 | 62754 | 530177419 | $ | 240.92 | 112049 | 530262501 | $ | 515.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13461 | 24876 | $ | 248.34 | 62755 | 530177420 | $ | 155.85 | 112050 | 530262503 | $ | 63,914.13 |
| 13462 | 24877 | $ | 645.00 | 62756 | 530177422 | $ | 22.68 | 112051 | 530262505 | $ | 121,836.72 |
| 13463 | 24878 | $ | 199.64 | 62757 | 530177423 | $ | 3.58 | 112052 | 530262507 | $ | 984.20 |
| 13464 | 24881 | $ | 13.50 | 62758 | 530177424 | $ | 62.89 | 112053 | 530262508 | $ | 4,949.14 |
| 13465 | 24882 | $ | 36.42 | 62759 | 530177430 | $ | 292.38 | 112054 | 530262511 | $ | 362,261.56 |
| 13466 | 24884 | $ | 512.00 | 62760 | 530177431 | $ | 61.06 | 112055 | 530262513 | $ | 338.05 |
| 13467 | 24885 | $ | 63.00 | 62761 | 530177432 | $ | 3.78 | 112056 | 530262516 | $ | 675.50 |
| 13468 | 24886 | $ | 256.50 | 62762 | 530177435 | $ | 43.63 | 112057 | 530262517 | $ | 675.50 |
| 13469 | 24887 | $ | 140.37 | 62763 | 530177436 | $ | 257.40 | 112058 | 530262518 | $ | 308.80 |
| 13470 | 24889 | $ | 9.93 | 62764 | 530177437 | $ | 47.59 | 112059 | 530262520 | $ | 324.24 |
| 13471 | 24890 | $ | 552.81 | 62765 | 530177438 | $ | 6.44 | 112060 | 530262522 | $ | 1,844.86 |
| 13472 | 24891 | $ | 350.29 | 62766 | 530177441 | $ | 38.39 | 112061 | 530262523 | $ | 3.42 |
| 13473 | 24893 | $ | 322.00 | 62767 | 530177442 | $ | 67.58 | 112062 | 530262531 | $ | 126.54 |
| 13474 | 24895 | $ | 427.57 | 62768 | 530177443 | $ | 223.74 | 112063 | 530262536 | $ | 703.40 |
| 13475 | 24898 | $ | 171.00 | 62769 | 530177446 | $ | 54.67 | 112064 | 530262538 | $ | 15.39 |
| 13476 | 24899 | $ | 644.00 | 62770 | 530177450 | $ | 15.75 | 112065 | 530262548 | $ | 1,544.00 |
| 13477 | 24900 | $ | 644.00 | 62771 | 530177451 | $ | 49.78 | 112066 | 530262550 | $ | 956.00 |
| 13478 | 24905 | $ | 3.34 | 62772 | 530177453 | $ | 133.43 | 112067 | 530262551 | $ | 68.40 |
| 13479 | 24907 | $ | 1.62 | 62773 | 530177458 | $ | 22.71 | 112068 | 530262560 | $ | 989.90 |
| 13480 | 24908 | $ | 259.92 | 62774 | 530177459 | $ | 79.87 | 112069 | 530262561 | $ | 53.20 |
| 13481 | 24909 | $ | 337.75 | 62775 | 530177460 | $ | 1.02 | 112070 | 530262562 | $ | 85.00 |
| 13482 | 24910 | $ | 1,912.92 | 62776 | 530177461 | $ | 175.21 | 112071 | 530262563 | $ | 188.58 |
| 13483 | 24911 | $ | 8.11 | 62777 | 530177462 | $ | 90.51 | 112072 | 530262564 | $ | 386.00 |
| 13484 | 24912 | $ | 45.41 | 62778 | 530177463 | $ | 53.02 | 112073 | 530262565 | $ | 25.76 |
| 13485 | 24913 | $ | 177.10 | 62779 | 530177465 | $ | 180.99 | 112074 | 530262566 | $ | 79.98 |
| 13486 | 24914 | $ | 563.50 | 62780 | 530177468 | $ | 57.47 | 112075 | 530262567 | $ | 34.74 |
| 13487 | 24915 | $ | 657.00 | 62781 | 530177469 | $ | 165.12 | 112076 | 530262568 | $ | 245.11 |
| 13488 | 24916 | $ | 322.00 | 62782 | 530177470 | $ | 61.44 | 112077 | 530262573 | $ | 144.90 |
| 13489 | 24920 | $ | 185.28 | 62783 | 530177472 | $ | 188.04 | 112078 | 530262575 | $ | 42.33 |
| 13490 | 24921 | $ | 22.96 | 62784 | 530177475 | $ | 73.53 | 112079 | 530262577 | $ | 86.94 |
| 13491 | 24923 | $ | 32.71 | 62785 | 530177477 | $ | 511.98 | 112080 | 530262578 | $ | 28.95 |
| 13492 | 24924 | $ | 107.76 | 62786 | 530177478 | $ | 12.83 | 112081 | 530262579 | $ | 361.00 |
| 13493 | 24925 | $ | 49.39 | 62787 | 530177482 | $ | 249.60 | 112082 | 530262581 | $ | 9.03 |
| 13494 | 24926 | $ | 25.60 | 62788 | 530177483 | $ | 10.24 | 112083 | 530262582 | $ | 105.27 |
| 13495 | 24927 | $ | 88.50 | 62789 | 530177486 | $ | 155.44 | 112084 | 530262584 | $ | 331.19 |
| 13496 | 24931 | $ | 533.66 | 62790 | 530177487 | $ | 113.24 | 112085 | 530262585 | $ | 21.89 |
| 13497 | 24932 | $ | 71.41 | 62791 | 530177489 | $ | 103.16 | 112086 | 530262586 | $ | 6.94 |
| 13498 | 24933 | $ | 2,012.50 | 62792 | 530177494 | $ | 4.61 | 112087 | 530262587 | $ | 1,610.00 |
| 13499 | 24934 | $ | 2,048.00 | 62793 | 530177496 | $ | 2.52 | 112088 | 530262590 | $ | 30.89 |
| 13500 | 24935 | $ | 36.06 | 62794 | 530177497 | $ | 146.37 | 112089 | 530262591 | $ | 74.06 |
| 13501 | 24940 | $ | 193.00 | 62795 | 530177499 | $ | 520.70 | 112090 | 530262592 | $ | 230.53 |
| 13502 | 24941 | $ | 1,340.37 | 62796 | 530177501 | $ | 67.98 | 112091 | 530262593 | $ | 91.48 |
| 13503 | 24942 | $ | 41.86 | 62797 | 530177502 | $ | 94.61 | 112092 | 530262594 | $ | 85.38 |
| 13504 | 24944 | $ | 1,347.00 | 62798 | 530177503 | $ | 125.89 | 112093 | 530262595 | $ | 806.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13505 | 24945 | $ | 14.99 | 62799 | 530177508 | $ | 111.77 | 112094 | 530262596 | $ | 273.05 |
| 13506 | 24946 | $ | 480.61 | 62800 | 530177510 | $ | 5.63 | 112095 | 530262597 | $ | 110.20 |
| 13507 | 24947 | $ | 6.30 | 62801 | 530177514 | $ | 66.33 | 112096 | 530262598 | $ | 186.76 |
| 13508 | 24948 | $ | 1,110.60 | 62802 | 530177518 | $ | 3.32 | 112097 | 530262599 | $ | 777.10 |
| 13509 | 24950 | $ | 16.10 | 62803 | 530177519 | $ | 191.74 | 112098 | 530262600 | $ | 475.79 |
| 13510 | 24952 | $ | 291.86 | 62804 | 530177525 | $ | 16.10 | 112099 | 530262601 | $ | 43.78 |
| 13511 | 24954 | $ | 21.24 | 62805 | 530177526 | $ | 56.34 | 112100 | 530262606 | $ | 2,934.00 |
| 13512 | 24956 | $ | 57.31 | 62806 | 530177527 | $ | 257.58 | 112101 | 530262608 | $ | 7,790.00 |
| 13513 | 24957 | $ | 281.60 | 62807 | 530177528 | $ | 198.98 | 112102 | 530262611 | $ | 193.00 |
| 13514 | 24959 | $ | 512.00 | 62808 | 530177529 | $ | 26.07 | 112103 | 530262613 | $ | 19,320.00 |
| 13515 | 24962 | $ | 1,885.80 | 62809 | 530177531 | $ | 35.84 | 112104 | 530262622 | $ | 27.36 |
| 13516 | 24965 | $ | 699.91 | 62810 | 530177532 | $ | 138.71 | 112105 | 530262623 | $ | 270.50 |
| 13517 | 24966 | $ | 316.45 | 62811 | 530177534 | $ | 11.61 | 112106 | 530262624 | $ | 49.39 |
| 13518 | 24967 | $ | 4,701.70 | 62812 | 530177540 | $ | 387.84 | 112107 | 530262626 | $ | 51.04 |
| 13519 | 24971 | $ | 164.05 | 62813 | 530177541 | $ | 23.94 | 112108 | 530262627 | $ | 122.84 |
| 13520 | 24972 | $ | 898.00 | 62814 | 530177542 | $ | 133.96 | 112109 | 530262628 | $ | 251.68 |
| 13521 | 24973 | $ | 579.00 | 62815 | 530177544 | $ | 96.65 | 112110 | 530262629 | $ | 214.72 |
| 13522 | 24974 | $ | 471.45 | 62816 | 530177545 | $ | 11.34 | 112111 | 530262630 | $ | 109.98 |
| 13523 | 24979 | $ | 3,274.79 | 62817 | 530177546 | $ | 27.72 | 112112 | 530262631 | $ | 413.24 |
| 13524 | 24981 | $ | 290.12 | 62818 | 530177547 | $ | 107.01 | 112113 | 530262635 | $ | 65.40 |
| 13525 | 24984 | $ | 129.00 | 62819 | 530177549 | $ | 1.02 | 112114 | 530262638 | $ | 21,170.40 |
| 13526 | 24986 | $ | 98.67 | 62820 | 530177551 | $ | 3.22 | 112115 | 530262639 | $ | 345.03 |
| 13527 | 24987 | $ | 25,815.50 | 62821 | 530177552 | $ | 13.47 | 112116 | 530262640 | $ | 49.88 |
| 13528 | 24988 | $ | 148,188.65 | 62822 | 530177554 | $ | 11.34 | 112117 | 530262641 | $ | 443.99 |
| 13529 | 24989 | $ | 46,946.99 | 62823 | 530177556 | $ | 9.45 | 112118 | 530262643 | $ | 11,270.00 |
| 13530 | 24990 | $ | 113,966.40 | 62824 | 530177557 | $ | 90.54 | 112119 | 530262644 | $ | 17.36 |
| 13531 | 24991 | $ | 526,638.00 | 62825 | 530177560 | $ | 0.44 | 112120 | 530262645 | $ | 32.20 |
| 13532 | 24994 | $ | 787.39 | 62826 | 530177561 | $ | 48.80 | 112121 | 530262646 | $ | 1,592.25 |
| 13533 | 24995 | $ | 107.52 | 62827 | 530177563 | $ | 37.99 | 112122 | 530262647 | $ | 98.33 |
| 13534 | 24996 | $ | 621.80 | 62828 | 530177564 | $ | 154.62 | 112123 | 530262650 | $ | 460.41 |
| 13535 | 24999 | $ | 799.60 | 62829 | 530177565 | $ | 51.20 | 112124 | 530262652 | $ | 157.62 |
| 13536 | 25000 | $ | 3.93 | 62830 | 530177566 | $ | 16.10 | 112125 | 530262653 | $ | 2,219.50 |
| 13537 | 25001 | $ | 328.96 | 62831 | 530177567 | $ | 29.36 | 112126 | 530262655 | $ | 2,316.00 |
| 13538 | 25002 | $ | 9.65 | 62832 | 530177568 | $ | 95.74 | 112127 | 530262656 | $ | 183.40 |
| 13539 | 25003 | $ | 3,877.56 | 62833 | 530177569 | $ | 35.84 | 112128 | 530262658 | $ | 49.72 |
| 13540 | 25004 | $ | 0.82 | 62834 | 530177570 | $ | 115.76 | 112129 | 530262659 | $ | 2,316.00 |
| 13541 | 25005 | $ | 64.00 | 62835 | 530177572 | $ | 8.45 | 112130 | 530262660 | $ | 245.75 |
| 13542 | 25006 | $ | 102.99 | 62836 | 530177573 | $ | 350.22 | 112131 | 530262661 | $ | 402.50 |
| 13543 | 25007 | $ | 30.57 | 62837 | 530177576 | $ | 71.43 | 112132 | 530262662 | $ | 193.00 |
| 13544 | 25008 | $ | 684.11 | 62838 | 530177579 | $ | 241.78 | 112133 | 530262663 | $ | 81.92 |
| 13545 | 25009 | $ | 160.65 | 62839 | 530177580 | $ | 110.22 | 112134 | 530262664 | $ | 35,112.50 |
| 13546 | 25013 | $ | 4.18 | 62840 | 530177581 | $ | 27.27 | 112135 | 530262666 | $ | 3,638.09 |
| 13547 | 25014 | $ | 4.56 | 62841 | 530177583 | $ | 39.43 | 112136 | 530262674 | $ | 100.07 |
| 13548 | 25015 | $ | 3.65 | 62842 | 530177584 | $ | 16.10 | 112137 | 530262675 | $ | 33.39 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13549 | 25017 | $ | 2,785.00 | 62843 | 530177585 | $ | 9.66 | 112138 | 530262679 | $ | 2.99 |
| 13550 | 25019 | $ | 644.00 | 62844 | 530177589 | $ | 275.30 | 112139 | 530262686 | $ | 199.64 |
| 13551 | 25021 | $ | 32.20 | 62845 | 530177590 | $ | 15.75 | 112140 | 530262687 | $ | 75.83 |
| 13552 | 25023 | $ | 27.36 | 62846 | 530177592 | $ | 141.57 | 112141 | 530262691 | $ | 3.87 |
| 13553 | 25024 | $ | 483.00 | 62847 | 530177595 | $ | 1.02 | 112142 | 530262699 | $ | 241.50 |
| 13554 | 25026 | $ | 729.85 | 62848 | 530177596 | $ | 54.18 | 112143 | 530262706 | $ | 1,121.00 |
| 13555 | 25028 | $ | 2,304.00 | 62849 | 530177597 | $ | 39.59 | 112144 | 530262712 | $ | 9.45 |
| 13556 | 25029 | $ | 233.18 | 62850 | 530177599 | $ | 11.97 | 112145 | 530262719 | $ | 314.30 |
| 13557 | 25030 | $ | 418.60 | 62851 | 530177600 | $ | 66.56 | 112146 | 530262739 | $ | 0.48 |
| 13558 | 25031 | $ | 27,980.00 | 62852 | 530177601 | $ | 382.69 | 112147 | 530262741 | $ | 6.65 |
| 13559 | 25033 | $ | 194.93 | 62853 | 530177604 | $ | 155.17 | 112148 | 530262751 | $ | 1,024.00 |
| 13560 | 25035 | $ | 644.00 | 62854 | 530177605 | $ | 174.85 | 112149 | 530262756 | $ | 96.60 |
| 13561 | 25037 | $ | 5,120.00 | 62855 | 530177608 | $ | 225.02 | 112150 | 530262758 | $ | 334.00 |
| 13562 | 25042 | $ | 23.94 | 62856 | 530177609 | $ | 145.64 | 112151 | 530262761 | $ | 255.20 |
| 13563 | 25043 | $ | 815.00 | 62857 | 530177612 | $ | 385.70 | 112152 | 530262766 | $ | 49,300.00 |
| 13564 | 25044 | $ | 644.00 | 62858 | 530177614 | $ | 4.10 | 112153 | 530262767 | $ | 37.67 |
| 13565 | 25045 | $ | 3,220.00 | 62859 | 530177615 | $ | 133.03 | 112154 | 530262769 | $ | 41.86 |
| 13566 | 25046 | $ | 38.40 | 62860 | 530177616 | $ | 141.80 | 112155 | 530262775 | $ | 2,203.06 |
| 13567 | 25047 | $ | 0.69 | 62861 | 530177619 | $ | 6.40 | 112156 | 530262776 | $ | 383.80 |
| 13568 | 25048 | $ | 230.40 | 62862 | 530177621 | $ | 1.54 | 112157 | 530262777 | $ | 296.24 |
| 13569 | 25049 | $ | 7,710.00 | 62863 | 530177622 | $ | 211.46 | 112158 | 530262778 | $ | 535.19 |
| 13570 | 25050 | $ | 130.98 | 62864 | 530177623 | $ | 101.12 | 112159 | 530262779 | $ | 306.37 |
| 13571 | 25051 | $ | 64.40 | 62865 | 530177624 | $ | 35.84 | 112160 | 530262782 | $ | 1,413.15 |
| 13572 | 25052 | $ | 256.00 | 62866 | 530177627 | $ | 27.81 | 112161 | 530262783 | $ | 420.94 |
| 13573 | 25053 | $ | 6.11 | 62867 | 530177628 | $ | 375.14 | 112162 | 530262784 | $ | 2.05 |
| 13574 | 25054 | $ | 154.32 | 62868 | 530177629 | $ | 28.95 | 112163 | 530262792 | $ | 597.45 |
| 13575 | 25055 | $ | 51.20 | 62869 | 530177630 | $ | 69.03 | 112164 | 530262793 | $ | 554.75 |
| 13576 | 25057 | $ | 2,963.01 | 62870 | 530177634 | $ | 27.02 | 112165 | 530262795 | $ | 13.96 |
| 13577 | 25058 | $ | 6.25 | 62871 | 530177637 | $ | 38.64 | 112166 | 530262799 | $ | 38.40 |
| 13578 | 25061 | $ | 1,496.39 | 62872 | 530177642 | $ | 76.98 | 112167 | 530262800 | $ | 300.80 |
| 13579 | 25066 | $ | 1,336.30 | 62873 | 530177643 | $ | 218.37 | 112168 | 530262807 | $ | 2,831.60 |
| 13580 | 25068 | $ | 1,130.86 | 62874 | 530177644 | $ | 173.16 | 112169 | 530262809 | $ | 190.50 |
| 13581 | 25069 | $ | 14,490.00 | 62875 | 530177646 | $ | 1.02 | 112170 | 530262810 | $ | 78.12 |
| 13582 | 25070 | $ | 2,715.40 | 62876 | 530177648 | $ | 11.34 | 112171 | 530262814 | $ | 1,593.95 |
| 13583 | 25071 | $ | 372.00 | 62877 | 530177649 | $ | 35.84 | 112172 | 530262816 | $ | 5.99 |
| 13584 | 25072 | $ | 372.00 | 62878 | 530177650 | $ | 43.22 | 112173 | 530262819 | $ | 70.94 |
| 13585 | 25074 | $ | 372.00 | 62879 | 530177651 | $ | 56.20 | 112174 | 530262820 | $ | 2.56 |
| 13586 | 25075 | $ | 3,860.00 | 62880 | 530177656 | $ | 8.82 | 112175 | 530262823 | $ | 50.80 |
| 13587 | 25076 | $ | 372.00 | 62881 | 530177657 | $ | 40.96 | 112176 | 530262829 | $ | 1,544.00 |
| 13588 | 25077 | $ | 372.00 | 62882 | 530177658 | $ | 100.36 | 112177 | 530262830 | $ | 862.50 |
| 13589 | 25078 | $ | 372.00 | 62883 | 530177659 | $ | 49.11 | 112178 | 530262831 | $ | 959.60 |
| 13590 | 25079 | $ | 372.00 | 62884 | 530177660 | $ | 77.09 | 112179 | 530262832 | $ | 506.00 |
| 13591 | 25080 | $ | 142.00 | 62885 | 530177661 | $ | 513.50 | 112180 | 530262858 | $ | 966.00 |
| 13592 | 25081 | $ | 25.60 | 62886 | 530177662 | $ | 94.10 | 112181 | 530262863 | $ | 1,755.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13593 | 25083 | $ | 17,408.00 | 62887 | 530177663 | $ | 29.10 | 112182 | 530262866 | $ | 13.47 |
| 13594 | 25084 | $ | 903.00 | 62888 | 530177664 | $ | 90.37 | 112183 | 530262889 | $ | 338.35 |
| 13595 | 25087 | $ | 516.00 | 62889 | 530177665 | $ | 35.84 | 112184 | 530262891 | $ | 721.28 |
| 13596 | 25088 | $ | 258.00 | 62890 | 530177666 | $ | 129.35 | 112185 | 530262894 | $ | 1,796.00 |
| 13597 | 25089 | $ | 387.00 | 62891 | 530177667 | $ | 446.98 | 112186 | 530262909 | $ | 3,896.20 |
| 13598 | 25091 | $ | 354.75 | 62892 | 530177670 | $ | 157.15 | 112187 | 530262913 | $ | 299.25 |
| 13599 | 25092 | $ | 387.00 | 62893 | 530177672 | $ | 82.24 | 112188 | 530262922 | $ | 341.44 |
| 13600 | 25093 | $ | 225.75 | 62894 | 530177674 | $ | 382.98 | 112189 | 530262923 | $ | 190.00 |
| 13601 | 25094 | $ | 290.25 | 62895 | 530177675 | $ | 23.31 | 112190 | 530262924 | $ | 44.00 |
| 13602 | 25096 | $ | 8,665.00 | 62896 | 530177676 | $ | 181.83 | 112191 | 530262925 | $ | 212.52 |
| 13603 | 25098 | $ | 61.74 | 62897 | 530177677 | $ | 16.32 | 112192 | 530262926 | $ | 2,601.00 |
| 13604 | 25100 | $ | 22.05 | 62898 | 530177678 | $ | 209.26 | 112193 | 530262927 | $ | 2,497.00 |
| 13605 | 25101 | $ | 258.00 | 62899 | 530177681 | $ | 95.47 | 112194 | 530262929 | $ | 512.00 |
| 13606 | 25103 | $ | 15.75 | 62900 | 530177682 | $ | 127.44 | 112195 | 530262930 | $ | 563.20 |
| 13607 | 25104 | $ | 144.78 | 62901 | 530177683 | $ | 256.83 | 112196 | 530262931 | $ | 2,631.40 |
| 13608 | 25105 | $ | 322.00 | 62902 | 530177684 | $ | 3.02 | 112197 | 530262933 | $ | 2,254.00 |
| 13609 | 25108 | $ | 48.84 | 62903 | 530177688 | $ | 750.46 | 112198 | 530262935 | $ | 203.20 |
| 13610 | 25112 | $ | 117.87 | 62904 | 530177690 | $ | 167.07 | 112199 | 530262944 | $ | 2,396.94 |
| 13611 | 25113 | $ | 65.68 | 62905 | 530177691 | $ | 6.38 | 112200 | 530262945 | $ | 11.40 |
| 13612 | 25114 | $ | 154.32 | 62906 | 530177693 | $ | 35.92 | 112201 | 530262946 | $ | 196.86 |
| 13613 | 25116 | $ | 41.71 | 62907 | 530177694 | $ | 35.74 | 112202 | 530262947 | $ | 13,145.23 |
| 13614 | 25118 | $ | 1.93 | 62908 | 530177696 | $ | 47.29 | 112203 | 530262950 | $ | 189.34 |
| 13615 | 25119 | $ | 171.00 | 62909 | 530177699 | $ | 121.62 | 112204 | 530262951 | $ | 148.48 |
| 13616 | 25120 | $ | 193.00 | 62910 | 530177700 | $ | 1.28 | 112205 | 530262952 | $ | 289.80 |
| 13617 | 25123 | $ | 65.62 | 62911 | 530177706 | $ | 158.64 | 112206 | 530262953 | $ | 181.01 |
| 13618 | 25128 | $ | 1,288.00 | 62912 | 530177707 | $ | 10.08 | 112207 | 530262955 | $ | 443.44 |
| 13619 | 25132 | $ | 210.58 | 62913 | 530177708 | $ | 98.18 | 112208 | 530262957 | $ | 199.68 |
| 13620 | 25134 | $ | 334.88 | 62914 | 530177710 | $ | 74.65 | 112209 | 530262959 | $ | 156.27 |
| 13621 | 25136 | $ | 126.76 | 62915 | 530177712 | $ | 2.52 | 112210 | 530262960 | $ | 107.29 |
| 13622 | 25137 | $ | 65.68 | 62916 | 530177713 | $ | 0.10 | 112211 | 530262961 | $ | 803.84 |
| 13623 | 25140 | $ | 299.71 | 62917 | 530177714 | $ | 9.66 | 112212 | 530262962 | $ | 286.89 |
| 13624 | 25141 | $ | 4,118.38 | 62918 | 530177716 | $ | 154.12 | 112213 | 530262963 | $ | 987.80 |
| 13625 | 25145 | $ | 312.34 | 62919 | 530177717 | $ | 31.07 | 112214 | 530262964 | $ | 283.38 |
| 13626 | 25146 | $ | 110.12 | 62920 | 530177718 | $ | 90.37 | 112215 | 530262965 | $ | 81.92 |
| 13627 | 25147 | $ | 343.89 | 62921 | 530177719 | $ | 10.46 | 112216 | 530262966 | $ | 1,452.18 |
| 13628 | 25148 | $ | 25.11 | 62922 | 530177720 | $ | 74.75 | 112217 | 530262967 | $ | 112.64 |
| 13629 | 25149 | $ | 32.20 | 62923 | 530177721 | $ | 25.60 | 112218 | 530262968 | $ | 1,177.74 |
| 13630 | 25150 | $ | 292.37 | 62924 | 530177724 | $ | 20.16 | 112219 | 530262970 | $ | 44.90 |
| 13631 | 25151 | $ | 5.15 | 62925 | 530177727 | $ | 14.68 | 112220 | 530262971 | $ | 211.50 |
| 13632 | 25153 | $ | 40.53 | 62926 | 530177731 | $ | 278.06 | 112221 | 530262972 | $ | 93.38 |
| 13633 | 25158 | $ | 750.61 | 62927 | 530177732 | $ | 6.03 | 112222 | 530262973 | $ | 92.06 |
| 13634 | 25159 | $ | 8.18 | 62928 | 530177734 | $ | 62.57 | 112223 | 530262979 | $ | 3,388,531.85 |
| 13635 | 25160 | $ | 1,243.05 | 62929 | 530177735 | $ | 870.54 | 112224 | 530262980 | $ | 714,293.00 |
| 13636 | 25161 | $ | 119.71 | 62930 | 530177736 | $ | 60.33 | 112225 | 530262983 | $ | 569.35 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13637 | 25162 | $ | 503.60 | 62931 | 530177738 | $ | 186.38 | 112226 | 530262984 | $ 675.50 |
| 13638 | 25164 | $ | 163.84 | 62932 | 530177744 | $ | 118.38 | 112227 | 530262987 | $ 106.26 |
| 13639 | 25165 | $ | 525.50 | 62933 | 530177745 | $ | 322.56 | 112228 | 530262990 | $ 76,950.00 |
| 13640 | 25169 | $ | 334.88 | 62934 | 530177749 | $ | 38.65 | 112229 | 530262991 | $ 299.15 |
| 13641 | 25171 | $ | 358.75 | 62935 | 530177750 | $ | 40.54 | 112230 | 530262995 | $ 1,548.82 |
| 13642 | 25176 | $ | 5,150.00 | 62936 | 530177752 | $ | 9.00 | 112231 | 530262997 | $ 405.48 |
| 13643 | 25177 | $ | 67.55 | 62937 | 530177754 | $ | 16.90 | 112232 | 530262999 | $ 111.94 |
| 13644 | 25182 | $ | 64.40 | 62938 | 530177755 | $ | 34.74 | 112233 | 530263002 | $ 128.80 |
| 13645 | 25183 | $ | 4,055.94 | 62939 | 530177756 | $ | 52.97 | 112234 | 530263005 | $ 93.38 |
| 13646 | 25184 | $ | 390.63 | 62940 | 530177759 | $ | 64.40 | 112235 | 530263007 | $ 125.58 |
| 13647 | 25185 | $ | 2,185.00 | 62941 | 530177761 | $ | 3.78 | 112236 | 530263019 | $ 90.16 |
| 13648 | 25186 | $ | 780.66 | 62942 | 530177762 | $ | 36.83 | 112237 | 530263020 | $ 3,963.82 |
| 13649 | 25188 | $ | 789.64 | 62943 | 530177766 | $ | 368.63 | 112238 | 530263022 | $ 689.86 |
| 13650 | 25189 | $ | 780.66 | 62944 | 530177767 | $ | 71.21 | 112239 | 530263025 | $ 87.23 |
| 13651 | 25191 | $ | 0.12 | 62945 | 530177769 | $ | 6.79 | 112240 | 530263033 | $ 0.50 |
| 13652 | 25192 | $ | 312.74 | 62946 | 530177770 | $ | 284.50 | 112241 | 530263034 | $ 51.40 |
| 13653 | 25193 | $ | 312.74 | 62947 | 530177772 | $ | 92.16 | 112242 | 530263035 | $ 10.08 |
| 13654 | 25194 | $ | 264.19 | 62948 | 530177773 | $ | 45.40 | 112243 | 530263036 | $ 177.10 |
| 13655 | 25196 | $ | 162.14 | 62949 | 530177774 | $ | 94.68 | 112244 | 530263037 | $ 386.00 |
| 13656 | 25198 | $ | 399.43 | 62950 | 530177775 | $ | 210.02 | 112245 | 530263040 | $ 148.12 |
| 13657 | 25200 | $ | 96.50 | 62951 | 530177778 | $ | 3.78 | 112246 | 530263041 | $ 39.81 |
| 13658 | 25201 | $ | 1,370.59 | 62952 | 530177779 | $ | 109.70 | 112247 | 530263042 | $ 676.07 |
| 13659 | 25202 | $ | 652.12 | 62953 | 530177780 | $ | 3.22 | 112248 | 530263044 | $ 60.63 |
| 13660 | 25203 | $ | 783.36 | 62954 | 530177781 | $ | 6.14 | 112249 | 530263046 | $ 606.81 |
| 13661 | 25204 | $ | 413.08 | 62955 | 530177784 | $ | 271.36 | 112250 | 530263047 | $ 75.90 |
| 13662 | 25205 | $ | 296.34 | 62956 | 530177785 | $ | 39.95 | 112251 | 530263049 | $ 287.67 |
| 13663 | 25206 | $ | 1,611.24 | 62957 | 530177787 | $ | 202.59 | 112252 | 530263050 | $ 15.48 |
| 13664 | 25208 | $ | 1,513.66 | 62958 | 530177788 | $ | 48.60 | 112253 | 530263051 | $ 54.04 |
| 13665 | 25209 | $ | 361.85 | 62959 | 530177789 | $ | 10.08 | 112254 | 530263053 | $ 192.54 |
| 13666 | 25210 | $ | 73.34 | 62960 | 530177790 | $ | 130.06 | 112255 | 530263054 | $ 18.06 |
| 13667 | 25211 | $ | 349.06 | 62961 | 530177791 | $ | 147.33 | 112256 | 530263057 | $ 173.88 |
| 13668 | 25212 | $ | 57.90 | 62962 | 530177794 | $ | 93.46 | 112257 | 530263058 | $ 52.69 |
| 13669 | 25217 | $ | 376.99 | 62963 | 530177795 | $ | 90.66 | 112258 | 530263059 | $ 588.80 |
| 13670 | 25218 | $ | 193.00 | 62964 | 530177796 | $ | 9.66 | 112259 | 530263060 | $ 121.65 |
| 13671 | 25220 | $ | 24.95 | 62965 | 530177797 | $ | 107.74 | 112260 | 530263061 | $ 283.36 |
| 13672 | 25221 | $ | 300.83 | 62966 | 530177799 | $ | 275.04 | 112261 | 530263063 | $ 372.03 |
| 13673 | 25222 | $ | 34.68 | 62967 | 530177801 | $ | 0.63 | 112262 | 530263066 | $ 4,185.00 |
| 13674 | 25223 | $ | 688.22 | 62968 | 530177802 | $ | 51.10 | 112263 | 530263068 | $ 112.70 |
| 13675 | 25224 | $ | 1,793.01 | 62969 | 530177804 | $ | 72.39 | 112264 | 530263074 | $ 966.00 |
| 13676 | 25225 | $ | 65.62 | 62970 | 530177805 | $ | 31.89 | 112265 | 530263075 | $ 2,956.00 |
| 13677 | 25226 | $ | 334.61 | 62971 | 530177808 | $ | 10.71 | 112266 | 530263077 | $ 8,690.00 |
| 13678 | 25227 | $ | 79.90 | 62972 | 530177811 | $ | 1.27 | 112267 | 530263079 | $ 11,001.00 |
| 13679 | 25228 | $ | 141.30 | 62973 | 530177812 | $ | 58.80 | 112268 | 530263093 | $ 116.74 |
| 13680 | 25229 | $ | 65.62 | 62974 | 530177813 | $ | 38.60 | 112269 | 530263094 | $ 166.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13681 | 25230 | $ | 139.19 | 62975 | 530177814 | $ | 306.83 | 112270 | 530263095 | $ | 759.29 |
| 13682 | 25231 | $ | 15.62 | 62976 | 530177815 | $ | 11.43 | 112271 | 530263096 | $ | 200.40 |
| 13683 | 25232 | $ | 338.10 | 62977 | 530177817 | $ | 148.03 | 112272 | 530263097 | $ | 138.24 |
| 13684 | 25235 | $ | 1,128.33 | 62978 | 530177819 | $ | 65.25 | 112273 | 530263099 | $ | 425.40 |
| 13685 | 25239 | $ | 3,860.00 | 62979 | 530177820 | $ | 59.64 | 112274 | 530263100 | $ | 98.10 |
| 13686 | 25240 | $ | 187.21 | 62980 | 530177822 | $ | 2.56 | 112275 | 530263101 | $ | 55.83 |
| 13687 | 25241 | $ | 10,838.80 | 62981 | 530177823 | $ | 77.92 | 112276 | 530263102 | $ | 216.96 |
| 13688 | 25242 | $ | 5.28 | 62982 | 530177824 | $ | 100.41 | 112277 | 530263103 | $ | 498.02 |
| 13689 | 25243 | $ | 5,406.00 | 62983 | 530177825 | $ | 153.60 | 112278 | 530263105 | $ | 1.29 |
| 13690 | 25244 | $ | 292.79 | 62984 | 530177828 | $ | 0.26 | 112279 | 530263106 | $ | 61.44 |
| 13691 | 25245 | $ | 193.00 | 62985 | 530177829 | $ | 0.09 | 112280 | 530263107 | $ | 1,059.84 |
| 13692 | 25249 | $ | 12,168.38 | 62986 | 530177830 | $ | 81.14 | 112281 | 530263109 | $ | 122.88 |
| 13693 | 25250 | $ | 880.65 | 62987 | 530177831 | $ | 156.31 | 112282 | 530263110 | $ | 290.82 |
| 13694 | 25251 | $ | 2,557.72 | 62988 | 530177834 | $ | 28.66 | 112283 | 530263111 | $ | 128.00 |
| 13695 | 25252 | $ | 1,410.83 | 62989 | 530177835 | $ | 112.13 | 112284 | 530263115 | $ | 1,993.69 |
| 13696 | 25253 | $ | 1,993.18 | 62990 | 530177841 | $ | 16.77 | 112285 | 530263116 | $ | 147.74 |
| 13697 | 25254 | $ | 513.93 | 62991 | 530177842 | $ | 17.58 | 112286 | 530263118 | $ | 104.32 |
| 13698 | 25255 | $ | 1,710.00 | 62992 | 530177847 | $ | 135.94 | 112287 | 530263120 | $ | 384.00 |
| 13699 | 25256 | $ | 105.68 | 62993 | 530177848 | $ | 56.20 | 112288 | 530263122 | $ | 8,562.20 |
| 13700 | 25258 | $ | 449.00 | 62994 | 530177850 | $ | 1.79 | 112289 | 530263124 | $ | 98.18 |
| 13701 | 25260 | $ | 143.55 | 62995 | 530177853 | $ | 222.17 | 112290 | 530263127 | $ | 164.47 |
| 13702 | 25265 | $ | 482.50 | 62996 | 530177854 | $ | 180.32 | 112291 | 530263130 | $ | 579.00 |
| 13703 | 25266 | $ | 96.50 | 62997 | 530177856 | $ | 132.43 | 112292 | 530263132 | $ | 163.84 |
| 13704 | 25267 | $ | 96.50 | 62998 | 530177857 | $ | 266.24 | 112293 | 530263135 | $ | 171.40 |
| 13705 | 25268 | $ | 96.50 | 62999 | 530177858 | $ | 102.40 | 112294 | 530263136 | $ | 676.00 |
| 13706 | 25271 | $ | 10,138.90 | 63000 | 530177860 | $ | 137.77 | 112295 | 530263137 | $ | 66.13 |
| 13707 | 25273 | $ | 93.38 | 63001 | 530177861 | $ | 25.09 | 112296 | 530263139 | $ | 98.96 |
| 13708 | 25274 | $ | 501.54 | 63002 | 530177862 | $ | 20.48 | 112297 | 530263140 | $ | 2,123.00 |
| 13709 | 25276 | $ | 46.85 | 63003 | 530177863 | $ | 124.37 | 112298 | 530263141 | $ | 1,640.50 |
| 13710 | 25277 | $ | 193.00 | 63004 | 530177865 | $ | 76.80 | 112299 | 530263142 | $ | 772.00 |
| 13711 | 25278 | $ | 373.52 | 63005 | 530177866 | $ | 74.61 | 112300 | 530263147 | $ | 115.06 |
| 13712 | 25279 | $ | 26.38 | 63006 | 530177868 | $ | 53.47 | 112301 | 530263148 | $ | 443.90 |
| 13713 | 25284 | $ | 321.47 | 63007 | 530177869 | $ | 140.54 | 112302 | 530263149 | $ | 164.31 |
| 13714 | 25286 | $ | 1,677.86 | 63008 | 530177871 | $ | 35.17 | 112303 | 530263151 | $ | 2,717.80 |
| 13715 | 25288 | $ | 811.28 | 63009 | 530177872 | $ | 181.17 | 112304 | 530263153 | $ | 26.88 |
| 13716 | 25289 | $ | 192.00 | 63010 | 530177873 | $ | 458.99 | 112305 | 530263159 | $ | 675.50 |
| 13717 | 25290 | $ | 805.00 | 63011 | 530177874 | $ | 94.02 | 112306 | 530263176 | $ | 161.00 |
| 13718 | 25291 | $ | 966.00 | 63012 | 530177875 | $ | 65.75 | 112307 | 530263188 | $ | 2,321.41 |
| 13719 | 25292 | $ | 1,062.60 | 63013 | 530177876 | $ | 7.60 | 112308 | 530263189 | $ | 583.70 |
| 13720 | 25293 | $ | 86.85 | 63014 | 530177877 | $ | 122.30 | 112309 | 530263196 | $ | 512.00 |
| 13721 | 25295 | $ | 153.60 | 63015 | 530177879 | $ | 0.77 | 112310 | 530263202 | $ | 957.00 |
| 13722 | 25296 | $ | 119.66 | 63016 | 530177882 | $ | 7.62 | 112311 | 530263207 | $ | 6.30 |
| 13723 | 25297 | $ | 1,375.01 | 63017 | 530177883 | $ | 12.88 | 112312 | 530263220 | $ | 214.76 |
| 13724 | 25298 | $ | 308.04 | 63018 | 530177884 | $ | 41.79 | 112313 | 530263222 | $ | 201.82 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13725 | 25299 | $ | 57.90 | 63019 | 530177885 | $ | 10.71 | 112314 | 530263224 | $ | 64.40 |
| 13726 | 25302 | $ | 1,024.00 | 63020 | 530177886 | $ | 51.20 | 112315 | 530263226 | $ | 179.20 |
| 13727 | 25303 | $ | 235.05 | 63021 | 530177890 | $ | 66.69 | 112316 | 530263228 | $ | 2,173.18 |
| 13728 | 25304 | $ | 98.56 | 63022 | 530177891 | $ | 43.86 | 112317 | 530263239 | $ | 1,552.00 |
| 13729 | 25305 | $ | 322.00 | 63023 | 530177892 | $ | 6.30 | 112318 | 530263241 | $ | 6.77 |
| 13730 | 25306 | $ | 1,514.00 | 63024 | 530177893 | $ | 9.23 | 112319 | 530263244 | $ | 63.50 |
| 13731 | 25307 | $ | 4,490.00 | 63025 | 530177896 | $ | 322.56 | 112320 | 530263250 | $ | 95.25 |
| 13732 | 25309 | $ | 174.56 | 63026 | 530177898 | $ | 686.97 | 112321 | 530263252 | $ | 77,595.73 |
| 13733 | 25310 | $ | 3,342.36 | 63027 | 530177899 | $ | 76.33 | 112322 | 530263258 | $ | 824.80 |
| 13734 | 25311 | $ | 78.49 | 63028 | 530177900 | $ | 140.79 | 112323 | 530263259 | $ | 869.00 |
| 13735 | 25313 | $ | 69.52 | 63029 | 530177901 | $ | 72.01 | 112324 | 530263260 | $ | 65.66 |
| 13736 | 25316 | $ | 3,696.87 | 63030 | 530177902 | $ | 78.92 | 112325 | 530263261 | $ | 0.06 |
| 13737 | 25318 | $ | 191,792.88 | 63031 | 530177903 | $ | 125.08 | 112326 | 530263268 | $ | 19.20 |
| 13738 | 25322 | $ | 30.72 | 63032 | 530177904 | $ | 43.78 | 112327 | 530263270 | $ | 84.52 |
| 13739 | 25324 | $ | 1.93 | 63033 | 530177906 | $ | 12.60 | 112328 | 530263273 | $ | 933.80 |
| 13740 | 25327 | $ | 377.98 | 63034 | 530177907 | $ | 65.83 | 112329 | 530263274 | $ | 235.52 |
| 13741 | 25329 | $ | 515.20 | 63035 | 530177908 | $ | 247.81 | 112330 | 530263277 | $ | 30.36 |
| 13742 | 25330 | $ | 1,796.00 | 63036 | 530177909 | $ | 87.04 | 112331 | 530263278 | $ | 331.52 |
| 13743 | 25334 | $ | 3.14 | 63037 | 530177910 | $ | 16.24 | 112332 | 530263279 | $ | 220.16 |
| 13744 | 25335 | $ | 988.16 | 63038 | 530177911 | $ | 105.78 | 112333 | 530263280 | $ | 3.99 |
| 13745 | 25336 | $ | 3,280.00 | 63039 | 530177912 | $ | 6.14 | 112334 | 530263281 | $ | 25.20 |
| 13746 | 25337 | $ | 606.02 | 63040 | 530177913 | $ | 43.06 | 112335 | 530263283 | $ | 966.00 |
| 13747 | 25338 | $ | 38.64 | 63041 | 530177915 | $ | 27.02 | 112336 | 530263286 | $ | 614.24 |
| 13748 | 25340 | $ | 38.24 | 63042 | 530177916 | $ | 85.51 | 112337 | 530263287 | $ | 1,901.00 |
| 13749 | 25341 | $ | 5.97 | 63043 | 530177919 | $ | 66.99 | 112338 | 530263288 | $ | 11.58 |
| 13750 | 25342 | $ | 743.82 | 63044 | 530177922 | $ | 97.28 | 112339 | 530263296 | $ | 405.72 |
| 13751 | 25343 | $ | 687.65 | 63045 | 530177923 | $ | 98.43 | 112340 | 530263309 | $ | 322.00 |
| 13752 | 25344 | $ | 457.23 | 63046 | 530177924 | $ | 122.36 | 112341 | 530263342 | $ | 2,334.80 |
| 13753 | 25345 | $ | 183.54 | 63047 | 530177925 | $ | 102.29 | 112342 | 530263361 | $ | 2,975.75 |
| 13754 | 25346 | $ | 181.94 | 63048 | 530177926 | $ | 74.43 | 112343 | 530263362 | $ | 3,763.50 |
| 13755 | 25347 | $ | 330.76 | 63049 | 530177929 | $ | 29.61 | 112344 | 530263363 | $ | 446.50 |
| 13756 | 25349 | $ | 1,930.00 | 63050 | 530177930 | $ | 17.64 | 112345 | 530263368 | $ | 171.00 |
| 13757 | 25350 | $ | 961.00 | 63051 | 530177931 | $ | 71.68 | 112346 | 530263370 | $ | 364.00 |
| 13758 | 25354 | $ | 413.67 | 63052 | 530177932 | $ | 27.15 | 112347 | 530263371 | $ | 5,554.50 |
| 13759 | 25355 | $ | 914.48 | 63053 | 530177933 | $ | 23.16 | 112348 | 530263375 | $ | 177.47 |
| 13760 | 25356 | $ | 94.57 | 63054 | 530177940 | $ | 1.54 | 112349 | 530263377 | $ | 9.92 |
| 13761 | 25358 | $ | 816.98 | 63055 | 530177941 | $ | 11.34 | 112350 | 530263378 | $ | 149.39 |
| 13762 | 25360 | $ | 319.00 | 63056 | 530177942 | $ | 13.23 | 112351 | 530263381 | $ | 139.41 |
| 13763 | 25364 | $ | 14.34 | 63057 | 530177943 | $ | 18.27 | 112352 | 530263383 | $ | 86.94 |
| 13764 | 25365 | $ | 898.00 | 63058 | 530177944 | $ | 112.10 | 112353 | 530263384 | $ | 70.84 |
| 13765 | 25366 | $ | 76.80 | 63059 | 530177945 | $ | 30.55 | 112354 | 530263385 | $ | 1,258.94 |
| 13766 | 25367 | $ | 23.93 | 63060 | 530177946 | $ | 294.30 | 112355 | 530263386 | $ | 97.04 |
| 13767 | 25369 | $ | 107.52 | 63061 | 530177947 | $ | 160.71 | 112356 | 530263387 | $ | 629.76 |
| 13768 | 25373 | $ | 100.84 | 63062 | 530177948 | $ | 2.56 | 112357 | 530263388 | $ | 92.64 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13769 | 25374 | $ | 99.82 | 63063 | 530177949 | $ | 177.37 | 112358 | 530263389 | $ | 73.75 |
| 13770 | 25376 | $ | 10.08 | 63064 | 530177952 | $ | 230.39 | 112359 | 530263390 | $ | 218.28 |
| 13771 | 25380 | $ | 875.43 | 63065 | 530177953 | $ | 18.30 | 112360 | 530263391 | $ | 45.08 |
| 13772 | 25381 | $ | 973.00 | 63066 | 530177954 | $ | 84.22 | 112361 | 530263392 | $ | 125.58 |
| 13773 | 25382 | $ | 1,123.12 | 63067 | 530177956 | $ | 0.26 | 112362 | 530263393 | $ | 2.58 |
| 13774 | 25383 | $ | 128.70 | 63068 | 530177958 | $ | 0.51 | 112363 | 530263395 | $ | 12.42 |
| 13775 | 25384 | $ | 21.74 | 63069 | 530177960 | $ | 26.44 | 112364 | 530263396 | $ | 305.32 |
| 13776 | 25386 | $ | 158.67 | 63070 | 530177961 | $ | 5.04 | 112365 | 530263399 | $ | 186.99 |
| 13777 | 25387 | $ | 338.10 | 63071 | 530177962 | $ | 30.72 | 112366 | 530263400 | $ | 56.32 |
| 13778 | 25390 | $ | 93.38 | 63072 | 530177965 | $ | 20.51 | 112367 | 530263401 | $ | 81.50 |
| 13779 | 25391 | $ | 2,357.53 | 63073 | 530177966 | $ | 31.32 | 112368 | 530263407 | $ | 788.90 |
| 13780 | 25392 | $ | 13.93 | 63074 | 530177967 | $ | 336.11 | 112369 | 530263408 | $ | 1,303.00 |
| 13781 | 25393 | $ | 482.50 | 63075 | 530177969 | $ | 550.28 | 112370 | 530263409 | $ | 59.85 |
| 13782 | 25395 | $ | 166.13 | 63076 | 530177971 | $ | 164.38 | 112371 | 530263416 | $ | 447.58 |
| 13783 | 25396 | $ | 1,288.00 | 63077 | 530177972 | $ | 71.29 | 112372 | 530263417 | $ | 454.02 |
| 13784 | 25397 | $ | 644.00 | 63078 | 530177973 | $ | 222.53 | 112373 | 530263418 | $ | 717.75 |
| 13785 | 25398 | $ | 901.22 | 63079 | 530177974 | $ | 54.04 | 112374 | 530263424 | $ | 966.00 |
| 13786 | 25399 | $ | 38.20 | 63080 | 530177975 | $ | 196.42 | 112375 | 530263429 | $ | 119.14 |
| 13787 | 25400 | $ | 531.66 | 63081 | 530177977 | $ | 106.50 | 112376 | 530263433 | $ | 47.63 |
| 13788 | 25403 | $ | 3,592.00 | 63082 | 530177979 | $ | 16.13 | 112377 | 530263442 | $ | 25,705.23 |
| 13789 | 25404 | $ | 231.84 | 63083 | 530177982 | $ | 57.50 | 112378 | 530263444 | $ | 307.20 |
| 13790 | 25405 | $ | 155.73 | 63084 | 530177983 | $ | 12.88 | 112379 | 530263445 | $ | 5,120.00 |
| 13791 | 25406 | $ | 44.90 | 63085 | 530177984 | $ | 76.93 | 112380 | 530263447 | $ | 3.64 |
| 13792 | 25408 | $ | 10.80 | 63086 | 530177985 | $ | 249.91 | 112381 | 530263449 | $ | 78.68 |
| 13793 | 25410 | $ | 76.80 | 63087 | 530177990 | $ | 123.76 | 112382 | 530263451 | $ | 645.12 |
| 13794 | 25411 | $ | 1,288.00 | 63088 | 530177991 | $ | 79.47 | 112383 | 530263452 | $ | 4,608.00 |
| 13795 | 25414 | $ | 193.00 | 63089 | 530177992 | $ | 286.49 | 112384 | 530263453 | $ | 276.15 |
| 13796 | 25415 | $ | 257.84 | 63090 | 530177994 | $ | 32.65 | 112385 | 530263454 | $ | 47.73 |
| 13797 | 25416 | $ | 268.59 | 63091 | 530177997 | $ | 148.15 | 112386 | 530263457 | $ | 77.28 |
| 13798 | 25418 | $ | 12.88 | 63092 | 530177998 | $ | 9.45 | 112387 | 530263460 | $ | 269.66 |
| 13799 | 25419 | $ | 41.19 | 63093 | 530177999 | $ | 109.48 | 112388 | 530263461 | $ | 275.00 |
| 13800 | 25420 | $ | 1,126.21 | 63094 | 530178002 | $ | 367.74 | 112389 | 530263463 | $ | 7.09 |
| 13801 | 25421 | $ | 34.72 | 63095 | 530178003 | $ | 22.05 | 112390 | 530263464 | $ | 61.18 |
| 13802 | 25423 | $ | 4,786.98 | 63096 | 530178005 | $ | 18.90 | 112391 | 530263465 | $ | 108.08 |
| 13803 | 25425 | $ | 338.60 | 63097 | 530178007 | $ | 11.17 | 112392 | 530263466 | $ | 185.56 |
| 13804 | 25426 | $ | 1,261.65 | 63098 | 530178008 | $ | 468.93 | 112393 | 530263467 | $ | 338.10 |
| 13805 | 25428 | $ | 15,140.28 | 63099 | 530178009 | $ | 2.30 | 112394 | 530263468 | $ | 153.85 |
| 13806 | 25429 | $ | 389.62 | 63100 | 530178011 | $ | 26.95 | 112395 | 530263469 | $ | 446.08 |
| 13807 | 25430 | $ | 324.77 | 63101 | 530178012 | $ | 27.34 | 112396 | 530263470 | $ | 78.46 |
| 13808 | 25431 | $ | 0.72 | 63102 | 530178014 | $ | 192.72 | 112397 | 530263471 | $ | 66.32 |
| 13809 | 25432 | $ | 0.48 | 63103 | 530178018 | $ | 90.42 | 112398 | 530263472 | $ | 234.21 |
| 13810 | 25435 | $ | 234.36 | 63104 | 530178019 | $ | 106.35 | 112399 | 530263474 | $ | 302.08 |
| 13811 | 25436 | $ | 119.74 | 63105 | 530178020 | $ | 36.31 | 112400 | 530263475 | $ | 170.66 |
| 13812 | 25438 | $ | 1,580.44 | 63106 | 530178024 | $ | 10.26 | 112401 | 530263476 | $ | 65.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13813 | 25439 | $ | 119.74 | 63107 | 530178025 | $ | 218.06 | 112402 | 530263478 | $ | 79.85 |
| 13814 | 25441 | $ | 234.36 | 63108 | 530178027 | $ | 16.59 | 112403 | 530263479 | $ | 167.14 |
| 13815 | 25442 | $ | 2,254.00 | 63109 | 530178028 | $ | 80.64 | 112404 | 530263480 | $ | 66.40 |
| 13816 | 25445 | $ | 270.80 | 63110 | 530178029 | $ | 26.60 | 112405 | 530263483 | $ | 29.57 |
| 13817 | 25447 | $ | 951.52 | 63111 | 530178030 | $ | 121.40 | 112406 | 530263490 | $ | 2,560.00 |
| 13818 | 25448 | $ | 189.98 | 63112 | 530178031 | $ | 9.45 | 112407 | 530263501 | $ | 64.20 |
| 13819 | 25449 | $ | 782.66 | 63113 | 530178032 | $ | 57.90 | 112408 | 530263502 | $ | 634.34 |
| 13820 | 25450 | $ | 1,618.68 | 63114 | 530178034 | $ | 205.30 | 112409 | 530263503 | $ | 229.85 |
| 13821 | 25454 | $ | 994.96 | 63115 | 530178035 | $ | 1.28 | 112410 | 530263504 | $ | 74.06 |
| 13822 | 25455 | $ | 2,624.25 | 63116 | 530178038 | $ | 115.44 | 112411 | 530263505 | $ | 341.32 |
| 13823 | 25456 | $ | 18.77 | 63117 | 530178039 | $ | 60.92 | 112412 | 530263506 | $ | 105.22 |
| 13824 | 25457 | $ | 80.82 | 63118 | 530178041 | $ | 75.70 | 112413 | 530263507 | $ | 12.76 |
| 13825 | 25458 | $ | 53.88 | 63119 | 530178042 | $ | 27.61 | 112414 | 530263509 | $ | 86.04 |
| 13826 | 25460 | $ | 170.94 | 63120 | 530178043 | $ | 285.45 | 112415 | 530263510 | $ | 2,123.00 |
| 13827 | 25461 | $ | 436.84 | 63121 | 530178045 | $ | 90.21 | 112416 | 530263512 | $ | 153.60 |
| 13828 | 25464 | $ | 7,431.80 | 63122 | 530178047 | $ | 134.37 | 112417 | 530263518 | $ | 18.78 |
| 13829 | 25465 | $ | 1,930.00 | 63123 | 530178049 | $ | 71.60 | 112418 | 530263519 | $ | 394.91 |
| 13830 | 25466 | $ | 37.21 | 63124 | 530178051 | $ | 132.64 | 112419 | 530263520 | $ | 7.30 |
| 13831 | 25467 | $ | 64.40 | 63125 | 530178052 | $ | 17.01 | 112420 | 530263521 | $ | 96.60 |
| 13832 | 25469 | $ | 575.79 | 63126 | 530178054 | $ | 234.83 | 112421 | 530263522 | $ | 148.37 |
| 13833 | 25470 | $ | 280.22 | 63127 | 530178055 | $ | 14.49 | 112422 | 530263525 | $ | 197.45 |
| 13834 | 25471 | $ | 662.67 | 63128 | 530178056 | $ | 91.68 | 112423 | 530263526 | $ | 279.84 |
| 13835 | 25472 | $ | 857.30 | 63129 | 530178059 | $ | 87.64 | 112424 | 530263527 | $ | 148.05 |
| 13836 | 25473 | $ | 231.60 | 63130 | 530178062 | $ | 93.76 | 112425 | 530263528 | $ | 1,323.00 |
| 13837 | 25474 | $ | 193.00 | 63131 | 530178063 | $ | 13.48 | 112426 | 530263529 | $ | 165.10 |
| 13838 | 25475 | $ | 13,353.34 | 63132 | 530178065 | $ | 10.06 | 112427 | 530263530 | $ | 284.38 |
| 13839 | 25476 | $ | 7,382.42 | 63133 | 530178068 | $ | 193.73 | 112428 | 530263533 | $ | 329.25 |
| 13840 | 25477 | $ | 193.23 | 63134 | 530178069 | $ | 11.97 | 112429 | 530263534 | $ | 161.00 |
| 13841 | 25478 | $ | 40,818.63 | 63135 | 530178070 | $ | 41.61 | 112430 | 530263542 | $ | 3,268.30 |
| 13842 | 25479 | $ | 21,265.63 | 63136 | 530178071 | $ | 5.16 | 112431 | 530263543 | $ | 347.40 |
| 13843 | 25480 | $ | 874.28 | 63137 | 530178072 | $ | 46.08 | 112432 | 530263545 | $ | 181.56 |
| 13844 | 25481 | $ | 382.87 | 63138 | 530178074 | $ | 19.20 | 112433 | 530263546 | $ | 4,664.37 |
| 13845 | 25482 | $ | 184.30 | 63139 | 530178078 | $ | 69.13 | 112434 | 530263548 | $ | 8,106.00 |
| 13846 | 25484 | $ | 1,562.57 | 63140 | 530178080 | $ | 12.88 | 112435 | 530263550 | $ | 6,562.00 |
| 13847 | 25486 | $ | 122.61 | 63141 | 530178081 | $ | 6.44 | 112436 | 530263557 | $ | 256.00 |
| 13848 | 25489 | $ | 5,711.75 | 63142 | 530178082 | $ | 8.04 | 112437 | 530263562 | $ | 54.74 |
| 13849 | 25492 | $ | 237.50 | 63143 | 530178083 | $ | 155.65 | 112438 | 530263563 | $ | 289.80 |
| 13850 | 25493 | $ | 815.00 | 63144 | 530178085 | $ | 0.77 | 112439 | 530263564 | $ | 1,459.20 |
| 13851 | 25494 | $ | 94.29 | 63145 | 530178087 | $ | 113.03 | 112440 | 530263566 | $ | 1,368.50 |
| 13852 | 25495 | $ | 849.61 | 63146 | 530178089 | $ | 31.49 | 112441 | 530263568 | $ | 2,457.60 |
| 13853 | 25496 | $ | 849.61 | 63147 | 530178092 | $ | 287.25 | 112442 | 530263575 | $ | 16,068.92 |
| 13854 | 25497 | $ | 10.16 | 63148 | 530178095 | $ | 1.02 | 112443 | 530263620 | $ | 238.28 |
| 13855 | 25502 | $ | 965.00 | 63149 | 530178096 | $ | 83.41 | 112444 | 530263623 | $ | 35.42 |
| 13856 | 25509 | $ | 37.60 | 63150 | 530178097 | $ | 155.03 | 112445 | 530263624 | $ | 179.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13857 | 25511 | $ | 1.77 | 63151 | 530178098 | $ | 9.66 | 112446 | 530263632 | $ | 2,045.80 |
| 13858 | 25513 | $ | 5,145.00 | 63152 | 530178099 | $ | 53.14 | 112447 | 530263637 | $ | 1,751.50 |
| 13859 | 25514 | $ | 25.76 | 63153 | 530178100 | $ | 16.10 | 112448 | 530263638 | $ | 127.00 |
| 13860 | 25516 | $ | 6.40 | 63154 | 530178102 | $ | 1.02 | 112449 | 530263644 | $ | 381.00 |
| 13861 | 25521 | $ | 870.40 | 63155 | 530178103 | $ | 9.66 | 112450 | 530263647 | $ | 268.75 |
| 13862 | 25523 | $ | 24.95 | 63156 | 530178105 | $ | 2.30 | 112451 | 530263650 | $ | 434.25 |
| 13863 | 25524 | $ | 63.00 | 63157 | 530178106 | $ | 60.97 | 112452 | 530263653 | $ | 0.51 |
| 13864 | 25528 | $ | 71.84 | 63158 | 530178108 | $ | 1,192.96 | 112453 | 530263659 | $ | 57.90 |
| 13865 | 25530 | $ | 272.06 | 63159 | 530178109 | $ | 25.09 | 112454 | 530263664 | $ | 193.92 |
| 13866 | 25532 | $ | 2,171.25 | 63160 | 530178113 | $ | 1,579.45 | 112455 | 530263670 | $ | 48.38 |
| 13867 | 25535 | $ | 4.72 | 63161 | 530178114 | $ | 43.03 | 112456 | 530263671 | $ | 4.61 |
| 13868 | 25536 | $ | 124.05 | 63162 | 530178116 | $ | 164.86 | 112457 | 530263672 | $ | 675.40 |
| 13869 | 25539 | $ | 126.40 | 63163 | 530178117 | $ | 61.44 | 112458 | 530263673 | $ | 0.32 |
| 13870 | 25546 | $ | 1,024.00 | 63164 | 530178118 | $ | 174.98 | 112459 | 530263674 | $ | 179.20 |
| 13871 | 25547 | $ | 3,304.93 | 63165 | 530178120 | $ | 516.35 | 112460 | 530263676 | $ | 146.05 |
| 13872 | 25548 | $ | 1,941.97 | 63166 | 530178121 | $ | 75.27 | 112461 | 530263677 | $ | 505.66 |
| 13873 | 25550 | $ | 343.73 | 63167 | 530178124 | $ | 1.40 | 112462 | 530263682 | $ | 758.60 |
| 13874 | 25551 | $ | 30.59 | 63168 | 530178125 | $ | 184.44 | 112463 | 530263683 | $ | 791.04 |
| 13875 | 25552 | $ | 54.74 | 63169 | 530178127 | $ | 50.95 | 112464 | 530263685 | $ | 4,636.00 |
| 13876 | 25553 | $ | 275.20 | 63170 | 530178129 | $ | 92.71 | 112465 | 530263686 | $ | 322.00 |
| 13877 | 25555 | $ | 560.04 | 63171 | 530178130 | $ | 7.68 | 112466 | 530263693 | $ | 322.00 |
| 13878 | 25557 | $ | 36.08 | 63172 | 530178134 | $ | 1.02 | 112467 | 530263708 | $ | 322.00 |
| 13879 | 25561 | $ | 424.29 | 63173 | 530178139 | $ | 54.23 | 112468 | 530263731 | $ | 1,396.39 |
| 13880 | 25564 | $ | 33.55 | 63174 | 530178141 | $ | 0.51 | 112469 | 530263740 | $ | 3,864.00 |
| 13881 | 25565 | $ | 231.60 | 63175 | 530178143 | $ | 229.43 | 112470 | 530263771 | $ | 4,773.50 |
| 13882 | 25566 | $ | 595.40 | 63176 | 530178148 | $ | 122.94 | 112471 | 530263778 | $ | 2,423.00 |
| 13883 | 25567 | $ | 434.25 | 63177 | 530178153 | $ | 140.39 | 112472 | 530263783 | $ | 47.50 |
| 13884 | 25568 | $ | 900.72 | 63178 | 530178154 | $ | 278.47 | 112473 | 530263784 | $ | 11.00 |
| 13885 | 25569 | $ | 768.00 | 63179 | 530178160 | $ | 19.06 | 112474 | 530263785 | $ | 1,894.21 |
| 13886 | 25570 | $ | 633.42 | 63180 | 530178162 | $ | 2.56 | 112475 | 530263786 | $ | 62.76 |
| 13887 | 25573 | $ | 107.76 | 63181 | 530178164 | $ | 184.81 | 112476 | 530263788 | $ | 107.52 |
| 13888 | 25574 | $ | 96.33 | 63182 | 530178166 | $ | 1.28 | 112477 | 530263789 | $ | 61.44 |
| 13889 | 25575 | $ | 848.30 | 63183 | 530178168 | $ | 36.34 | 112478 | 530263790 | $ | 81.03 |
| 13890 | 25578 | $ | 538.80 | 63184 | 530178170 | $ | 606.61 | 112479 | 530263791 | $ | 172.26 |
| 13891 | 25579 | $ | 493.90 | 63185 | 530178171 | $ | 80.06 | 112480 | 530263793 | $ | 86.94 |
| 13892 | 25583 | $ | 283.71 | 63186 | 530178172 | $ | 40.93 | 112481 | 530263795 | $ | 161.45 |
| 13893 | 25584 | $ | 97.30 | 63187 | 530178174 | $ | 79.72 | 112482 | 530263797 | $ | 238.91 |
| 13894 | 25585 | $ | 95.59 | 63188 | 530178175 | $ | 129.32 | 112483 | 530263798 | $ | 103.04 |
| 13895 | 25586 | $ | 116.07 | 63189 | 530178176 | $ | 41.13 | 112484 | 530263799 | $ | 84.22 |
| 13896 | 25587 | $ | 5,245.80 | 63190 | 530178179 | $ | 84.35 | 112485 | 530263800 | $ | 178.18 |
| 13897 | 25589 | $ | 222.30 | 63191 | 530178180 | $ | 11.34 | 112486 | 530263801 | $ | 211.03 |
| 13898 | 25592 | $ | 846.45 | 63192 | 530178181 | $ | 11.34 | 112487 | 530263802 | $ | 2,406.40 |
| 13899 | 25594 | $ | 15.05 | 63193 | 530178182 | $ | 185.28 | 112488 | 530263804 | $ | 366.70 |
| 13900 | 25595 | $ | 318.78 | 63194 | 530178184 | $ | 219.90 | 112489 | 530263805 | $ | 245.63 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13901 | 25600 | $ | 112.06 | 63195 | 530178185 | $ | 229.33 | 112490 | 530263806 | $ | 218.20 |
| 13902 | 25601 | $ | 10.08 | 63196 | 530178186 | $ | 11.97 | 112491 | 530263809 | $ | 30.81 |
| 13903 | 25603 | $ | 190.00 | 63197 | 530178189 | $ | 15.36 | 112492 | 530263810 | $ | 477.40 |
| 13904 | 25604 | $ | 258.00 | 63198 | 530178191 | $ | 70.12 | 112493 | 530263812 | $ | 88.21 |
| 13905 | 25605 | $ | 260.82 | 63199 | 530178192 | $ | 14.49 | 112494 | 530263813 | $ | 161.00 |
| 13906 | 25607 | $ | 199.69 | 63200 | 530178194 | $ | 44.78 | 112495 | 530263814 | $ | 592.90 |
| 13907 | 25609 | $ | 3,860.00 | 63201 | 530178196 | $ | 141.64 | 112496 | 530263815 | $ | 242.77 |
| 13908 | 25611 | $ | 258.62 | 63202 | 530178199 | $ | 364.37 | 112497 | 530263816 | $ | 157.15 |
| 13909 | 25613 | $ | 965.00 | 63203 | 530178200 | $ | 60.45 | 112498 | 530263817 | $ | 197.58 |
| 13910 | 25614 | $ | 119.46 | 63204 | 530178201 | $ | 5.79 | 112499 | 530263819 | $ | 103.27 |
| 13911 | 25615 | $ | 840.85 | 63205 | 530178202 | $ | 1.28 | 112500 | 530263820 | $ | 35.84 |
| 13912 | 25622 | $ | 47.50 | 63206 | 530178203 | $ | 66.27 | 112501 | 530263821 | $ | 22.44 |
| 13913 | 25623 | $ | 137.15 | 63207 | 530178207 | $ | 101.67 | 112502 | 530263822 | $ | 65.63 |
| 13914 | 25625 | $ | 7,080.00 | 63208 | 530178208 | $ | 159.74 | 112503 | 530263823 | $ | 82.99 |
| 13915 | 25626 | $ | 252.83 | 63209 | 530178209 | $ | 61.44 | 112504 | 530263824 | $ | 67.35 |
| 13916 | 25627 | $ | 644.00 | 63210 | 530178210 | $ | 9.50 | 112505 | 530263825 | $ | 235.64 |
| 13917 | 25630 | $ | 881.09 | 63211 | 530178211 | $ | 75.52 | 112506 | 530263827 | $ | 544.18 |
| 13918 | 25632 | $ | 1,610.00 | 63212 | 530178212 | $ | 44.58 | 112507 | 530263828 | $ | 1,032.32 |
| 13919 | 25633 | $ | 402.50 | 63213 | 530178214 | $ | 164.05 | 112508 | 530263830 | $ | 1,909,819.44 |
| 13920 | 25634 | $ | 402.50 | 63214 | 530178215 | $ | 63.06 | 112509 | 530263831 | $ | 15,210,766.22 |
| 13921 | 25635 | $ | 206.08 | 63215 | 530178216 | $ | 102.14 | 112510 | 530263832 | $ | 84.92 |
| 13922 | 25636 | $ | 688.80 | 63216 | 530178218 | $ | 71.23 | 112511 | 530263833 | $ | 386.00 |
| 13923 | 25637 | $ | 3,906.85 | 63217 | 530178220 | $ | 75.08 | 112512 | 530263834 | $ | 289.50 |
| 13924 | 25641 | $ | 961.00 | 63218 | 530178221 | $ | 64.89 | 112513 | 530263835 | $ | 650.00 |
| 13925 | 25643 | $ | 28,518.00 | 63219 | 530178222 | $ | 8.19 | 112514 | 530263838 | $ | 235.09 |
| 13926 | 25645 | $ | 6,440.00 | 63220 | 530178223 | $ | 46.08 | 112515 | 530263842 | $ | 231.84 |
| 13927 | 25647 | $ | 1,749.54 | 63221 | 530178224 | $ | 142.91 | 112516 | 530263853 | $ | 99.82 |
| 13928 | 25648 | $ | 579.27 | 63222 | 530178226 | $ | 49.78 | 112517 | 530263855 | $ | 129.96 |
| 13929 | 25650 | $ | 1,024.00 | 63223 | 530178228 | $ | 184.32 | 112518 | 530263870 | $ | 132.35 |
| 13930 | 25655 | $ | 110.17 | 63224 | 530178229 | $ | 45.19 | 112519 | 530263871 | $ | 170.50 |
| 13931 | 25656 | $ | 476.56 | 63225 | 530178230 | $ | 34.29 | 112520 | 530263872 | $ | 449.00 |
| 13932 | 25660 | $ | 912.20 | 63226 | 530178232 | $ | 9.86 | 112521 | 530263873 | $ | 193.00 |
| 13933 | 25661 | $ | 113.64 | 63227 | 530178234 | $ | 57.20 | 112522 | 530263879 | $ | 3,856.00 |
| 13934 | 25663 | $ | 354.83 | 63228 | 530178235 | $ | 20.18 | 112523 | 530263881 | $ | 16.51 |
| 13935 | 25664 | $ | 354.83 | 63229 | 530178238 | $ | 0.58 | 112524 | 530263882 | $ | 88.83 |
| 13936 | 25665 | $ | 460.50 | 63230 | 530178240 | $ | 64.48 | 112525 | 530263883 | $ | 121.59 |
| 13937 | 25666 | $ | 96.60 | 63231 | 530178242 | $ | 168.51 | 112526 | 530263884 | $ | 638.00 |
| 13938 | 25667 | $ | 328.10 | 63232 | 530178243 | $ | 10.71 | 112527 | 530263885 | $ | 16.77 |
| 13939 | 25668 | $ | 1,498.02 | 63233 | 530178244 | $ | 11.58 | 112528 | 530263888 | $ | 682.64 |
| 13940 | 25669 | $ | 740.85 | 63234 | 530178246 | $ | 78.88 | 112529 | 530263889 | $ | 350.98 |
| 13941 | 25672 | $ | 703.79 | 63235 | 530178247 | $ | 57.90 | 112530 | 530263890 | $ | 30.96 |
| 13942 | 25677 | $ | 327.22 | 63236 | 530178249 | $ | 30.90 | 112531 | 530263891 | $ | 164.05 |
| 13943 | 25678 | $ | 251.16 | 63237 | 530178251 | $ | 117.25 | 112532 | 530263892 | $ | 11.18 |
| 13944 | 25679 | $ | 393.64 | 63238 | 530178253 | $ | 12.88 | 112533 | 530263893 | $ | 47.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | 25682 | $ | 73.66 | 63239 | 530178255 | $ | 184.52 | 112534 | 530263894 | $ | 193.20 |
| 13946 | 25683 | $ | 289.50 | 63240 | 530178256 | $ | 42.48 | 112535 | 530263895 | $ | 1,391.04 |
| 13947 | 25684 | $ | 425.53 | 63241 | 530178257 | $ | 241.50 | 112536 | 530263897 | $ | 1,126.48 |
| 13948 | 25685 | $ | 1,941.05 | 63242 | 530178259 | $ | 49.31 | 112537 | 530263898 | $ | 202.88 |
| 13949 | 25686 | $ | 830.75 | 63243 | 530178261 | $ | 65.28 | 112538 | 530263900 | $ | 32.35 |
| 13950 | 25687 | $ | 482.50 | 63244 | 530178262 | $ | 63.22 | 112539 | 530263901 | $ | 384.85 |
| 13951 | 25690 | $ | 191.35 | 63245 | 530178265 | $ | 6.44 | 112540 | 530263902 | $ | 3,220.00 |
| 13952 | 25693 | $ | 644.00 | 63246 | 530178268 | $ | 229.12 | 112541 | 530263907 | $ | 2,768.00 |
| 13953 | 25694 | $ | 2,028.60 | 63247 | 530178269 | $ | 87.04 | 112542 | 530263909 | $ | 1,539.00 |
| 13954 | 25701 | $ | 97.28 | 63248 | 530178272 | $ | 41.14 | 112543 | 530263912 | $ | 1,544.00 |
| 13955 | 25702 | $ | 239.03 | 63249 | 530178273 | $ | 132.86 | 112544 | 530263913 | $ | 5,404.00 |
| 13956 | 25706 | $ | 192.88 | 63250 | 530178274 | $ | 51.20 | 112545 | 530263914 | $ | 579.00 |
| 13957 | 25707 | $ | 148.12 | 63251 | 530178276 | $ | 85.40 | 112546 | 530263919 | $ | 116.74 |
| 13958 | 25708 | $ | 96.50 | 63252 | 530178279 | $ | 15.75 | 112547 | 530263921 | $ | 483.00 |
| 13959 | 25709 | $ | 9.66 | 63253 | 530178280 | $ | 10.71 | 112548 | 530263922 | $ | 65.02 |
| 13960 | 25711 | $ | 1,200.46 | 63254 | 530178281 | $ | 46.08 | 112549 | 530263923 | $ | 10.24 |
| 13961 | 25712 | $ | 102.29 | 63255 | 530178282 | $ | 281.95 | 112550 | 530263924 | $ | 571.16 |
| 13962 | 25713 | $ | 1,273.80 | 63256 | 530178283 | $ | 159.96 | 112551 | 530263925 | $ | 22.33 |
| 13963 | 25714 | $ | 450.96 | 63257 | 530178288 | $ | 72.40 | 112552 | 530263926 | $ | 3.87 |
| 13964 | 25716 | $ | 0.26 | 63258 | 530178291 | $ | 25.04 | 112553 | 530263927 | $ | 329.38 |
| 13965 | 25717 | $ | 770.00 | 63259 | 530178294 | $ | 82.61 | 112554 | 530263928 | $ | 149.60 |
| 13966 | 25718 | $ | 675.50 | 63260 | 530178296 | $ | 114.69 | 112555 | 530263929 | $ | 449.29 |
| 13967 | 25719 | $ | 487.80 | 63261 | 530178298 | $ | 32.20 | 112556 | 530263930 | $ | 64.26 |
| 13968 | 25720 | $ | 202.05 | 63262 | 530178299 | $ | 14.75 | 112557 | 530263931 | $ | 139.88 |
| 13969 | 25721 | $ | 414.95 | 63263 | 530178300 | $ | 64.40 | 112558 | 530263932 | $ | 554.26 |
| 13970 | 25722 | $ | 715.45 | 63264 | 530178301 | $ | 70.21 | 112559 | 530263937 | $ | 723.36 |
| 13971 | 25723 | $ | 391.50 | 63265 | 530178302 | $ | 6.66 | 112560 | 530263938 | $ | 83.18 |
| 13972 | 25724 | $ | 67.55 | 63266 | 530178303 | $ | 59.80 | 112561 | 530263939 | $ | 98.81 |
| 13973 | 25725 | $ | 199.18 | 63267 | 530178304 | $ | 3.87 | 112562 | 530263942 | $ | 115.22 |
| 13974 | 25727 | $ | 2,924.74 | 63268 | 530178305 | $ | 16.73 | 112563 | 530263943 | $ | 100.85 |
| 13975 | 25728 | $ | 6,440.31 | 63269 | 530178306 | $ | 54.04 | 112564 | 530263944 | $ | 2,659.25 |
| 13976 | 25730 | $ | 1,710.00 | 63270 | 530178307 | $ | 12.60 | 112565 | 530263945 | $ | 692.30 |
| 13977 | 25731 | $ | 187.83 | 63271 | 530178315 | $ | 76.25 | 112566 | 530263948 | $ | 181.83 |
| 13978 | 25732 | $ | 132.93 | 63272 | 530178317 | $ | 68.62 | 112567 | 530263949 | $ | 82.71 |
| 13979 | 25735 | $ | 281.60 | 63273 | 530178318 | $ | 390.57 | 112568 | 530263951 | $ | 706.95 |
| 13980 | 25736 | $ | 28.98 | 63274 | 530178319 | $ | 46.08 | 112569 | 530263953 | $ | 96.50 |
| 13981 | 25737 | $ | 3,860.00 | 63275 | 530178323 | $ | 75.73 | 112570 | 530263954 | $ | 181.04 |
| 13982 | 25738 | $ | 127.09 | 63276 | 530178326 | $ | 52.17 | 112571 | 530263956 | $ | 868.50 |
| 13983 | 25739 | $ | 1,616.40 | 63277 | 530178328 | $ | 4.61 | 112572 | 530263959 | $ | 115.38 |
| 13984 | 25742 | $ | 235.06 | 63278 | 530178329 | $ | 97.95 | 112573 | 530263961 | $ | 3,026.00 |
| 13985 | 25743 | $ | 2,091.60 | 63279 | 530178333 | $ | 0.51 | 112574 | 530263968 | $ | 65.82 |
| 13986 | 25744 | $ | 1,945.60 | 63280 | 530178334 | $ | 7.93 | 112575 | 530263969 | $ | 295.65 |
| 13987 | 25745 | $ | 16.10 | 63281 | 530178335 | $ | 237.31 | 112576 | 530263970 | $ | 115.06 |
| 13988 | 25747 | $ | 54.60 | 63282 | 530178336 | $ | 89.80 | 112577 | 530263971 | $ | 197.30 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13989 | 25748 | $ | 92.39 | 63283 | 530178338 | $ | 46.14 | 112578 | 530263972 | $ | 0.28 |
| 13990 | 25749 | $ | 91.82 | 63284 | 530178339 | $ | 174.23 | 112579 | 530263973 | $ | 1,544.00 |
| 13991 | 25750 | $ | 126.59 | 63285 | 530178340 | $ | 221.05 | 112580 | 530263974 | $ | 1,544.00 |
| 13992 | 25751 | $ | 61.18 | 63286 | 530178342 | $ | 1.54 | 112581 | 530263983 | $ | 66.30 |
| 13993 | 25753 | $ | 202.92 | 63287 | 530178343 | $ | 199.68 | 112582 | 530263995 | $ | 246.95 |
| 13994 | 25754 | $ | 68.40 | 63288 | 530178344 | $ | 90.86 | 112583 | 530263996 | $ | 366.00 |
| 13995 | 25760 | $ | 35.42 | 63289 | 530178346 | $ | 271.62 | 112584 | 530263999 | $ | 67.35 |
| 13996 | 25761 | $ | 508.76 | 63290 | 530178347 | $ | 256.74 | 112585 | 530264010 | $ | 1.89 |
| 13997 | 25763 | $ | 424.40 | 63291 | 530178349 | $ | 122.66 | 112586 | 530264011 | $ | 2.99 |
| 13998 | 25764 | $ | 279.54 | 63292 | 530178350 | $ | 67.59 | 112587 | 530264016 | $ | 619.30 |
| 13999 | 25765 | $ | 144.90 | 63293 | 530178351 | $ | 70.59 | 112588 | 530264029 | $ | 2,048.00 |
| 14000 | 25766 | $ | 70.46 | 63294 | 530178352 | $ | 2.54 | 112589 | 530264034 | $ | 708.40 |
| 14001 | 25769 | $ | 959.20 | 63295 | 530178361 | $ | 36.78 | 112590 | 530264042 | $ | 0.17 |
| 14002 | 25771 | $ | 112.70 | 63296 | 530178362 | $ | 391.68 | 112591 | 530264047 | $ | 38.40 |
| 14003 | 25773 | $ | 998.24 | 63297 | 530178365 | $ | 201.18 | 112592 | 530264057 | $ | 78.73 |
| 14004 | 25774 | $ | 218.96 | 63298 | 530178367 | $ | 158.72 | 112593 | 530264059 | $ | 62.93 |
| 14005 | 25775 | $ | 128.00 | 63299 | 530178368 | $ | 68.78 | 112594 | 530264067 | $ | 280.14 |
| 14006 | 25776 | $ | 583.70 | 63300 | 530178372 | $ | 326.64 | 112595 | 530264068 | $ | 1,992.70 |
| 14007 | 25777 | $ | 122.36 | 63301 | 530178374 | $ | 17.01 | 112596 | 530264069 | $ | 470.12 |
| 14008 | 25778 | $ | 135.10 | 63302 | 530178376 | $ | 192.91 | 112597 | 530264070 | $ | 270.48 |
| 14009 | 25780 | $ | 515.00 | 63303 | 530178378 | $ | 96.60 | 112598 | 530264071 | $ | 86.43 |
| 14010 | 25781 | $ | 187.09 | 63304 | 530178379 | $ | 5.67 | 112599 | 530264072 | $ | 89.28 |
| 14011 | 25782 | $ | 2,595.85 | 63305 | 530178380 | $ | 180.99 | 112600 | 530264080 | $ | 18,093.42 |
| 14012 | 25783 | $ | 38.40 | 63306 | 530178381 | $ | 24.13 | 112601 | 530264081 | $ | 587.28 |
| 14013 | 25785 | $ | 974.90 | 63307 | 530178382 | $ | 162.71 | 112602 | 530264082 | $ | 1,833.50 |
| 14014 | 25786 | $ | 15,180.80 | 63308 | 530178385 | $ | 238.72 | 112603 | 530264083 | $ | 8,691.00 |
| 14015 | 25787 | $ | 14,494.12 | 63309 | 530178386 | $ | 9.66 | 112604 | 530264090 | $ | 872.38 |
| 14016 | 25788 | $ | 51.90 | 63310 | 530178387 | $ | 138.48 | 112605 | 530264093 | $ | 327.50 |
| 14017 | 25789 | $ | 135.10 | 63311 | 530178388 | $ | 76.09 | 112606 | 530264094 | $ | 476.00 |
| 14018 | 25791 | $ | 5,350.00 | 63312 | 530178389 | $ | 28.74 | 112607 | 530264099 | $ | 5,588.00 |
| 14019 | 25792 | $ | 829.35 | 63313 | 530178391 | $ | 71.63 | 112608 | 530264105 | $ | 127.00 |
| 14020 | 25794 | $ | 111.38 | 63314 | 530178393 | $ | 73.39 | 112609 | 530264106 | $ | 1,778.00 |
| 14021 | 25795 | $ | 203.48 | 63315 | 530178395 | $ | 39.70 | 112610 | 530264109 | $ | 121.60 |
| 14022 | 25796 | $ | 5,790.00 | 63316 | 530178397 | $ | 171.14 | 112611 | 530264117 | $ | 158.50 |
| 14023 | 25799 | $ | 1,810.32 | 63317 | 530178398 | $ | 10.08 | 112612 | 530264118 | $ | 821.37 |
| 14024 | 25801 | $ | 2,566.00 | 63318 | 530178400 | $ | 542.72 | 112613 | 530264124 | $ | 4.73 |
| 14025 | 25803 | $ | 10,580,598.96 | 63319 | 530178403 | $ | 765.49 | 112614 | 530264131 | $ | 4.61 |
| 14026 | 25804 | $ | 337.20 | 63320 | 530178404 | $ | 1,993.22 | 112615 | 530264132 | $ | 434.25 |
| 14027 | 25805 | $ | 65.62 | 63321 | 530178405 | $ | 95.48 | 112616 | 530264133 | $ | 3.62 |
| 14028 | 25807 | $ | 2,401.15 | 63322 | 530178407 | $ | 379.05 | 112617 | 530264134 | $ | 573.44 |
| 14029 | 25808 | $ | 428.13 | 63323 | 530178408 | $ | 99.63 | 112618 | 530264137 | $ | 20.63 |
| 14030 | 25813 | $ | 432.63 | 63324 | 530178410 | $ | 85.25 | 112619 | 530264142 | $ | 119.04 |
| 14031 | 25814 | $ | 127.26 | 63325 | 530178414 | $ | 1.02 | 112620 | 530264143 | $ | 1,030.00 |
| 14032 | 25815 | $ | 75.34 | 63326 | 530178415 | $ | 152.00 | 112621 | 530264144 | $ | 563.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14033 | 25818 | $ | 350.98 | 63327 | 530178416 | $ | 85.15 | 112622 | 530264146 | $ | 83.72 |
| 14034 | 25820 | $ | 69.48 | 63328 | 530178417 | $ | 180.83 | 112623 | 530264159 | $ | 644.00 |
| 14035 | 25823 | $ | 484.50 | 63329 | 530178419 | $ | 43.88 | 112624 | 530264182 | $ | 141.90 |
| 14036 | 25825 | $ | 1,041.21 | 63330 | 530178421 | $ | 211.60 | 112625 | 530264183 | $ | 12,880.00 |
| 14037 | 25828 | $ | 7.28 | 63331 | 530178422 | $ | 34.20 | 112626 | 530264191 | $ | 1,159.20 |
| 14038 | 25830 | $ | 5.01 | 63332 | 530178425 | $ | 17.01 | 112627 | 530264200 | $ | 689.44 |
| 14039 | 25831 | $ | 6.62 | 63333 | 530178426 | $ | 57.94 | 112628 | 530264208 | $ | 345.05 |
| 14040 | 25832 | $ | 496.00 | 63334 | 530178428 | $ | 6.30 | 112629 | 530264211 | $ | 2,178.30 |
| 14041 | 25834 | $ | 1,771.00 | 63335 | 530178431 | $ | 2.05 | 112630 | 530264212 | $ | 16,326.00 |
| 14042 | 25837 | $ | 322.00 | 63336 | 530178434 | $ | 35.67 | 112631 | 530264219 | $ | 833.16 |
| 14043 | 25840 | $ | 1,497.30 | 63337 | 530178435 | $ | 39.49 | 112632 | 530264223 | $ | 66.00 |
| 14044 | 25841 | $ | 512.00 | 63338 | 530178437 | $ | 17.10 | 112633 | 530264225 | $ | 241.50 |
| 14045 | 25843 | $ | 218.96 | 63339 | 530178442 | $ | 51.21 | 112634 | 530264226 | $ | 8,159.84 |
| 14046 | 25844 | $ | 112.70 | 63340 | 530178446 | $ | 322.56 | 112635 | 530264227 | $ | 107.52 |
| 14047 | 25845 | $ | 552.27 | 63341 | 530178449 | $ | 324.95 | 112636 | 530264228 | $ | 205.67 |
| 14048 | 25846 | $ | 1,391.62 | 63342 | 530178450 | $ | 152.12 | 112637 | 530264229 | $ | 76.80 |
| 14049 | 25849 | $ | 1,024.00 | 63343 | 530178451 | $ | 4.42 | 112638 | 530264230 | $ | 296.34 |
| 14050 | 25850 | $ | 1,024.00 | 63344 | 530178453 | $ | 23.04 | 112639 | 530264231 | $ | 25.96 |
| 14051 | 25852 | $ | 561.00 | 63345 | 530178457 | $ | 56.00 | 112640 | 530264233 | $ | 35.42 |
| 14052 | 25855 | $ | 92.54 | 63346 | 530178458 | $ | 5.04 | 112641 | 530264234 | $ | 1,513.09 |
| 14053 | 25860 | $ | 4,617.20 | 63347 | 530178461 | $ | 15.36 | 112642 | 530264235 | $ | 168.44 |
| 14054 | 25863 | $ | 123.61 | 63348 | 530178462 | $ | 95.12 | 112643 | 530264236 | $ | 25.76 |
| 14055 | 25864 | $ | 183.54 | 63349 | 530178464 | $ | 51.21 | 112644 | 530264237 | $ | 517.76 |
| 14056 | 25865 | $ | 415.38 | 63350 | 530178469 | $ | 250.45 | 112645 | 530264238 | $ | 2.82 |
| 14057 | 25868 | $ | 70.84 | 63351 | 530178470 | $ | 15.75 | 112646 | 530264239 | $ | 92.64 |
| 14058 | 25869 | $ | 650.00 | 63352 | 530178472 | $ | 83.50 | 112647 | 530264240 | $ | 214.84 |
| 14059 | 25870 | $ | 51.20 | 63353 | 530178474 | $ | 24.31 | 112648 | 530264243 | $ | 2,380.80 |
| 14060 | 25872 | $ | 512.00 | 63354 | 530178475 | $ | 38.85 | 112649 | 530264244 | $ | 35.92 |
| 14061 | 25873 | $ | 80.54 | 63355 | 530178476 | $ | 4.26 | 112650 | 530264245 | $ | 63.55 |
| 14062 | 25874 | $ | 53.48 | 63356 | 530178477 | $ | 209.92 | 112651 | 530264247 | $ | 35.84 |
| 14063 | 25876 | $ | 311.21 | 63357 | 530178478 | $ | 20.32 | 112652 | 530264248 | $ | 903.33 |
| 14064 | 25877 | $ | 483.65 | 63358 | 530178479 | $ | 51.20 | 112653 | 530264250 | $ | 1,814.16 |
| 14065 | 25878 | $ | 125.66 | 63359 | 530178481 | $ | 56.23 | 112654 | 530264252 | $ | 67.62 |
| 14066 | 25881 | $ | 569.17 | 63360 | 530178482 | $ | 26.78 | 112655 | 530264253 | $ | 120.72 |
| 14067 | 25883 | $ | 2,939.20 | 63361 | 530178483 | $ | 98.32 | 112656 | 530264254 | $ | 108.08 |
| 14068 | 25884 | $ | 299.25 | 63362 | 530178484 | $ | 98.05 | 112657 | 530264256 | $ | 54.74 |
| 14069 | 25889 | $ | 59.83 | 63363 | 530178485 | $ | 113.62 | 112658 | 530264260 | $ | 168.96 |
| 14070 | 25892 | $ | 65.62 | 63364 | 530178486 | $ | 57.00 | 112659 | 530264261 | $ | 56.32 |
| 14071 | 25898 | $ | 275.21 | 63365 | 530178488 | $ | 98.40 | 112660 | 530264263 | $ | 66.30 |
| 14072 | 25899 | $ | 754.65 | 63366 | 530178489 | $ | 9.45 | 112661 | 530264264 | $ | 3,368.96 |
| 14073 | 25900 | $ | 283.80 | 63367 | 530178491 | $ | 163.32 | 112662 | 530264265 | $ | 80.50 |
| 14074 | 25903 | $ | 23.41 | 63368 | 530178492 | $ | 429.27 | 112663 | 530264266 | $ | 466.90 |
| 14075 | 25906 | $ | 1,071.78 | 63369 | 530178493 | $ | 46.32 | 112664 | 530264268 | $ | 138.96 |
| 14076 | 25910 | $ | 1,204.28 | 63370 | 530178495 | $ | 0.26 | 112665 | 530264269 | $ | 32.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14077 | 25912 | $ | 541.11 | 63371 | 530178496 | $ | 156.35 | 112666 | 530264271 | $ | 254.38 |
| 14078 | 25913 | $ | 266.45 | 63372 | 530178498 | $ | 16.38 | 112667 | 530264272 | $ | 283.36 |
| 14079 | 25914 | $ | 965.00 | 63373 | 530178500 | $ | 91.60 | 112668 | 530264273 | $ | 301.28 |
| 14080 | 25915 | $ | 623.73 | 63374 | 530178502 | $ | 148.48 | 112669 | 530264274 | $ | 371.30 |
| 14081 | 25916 | $ | 1,094.03 | 63375 | 530178505 | $ | 1.28 | 112670 | 530264276 | $ | 627,053.54 |
| 14082 | 25917 | $ | 322.00 | 63376 | 530178509 | $ | 89.34 | 112671 | 530264277 | $ | 579.00 |
| 14083 | 25919 | $ | 534.52 | 63377 | 530178510 | $ | 129.02 | 112672 | 530264278 | $ | 579.00 |
| 14084 | 25920 | $ | 324.32 | 63378 | 530178513 | $ | 189.41 | 112673 | 530264279 | $ | 1,351.00 |
| 14085 | 25921 | $ | 609.88 | 63379 | 530178515 | $ | 317.51 | 112674 | 530264284 | $ | 1,500.40 |
| 14086 | 25926 | $ | 3,860.00 | 63380 | 530178517 | $ | 7.56 | 112675 | 530264286 | $ | 25,782.61 |
| 14087 | 25927 | $ | 5,451.01 | 63381 | 530178518 | $ | 35.84 | 112676 | 530264287 | $ | 434.25 |
| 14088 | 25932 | $ | 837.00 | 63382 | 530178519 | $ | 73.66 | 112677 | 530264288 | $ | 870.32 |
| 14089 | 25933 | $ | 17.16 | 63383 | 530178520 | $ | 82.87 | 112678 | 530264294 | $ | 3,535.56 |
| 14090 | 25934 | $ | 34.38 | 63384 | 530178521 | $ | 8.82 | 112679 | 530264295 | $ | 74.06 |
| 14091 | 25939 | $ | 1,710.00 | 63385 | 530178522 | $ | 71.78 | 112680 | 530264297 | $ | 251.16 |
| 14092 | 25940 | $ | 2,412.50 | 63386 | 530178524 | $ | 196.86 | 112681 | 530264299 | $ | 96.60 |
| 14093 | 25948 | $ | 669.16 | 63387 | 530178525 | $ | 36.67 | 112682 | 530264302 | $ | 392.84 |
| 14094 | 25950 | $ | 11,830.00 | 63388 | 530178526 | $ | 43.12 | 112683 | 530264311 | $ | 123.50 |
| 14095 | 25951 | $ | 386.00 | 63389 | 530178527 | $ | 235.52 | 112684 | 530264312 | $ | 54.90 |
| 14096 | 25953 | $ | 192.21 | 63390 | 530178528 | $ | 46.08 | 112685 | 530264314 | $ | 18.06 |
| 14097 | 25954 | $ | 54,082.80 | 63391 | 530178529 | $ | 111.34 | 112686 | 530264315 | $ | 20.48 |
| 14098 | 25957 | $ | 127.38 | 63392 | 530178530 | $ | 22.54 | 112687 | 530264319 | $ | 619.20 |
| 14099 | 25958 | $ | 783.58 | 63393 | 530178531 | $ | 66.56 | 112688 | 530264320 | $ | 119.28 |
| 14100 | 25959 | $ | 2,088.26 | 63394 | 530178532 | $ | 63.33 | 112689 | 530264323 | $ | 75.24 |
| 14101 | 25960 | $ | 281.06 | 63395 | 530178533 | $ | 29.62 | 112690 | 530264325 | $ | 32.02 |
| 14102 | 25961 | $ | 38.60 | 63396 | 530178534 | $ | 20.48 | 112691 | 530264326 | $ | 412.16 |
| 14103 | 25962 | $ | 1,243.15 | 63397 | 530178535 | $ | 54.06 | 112692 | 530264327 | $ | 528.08 |
| 14104 | 25963 | $ | 1,356.14 | 63398 | 530178537 | $ | 166.64 | 112693 | 530264328 | $ | 27.09 |
| 14105 | 25964 | $ | 128.20 | 63399 | 530178539 | $ | 1.02 | 112694 | 530264331 | $ | 9.66 |
| 14106 | 25966 | $ | 224.50 | 63400 | 530178541 | $ | 63.69 | 112695 | 530264332 | $ | 212.54 |
| 14107 | 25967 | $ | 171.00 | 63401 | 530178542 | $ | 35.42 | 112696 | 530264333 | $ | 1,561.70 |
| 14108 | 25968 | $ | 711.33 | 63402 | 530178543 | $ | 28.49 | 112697 | 530264334 | $ | 260.55 |
| 14109 | 25969 | $ | 39.33 | 63403 | 530178544 | $ | 128.00 | 112698 | 530264335 | $ | 254.82 |
| 14110 | 25970 | $ | 96.50 | 63404 | 530178545 | $ | 51.20 | 112699 | 530264336 | $ | 11.04 |
| 14111 | 25971 | $ | 900.00 | 63405 | 530178546 | $ | 48.20 | 112700 | 530264337 | $ | 969.42 |
| 14112 | 25972 | $ | 60.88 | 63406 | 530178548 | $ | 186.37 | 112701 | 530264338 | $ | 7.98 |
| 14113 | 25976 | $ | 1,491.99 | 63407 | 530178551 | $ | 173.95 | 112702 | 530264339 | $ | 1,351.00 |
| 14114 | 25977 | $ | 361.74 | 63408 | 530178552 | $ | 108.52 | 112703 | 530264340 | $ | 684.00 |
| 14115 | 25978 | $ | 61.18 | 63409 | 530178554 | $ | 138.24 | 112704 | 530264343 | $ | 1,320.20 |
| 14116 | 25980 | $ | 1,288.00 | 63410 | 530178555 | $ | 16.38 | 112705 | 530264351 | $ | 83.72 |
| 14117 | 25981 | $ | 102.00 | 63411 | 530178556 | $ | 164.83 | 112706 | 530264353 | $ | 337.92 |
| 14118 | 25984 | $ | 516.00 | 63412 | 530178557 | $ | 108.89 | 112707 | 530264354 | $ | 20.48 |
| 14119 | 25986 | $ | 387.00 | 63413 | 530178558 | $ | 114.70 | 112708 | 530264355 | $ | 106.92 |
| 14120 | 25987 | $ | 278.05 | 63414 | 530178561 | $ | 32.80 | 112709 | 530264356 | $ | 90.16 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14121 | 25988 | $ | 258.00 | 63415 | 530178563 | $ | 122.88 | 112710 | 530264357 | $ | 25.60 |
| 14122 | 25989 | $ | 590.34 | 63416 | 530178564 | $ | 133.12 | 112711 | 530264359 | $ | 90.16 |
| 14123 | 25990 | $ | 145.35 | 63417 | 530178566 | $ | 100.54 | 112712 | 530264361 | $ | 212.61 |
| 14124 | 25991 | $ | 580.50 | 63418 | 530178567 | $ | 124.10 | 112713 | 530264362 | $ | 1,355.01 |
| 14125 | 25993 | $ | 774.00 | 63419 | 530178569 | $ | 128.77 | 112714 | 530264363 | $ | 229.97 |
| 14126 | 25994 | $ | 774.00 | 63420 | 530178570 | $ | 69.27 | 112715 | 530264367 | $ | 493.08 |
| 14127 | 25995 | $ | 965.00 | 63421 | 530178571 | $ | 296.34 | 112716 | 530264368 | $ | 1,932.00 |
| 14128 | 25997 | $ | 43.41 | 63422 | 530178573 | $ | 59.39 | 112717 | 530264373 | $ | 131.01 |
| 14129 | 26002 | $ | 62.86 | 63423 | 530178574 | $ | 139.09 | 112718 | 530264375 | $ | 3,540.00 |
| 14130 | 26004 | $ | 216.16 | 63424 | 530178575 | $ | 106.02 | 112719 | 530264376 | $ | 1,206.25 |
| 14131 | 26005 | $ | 266.34 | 63425 | 530178576 | $ | 90.80 | 112720 | 530264377 | $ | 1,881.00 |
| 14132 | 26006 | $ | 129.31 | 63426 | 530178577 | $ | 11.97 | 112721 | 530264378 | $ | 820.25 |
| 14133 | 26008 | $ | 965.00 | 63427 | 530178578 | $ | 55.16 | 112722 | 530264381 | $ | 1,610.00 |
| 14134 | 26009 | $ | 673.50 | 63428 | 530178579 | $ | 32.61 | 112723 | 530264382 | $ | 2,897.00 |
| 14135 | 26011 | $ | 26.70 | 63429 | 530178580 | $ | 123.90 | 112724 | 530264385 | $ | 2,060.80 |
| 14136 | 26012 | $ | 1,449.00 | 63430 | 530178582 | $ | 240.64 | 112725 | 530264386 | $ | 386.00 |
| 14137 | 26013 | $ | 406.13 | 63431 | 530178583 | $ | 39.99 | 112726 | 530264387 | $ | 1,158.00 |
| 14138 | 26014 | $ | 224.50 | 63432 | 530178585 | $ | 21.50 | 112727 | 530264389 | $ | 20.63 |
| 14139 | 26015 | $ | 37.05 | 63433 | 530178586 | $ | 85.50 | 112728 | 530264407 | $ | 1.02 |
| 14140 | 26020 | $ | 256.63 | 63434 | 530178587 | $ | 35.84 | 112729 | 530264427 | $ | 597.26 |
| 14141 | 26021 | $ | 673.50 | 63435 | 530178588 | $ | 56.47 | 112730 | 530264431 | $ | 322.00 |
| 14142 | 26023 | $ | 389.12 | 63436 | 530178589 | $ | 224.51 | 112731 | 530264439 | $ | 44.90 |
| 14143 | 26025 | $ | 158.01 | 63437 | 530178592 | $ | 222.22 | 112732 | 530264457 | $ | 39.10 |
| 14144 | 26026 | $ | 2,606.08 | 63438 | 530178597 | $ | 965.27 | 112733 | 530264466 | $ | 1,035.63 |
| 14145 | 26027 | $ | 73.34 | 63439 | 530178600 | $ | 308.09 | 112734 | 530264467 | $ | 4,825.00 |
| 14146 | 26028 | $ | 235.92 | 63440 | 530178602 | $ | 203.97 | 112735 | 530264468 | $ | 1,088.50 |
| 14147 | 26033 | $ | 6.67 | 63441 | 530178603 | $ | 113.21 | 112736 | 530264471 | $ | 106.20 |
| 14148 | 26034 | $ | 0.92 | 63442 | 530178604 | $ | 70.75 | 112737 | 530264477 | $ | 512.08 |
| 14149 | 26035 | $ | 76.91 | 63443 | 530178606 | $ | 326.90 | 112738 | 530264488 | $ | 1,601.00 |
| 14150 | 26037 | $ | 161.00 | 63444 | 530178607 | $ | 78.26 | 112739 | 530264501 | $ | 42.75 |
| 14151 | 26038 | $ | 966.00 | 63445 | 530178608 | $ | 101.92 | 112740 | 530264502 | $ | 55.77 |
| 14152 | 26043 | $ | 3,859.80 | 63446 | 530178609 | $ | 31.12 | 112741 | 530264505 | $ | 1,296,505.78 |
| 14153 | 26045 | $ | 736.34 | 63447 | 530178610 | $ | 53.89 | 112742 | 530264509 | $ | 95.37 |
| 14154 | 26046 | $ | 54.04 | 63448 | 530178611 | $ | 8.19 | 112743 | 530264516 | $ | 5.12 |
| 14155 | 26047 | $ | 59.83 | 63449 | 530178615 | $ | 225.02 | 112744 | 530264521 | $ | 3,420.00 |
| 14156 | 26048 | $ | 193.00 | 63450 | 530178616 | $ | 39.71 | 112745 | 530264523 | $ | 952.03 |
| 14157 | 26049 | $ | 1,930.00 | 63451 | 530178617 | $ | 125.44 | 112746 | 530264525 | $ | 1,075.20 |
| 14158 | 26051 | $ | 67.55 | 63452 | 530178618 | $ | 86.72 | 112747 | 530264527 | $ | 4.25 |
| 14159 | 26053 | $ | 6.65 | 63453 | 530178621 | $ | 104.45 | 112748 | 530264528 | $ | 4,713.96 |
| 14160 | 26054 | $ | 94.57 | 63454 | 530178623 | $ | 371.40 | 112749 | 530264549 | $ | 161.00 |
| 14161 | 26055 | $ | 63.69 | 63455 | 530178625 | $ | 265.43 | 112750 | 530264563 | $ | 2,124.80 |
| 14162 | 26062 | $ | 322.00 | 63456 | 530178626 | $ | 17.01 | 112751 | 530264564 | $ | 53.55 |
| 14163 | 26063 | $ | 63.69 | 63457 | 530178628 | $ | 494.89 | 112752 | 530264577 | $ | 857.85 |
| 14164 | 26065 | $ | 5,120.00 | 63458 | 530178629 | $ | 30.87 | 112753 | 530264579 | $ | 870.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14165 | 26067 | $ | 16.10 | 63459 | 530178630 | $ | 26.39 | 112754 | 530264584 | $ | 805.00 |
| 14166 | 26068 | $ | 164.86 | 63460 | 530178631 | $ | 1,145.60 | 112755 | 530264591 | $ | 170.66 |
| 14167 | 26069 | $ | 144.90 | 63461 | 530178632 | $ | 2,401.28 | 112756 | 530264592 | $ | 93.38 |
| 14168 | 26070 | $ | 41.04 | 63462 | 530178633 | $ | 136.41 | 112757 | 530264593 | $ | 46.13 |
| 14169 | 26073 | $ | 93.50 | 63463 | 530178636 | $ | 131.96 | 112758 | 530264594 | $ | 10.24 |
| 14170 | 26075 | $ | 2,380.80 | 63464 | 530178637 | $ | 18.59 | 112759 | 530264595 | $ | 82.77 |
| 14171 | 26077 | $ | 711.88 | 63465 | 530178638 | $ | 79.51 | 112760 | 530264596 | $ | 103.27 |
| 14172 | 26079 | $ | 673.50 | 63466 | 530178642 | $ | 3.87 | 112761 | 530264599 | $ | 528.08 |
| 14173 | 26081 | $ | 368.64 | 63467 | 530178645 | $ | 8.82 | 112762 | 530264600 | $ | 52.14 |
| 14174 | 26084 | $ | 1,771.00 | 63468 | 530178646 | $ | 296.48 | 112763 | 530264602 | $ | 38.64 |
| 14175 | 26086 | $ | 1,049.30 | 63469 | 530178648 | $ | 119.73 | 112764 | 530264604 | $ | 1,289.24 |
| 14176 | 26088 | $ | 561.60 | 63470 | 530178649 | $ | 0.32 | 112765 | 530264605 | $ | 10.24 |
| 14177 | 26089 | $ | 239.02 | 63471 | 530178650 | $ | 23.82 | 112766 | 530264606 | $ | 77.59 |
| 14178 | 26091 | $ | 49.91 | 63472 | 530178651 | $ | 12.88 | 112767 | 530264607 | $ | 102.40 |
| 14179 | 26093 | $ | 273.70 | 63473 | 530178654 | $ | 34.94 | 112768 | 530264608 | $ | 7.98 |
| 14180 | 26102 | $ | 189.10 | 63474 | 530178655 | $ | 96.37 | 112769 | 530264609 | $ | 672.06 |
| 14181 | 26103 | $ | 96.34 | 63475 | 530178657 | $ | 153.22 | 112770 | 530264611 | $ | 19.32 |
| 14182 | 26104 | $ | 965.00 | 63476 | 530178659 | $ | 66.61 | 112771 | 530264612 | $ | 112.64 |
| 14183 | 26105 | $ | 71.41 | 63477 | 530178660 | $ | 85.47 | 112772 | 530264613 | $ | 11.56 |
| 14184 | 26106 | $ | 53.32 | 63478 | 530178663 | $ | 386.14 | 112773 | 530264615 | $ | 25.60 |
| 14185 | 26108 | $ | 40,750.00 | 63479 | 530178664 | $ | 165.24 | 112774 | 530264616 | $ | 17.92 |
| 14186 | 26109 | $ | 2,050.20 | 63480 | 530178666 | $ | 194.11 | 112775 | 530264617 | $ | 86.94 |
| 14187 | 26111 | $ | 1,800.00 | 63481 | 530178669 | $ | 71.13 | 112776 | 530264618 | $ | 9.66 |
| 14188 | 26112 | $ | 322.00 | 63482 | 530178670 | $ | 293.02 | 112777 | 530264622 | $ | 4,165.33 |
| 14189 | 26116 | $ | 386.00 | 63483 | 530178671 | $ | 196.62 | 112778 | 530264623 | $ | 322.00 |
| 14190 | 26120 | $ | 60.41 | 63484 | 530178672 | $ | 249.78 | 112779 | 530264624 | $ | 42.46 |
| 14191 | 26122 | $ | 96.50 | 63485 | 530178676 | $ | 98.80 | 112780 | 530264625 | $ | 205.20 |
| 14192 | 26123 | $ | 210.78 | 63486 | 530178677 | $ | 6.79 | 112781 | 530264626 | $ | 965.00 |
| 14193 | 26125 | $ | 33.00 | 63487 | 530178678 | $ | 114.51 | 112782 | 530264629 | $ | 1,473.10 |
| 14194 | 26126 | $ | 25.60 | 63488 | 530178683 | $ | 27.26 | 112783 | 530264633 | $ | 1,147.13 |
| 14195 | 26131 | $ | 33.00 | 63489 | 530178684 | $ | 90.62 | 112784 | 530264637 | $ | 5,320.00 |
| 14196 | 26135 | $ | 570.00 | 63490 | 530178685 | $ | 124.82 | 112785 | 530264642 | $ | 308.31 |
| 14197 | 26138 | $ | 256.00 | 63491 | 530178687 | $ | 13.94 | 112786 | 530264643 | $ | 15.55 |
| 14198 | 26139 | $ | 978.12 | 63492 | 530178688 | $ | 144.38 | 112787 | 530264650 | $ | 103.04 |
| 14199 | 26140 | $ | 640.76 | 63493 | 530178689 | $ | 94.58 | 112788 | 530264652 | $ | 94.57 |
| 14200 | 26141 | $ | 1,935.79 | 63494 | 530178690 | $ | 2.54 | 112789 | 530264657 | $ | 57.96 |
| 14201 | 26142 | $ | 849.76 | 63495 | 530178691 | $ | 240.64 | 112790 | 530264658 | $ | 244.72 |
| 14202 | 26144 | $ | 8.48 | 63496 | 530178692 | $ | 117.81 | 112791 | 530264662 | $ | 244.72 |
| 14203 | 26145 | $ | 12.60 | 63497 | 530178694 | $ | 290.80 | 112792 | 530264675 | $ | 579.00 |
| 14204 | 26146 | $ | 515.00 | 63498 | 530178695 | $ | 18.90 | 112793 | 530264680 | $ | 1,053.80 |
| 14205 | 26147 | $ | 378.57 | 63499 | 530178697 | $ | 50.79 | 112794 | 530264684 | $ | 386.00 |
| 14206 | 26148 | $ | 100.39 | 63500 | 530178698 | $ | 153.02 | 112795 | 530264685 | $ | 19,814.32 |
| 14207 | 26151 | $ | 161.00 | 63501 | 530178699 | $ | 35.84 | 112796 | 530264688 | $ | 157.12 |
| 14208 | 26155 | $ | 70.84 | 63502 | 530178700 | $ | 254.11 | 112797 | 530264692 | $ | 1,558.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14209 | 26156 | $ | 3,681.80 | 63503 | 530178701 | $ | 147.55 | 112798 | 530264693 | $ | 245.25 |
| 14210 | 26158 | $ | 197.56 | 63504 | 530178702 | $ | 22.05 | 112799 | 530264694 | $ | 65.74 |
| 14211 | 26159 | $ | 353.10 | 63505 | 530178703 | $ | 232.96 | 112800 | 530264695 | $ | 131.24 |
| 14212 | 26160 | $ | 47.14 | 63506 | 530178704 | $ | 46.32 | 112801 | 530264696 | $ | 527.23 |
| 14213 | 26164 | $ | 289.50 | 63507 | 530178706 | $ | 173.37 | 112802 | 530264697 | $ | 67.65 |
| 14214 | 26166 | $ | 67.62 | 63508 | 530178707 | $ | 37.80 | 112803 | 530264701 | $ | 3,026.80 |
| 14215 | 26167 | $ | 396.02 | 63509 | 530178709 | $ | 189.44 | 112804 | 530264704 | $ | 19.35 |
| 14216 | 26168 | $ | 2,560.00 | 63510 | 530178710 | $ | 237.73 | 112805 | 530264705 | $ | 25.76 |
| 14217 | 26169 | $ | 1,369.45 | 63511 | 530178711 | $ | 54.09 | 112806 | 530264706 | $ | 57.06 |
| 14218 | 26170 | $ | 6.40 | 63512 | 530178712 | $ | 107.51 | 112807 | 530264707 | $ | 53.96 |
| 14219 | 26171 | $ | 89.80 | 63513 | 530178713 | $ | 84.92 | 112808 | 530264708 | $ | 2.17 |
| 14220 | 26172 | $ | 29.44 | 63514 | 530178716 | $ | 160.88 | 112809 | 530264710 | $ | 85.00 |
| 14221 | 26174 | $ | 183.11 | 63515 | 530178718 | $ | 1,039.36 | 112810 | 530264711 | $ | 84.92 |
| 14222 | 26175 | $ | 340.19 | 63516 | 530178719 | $ | 70.44 | 112811 | 530264712 | $ | 704.90 |
| 14223 | 26176 | $ | 93.38 | 63517 | 530178720 | $ | 6.30 | 112812 | 530264713 | $ | 2,594.41 |
| 14224 | 26177 | $ | 93.38 | 63518 | 530178721 | $ | 219.01 | 112813 | 530264714 | $ | 42.45 |
| 14225 | 26181 | $ | 140.92 | 63519 | 530178724 | $ | 158.27 | 112814 | 530264715 | $ | 1.62 |
| 14226 | 26182 | $ | 2.43 | 63520 | 530178727 | $ | 63.33 | 112815 | 530264716 | $ | 386.00 |
| 14227 | 26183 | $ | 594.24 | 63521 | 530178728 | $ | 150.53 | 112816 | 530264719 | $ | 198.00 |
| 14228 | 26184 | $ | 405.61 | 63522 | 530178729 | $ | 12.89 | 112817 | 530264720 | $ | 15,440.00 |
| 14229 | 26189 | $ | 47.53 | 63523 | 530178730 | $ | 17.67 | 112818 | 530264725 | $ | 76.80 |
| 14230 | 26191 | $ | 2,227.90 | 63524 | 530178732 | $ | 565.67 | 112819 | 530264726 | $ | 94.29 |
| 14231 | 26192 | $ | 388.71 | 63525 | 530178733 | $ | 16.24 | 112820 | 530264727 | $ | 129.59 |
| 14232 | 26193 | $ | 4,301.60 | 63526 | 530178735 | $ | 3,010.56 | 112821 | 530264728 | $ | 12.88 |
| 14233 | 26196 | $ | 1,738.00 | 63527 | 530178736 | $ | 21.70 | 112822 | 530264729 | $ | 8.45 |
| 14234 | 26197 | $ | 8,934.40 | 63528 | 530178737 | $ | 128.77 | 112823 | 530264730 | $ | 99.82 |
| 14235 | 26198 | $ | 844.80 | 63529 | 530178738 | $ | 20.34 | 112824 | 530264731 | $ | 20.48 |
| 14236 | 26199 | $ | 1,288.00 | 63530 | 530178739 | $ | 112.90 | 112825 | 530264734 | $ | 152.66 |
| 14237 | 26203 | $ | 965.00 | 63531 | 530178740 | $ | 5.67 | 112826 | 530264735 | $ | 136.59 |
| 14238 | 26204 | $ | 2.43 | 63532 | 530178741 | $ | 30.78 | 112827 | 530264736 | $ | 40.96 |
| 14239 | 26205 | $ | 1,288.00 | 63533 | 530178743 | $ | 6.44 | 112828 | 530264737 | $ | 104.94 |
| 14240 | 26206 | $ | 4,957.61 | 63534 | 530178745 | $ | 79.57 | 112829 | 530264738 | $ | 618.24 |
| 14241 | 26207 | $ | 1,288.00 | 63535 | 530178746 | $ | 100.91 | 112830 | 530264739 | $ | 299.46 |
| 14242 | 26208 | $ | 111.76 | 63536 | 530178747 | $ | 130.80 | 112831 | 530264740 | $ | 5.70 |
| 14243 | 26209 | $ | 1,288.00 | 63537 | 530178750 | $ | 16.79 | 112832 | 530264743 | $ | 260.28 |
| 14244 | 26210 | $ | 3,220.00 | 63538 | 530178753 | $ | 53.91 | 112833 | 530264745 | $ | 579.00 |
| 14245 | 26211 | $ | 289.50 | 63539 | 530178754 | $ | 266.24 | 112834 | 530264746 | $ | 148.52 |
| 14246 | 26213 | $ | 184.05 | 63540 | 530178755 | $ | 72.00 | 112835 | 530264748 | $ | 102.61 |
| 14247 | 26215 | $ | 59.14 | 63541 | 530178756 | $ | 44.39 | 112836 | 530264749 | $ | 1,447.50 |
| 14248 | 26218 | $ | 84.84 | 63542 | 530178757 | $ | 153.73 | 112837 | 530264750 | $ | 1,737.00 |
| 14249 | 26219 | $ | 503.15 | 63543 | 530178759 | $ | 1.93 | 112838 | 530264751 | $ | 344.87 |
| 14250 | 26220 | $ | 7,780.10 | 63544 | 530178760 | $ | 1.54 | 112839 | 530264752 | $ | 98.96 |
| 14251 | 26221 | $ | 384.00 | 63545 | 530178763 | $ | 30.72 | 112840 | 530264754 | $ | 4.10 |
| 14252 | 26224 | $ | 97.59 | 63546 | 530178764 | $ | 17.03 | 112841 | 530264756 | $ | 82.08 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14253 | 26226 | $ | 244.28 | 63547 | 530178765 | $ | 303.64 | 112842 | 530264757 | $ | 2,779.20 |
| 14254 | 26227 | $ | 463.41 | 63548 | 530178768 | $ | 15.75 | 112843 | 530264759 | $ | 50.03 |
| 14255 | 26228 | $ | 6,822.00 | 63549 | 530178769 | $ | 15.07 | 112844 | 530264760 | $ | 9,576.00 |
| 14256 | 26229 | $ | 26,738.20 | 63550 | 530178770 | $ | 80.20 | 112845 | 530264764 | $ | 82.55 |
| 14257 | 26230 | $ | 24,457.43 | 63551 | 530178772 | $ | 12.79 | 112846 | 530264767 | $ | 361.92 |
| 14258 | 26231 | $ | 256.00 | 63552 | 530178773 | $ | 93.53 | 112847 | 530264768 | $ | 965.00 |
| 14259 | 26232 | $ | 362.57 | 63553 | 530178775 | $ | 95.10 | 112848 | 530264769 | $ | 1,835.40 |
| 14260 | 26235 | $ | 23.16 | 63554 | 530178778 | $ | 3.84 | 112849 | 530264770 | $ | 66.13 |
| 14261 | 26236 | $ | 634.31 | 63555 | 530178780 | $ | 4.51 | 112850 | 530264771 | $ | 3,329.04 |
| 14262 | 26237 | $ | 523.59 | 63556 | 530178781 | $ | 1.27 | 112851 | 530264772 | $ | 197.45 |
| 14263 | 26239 | $ | 15,564.80 | 63557 | 530178782 | $ | 35.81 | 112852 | 530264774 | $ | 1,544.00 |
| 14264 | 26240 | $ | 193.96 | 63558 | 530178783 | $ | 69.74 | 112853 | 530264775 | $ | 1,737.00 |
| 14265 | 26241 | $ | 99.82 | 63559 | 530178789 | $ | 233.95 | 112854 | 530264776 | $ | 1,688.75 |
| 14266 | 26243 | $ | 665.60 | 63560 | 530178790 | $ | 62.35 | 112855 | 530264777 | $ | 1,544.00 |
| 14267 | 26246 | $ | 257.60 | 63561 | 530178791 | $ | 173.70 | 112856 | 530264781 | $ | 54.43 |
| 14268 | 26249 | $ | 20,808.00 | 63562 | 530178792 | $ | 32.35 | 112857 | 530264800 | $ | 1.28 |
| 14269 | 26251 | $ | 4,242.29 | 63563 | 530178797 | $ | 141.06 | 112858 | 530264803 | $ | 1.79 |
| 14270 | 26255 | $ | 5.58 | 63564 | 530178798 | $ | 128.80 | 112859 | 530264810 | $ | 1.89 |
| 14271 | 26256 | $ | 10.98 | 63565 | 530178799 | $ | 55.90 | 112860 | 530264828 | $ | 114.00 |
| 14272 | 26258 | $ | 848.50 | 63566 | 530178800 | $ | 54.73 | 112861 | 530264833 | $ | 64.40 |
| 14273 | 26259 | $ | 72.55 | 63567 | 530178801 | $ | 133.12 | 112862 | 530264837 | $ | 106.26 |
| 14274 | 26260 | $ | 74.53 | 63568 | 530178802 | $ | 51.20 | 112863 | 530264840 | $ | 106.26 |
| 14275 | 26262 | $ | 73.34 | 63569 | 530178803 | $ | 36.30 | 112864 | 530264846 | $ | 179.60 |
| 14276 | 26263 | $ | 126.91 | 63570 | 530178804 | $ | 95.74 | 112865 | 530264851 | $ | 364.05 |
| 14277 | 26264 | $ | 965.00 | 63571 | 530178805 | $ | 35.84 | 112866 | 530264854 | $ | 96.50 |
| 14278 | 26265 | $ | 167.20 | 63572 | 530178806 | $ | 53.02 | 112867 | 530264863 | $ | 508.00 |
| 14279 | 26266 | $ | 471.04 | 63573 | 530178808 | $ | 29.07 | 112868 | 530264868 | $ | 95.25 |
| 14280 | 26267 | $ | 962.39 | 63574 | 530178809 | $ | 10.08 | 112869 | 530264869 | $ | 968.62 |
| 14281 | 26270 | $ | 1,215.29 | 63575 | 530178810 | $ | 95.86 | 112870 | 530264878 | $ | 330.75 |
| 14282 | 26272 | $ | 32.40 | 63576 | 530178811 | $ | 223.71 | 112871 | 530264883 | $ | 3,241.58 |
| 14283 | 26273 | $ | 415.38 | 63577 | 530178812 | $ | 3.86 | 112872 | 530264891 | $ | 72.45 |
| 14284 | 26275 | $ | 492.66 | 63578 | 530178813 | $ | 1.28 | 112873 | 530264897 | $ | 14.25 |
| 14285 | 26276 | $ | 447.58 | 63579 | 530178815 | $ | 8.42 | 112874 | 530264898 | $ | 384.00 |
| 14286 | 26277 | $ | 44.00 | 63580 | 530178817 | $ | 23.97 | 112875 | 530264899 | $ | 204.80 |
| 14287 | 26278 | $ | 698.74 | 63581 | 530178818 | $ | 96.51 | 112876 | 530264906 | $ | 66.94 |
| 14288 | 26279 | $ | 1,294.39 | 63582 | 530178819 | $ | 61.44 | 112877 | 530264908 | $ | 38.10 |
| 14289 | 26280 | $ | 276.92 | 63583 | 530178820 | $ | 16.38 | 112878 | 530264909 | $ | 1,070.08 |
| 14290 | 26281 | $ | 341.32 | 63584 | 530178821 | $ | 38.64 | 112879 | 530264911 | $ | 789.80 |
| 14291 | 26282 | $ | 161.00 | 63585 | 530178824 | $ | 148.48 | 112880 | 530264912 | $ | 1,545.00 |
| 14292 | 26284 | $ | 1,085.14 | 63586 | 530178826 | $ | 441.86 | 112881 | 530264913 | $ | 176.50 |
| 14293 | 26285 | $ | 11.00 | 63587 | 530178827 | $ | 2.56 | 112882 | 530264922 | $ | 837.20 |
| 14294 | 26287 | $ | 11.00 | 63588 | 530178829 | $ | 95.04 | 112883 | 530264923 | $ | 901.60 |
| 14295 | 26288 | $ | 44.00 | 63589 | 530178832 | $ | 9.22 | 112884 | 530264931 | $ | 7.25 |
| 14296 | 26289 | $ | 253.03 | 63590 | 530178833 | $ | 106.35 | 112885 | 530264932 | $ | 614.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14297 | 26291 | $ | 193.20 | 63591 | 530178834 | $ | 34.14 | 112886 | 530264933 | $ | 128.00 |
| 14298 | 26293 | $ | 586.04 | 63592 | 530178836 | $ | 19.32 | 112887 | 530264949 | $ | 1,899.95 |
| 14299 | 26294 | $ | 1,117.34 | 63593 | 530178839 | $ | 85.25 | 112888 | 530264950 | $ | 1,271.90 |
| 14300 | 26295 | $ | 138.22 | 63594 | 530178840 | $ | 98.73 | 112889 | 530264951 | $ | 28.35 |
| 14301 | 26296 | $ | 1,771.00 | 63595 | 530178841 | $ | 18.35 | 112890 | 530264955 | $ | 835.00 |
| 14302 | 26297 | $ | 222.18 | 63596 | 530178842 | $ | 19.46 | 112891 | 530264960 | $ | 830.20 |
| 14303 | 26298 | $ | 1,123.78 | 63597 | 530178843 | $ | 20.48 | 112892 | 530264961 | $ | 28.62 |
| 14304 | 26299 | $ | 254.38 | 63598 | 530178844 | $ | 3.31 | 112893 | 530264964 | $ | 119.14 |
| 14305 | 26300 | $ | 1,149.54 | 63599 | 530178846 | $ | 19.32 | 112894 | 530264965 | $ | 83.72 |
| 14306 | 26301 | $ | 367.08 | 63600 | 530178848 | $ | 146.17 | 112895 | 530264970 | $ | 58.37 |
| 14307 | 26303 | $ | 3.41 | 63601 | 530178850 | $ | 47.15 | 112896 | 530264971 | $ | 281.60 |
| 14308 | 26304 | $ | 2,396.00 | 63602 | 530178852 | $ | 136.49 | 112897 | 530264973 | $ | 246.07 |
| 14309 | 26305 | $ | 386.00 | 63603 | 530178853 | $ | 35.42 | 112898 | 530264974 | $ | 170.66 |
| 14310 | 26306 | $ | 399.36 | 63604 | 530178857 | $ | 18.34 | 112899 | 530264975 | $ | 65.28 |
| 14311 | 26307 | $ | 10,984.70 | 63605 | 530178858 | $ | 75.83 | 112900 | 530264976 | $ | 859.74 |
| 14312 | 26309 | $ | 67.55 | 63606 | 530178859 | $ | 20.24 | 112901 | 530264977 | $ | 108.08 |
| 14313 | 26310 | $ | 67.55 | 63607 | 530178860 | $ | 53.25 | 112902 | 530264979 | $ | 793.28 |
| 14314 | 26314 | $ | 1,596.76 | 63608 | 530178861 | $ | 20.48 | 112903 | 530264980 | $ | 875.84 |
| 14315 | 26315 | $ | 16.23 | 63609 | 530178862 | $ | 61.02 | 112904 | 530264981 | $ | 2,329.60 |
| 14316 | 26316 | $ | 2,122.00 | 63610 | 530178863 | $ | 0.13 | 112905 | 530264982 | $ | 305.90 |
| 14317 | 26318 | $ | 885.50 | 63611 | 530178864 | $ | 60.58 | 112906 | 530264984 | $ | 128.80 |
| 14318 | 26319 | $ | 890.88 | 63612 | 530178866 | $ | 8.98 | 112907 | 530264985 | $ | 16.77 |
| 14319 | 26320 | $ | 78.05 | 63613 | 530178867 | $ | 19.30 | 112908 | 530264987 | $ | 22.54 |
| 14320 | 26321 | $ | 55.42 | 63614 | 530178869 | $ | 183.61 | 112909 | 530264988 | $ | 1.79 |
| 14321 | 26322 | $ | 1,423.16 | 63615 | 530178870 | $ | 11.97 | 112910 | 530264989 | $ | 12.76 |
| 14322 | 26323 | $ | 209.30 | 63616 | 530178871 | $ | 28.98 | 112911 | 530264990 | $ | 128.80 |
| 14323 | 26327 | $ | 14,842.88 | 63617 | 530178874 | $ | 156.42 | 112912 | 530264991 | $ | 341.32 |
| 14324 | 26328 | $ | 644.00 | 63618 | 530178876 | $ | 213.84 | 112913 | 530264992 | $ | 86.85 |
| 14325 | 26329 | $ | 3,670.80 | 63619 | 530178877 | $ | 13.23 | 112914 | 530264993 | $ | 22.02 |
| 14326 | 26330 | $ | 1,771.00 | 63620 | 530178879 | $ | 231.10 | 112915 | 530264995 | $ | 773.04 |
| 14327 | 26333 | $ | 65.29 | 63621 | 530178880 | $ | 159.17 | 112916 | 530264996 | $ | 318.78 |
| 14328 | 26334 | $ | 1.75 | 63622 | 530178881 | $ | 298.48 | 112917 | 530264997 | $ | 63.69 |
| 14329 | 26336 | $ | 25.60 | 63623 | 530178883 | $ | 49.09 | 112918 | 530264999 | $ | 13.46 |
| 14330 | 26337 | $ | 1,030.25 | 63624 | 530178885 | $ | 39.68 | 112919 | 530265001 | $ | 768.00 |
| 14331 | 26338 | $ | 966.00 | 63625 | 530178887 | $ | 148.15 | 112920 | 530265002 | $ | 122.36 |
| 14332 | 26339 | $ | 1,932.00 | 63626 | 530178889 | $ | 90.84 | 112921 | 530265004 | $ | 635.34 |
| 14333 | 26342 | $ | 1,460.69 | 63627 | 530178892 | $ | 45.08 | 112922 | 530265005 | $ | 3.07 |
| 14334 | 26343 | $ | 61.18 | 63628 | 530178895 | $ | 3.22 | 112923 | 530265006 | $ | 1,333.08 |
| 14335 | 26344 | $ | 0.62 | 63629 | 530178901 | $ | 5.67 | 112924 | 530265007 | $ | 343.37 |
| 14336 | 26345 | $ | 713.31 | 63630 | 530178902 | $ | 90.62 | 112925 | 530265009 | $ | 1.28 |
| 14337 | 26346 | $ | 64.40 | 63631 | 530178905 | $ | 116.79 | 112926 | 530265010 | $ | 28.95 |
| 14338 | 26347 | $ | 1,146.36 | 63632 | 530178906 | $ | 145.33 | 112927 | 530265011 | $ | 1,536.00 |
| 14339 | 26348 | $ | 1,984.04 | 63633 | 530178908 | $ | 107.62 | 112928 | 530265013 | $ | 1.14 |
| 14340 | 26355 | $ | 2.38 | 63634 | 530178910 | $ | 183.06 | 112929 | 530265014 | $ | 34.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14341 | 26356 | $ | 3.80 | 63635 | 530178912 | $ | 111.76 | 112930 | 530265015 | $ | 153.09 |
| 14342 | 26357 | $ | 2.38 | 63636 | 530178914 | $ | 9.66 | 112931 | 530265016 | $ | 64,765.00 |
| 14343 | 26361 | $ | 550.05 | 63637 | 530178915 | $ | 134.72 | 112932 | 530265017 | $ | 1,255.80 |
| 14344 | 26364 | $ | 134.66 | 63638 | 530178916 | $ | 132.94 | 112933 | 530265020 | $ | 187.35 |
| 14345 | 26368 | $ | 1,330.30 | 63639 | 530178917 | $ | 273.84 | 112934 | 530265021 | $ | 40.53 |
| 14346 | 26369 | $ | 9,939.64 | 63640 | 530178918 | $ | 86.89 | 112935 | 530265023 | $ | 1,062.60 |
| 14347 | 26372 | $ | 48.62 | 63641 | 530178919 | $ | 36.41 | 112936 | 530265024 | $ | 1,159.20 |
| 14348 | 26373 | $ | 63.69 | 63642 | 530178921 | $ | 17.04 | 112937 | 530265025 | $ | 1,626.10 |
| 14349 | 26375 | $ | 337.75 | 63643 | 530178922 | $ | 143.62 | 112938 | 530265028 | $ | 3,170.00 |
| 14350 | 26378 | $ | 2,122.00 | 63644 | 530178923 | $ | 188.56 | 112939 | 530265030 | $ | 89.76 |
| 14351 | 26379 | $ | 193.00 | 63645 | 530178926 | $ | 5.38 | 112940 | 530265032 | $ | 6,222.51 |
| 14352 | 26381 | $ | 233.10 | 63646 | 530178929 | $ | 12.88 | 112941 | 530265036 | $ | 76,191.00 |
| 14353 | 26386 | $ | 676.20 | 63647 | 530178931 | $ | 36.48 | 112942 | 530265039 | $ | 17,388.00 |
| 14354 | 26388 | $ | 116.57 | 63648 | 530178932 | $ | 15.85 | 112943 | 530265044 | $ | 1,610.00 |
| 14355 | 26389 | $ | 212.49 | 63649 | 530178933 | $ | 69.38 | 112944 | 530265046 | $ | 183.54 |
| 14356 | 26391 | $ | 448.00 | 63650 | 530178934 | $ | 12.60 | 112945 | 530265049 | $ | 38.60 |
| 14357 | 26392 | $ | 65.62 | 63651 | 530178935 | $ | 9.65 | 112946 | 530265050 | $ | 1,270.00 |
| 14358 | 26393 | $ | 36.67 | 63652 | 530178937 | $ | 31.65 | 112947 | 530265051 | $ | 190.00 |
| 14359 | 26395 | $ | 898.00 | 63653 | 530178938 | $ | 59.39 | 112948 | 530265053 | $ | 1,071.00 |
| 14360 | 26396 | $ | 393.75 | 63654 | 530178940 | $ | 12.88 | 112949 | 530265056 | $ | 1,710.00 |
| 14361 | 26397 | $ | 676.20 | 63655 | 530178942 | $ | 27.34 | 112950 | 530265059 | $ | 363.86 |
| 14362 | 26399 | $ | 1,288.00 | 63656 | 530178946 | $ | 17.81 | 112951 | 530265061 | $ | 10.35 |
| 14363 | 26400 | $ | 63.69 | 63657 | 530178947 | $ | 101.12 | 112952 | 530265062 | $ | 90.63 |
| 14364 | 26402 | $ | 256.00 | 63658 | 530178951 | $ | 73.87 | 112953 | 530265063 | $ | 174.15 |
| 14365 | 26403 | $ | 5,790.00 | 63659 | 530178953 | $ | 157.18 | 112954 | 530265065 | $ | 473.34 |
| 14366 | 26404 | $ | 3,640.00 | 63660 | 530178954 | $ | 45.55 | 112955 | 530265067 | $ | 68.22 |
| 14367 | 26405 | $ | 203.75 | 63661 | 530178955 | $ | 165.38 | 112956 | 530265069 | $ | 270.48 |
| 14368 | 26406 | $ | 1,534.00 | 63662 | 530178956 | $ | 66.56 | 112957 | 530265070 | $ | 32.20 |
| 14369 | 26408 | $ | 2,129.75 | 63663 | 530178959 | $ | 0.51 | 112958 | 530265071 | $ | 48.25 |
| 14370 | 26409 | $ | 684.00 | 63664 | 530178960 | $ | 169.61 | 112959 | 530265074 | $ | 14.06 |
| 14371 | 26410 | $ | 42.43 | 63665 | 530178961 | $ | 48.25 | 112960 | 530265076 | $ | 96.50 |
| 14372 | 26411 | $ | 3.42 | 63666 | 530178963 | $ | 81.57 | 112961 | 530265077 | $ | 119.14 |
| 14373 | 26413 | $ | 3,338.00 | 63667 | 530178964 | $ | 28.92 | 112962 | 530265078 | $ | 521.18 |
| 14374 | 26414 | $ | 19.30 | 63668 | 530178967 | $ | 255.38 | 112963 | 530265079 | $ | 387.65 |
| 14375 | 26415 | $ | 5,586.10 | 63669 | 530178968 | $ | 96.40 | 112964 | 530265081 | $ | 1,610.00 |
| 14376 | 26416 | $ | 853.08 | 63670 | 530178970 | $ | 298.24 | 112965 | 530265082 | $ | 1,288.00 |
| 14377 | 26417 | $ | 7,157.84 | 63671 | 530178974 | $ | 41.78 | 112966 | 530265083 | $ | 4,855.20 |
| 14378 | 26418 | $ | 779.53 | 63672 | 530178975 | $ | 138.50 | 112967 | 530265084 | $ | 4,825.00 |
| 14379 | 26419 | $ | 493.00 | 63673 | 530178976 | $ | 37.41 | 112968 | 530265086 | $ | 4,053.00 |
| 14380 | 26421 | $ | 86.85 | 63674 | 530178977 | $ | 101.12 | 112969 | 530265095 | $ | 58.88 |
| 14381 | 26423 | $ | 86.85 | 63675 | 530178981 | $ | 156.30 | 112970 | 530265096 | $ | 399.36 |
| 14382 | 26424 | $ | 3,860.00 | 63676 | 530178982 | $ | 148.07 | 112971 | 530265097 | $ | 37.16 |
| 14383 | 26426 | $ | 427.66 | 63677 | 530178984 | $ | 397.71 | 112972 | 530265099 | $ | 35.84 |
| 14384 | 26429 | $ | 15,220.20 | 63678 | 530178985 | $ | 25.83 | 112973 | 530265100 | $ | 225.90 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14385 | 26432 | $ | 197.15 | 63679 | 530178986 | $ | 202.65 | 112974 | 530265101 | $ | 578.29 |
| 14386 | 26434 | $ | 189.01 | 63680 | 530178987 | $ | 22.99 | 112975 | 530265102 | $ | 936.04 |
| 14387 | 26435 | $ | 6,144.00 | 63681 | 530178988 | $ | 10.27 | 112976 | 530265103 | $ | 558.82 |
| 14388 | 26436 | $ | 279.06 | 63682 | 530178989 | $ | 59.14 | 112977 | 530265105 | $ | 10.24 |
| 14389 | 26437 | $ | 43.45 | 63683 | 530178990 | $ | 167.68 | 112978 | 530265106 | $ | 28.98 |
| 14390 | 26439 | $ | 5,504.00 | 63684 | 530178991 | $ | 57.90 | 112979 | 530265108 | $ | 64.40 |
| 14391 | 26440 | $ | 708.00 | 63685 | 530178993 | $ | 13.47 | 112980 | 530265109 | $ | 49.56 |
| 14392 | 26441 | $ | 772.00 | 63686 | 530178997 | $ | 223.23 | 112981 | 530265110 | $ | 1,610.00 |
| 14393 | 26446 | $ | 55.53 | 63687 | 530178998 | $ | 9.66 | 112982 | 530265113 | $ | 51,922.50 |
| 14394 | 26448 | $ | 83.72 | 63688 | 530178999 | $ | 36.06 | 112983 | 530265114 | $ | 17.36 |
| 14395 | 26452 | $ | 256.00 | 63689 | 530179000 | $ | 127.74 | 112984 | 530265115 | $ | 49.40 |
| 14396 | 26453 | $ | 177.10 | 63690 | 530179001 | $ | 51.20 | 112985 | 530265120 | $ | 323.73 |
| 14397 | 26454 | $ | 27.36 | 63691 | 530179003 | $ | 1.02 | 112986 | 530265122 | $ | 2,509.00 |
| 14398 | 26456 | $ | 80.37 | 63692 | 530179004 | $ | 38.60 | 112987 | 530265123 | $ | 50.19 |
| 14399 | 26458 | $ | 3,220.00 | 63693 | 530179005 | $ | 81.06 | 112988 | 530265131 | $ | 4,444.69 |
| 14400 | 26460 | $ | 513.00 | 63694 | 530179009 | $ | 67.03 | 112989 | 530265140 | $ | 55.97 |
| 14401 | 26463 | $ | 2,452.80 | 63695 | 530179010 | $ | 100.99 | 112990 | 530265150 | $ | 64.40 |
| 14402 | 26464 | $ | 247.35 | 63696 | 530179014 | $ | 168.51 | 112991 | 530265159 | $ | 0.89 |
| 14403 | 26466 | $ | 74.17 | 63697 | 530179015 | $ | 11.97 | 112992 | 530265176 | $ | 874.05 |
| 14404 | 26467 | $ | 9.47 | 63698 | 530179016 | $ | 39.44 | 112993 | 530265188 | $ | 7.94 |
| 14405 | 26468 | $ | 174.08 | 63699 | 530179017 | $ | 117.25 | 112994 | 530265189 | $ | 202.34 |
| 14406 | 26469 | $ | 1,223.50 | 63700 | 530179020 | $ | 51.20 | 112995 | 530265195 | $ | 1,085.56 |
| 14407 | 26470 | $ | 319.23 | 63701 | 530179022 | $ | 117.08 | 112996 | 530265196 | $ | 86.94 |
| 14408 | 26472 | $ | 171.55 | 63702 | 530179026 | $ | 188.87 | 112997 | 530265197 | $ | 154.56 |
| 14409 | 26473 | $ | 0.28 | 63703 | 530179028 | $ | 147.13 | 112998 | 530265198 | $ | 77.14 |
| 14410 | 26474 | $ | 1,159.00 | 63704 | 530179032 | $ | 53.83 | 112999 | 530265199 | $ | 90.16 |
| 14411 | 26475 | $ | 8.08 | 63705 | 530179033 | $ | 128.00 | 113000 | 530265200 | $ | 276.48 |
| 14412 | 26476 | $ | 2.56 | 63706 | 530179034 | $ | 51.20 | 113001 | 530265205 | $ | 3,328.00 |
| 14413 | 26478 | $ | 508.00 | 63707 | 530179035 | $ | 38.05 | 113002 | 530265207 | $ | 794.41 |
| 14414 | 26479 | $ | 193.00 | 63708 | 530179036 | $ | 122.37 | 113003 | 530265211 | $ | 5.89 |
| 14415 | 26480 | $ | 1,610.00 | 63709 | 530179040 | $ | 115.74 | 113004 | 530265213 | $ | 34.13 |
| 14416 | 26481 | $ | 311.19 | 63710 | 530179042 | $ | 1.51 | 113005 | 530265215 | $ | 158.75 |
| 14417 | 26482 | $ | 72.65 | 63711 | 530179043 | $ | 2.54 | 113006 | 530265219 | $ | 31.75 |
| 14418 | 26483 | $ | 1,240.00 | 63712 | 530179044 | $ | 117.69 | 113007 | 530265220 | $ | 63.50 |
| 14419 | 26484 | $ | 512.00 | 63713 | 530179046 | $ | 93.91 | 113008 | 530265224 | $ | 158.75 |
| 14420 | 26490 | $ | 554.93 | 63714 | 530179048 | $ | 99.49 | 113009 | 530265227 | $ | 11.03 |
| 14421 | 26492 | $ | 189.11 | 63715 | 530179049 | $ | 39.32 | 113010 | 530265232 | $ | 1,728.03 |
| 14422 | 26493 | $ | 654.65 | 63716 | 530179050 | $ | 122.62 | 113011 | 530265233 | $ | 11,819.08 |
| 14423 | 26494 | $ | 296.24 | 63717 | 530179051 | $ | 474.44 | 113012 | 530265236 | $ | 1,840.40 |
| 14424 | 26495 | $ | 9.03 | 63718 | 530179053 | $ | 10.16 | 113013 | 530265237 | $ | 468.64 |
| 14425 | 26496 | $ | 4.75 | 63719 | 530179054 | $ | 116.48 | 113014 | 530265238 | $ | 3,161.60 |
| 14426 | 26498 | $ | 22.05 | 63720 | 530179055 | $ | 28.98 | 113015 | 530265239 | $ | 311.00 |
| 14427 | 26499 | $ | 141.90 | 63721 | 530179057 | $ | 12.88 | 113016 | 530265243 | $ | 86.03 |
| 14428 | 26500 | $ | 335.40 | 63722 | 530179058 | $ | 30.72 | 113017 | 530265248 | $ | 4.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14429 | 26501 | $ | 335.40 | 63723 | 530179059 | $ | 388.40 | 113018 | 530265249 | $ | 529.15 |
| 14430 | 26504 | $ | 788.90 | 63724 | 530179063 | $ | 3.78 | 113019 | 530265250 | $ | 8.24 |
| 14431 | 26505 | $ | 428.26 | 63725 | 530179067 | $ | 174.08 | 113020 | 530265251 | $ | 2.68 |
| 14432 | 26507 | $ | 516.00 | 63726 | 530179068 | $ | 45.60 | 113021 | 530265253 | $ | 285.64 |
| 14433 | 26511 | $ | 65.62 | 63727 | 530179070 | $ | 34.24 | 113022 | 530265256 | $ | 2.99 |
| 14434 | 26512 | $ | 26.10 | 63728 | 530179071 | $ | 101.38 | 113023 | 530265259 | $ | 966.00 |
| 14435 | 26513 | $ | 379.96 | 63729 | 530179072 | $ | 6.93 | 113024 | 530265261 | $ | 78.75 |
| 14436 | 26514 | $ | 356.70 | 63730 | 530179073 | $ | 30.72 | 113025 | 530265262 | $ | 53.55 |
| 14437 | 26515 | $ | 12.80 | 63731 | 530179077 | $ | 79.13 | 113026 | 530265278 | $ | 399.36 |
| 14438 | 26516 | $ | 144.90 | 63732 | 530179078 | $ | 237.59 | 113027 | 530265279 | $ | 493.90 |
| 14439 | 26521 | $ | 143.68 | 63733 | 530179079 | $ | 242.50 | 113028 | 530265282 | $ | 21.23 |
| 14440 | 26524 | $ | 2,603.37 | 63734 | 530179082 | $ | 21.11 | 113029 | 530265290 | $ | 157.15 |
| 14441 | 26525 | $ | 496.90 | 63735 | 530179083 | $ | 11.97 | 113030 | 530265291 | $ | 27.36 |
| 14442 | 26527 | $ | 180.32 | 63736 | 530179085 | $ | 189.44 | 113031 | 530265294 | $ | 179.12 |
| 14443 | 26528 | $ | 48.30 | 63737 | 530179086 | $ | 84.37 | 113032 | 530265295 | $ | 1,261.18 |
| 14444 | 26529 | $ | 1,881.00 | 63738 | 530179090 | $ | 143.62 | 113033 | 530265298 | $ | 1,230.65 |
| 14445 | 26530 | $ | 476.16 | 63739 | 530179091 | $ | 149.59 | 113034 | 530265300 | $ | 22.54 |
| 14446 | 26531 | $ | 126.00 | 63740 | 530179095 | $ | 98.04 | 113035 | 530265301 | $ | 199.68 |
| 14447 | 26532 | $ | 351.70 | 63741 | 530179099 | $ | 28.98 | 113036 | 530265302 | $ | 781.72 |
| 14448 | 26533 | $ | 3,860.00 | 63742 | 530179100 | $ | 651.31 | 113037 | 530265303 | $ | 62.18 |
| 14449 | 26534 | $ | 6,197.23 | 63743 | 530179102 | $ | 19.30 | 113038 | 530265304 | $ | 591.83 |
| 14450 | 26535 | $ | 581.61 | 63744 | 530179106 | $ | 129.52 | 113039 | 530265305 | $ | 60.34 |
| 14451 | 26537 | $ | 56.32 | 63745 | 530179108 | $ | 136.10 | 113040 | 530265306 | $ | 392.84 |
| 14452 | 26538 | $ | 103.95 | 63746 | 530179109 | $ | 25.13 | 113041 | 530265311 | $ | 136.66 |
| 14453 | 26540 | $ | 1,163.00 | 63747 | 530179110 | $ | 1.28 | 113042 | 530265313 | $ | 705.18 |
| 14454 | 26541 | $ | 1,280.00 | 63748 | 530179111 | $ | 23.72 | 113043 | 530265314 | $ | 25.09 |
| 14455 | 26542 | $ | 77.45 | 63749 | 530179113 | $ | 260.35 | 113044 | 530265315 | $ | 150.86 |
| 14456 | 26543 | $ | 840.00 | 63750 | 530179114 | $ | 17.01 | 113045 | 530265316 | $ | 64.63 |
| 14457 | 26544 | $ | 322.00 | 63751 | 530179115 | $ | 78.48 | 113046 | 530265317 | $ | 10.93 |
| 14458 | 26549 | $ | 840.80 | 63752 | 530179117 | $ | 218.37 | 113047 | 530265318 | $ | 81.92 |
| 14459 | 26550 | $ | 253.08 | 63753 | 530179125 | $ | 87.69 | 113048 | 530265319 | $ | 32.20 |
| 14460 | 26551 | $ | 80.50 | 63754 | 530179126 | $ | 25.80 | 113049 | 530265320 | $ | 11,520.00 |
| 14461 | 26552 | $ | 24.83 | 63755 | 530179132 | $ | 174.83 | 113050 | 530265322 | $ | 188.18 |
| 14462 | 26555 | $ | 1,932.00 | 63756 | 530179133 | $ | 160.24 | 113051 | 530265323 | $ | 232.24 |
| 14463 | 26556 | $ | 855.00 | 63757 | 530179136 | $ | 150.30 | 113052 | 530265324 | $ | 12.76 |
| 14464 | 26557 | $ | 43.52 | 63758 | 530179137 | $ | 74.96 | 113053 | 530265326 | $ | 125.72 |
| 14465 | 26558 | $ | 26.16 | 63759 | 530179138 | $ | 78.99 | 113054 | 530265327 | $ | 80.50 |
| 14466 | 26559 | $ | 92.05 | 63760 | 530179139 | $ | 121.86 | 113055 | 530265328 | $ | 680.96 |
| 14467 | 26561 | $ | 1,359.10 | 63761 | 530179140 | $ | 16.45 | 113056 | 530265331 | $ | 354.20 |
| 14468 | 26562 | $ | 135.24 | 63762 | 530179143 | $ | 0.41 | 113057 | 530265332 | $ | 1,674.40 |
| 14469 | 26563 | $ | 302.00 | 63763 | 530179145 | $ | 12.88 | 113058 | 530265338 | $ | 1,240.00 |
| 14470 | 26564 | $ | 35.84 | 63764 | 530179146 | $ | 266.24 | 113059 | 530265345 | $ | 337.75 |
| 14471 | 26567 | $ | 145.53 | 63765 | 530179148 | $ | 34.65 | 113060 | 530265346 | $ | 289.50 |
| 14472 | 26569 | $ | 896.00 | 63766 | 530179149 | $ | 239.62 | 113061 | 530265347 | $ | 9,076.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14473 | 26572 | $ | 63.69 | 63767 | 530179150 | $ | 92.16 | 113062 | 530265352 | $ | 70.90 |
| 14474 | 26573 | $ | 309.12 | 63768 | 530179151 | $ | 59.57 | 113063 | 530265359 | $ | 276.60 |
| 14475 | 26574 | $ | 855.00 | 63769 | 530179152 | $ | 234.50 | 113064 | 530265364 | $ | 27.81 |
| 14476 | 26575 | $ | 241.25 | 63770 | 530179153 | $ | 92.16 | 113065 | 530265370 | $ | 2,882.00 |
| 14477 | 26576 | $ | 138.46 | 63771 | 530179155 | $ | 9.56 | 113066 | 530265376 | $ | 3,465.00 |
| 14478 | 26577 | $ | 5,120.00 | 63772 | 530179157 | $ | 340.03 | 113067 | 530265382 | $ | 51.20 |
| 14479 | 26578 | $ | 121.59 | 63773 | 530179158 | $ | 31.60 | 113068 | 530265383 | $ | 65,920.00 |
| 14480 | 26581 | $ | 579.00 | 63774 | 530179159 | $ | 106.75 | 113069 | 530265385 | $ | 241.40 |
| 14481 | 26582 | $ | 145.92 | 63775 | 530179160 | $ | 40.96 | 113070 | 530265388 | $ | 54.30 |
| 14482 | 26585 | $ | 164.33 | 63776 | 530179163 | $ | 239.70 | 113071 | 530265389 | $ | 215.74 |
| 14483 | 26586 | $ | 106.26 | 63777 | 530179164 | $ | 0.51 | 113072 | 530265390 | $ | 80.50 |
| 14484 | 26591 | $ | 115.80 | 63778 | 530179167 | $ | 86.94 | 113073 | 530265396 | $ | 20.64 |
| 14485 | 26593 | $ | 28.67 | 63779 | 530179168 | $ | 10.71 | 113074 | 530265397 | $ | 70.20 |
| 14486 | 26594 | $ | 61.18 | 63780 | 530179169 | $ | 154.66 | 113075 | 530265398 | $ | 392.84 |
| 14487 | 26595 | $ | 1,024.00 | 63781 | 530179171 | $ | 10.24 | 113076 | 530265399 | $ | 45.08 |
| 14488 | 26598 | $ | 579.00 | 63782 | 530179172 | $ | 61.77 | 113077 | 530265400 | $ | 38.64 |
| 14489 | 26601 | $ | 171.00 | 63783 | 530179174 | $ | 40.96 | 113078 | 530265401 | $ | 52.11 |
| 14490 | 26602 | $ | 182.00 | 63784 | 530179177 | $ | 80.39 | 113079 | 530265403 | $ | 180.32 |
| 14491 | 26603 | $ | 960.00 | 63785 | 530179178 | $ | 47.09 | 113080 | 530265404 | $ | 69.53 |
| 14492 | 26606 | $ | 90.72 | 63786 | 530179179 | $ | 34.73 | 113081 | 530265405 | $ | 489.44 |
| 14493 | 26608 | $ | 12.80 | 63787 | 530179180 | $ | 35.28 | 113082 | 530265406 | $ | 86.94 |
| 14494 | 26609 | $ | 22.23 | 63788 | 530179181 | $ | 101.72 | 113083 | 530265409 | $ | 12.88 |
| 14495 | 26610 | $ | 966.00 | 63789 | 530179187 | $ | 289.80 | 113084 | 530265410 | $ | 61.44 |
| 14496 | 26613 | $ | 923.20 | 63790 | 530179190 | $ | 158.64 | 113085 | 530265411 | $ | 299.46 |
| 14497 | 26614 | $ | 2,682.46 | 63791 | 530179191 | $ | 1,926.04 | 113086 | 530265412 | $ | 185.28 |
| 14498 | 26615 | $ | 425.99 | 63792 | 530179193 | $ | 27.09 | 113087 | 530265413 | $ | 51.52 |
| 14499 | 26616 | $ | 1,107.53 | 63793 | 530179194 | $ | 19.21 | 113088 | 530265414 | $ | 127.50 |
| 14500 | 26617 | $ | 597.18 | 63794 | 530179195 | $ | 116.99 | 113089 | 530265415 | $ | 43.04 |
| 14501 | 26618 | $ | 7.21 | 63795 | 530179196 | $ | 46.08 | 113090 | 530265416 | $ | 855.00 |
| 14502 | 26619 | $ | 12.66 | 63796 | 530179197 | $ | 27.66 | 113091 | 530265420 | $ | 128.25 |
| 14503 | 26620 | $ | 241.25 | 63797 | 530179200 | $ | 25.02 | 113092 | 530265421 | $ | 1,997.55 |
| 14504 | 26621 | $ | 132.00 | 63798 | 530179201 | $ | 42.24 | 113093 | 530265423 | $ | 1,544.00 |
| 14505 | 26622 | $ | 512.00 | 63799 | 530179203 | $ | 3.80 | 113094 | 530265424 | $ | 3,281.00 |
| 14506 | 26624 | $ | 335.99 | 63800 | 530179204 | $ | 164.10 | 113095 | 530265425 | $ | 3,474.00 |
| 14507 | 26626 | $ | 80.59 | 63801 | 530179205 | $ | 125.53 | 113096 | 530265433 | $ | 121.23 |
| 14508 | 26627 | $ | 291.85 | 63802 | 530179206 | $ | 111.73 | 113097 | 530265435 | $ | 40.96 |
| 14509 | 26628 | $ | 29.04 | 63803 | 530179207 | $ | 58.24 | 113098 | 530265436 | $ | 2,906.23 |
| 14510 | 26630 | $ | 34.70 | 63804 | 530179208 | $ | 50.43 | 113099 | 530265437 | $ | 101.65 |
| 14511 | 26631 | $ | 771.00 | 63805 | 530179209 | $ | 7.99 | 113100 | 530265438 | $ | 19.14 |
| 14512 | 26633 | $ | 57.42 | 63806 | 530179210 | $ | 198.66 | 113101 | 530265439 | $ | 434.70 |
| 14513 | 26635 | $ | 5.29 | 63807 | 530179211 | $ | 10.71 | 113102 | 530265441 | $ | 33.44 |
| 14514 | 26636 | $ | 966.00 | 63808 | 530179214 | $ | 60.15 | 113103 | 530265444 | $ | 155.06 |
| 14515 | 26637 | $ | 386.00 | 63809 | 530179215 | $ | 1.02 | 113104 | 530265446 | $ | 188.81 |
| 14516 | 26642 | $ | 530.42 | 63810 | 530179216 | $ | 1,160.47 | 113105 | 530265447 | $ | 51.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14517 | 26644 | $ | 1,610.00 | 63811 | 530179217 | $ | 250.31 | 113106 | 530265448 | $ | 34.00 |
| 14518 | 26645 | $ | 172.90 | 63812 | 530179220 | $ | 25.76 | 113107 | 530265449 | $ | 6.44 |
| 14519 | 26653 | $ | 2,560.00 | 63813 | 530179221 | $ | 48.21 | 113108 | 530265450 | $ | 108.37 |
| 14520 | 26654 | $ | 832.59 | 63814 | 530179224 | $ | 157.72 | 113109 | 530265451 | $ | 16.10 |
| 14521 | 26655 | $ | 342.00 | 63815 | 530179229 | $ | 17.10 | 113110 | 530265452 | $ | 9.66 |
| 14522 | 26656 | $ | 14,940.16 | 63816 | 530179235 | $ | 141.93 | 113111 | 530265453 | $ | 697.89 |
| 14523 | 26658 | $ | 418.60 | 63817 | 530179238 | $ | 51.35 | 113112 | 530265454 | $ | 3,512.93 |
| 14524 | 26659 | $ | 17.10 | 63818 | 530179239 | $ | 62.12 | 113113 | 530265457 | $ | 838.27 |
| 14525 | 26661 | $ | 386.00 | 63819 | 530179241 | $ | 4.35 | 113114 | 530265459 | $ | 579.00 |
| 14526 | 26662 | $ | 15.93 | 63820 | 530179243 | $ | 348.16 | 113115 | 530265460 | $ | 1,096.42 |
| 14527 | 26664 | $ | 65.62 | 63821 | 530179244 | $ | 40.69 | 113116 | 530265461 | $ | 214.66 |
| 14528 | 26665 | $ | 322.00 | 63822 | 530179245 | $ | 10.11 | 113117 | 530265462 | $ | 49.25 |
| 14529 | 26666 | $ | 322.00 | 63823 | 530179246 | $ | 111.36 | 113118 | 530265464 | $ | 260.59 |
| 14530 | 26667 | $ | 440.02 | 63824 | 530179247 | $ | 40.96 | 113119 | 530265465 | $ | 17.83 |
| 14531 | 26668 | $ | 2,632.00 | 63825 | 530179249 | $ | 59.83 | 113120 | 530265468 | $ | 254.26 |
| 14532 | 26669 | $ | 478.86 | 63826 | 530179252 | $ | 1,685.55 | 113121 | 530265472 | $ | 524.86 |
| 14533 | 26671 | $ | 8.07 | 63827 | 530179253 | $ | 22.45 | 113122 | 530265473 | $ | 661.50 |
| 14534 | 26672 | $ | 1,042.80 | 63828 | 530179254 | $ | 109.66 | 113123 | 530265475 | $ | 120.35 |
| 14535 | 26674 | $ | 51.90 | 63829 | 530179257 | $ | 44.49 | 113124 | 530265476 | $ | 450.80 |
| 14536 | 26676 | $ | 1,099.15 | 63830 | 530179258 | $ | 76.60 | 113125 | 530265481 | $ | 2.82 |
| 14537 | 26677 | $ | 1,162.97 | 63831 | 530179259 | $ | 265.98 | 113126 | 530265484 | $ | 326.46 |
| 14538 | 26678 | $ | 453.97 | 63832 | 530179260 | $ | 107.52 | 113127 | 530265485 | $ | 648.73 |
| 14539 | 26679 | $ | 5,506.00 | 63833 | 530179261 | $ | 137.03 | 113128 | 530265489 | $ | 127.00 |
| 14540 | 26680 | $ | 161.00 | 63834 | 530179262 | $ | 3.33 | 113129 | 530265491 | $ | 1,450.72 |
| 14541 | 26684 | $ | 289.80 | 63835 | 530179263 | $ | 48.03 | 113130 | 530265496 | $ | 996.78 |
| 14542 | 26685 | $ | 95.00 | 63836 | 530179264 | $ | 41.82 | 113131 | 530265497 | $ | 35.50 |
| 14543 | 26686 | $ | 322.00 | 63837 | 530179265 | $ | 6.14 | 113132 | 530265498 | $ | 225.40 |
| 14544 | 26687 | $ | 16.12 | 63838 | 530179266 | $ | 151.93 | 113133 | 530265503 | $ | 337.92 |
| 14545 | 26688 | $ | 483.00 | 63839 | 530179267 | $ | 61.91 | 113134 | 530265504 | $ | 157.50 |
| 14546 | 26689 | $ | 2,489.70 | 63840 | 530179270 | $ | 40.53 | 113135 | 530265505 | $ | 157.50 |
| 14547 | 26690 | $ | 138.25 | 63841 | 530179273 | $ | 13.86 | 113136 | 530265508 | $ | 1,548.00 |
| 14548 | 26691 | $ | 620.00 | 63842 | 530179274 | $ | 40.40 | 113137 | 530265513 | $ | 63.50 |
| 14549 | 26695 | $ | 1,428.48 | 63843 | 530179275 | $ | 98.05 | 113138 | 530265516 | $ | 254.00 |
| 14550 | 26701 | $ | 7,257.88 | 63844 | 530179276 | $ | 35.75 | 113139 | 530265517 | $ | 381.00 |
| 14551 | 26703 | $ | 126.00 | 63845 | 530179278 | $ | 101.12 | 113140 | 530265518 | $ | 76.33 |
| 14552 | 26704 | $ | 644.00 | 63846 | 530179281 | $ | 0.77 | 113141 | 530265520 | $ | 616.77 |
| 14553 | 26706 | $ | 11,580.00 | 63847 | 530179284 | $ | 72.10 | 113142 | 530265521 | $ | 179.01 |
| 14554 | 26708 | $ | 141.68 | 63848 | 530179285 | $ | 104.54 | 113143 | 530265523 | $ | 48.82 |
| 14555 | 26709 | $ | 437.77 | 63849 | 530179286 | $ | 243.90 | 113144 | 530265524 | $ | 669.60 |
| 14556 | 26710 | $ | 173.96 | 63850 | 530179288 | $ | 553.97 | 113145 | 530265526 | $ | 609,180.73 |
| 14557 | 26712 | $ | 4,344.09 | 63851 | 530179289 | $ | 586.04 | 113146 | 530265528 | $ | 322.00 |
| 14558 | 26713 | $ | 1,932.00 | 63852 | 530179291 | $ | 143.36 | 113147 | 530265529 | $ | 765.10 |
| 14559 | 26714 | $ | 1,096.19 | 63853 | 530179294 | $ | 41.45 | 113148 | 530265534 | $ | 63.50 |
| 14560 | 26715 | $ | 378.20 | 63854 | 530179297 | $ | 108.31 | 113149 | 530265535 | $ | 241.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14561 | 26716 | $ | 121.49 | 63855 | 530179298 | $ | 93.90 | 113150 | 530265538 | $ | 2.18 |
| 14562 | 26717 | $ | 583.90 | 63856 | 530179299 | $ | 55.26 | 113151 | 530265540 | $ | 347,563.73 |
| 14563 | 26718 | $ | 1,028.12 | 63857 | 530179300 | $ | 79.88 | 113152 | 530265543 | $ | 14,229.00 |
| 14564 | 26722 | $ | 229.90 | 63858 | 530179302 | $ | 185.33 | 113153 | 530265547 | $ | 4,830.00 |
| 14565 | 26723 | $ | 343.04 | 63859 | 530179304 | $ | 301.16 | 113154 | 530265551 | $ | 158.75 |
| 14566 | 26727 | $ | 6,730.00 | 63860 | 530179305 | $ | 18.90 | 113155 | 530265552 | $ | 158.75 |
| 14567 | 26728 | $ | 475.80 | 63861 | 530179307 | $ | 489.14 | 113156 | 530265555 | $ | 765.10 |
| 14568 | 26729 | $ | 183.47 | 63862 | 530179308 | $ | 30.87 | 113157 | 530265557 | $ | 15.75 |
| 14569 | 26731 | $ | 606.15 | 63863 | 530179309 | $ | 6.47 | 113158 | 530265560 | $ | 127.00 |
| 14570 | 26732 | $ | 307.83 | 63864 | 530179310 | $ | 8.82 | 113159 | 530265564 | $ | 536.53 |
| 14571 | 26733 | $ | 386.00 | 63865 | 530179312 | $ | 1.02 | 113160 | 530265567 | $ | 444.52 |
| 14572 | 26735 | $ | 12.80 | 63866 | 530179314 | $ | 66.56 | 113161 | 530265568 | $ | 3.36 |
| 14573 | 26736 | $ | 256.00 | 63867 | 530179317 | $ | 123.93 | 113162 | 530265571 | $ | 20,502.11 |
| 14574 | 26738 | $ | 55.97 | 63868 | 530179319 | $ | 122.01 | 113163 | 530265572 | $ | 95.25 |
| 14575 | 26739 | $ | 398.61 | 63869 | 530179322 | $ | 5.94 | 113164 | 530265573 | $ | 127.00 |
| 14576 | 26740 | $ | 24.70 | 63870 | 530179323 | $ | 120.53 | 113165 | 530265574 | $ | 76.33 |
| 14577 | 26741 | $ | 202.92 | 63871 | 530179327 | $ | 2.54 | 113166 | 530265576 | $ | 44.45 |
| 14578 | 26743 | $ | 1,458.10 | 63872 | 530179328 | $ | 127.37 | 113167 | 530265577 | $ | 271.96 |
| 14579 | 26744 | $ | 154.40 | 63873 | 530179330 | $ | 198.85 | 113168 | 530265579 | $ | 21.89 |
| 14580 | 26746 | $ | 51.20 | 63874 | 530179332 | $ | 5.67 | 113169 | 530265580 | $ | 3,740.90 |
| 14581 | 26747 | $ | 437.20 | 63875 | 530179333 | $ | 19.32 | 113170 | 530265584 | $ | 200.25 |
| 14582 | 26749 | $ | 136.07 | 63876 | 530179334 | $ | 134.12 | 113171 | 530265587 | $ | 508.00 |
| 14583 | 26754 | $ | 592.51 | 63877 | 530179336 | $ | 146.10 | 113172 | 530265598 | $ | 161.72 |
| 14584 | 26755 | $ | 349.35 | 63878 | 530179337 | $ | 34.02 | 113173 | 530265600 | $ | 387.00 |
| 14585 | 26757 | $ | 289.80 | 63879 | 530179338 | $ | 52.19 | 113174 | 530265601 | $ | 254.00 |
| 14586 | 26759 | $ | 654.23 | 63880 | 530179339 | $ | 34.83 | 113175 | 530265603 | $ | 95.25 |
| 14587 | 26760 | $ | 322.00 | 63881 | 530179340 | $ | 240.64 | 113176 | 530265608 | $ | 101.03 |
| 14588 | 26761 | $ | 322.00 | 63882 | 530179343 | $ | 61.77 | 113177 | 530265610 | $ | 507.00 |
| 14589 | 26762 | $ | 644.00 | 63883 | 530179344 | $ | 9.03 | 113178 | 530265611 | $ | 5,132.04 |
| 14590 | 26770 | $ | 4.99 | 63884 | 530179345 | $ | 69.83 | 113179 | 530265612 | $ | 44.45 |
| 14591 | 26773 | $ | 215.74 | 63885 | 530179346 | $ | 2,632.08 | 113180 | 530265614 | $ | 254.00 |
| 14592 | 26774 | $ | 104.12 | 63886 | 530179350 | $ | 177.17 | 113181 | 530265615 | $ | 16.10 |
| 14593 | 26775 | $ | 66.22 | 63887 | 530179351 | $ | 134.42 | 113182 | 530265618 | $ | 127.00 |
| 14594 | 26776 | $ | 2,401.89 | 63888 | 530179356 | $ | 290.81 | 113183 | 530265624 | $ | 520.95 |
| 14595 | 26777 | $ | 322.00 | 63889 | 530179359 | $ | 222.56 | 113184 | 530265625 | $ | 889.00 |
| 14596 | 26778 | $ | 1,536.00 | 63890 | 530179360 | $ | 287.07 | 113185 | 530265633 | $ | 1,029.50 |
| 14597 | 26779 | $ | 108.29 | 63891 | 530179361 | $ | 55.82 | 113186 | 530265634 | $ | 95.25 |
| 14598 | 26781 | $ | 414.25 | 63892 | 530179362 | $ | 165.12 | 113187 | 530265635 | $ | 34,575.63 |
| 14599 | 26782 | $ | 876.29 | 63893 | 530179364 | $ | 264.80 | 113188 | 530265637 | $ | 3,220.00 |
| 14600 | 26784 | $ | 179.20 | 63894 | 530179365 | $ | 17.01 | 113189 | 530265640 | $ | 480.00 |
| 14601 | 26785 | $ | 155.12 | 63895 | 530179367 | $ | 7.68 | 113190 | 530265641 | $ | 254.00 |
| 14602 | 26787 | $ | 254.38 | 63896 | 530179368 | $ | 55.23 | 113191 | 530265643 | $ | 95.25 |
| 14603 | 26788 | $ | 193.00 | 63897 | 530179369 | $ | 133.50 | 113192 | 530265644 | $ | 910.30 |
| 14604 | 26789 | $ | 987.46 | 63898 | 530179371 | $ | 275.30 | 113193 | 530265645 | $ | 630.50 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14605 | 26792 | $ | 48.78 | 63899 | 530179372 | $ | 17.64 | 113194 | 530265646 | $ | 421.85 |
| 14606 | 26794 | $ | 125.58 | 63900 | 530179373 | $ | 295.94 | 113195 | 530265648 | $ | 2,315.18 |
| 14607 | 26795 | $ | 344.54 | 63901 | 530179375 | $ | 210.23 | 113196 | 530265649 | $ | 45.15 |
| 14608 | 26796 | $ | 1,214.50 | 63902 | 530179377 | $ | 70.07 | 113197 | 530265652 | $ | 190.50 |
| 14609 | 26797 | $ | 153.85 | 63903 | 530179379 | $ | 359.94 | 113198 | 530265655 | $ | 99.33 |
| 14610 | 26798 | $ | 139.76 | 63904 | 530179381 | $ | 137.28 | 113199 | 530265657 | $ | 130.80 |
| 14611 | 26800 | $ | 71.96 | 63905 | 530179385 | $ | 261.17 | 113200 | 530265658 | $ | 1,669.50 |
| 14612 | 26801 | $ | 878.49 | 63906 | 530179386 | $ | 270.27 | 113201 | 530265659 | $ | 161.00 |
| 14613 | 26807 | $ | 23,568.75 | 63907 | 530179388 | $ | 1.28 | 113202 | 530265661 | $ | 95.25 |
| 14614 | 26809 | $ | 76.80 | 63908 | 530179389 | $ | 41.77 | 113203 | 530265667 | $ | 95.25 |
| 14615 | 26810 | $ | 239.85 | 63909 | 530179390 | $ | 114.69 | 113204 | 530265670 | $ | 879.70 |
| 14616 | 26811 | $ | 171.00 | 63910 | 530179391 | $ | 56.32 | 113205 | 530265672 | $ | 255.03 |
| 14617 | 26812 | $ | 149.01 | 63911 | 530179394 | $ | 24.21 | 113206 | 530265683 | $ | 111.63 |
| 14618 | 26815 | $ | 179.56 | 63912 | 530179395 | $ | 74.50 | 113207 | 530265684 | $ | 392.75 |
| 14619 | 26816 | $ | 772.00 | 63913 | 530179396 | $ | 30.72 | 113208 | 530265689 | $ | 155.25 |
| 14620 | 26818 | $ | 145.35 | 63914 | 530179402 | $ | 118.30 | 113209 | 530265693 | $ | 635.25 |
| 14621 | 26819 | $ | 6,694.10 | 63915 | 530179404 | $ | 420.61 | 113210 | 530265694 | $ | 172.80 |
| 14622 | 26820 | $ | 53.88 | 63916 | 530179405 | $ | 167.40 | 113211 | 530265696 | $ | 1,793.00 |
| 14623 | 26821 | $ | 148.12 | 63917 | 530179406 | $ | 215.62 | 113212 | 530265697 | $ | 839.50 |
| 14624 | 26822 | $ | 93.38 | 63918 | 530179407 | $ | 246.04 | 113213 | 530265698 | $ | 390.38 |
| 14625 | 26823 | $ | 1,751.68 | 63919 | 530179409 | $ | 1.02 | 113214 | 530265703 | $ | 1,062.40 |
| 14626 | 26826 | $ | 922.84 | 63920 | 530179410 | $ | 50.94 | 113215 | 530265705 | $ | 67.15 |
| 14627 | 26827 | $ | 386.00 | 63921 | 530179412 | $ | 0.77 | 113216 | 530265714 | $ | 1,029.50 |
| 14628 | 26828 | $ | 183.59 | 63922 | 530179413 | $ | 262.39 | 113217 | 530265720 | $ | 190.50 |
| 14629 | 26829 | $ | 25.60 | 63923 | 530179416 | $ | 5.35 | 113218 | 530265724 | $ | 825.00 |
| 14630 | 26830 | $ | 10.24 | 63924 | 530179417 | $ | 107.52 | 113219 | 530265727 | $ | 51.20 |
| 14631 | 26831 | $ | 151.89 | 63925 | 530179421 | $ | 25.03 | 113220 | 530265728 | $ | 1,449.00 |
| 14632 | 26832 | $ | 826.16 | 63926 | 530179422 | $ | 188.99 | 113221 | 530265730 | $ | 63.50 |
| 14633 | 26833 | $ | 231.26 | 63927 | 530179423 | $ | 663.91 | 113222 | 530265731 | $ | 186.76 |
| 14634 | 26836 | $ | 1,396.96 | 63928 | 530179424 | $ | 41.58 | 113223 | 530265732 | $ | 202.86 |
| 14635 | 26837 | $ | 2,431.60 | 63929 | 530179425 | $ | 125.58 | 113224 | 530265733 | $ | 61.53 |
| 14636 | 26839 | $ | 1,730.77 | 63930 | 530179426 | $ | 174.29 | 113225 | 530265738 | $ | 508.00 |
| 14637 | 26840 | $ | 1,609.00 | 63931 | 530179429 | $ | 131.31 | 113226 | 530265742 | $ | 70.30 |
| 14638 | 26841 | $ | 1,835.54 | 63932 | 530179430 | $ | 94.29 | 113227 | 530265743 | $ | 33.25 |
| 14639 | 26844 | $ | 243.05 | 63933 | 530179431 | $ | 116.74 | 113228 | 530265745 | $ | 190.50 |
| 14640 | 26845 | $ | 650.24 | 63934 | 530179432 | $ | 44.90 | 113229 | 530265746 | $ | 59.55 |
| 14641 | 26846 | $ | 16.42 | 63935 | 530179433 | $ | 103.27 | 113230 | 530265748 | $ | 334.00 |
| 14642 | 26847 | $ | 173.70 | 63936 | 530179435 | $ | 11.97 | 113231 | 530265750 | $ | 74.97 |
| 14643 | 26848 | $ | 36.67 | 63937 | 530179437 | $ | 37.63 | 113232 | 530265751 | $ | 1,032.70 |
| 14644 | 26852 | $ | 676.20 | 63938 | 530179439 | $ | 160.34 | 113233 | 530265753 | $ | 198.69 |
| 14645 | 26854 | $ | 200.20 | 63939 | 530179440 | $ | 30.43 | 113234 | 530265754 | $ | 701.22 |
| 14646 | 26856 | $ | 1,394.61 | 63940 | 530179441 | $ | 91.39 | 113235 | 530265755 | $ | 90.16 |
| 14647 | 26859 | $ | 142.50 | 63941 | 530179444 | $ | 16.10 | 113236 | 530265756 | $ | 6.48 |
| 14648 | 26860 | $ | 136.13 | 63942 | 530179446 | $ | 340.19 | 113237 | 530265761 | $ | 91.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14649 | 26861 | $ | 3.50 | 63943 | 530179447 | $ | 108.35 | 113238 | 530265763 | $ | 375.57 |
| 14650 | 26862 | $ | 386.00 | 63944 | 530179448 | $ | 122.36 | 113239 | 530265766 | $ | 30.88 |
| 14651 | 26863 | $ | 2,198.50 | 63945 | 530179450 | $ | 168.25 | 113240 | 530265767 | $ | 31.25 |
| 14652 | 26865 | $ | 354.11 | 63946 | 530179451 | $ | 10.71 | 113241 | 530265769 | $ | 247.94 |
| 14653 | 26867 | $ | 164.22 | 63947 | 530179452 | $ | 78.74 | 113242 | 530265783 | $ | 3,802.00 |
| 14654 | 26868 | $ | 3,941.90 | 63948 | 530179453 | $ | 214.32 | 113243 | 530265784 | $ | 137.03 |
| 14655 | 26869 | $ | 238.28 | 63949 | 530179454 | $ | 4.49 | 113244 | 530265785 | $ | 730.25 |
| 14656 | 26872 | $ | 1,900.00 | 63950 | 530179457 | $ | 7.75 | 113245 | 530265786 | $ | 288.25 |
| 14657 | 26873 | $ | 346.93 | 63951 | 530179459 | $ | 84.02 | 113246 | 530265793 | $ | 1,213.50 |
| 14658 | 26874 | $ | 195.01 | 63952 | 530179460 | $ | 3.80 | 113247 | 530265794 | $ | 254.00 |
| 14659 | 26875 | $ | 1,436.12 | 63953 | 530179461 | $ | 0.51 | 113248 | 530265795 | $ | 632.88 |
| 14660 | 26877 | $ | 8,980.00 | 63954 | 530179463 | $ | 245.07 | 113249 | 530265797 | $ | 637.63 |
| 14661 | 26878 | $ | 4,893.00 | 63955 | 530179468 | $ | 58.44 | 113250 | 530265804 | $ | 222.25 |
| 14662 | 26880 | $ | 8.73 | 63956 | 530179469 | $ | 3.86 | 113251 | 530265805 | $ | 127.00 |
| 14663 | 26881 | $ | 921.95 | 63957 | 530179470 | $ | 142.82 | 113252 | 530265807 | $ | 635.00 |
| 14664 | 26882 | $ | 640.00 | 63958 | 530179472 | $ | 327.15 | 113253 | 530265812 | $ | 31.75 |
| 14665 | 26883 | $ | 350.08 | 63959 | 530179473 | $ | 153.89 | 113254 | 530265813 | $ | 1,917.00 |
| 14666 | 26884 | $ | 98.30 | 63960 | 530179474 | $ | 462.50 | 113255 | 530265814 | $ | 437.88 |
| 14667 | 26886 | $ | 1,704.19 | 63961 | 530179475 | $ | 42.31 | 113256 | 530265815 | $ | 32.22 |
| 14668 | 26887 | $ | 432.32 | 63962 | 530179476 | $ | 256.33 | 113257 | 530265816 | $ | 694.16 |
| 14669 | 26888 | $ | 788.48 | 63963 | 530179477 | $ | 21.26 | 113258 | 530265824 | $ | 561.25 |
| 14670 | 26889 | $ | 1,024.00 | 63964 | 530179478 | $ | 5.51 | 113259 | 530265826 | $ | 881.50 |
| 14671 | 26891 | $ | 1,120.50 | 63965 | 530179479 | $ | 15.99 | 113260 | 530265828 | $ | 1,279.00 |
| 14672 | 26893 | $ | 9.96 | 63966 | 530179480 | $ | 15.12 | 113261 | 530265829 | $ | 142.75 |
| 14673 | 26894 | $ | 48.65 | 63967 | 530179481 | $ | 75.70 | 113262 | 530265834 | $ | 193.20 |
| 14674 | 26895 | $ | 63.69 | 63968 | 530179482 | $ | 56.65 | 113263 | 530265836 | $ | 342.00 |
| 14675 | 26900 | $ | 22.56 | 63969 | 530179483 | $ | 2,528.64 | 113264 | 530265837 | $ | 20.48 |
| 14676 | 26901 | $ | 965.00 | 63970 | 530179488 | $ | 453.26 | 113265 | 530265838 | $ | 74.06 |
| 14677 | 26903 | $ | 1,473.00 | 63971 | 530179489 | $ | 10.24 | 113266 | 530265844 | $ | 285.88 |
| 14678 | 26905 | $ | 909.21 | 63972 | 530179490 | $ | 123.31 | 113267 | 530265848 | $ | 132.05 |
| 14679 | 26906 | $ | 189.96 | 63973 | 530179491 | $ | 421.63 | 113268 | 530265849 | $ | 60.80 |
| 14680 | 26907 | $ | 39.99 | 63974 | 530179493 | $ | 210.80 | 113269 | 530265852 | $ | 1,726.50 |
| 14681 | 26909 | $ | 966.00 | 63975 | 530179495 | $ | 0.77 | 113270 | 530265853 | $ | 1,134.00 |
| 14682 | 26910 | $ | 322.00 | 63976 | 530179497 | $ | 97.28 | 113271 | 530265854 | $ | 238.38 |
| 14683 | 26911 | $ | 322.00 | 63977 | 530179501 | $ | 1.79 | 113272 | 530265856 | $ | 116.25 |
| 14684 | 26913 | $ | 368.18 | 63978 | 530179503 | $ | 266.36 | 113273 | 530265857 | $ | 385.63 |
| 14685 | 26914 | $ | 270.82 | 63979 | 530179504 | $ | 45.30 | 113274 | 530265858 | $ | 96.50 |
| 14686 | 26915 | $ | 82.20 | 63980 | 530179507 | $ | 159.39 | 113275 | 530265860 | $ | 567.00 |
| 14687 | 26916 | $ | 234.99 | 63981 | 530179508 | $ | 80.86 | 113276 | 530265862 | $ | 1,134.00 |
| 14688 | 26917 | $ | 35.42 | 63982 | 530179510 | $ | 1,673.84 | 113277 | 530265863 | $ | 31.75 |
| 14689 | 26921 | $ | 1,658.30 | 63983 | 530179512 | $ | 22.86 | 113278 | 530265864 | $ | 1,651.00 |
| 14690 | 26922 | $ | 1.63 | 63984 | 530179513 | $ | 63.21 | 113279 | 530265865 | $ | 72.95 |
| 14691 | 26923 | $ | 329.26 | 63985 | 530179514 | $ | 140.98 | 113280 | 530265866 | $ | 127.00 |
| 14692 | 26925 | $ | 1,380.50 | 63986 | 530179516 | $ | 6.93 | 113281 | 530265867 | $ | 254.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14693 | 26929 | $ | 827.48 | 63987 | 530179518 | $ | 779.24 | 113282 | 530265875 | $ | 190.50 |
| 14694 | 26930 | $ | 644.00 | 63988 | 530179519 | $ | 215.98 | 113283 | 530265876 | $ | 81.63 |
| 14695 | 26931 | $ | 488.10 | 63989 | 530179521 | $ | 25.09 | 113284 | 530265877 | $ | 508.00 |
| 14696 | 26932 | $ | 454.85 | 63990 | 530179523 | $ | 0.77 | 113285 | 530265879 | $ | 25.40 |
| 14697 | 26933 | $ | 1.33 | 63991 | 530179525 | $ | 51.00 | 113286 | 530265880 | $ | 112.76 |
| 14698 | 26934 | $ | 184.75 | 63992 | 530179526 | $ | 116.99 | 113287 | 530265887 | $ | 3,551.20 |
| 14699 | 26935 | $ | 327.68 | 63993 | 530179527 | $ | 46.08 | 113288 | 530265888 | $ | 7,624.53 |
| 14700 | 26936 | $ | 5,083.00 | 63994 | 530179528 | $ | 58.03 | 113289 | 530265893 | $ | 7,438.00 |
| 14701 | 26937 | $ | 17.17 | 63995 | 530179529 | $ | 37.00 | 113290 | 530265895 | $ | 824.57 |
| 14702 | 26938 | $ | 50.43 | 63996 | 530179530 | $ | 60.95 | 113291 | 530265897 | $ | 530.75 |
| 14703 | 26940 | $ | 675.90 | 63997 | 530179534 | $ | 128.04 | 113292 | 530265899 | $ | 17.96 |
| 14704 | 26941 | $ | 628.60 | 63998 | 530179535 | $ | 150.05 | 113293 | 530265900 | $ | 324.34 |
| 14705 | 26944 | $ | 220.59 | 63999 | 530179537 | $ | 55.39 | 113294 | 530265901 | $ | 124.80 |
| 14706 | 26945 | $ | 70.84 | 64000 | 530179538 | $ | 170.50 | 113295 | 530265902 | $ | 14.49 |
| 14707 | 26947 | $ | 67.65 | 64001 | 530179539 | $ | 66.56 | 113296 | 530265903 | $ | 1,288.00 |
| 14708 | 26948 | $ | 2.21 | 64002 | 530179543 | $ | 204.23 | 113297 | 530265912 | $ | 388.00 |
| 14709 | 26949 | $ | 10.24 | 64003 | 530179544 | $ | 13.23 | 113298 | 530265913 | $ | 67.15 |
| 14710 | 26950 | $ | 1,079.80 | 64004 | 530179545 | $ | 89.27 | 113299 | 530265917 | $ | 133.88 |
| 14711 | 26951 | $ | 951.44 | 64005 | 530179547 | $ | 544.85 | 113300 | 530265920 | $ | 143.33 |
| 14712 | 26952 | $ | 28.98 | 64006 | 530179548 | $ | 67.25 | 113301 | 530265921 | $ | 111.15 |
| 14713 | 26955 | $ | 290.50 | 64007 | 530179551 | $ | 32.81 | 113302 | 530265924 | $ | 2,109.00 |
| 14714 | 26956 | $ | 170.85 | 64008 | 530179554 | $ | 31.00 | 113303 | 530265932 | $ | 25.60 |
| 14715 | 26957 | $ | 22.01 | 64009 | 530179555 | $ | 161.28 | 113304 | 530265937 | $ | 92.35 |
| 14716 | 26959 | $ | 110.01 | 64010 | 530179556 | $ | 39.20 | 113305 | 530265938 | $ | 177.10 |
| 14717 | 26960 | $ | 106.15 | 64011 | 530179560 | $ | 74.06 | 113306 | 530265939 | $ | 453.63 |
| 14718 | 26964 | $ | 65.62 | 64012 | 530179562 | $ | 53.88 | 113307 | 530265943 | $ | 120.85 |
| 14719 | 26967 | $ | 64.40 | 64013 | 530179565 | $ | 9.20 | 113308 | 530265944 | $ | 635.00 |
| 14720 | 26968 | $ | 91.03 | 64014 | 530179566 | $ | 219.19 | 113309 | 530265947 | $ | 491.25 |
| 14721 | 26969 | $ | 459.58 | 64015 | 530179569 | $ | 213.78 | 113310 | 530265948 | $ | 441.59 |
| 14722 | 26971 | $ | 53.10 | 64016 | 530179570 | $ | 1.28 | 113311 | 530265951 | $ | 25.76 |
| 14723 | 26972 | $ | 55.31 | 64017 | 530179571 | $ | 16.12 | 113312 | 530265952 | $ | 701.22 |
| 14724 | 26973 | $ | 50.46 | 64018 | 530179572 | $ | 63.49 | 113313 | 530265954 | $ | 2,118.26 |
| 14725 | 26974 | $ | 855.00 | 64019 | 530179573 | $ | 40.53 | 113314 | 530265956 | $ | 34.65 |
| 14726 | 26975 | $ | 104.96 | 64020 | 530179574 | $ | 91.52 | 113315 | 530265958 | $ | 9,335.00 |
| 14727 | 26976 | $ | 1,930.00 | 64021 | 530179576 | $ | 250.11 | 113316 | 530265966 | $ | 110.73 |
| 14728 | 26977 | $ | 588.08 | 64022 | 530179578 | $ | 331.66 | 113317 | 530265969 | $ | 64.00 |
| 14729 | 26979 | $ | 499.10 | 64023 | 530179579 | $ | 33.15 | 113318 | 530265973 | $ | 132.93 |
| 14730 | 26980 | $ | 86.85 | 64024 | 530179580 | $ | 9.66 | 113319 | 530265974 | $ | 38.00 |
| 14731 | 26981 | $ | 1,848.53 | 64025 | 530179584 | $ | 117.76 | 113320 | 530265975 | $ | 130.63 |
| 14732 | 26985 | $ | 108.80 | 64026 | 530179585 | $ | 15.36 | 113321 | 530265980 | $ | 127.00 |
| 14733 | 26986 | $ | 42.46 | 64027 | 530179586 | $ | 78.27 | 113322 | 530265982 | $ | 31.75 |
| 14734 | 26987 | $ | 966.00 | 64028 | 530179587 | $ | 7.42 | 113323 | 530265983 | $ | 95.25 |
| 14735 | 26988 | $ | 0.94 | 64029 | 530179591 | $ | 60.03 | 113324 | 530265985 | $ | 370.50 |
| 14736 | 26991 | $ | 449.12 | 64030 | 530179592 | $ | 70.84 | 113325 | 530265986 | $ | 762.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14737 | 26992 | $ | 257.60 | 64031 | 530179594 | $ | 15.62 | 113326 | 530265987 | $ | 127.00 |
| 14738 | 26994 | $ | 965.00 | 64032 | 530179596 | $ | 2.30 | 113327 | 530265988 | $ | 3,576.00 |
| 14739 | 26995 | $ | 42.25 | 64033 | 530179597 | $ | 14.77 | 113328 | 530265989 | $ | 153.60 |
| 14740 | 26996 | $ | 42.58 | 64034 | 530179598 | $ | 26.18 | 113329 | 530265992 | $ | 301.00 |
| 14741 | 26997 | $ | 274.62 | 64035 | 530179599 | $ | 110.36 | 113330 | 530265993 | $ | 74.06 |
| 14742 | 26998 | $ | 488.29 | 64036 | 530179604 | $ | 119.66 | 113331 | 530265994 | $ | 128.80 |
| 14743 | 27000 | $ | 379.61 | 64037 | 530179605 | $ | 232.54 | 113332 | 530265996 | $ | 122.36 |
| 14744 | 27001 | $ | 19.30 | 64038 | 530179608 | $ | 37.74 | 113333 | 530265997 | $ | 85.31 |
| 14745 | 27004 | $ | 44.80 | 64039 | 530179609 | $ | 41.87 | 113334 | 530265998 | $ | 50.83 |
| 14746 | 27005 | $ | 9,941.24 | 64040 | 530179610 | $ | 75.22 | 113335 | 530266002 | $ | 61.28 |
| 14747 | 27006 | $ | 110.25 | 64041 | 530179612 | $ | 61.44 | 113336 | 530266006 | $ | 768.15 |
| 14748 | 27007 | $ | 772.00 | 64042 | 530179613 | $ | 162.12 | 113337 | 530266007 | $ | 563.20 |
| 14749 | 27009 | $ | 716.03 | 64043 | 530179615 | $ | 6.44 | 113338 | 530266009 | $ | 19.85 |
| 14750 | 27010 | $ | 161.85 | 64044 | 530179617 | $ | 116.18 | 113339 | 530266010 | $ | 191.07 |
| 14751 | 27012 | $ | 516.00 | 64045 | 530179620 | $ | 494.89 | 113340 | 530266011 | $ | 42.46 |
| 14752 | 27013 | $ | 65.62 | 64046 | 530179622 | $ | 414.72 | 113341 | 530266012 | $ | 36.01 |
| 14753 | 27014 | $ | 12.67 | 64047 | 530179624 | $ | 5.79 | 113342 | 530266016 | $ | 756.65 |
| 14754 | 27015 | $ | 662.26 | 64048 | 530179625 | $ | 1.02 | 113343 | 530266017 | $ | 38,979.28 |
| 14755 | 27016 | $ | 149.12 | 64049 | 530179627 | $ | 464.44 | 113344 | 530266035 | $ | 385.63 |
| 14756 | 27017 | $ | 378.20 | 64050 | 530179628 | $ | 34.29 | 113345 | 530266037 | $ | 383.25 |
| 14757 | 27018 | $ | 116.95 | 64051 | 530179630 | $ | 256.51 | 113346 | 530266038 | $ | 1,156.50 |
| 14758 | 27019 | $ | 116.95 | 64052 | 530179631 | $ | 71.14 | 113347 | 530266045 | $ | 511.00 |
| 14759 | 27020 | $ | 6.61 | 64053 | 530179632 | $ | 66.25 | 113348 | 530266049 | $ | 2,809.00 |
| 14760 | 27021 | $ | 840.60 | 64054 | 530179634 | $ | 589.44 | 113349 | 530266050 | $ | 2,639.50 |
| 14761 | 27023 | $ | 12.70 | 64055 | 530179636 | $ | 0.66 | 113350 | 530266051 | $ | 157.78 |
| 14762 | 27024 | $ | 12.70 | 64056 | 530179637 | $ | 7.72 | 113351 | 530266052 | $ | 422.13 |
| 14763 | 27026 | $ | 56.31 | 64057 | 530179638 | $ | 2.05 | 113352 | 530266053 | $ | 935.22 |
| 14764 | 27027 | $ | 6.17 | 64058 | 530179639 | $ | 35.96 | 113353 | 530266056 | $ | 370.25 |
| 14765 | 27029 | $ | 338.10 | 64059 | 530179640 | $ | 22.06 | 113354 | 530266058 | $ | 126.38 |
| 14766 | 27032 | $ | 125.02 | 64060 | 530179641 | $ | 287.20 | 113355 | 530266065 | $ | 889.00 |
| 14767 | 27033 | $ | 916.66 | 64061 | 530179643 | $ | 64.86 | 113356 | 530266066 | $ | 195,749.20 |
| 14768 | 27034 | $ | 29.05 | 64062 | 530179644 | $ | 638.63 | 113357 | 530266067 | $ | 2,560.00 |
| 14769 | 27037 | $ | 196.42 | 64063 | 530179645 | $ | 12.64 | 113358 | 530266069 | $ | 178.51 |
| 14770 | 27038 | $ | 606.43 | 64064 | 530179646 | $ | 59.65 | 113359 | 530266071 | $ | 3.52 |
| 14771 | 27039 | $ | 85.50 | 64065 | 530179647 | $ | 25.60 | 113360 | 530266072 | $ | 363.22 |
| 14772 | 27040 | $ | 335.82 | 64066 | 530179650 | $ | 22.68 | 113361 | 530266073 | $ | 1,158.00 |
| 14773 | 27041 | $ | 577.07 | 64067 | 530179651 | $ | 2.05 | 113362 | 530266077 | $ | 16.38 |
| 14774 | 27042 | $ | 2,176.00 | 64068 | 530179652 | $ | 110.79 | 113363 | 530266078 | $ | 126.12 |
| 14775 | 27043 | $ | 48.87 | 64069 | 530179654 | $ | 2.56 | 113364 | 530266080 | $ | 50.18 |
| 14776 | 27045 | $ | 422.46 | 64070 | 530179656 | $ | 134.39 | 113365 | 530266081 | $ | 648.84 |
| 14777 | 27046 | $ | 10.80 | 64071 | 530179657 | $ | 271.21 | 113366 | 530266082 | $ | 251.16 |
| 14778 | 27050 | $ | 7,020.00 | 64072 | 530179659 | $ | 186.96 | 113367 | 530266089 | $ | 236.00 |
| 14779 | 27051 | $ | 457.41 | 64073 | 530179664 | $ | 29.80 | 113368 | 530266090 | $ | 934.50 |
| 14780 | 27053 | $ | 270.41 | 64074 | 530179665 | $ | 96.00 | 113369 | 530266091 | $ | 467.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14781 | 27054 | $ | 1,719.67 | 64075 | 530179670 | $ | 32.29 | 113370 | 530266096 | $ | 381.00 |
| 14782 | 27055 | $ | 966.00 | 64076 | 530179671 | $ | 51.82 | 113371 | 530266099 | $ | 254.00 |
| 14783 | 27056 | $ | 293.02 | 64077 | 530179674 | $ | 37.27 | 113372 | 530266101 | $ | 63.50 |
| 14784 | 27059 | $ | 80.50 | 64078 | 530179675 | $ | 167.53 | 113373 | 530266102 | $ | 237.50 |
| 14785 | 27060 | $ | 355.64 | 64079 | 530179678 | $ | 1.02 | 113374 | 530266103 | $ | 703.00 |
| 14786 | 27061 | $ | 180.69 | 64080 | 530179679 | $ | 262.00 | 113375 | 530266104 | $ | 2,446.55 |
| 14787 | 27062 | $ | 212.01 | 64081 | 530179680 | $ | 21.26 | 113376 | 530266105 | $ | 12.90 |
| 14788 | 27063 | $ | 37.12 | 64082 | 530179681 | $ | 106.00 | 113377 | 530266107 | $ | 56.40 |
| 14789 | 27067 | $ | 48.59 | 64083 | 530179684 | $ | 34.65 | 113378 | 530266111 | $ | 19.05 |
| 14790 | 27068 | $ | 1,610.00 | 64084 | 530179685 | $ | 80.02 | 113379 | 530266122 | $ | 34.77 |
| 14791 | 27069 | $ | 563.50 | 64085 | 530179687 | $ | 103.72 | 113380 | 530266124 | $ | 173.91 |
| 14792 | 27070 | $ | 80.26 | 64086 | 530179690 | $ | 89.47 | 113381 | 530266134 | $ | 108.00 |
| 14793 | 27071 | $ | 22.45 | 64087 | 530179691 | $ | 18.27 | 113382 | 530266135 | $ | 1,369.60 |
| 14794 | 27072 | $ | 110.39 | 64088 | 530179693 | $ | 198.65 | 113383 | 530266138 | $ | 254.00 |
| 14795 | 27074 | $ | 114.96 | 64089 | 530179696 | $ | 262.74 | 113384 | 530266141 | $ | 635.00 |
| 14796 | 27075 | $ | 1,913.56 | 64090 | 530179698 | $ | 71.52 | 113385 | 530266144 | $ | 95.25 |
| 14797 | 27076 | $ | 33.50 | 64091 | 530179699 | $ | 73.56 | 113386 | 530266146 | $ | 190.50 |
| 14798 | 27077 | $ | 124.74 | 64092 | 530179700 | $ | 35.32 | 113387 | 530266148 | $ | 459.50 |
| 14799 | 27079 | $ | 4,313.38 | 64093 | 530179701 | $ | 111.62 | 113388 | 530266149 | $ | 315.56 |
| 14800 | 27080 | $ | 103.04 | 64094 | 530179702 | $ | 40.96 | 113389 | 530266150 | $ | 70.84 |
| 14801 | 27081 | $ | 33.66 | 64095 | 530179703 | $ | 43.66 | 113390 | 530266159 | $ | 62.97 |
| 14802 | 27083 | $ | 211.26 | 64096 | 530179704 | $ | 133.12 | 113391 | 530266160 | $ | 575.40 |
| 14803 | 27084 | $ | 413.86 | 64097 | 530179705 | $ | 51.20 | 113392 | 530266161 | $ | 462.76 |
| 14804 | 27085 | $ | 4,579.80 | 64098 | 530179708 | $ | 20.16 | 113393 | 530266164 | $ | 499.10 |
| 14805 | 27089 | $ | 961.14 | 64099 | 530179709 | $ | 166.60 | 113394 | 530266166 | $ | 1,539.00 |
| 14806 | 27090 | $ | 727.61 | 64100 | 530179712 | $ | 322.56 | 113395 | 530266167 | $ | 1.90 |
| 14807 | 27091 | $ | 81.84 | 64101 | 530179713 | $ | 11.40 | 113396 | 530266169 | $ | 269.40 |
| 14808 | 27092 | $ | 244.05 | 64102 | 530179714 | $ | 17.49 | 113397 | 530266170 | $ | 516.00 |
| 14809 | 27093 | $ | 108.00 | 64103 | 530179715 | $ | 91.14 | 113398 | 530266171 | $ | 1,471.15 |
| 14810 | 27094 | $ | 965.00 | 64104 | 530179716 | $ | 182.65 | 113399 | 530266172 | $ | 36.08 |
| 14811 | 27095 | $ | 1,075.20 | 64105 | 530179721 | $ | 78.36 | 113400 | 530266187 | $ | 67.63 |
| 14812 | 27096 | $ | 1,796.00 | 64106 | 530179723 | $ | 7.42 | 113401 | 530266188 | $ | 133.88 |
| 14813 | 27097 | $ | 1,197.00 | 64107 | 530179724 | $ | 63.25 | 113402 | 530266189 | $ | 60.55 |
| 14814 | 27098 | $ | 1,061.50 | 64108 | 530179725 | $ | 67.97 | 113403 | 530266192 | $ | 349.25 |
| 14815 | 27099 | $ | 450.80 | 64109 | 530179726 | $ | 26.89 | 113404 | 530266194 | $ | 508.00 |
| 14816 | 27101 | $ | 512.00 | 64110 | 530179727 | $ | 85.25 | 113405 | 530266195 | $ | 58.98 |
| 14817 | 27103 | $ | 384.00 | 64111 | 530179728 | $ | 10.32 | 113406 | 530266198 | $ | 1,571.40 |
| 14818 | 27104 | $ | 674.75 | 64112 | 530179729 | $ | 28.49 | 113407 | 530266203 | $ | 491.34 |
| 14819 | 27105 | $ | 208.75 | 64113 | 530179732 | $ | 25.62 | 113408 | 530266205 | $ | 799.94 |
| 14820 | 27106 | $ | 333.40 | 64114 | 530179733 | $ | 79.87 | 113409 | 530266207 | $ | 4,116.00 |
| 14821 | 27110 | $ | 12.80 | 64115 | 530179736 | $ | 1.02 | 113410 | 530266208 | $ | 52,061.20 |
| 14822 | 27111 | $ | 128.00 | 64116 | 530179739 | $ | 82.19 | 113411 | 530266211 | $ | 235.06 |
| 14823 | 27113 | $ | 383.10 | 64117 | 530179741 | $ | 230.89 | 113412 | 530266213 | $ | 339.47 |
| 14824 | 27114 | $ | 28.95 | 64118 | 530179742 | $ | 84.23 | 113413 | 530266215 | $ | 1,024.00 |

| | | | |
|---|---|---|---|
| 14825 | 27115 | $ | 157.75 |
| 14826 | 27116 | $ | 917.50 |
| 14827 | 27117 | $ | 12.80 |
| 14828 | 27118 | $ | 6.40 |
| 14829 | 27121 | $ | 209.25 |
| 14830 | 27122 | $ | 840.25 |
| 14831 | 27123 | $ | 1,171.85 |
| 14832 | 27124 | $ | 740.45 |
| 14833 | 27125 | $ | 998.00 |
| 14834 | 27126 | $ | 1,371.45 |
| 14835 | 27127 | $ | 0.11 |
| 14836 | 27128 | $ | 27.69 |
| 14837 | 27129 | $ | 170.63 |
| 14838 | 27130 | $ | 67,041.87 |
| 14839 | 27131 | $ | 48,300.00 |
| 14840 | 27132 | $ | 57,569.38 |
| 14841 | 27133 | $ | 930.38 |
| 14842 | 27135 | $ | 855.00 |
| 14843 | 27137 | $ | 29.68 |
| 14844 | 27139 | $ | 36.12 |
| 14845 | 27140 | $ | 171.00 |
| 14846 | 27141 | $ | 289.50 |
| 14847 | 27142 | $ | 90,470.00 |
| 14848 | 27144 | $ | 478.64 |
| 14849 | 27145 | $ | 1,209.08 |
| 14850 | 27148 | $ | 710.09 |
| 14851 | 27149 | $ | 95.20 |
| 14852 | 27150 | $ | 12,033.01 |
| 14853 | 27153 | $ | 148.96 |
| 14854 | 27154 | $ | 148.96 |
| 14855 | 27155 | $ | 94.20 |
| 14856 | 27156 | $ | 488.40 |
| 14857 | 27157 | $ | 3,220.00 |
| 14858 | 27158 | $ | 106.25 |
| 14859 | 27159 | $ | 116.10 |
| 14860 | 27161 | $ | 1,820.00 |
| 14861 | 27162 | $ | 66.69 |
| 14862 | 27163 | $ | 92.15 |
| 14863 | 27165 | $ | 187.74 |
| 14864 | 27166 | $ | 251.16 |
| 14865 | 27170 | $ | 907.10 |
| 14866 | 27173 | $ | 10.09 |
| 14867 | 27174 | $ | 31.50 |
| 14868 | 27175 | $ | 1,738.98 |

| | | | |
|---|---|---|---|
| 64119 | 530179743 | $ | 1.06 |
| 64120 | 530179745 | $ | 324.61 |
| 64121 | 530179746 | $ | 5.79 |
| 64122 | 530179747 | $ | 51.91 |
| 64123 | 530179748 | $ | 16.90 |
| 64124 | 530179750 | $ | 106.15 |
| 64125 | 530179752 | $ | 22.79 |
| 64126 | 530179753 | $ | 69.38 |
| 64127 | 530179754 | $ | 25.60 |
| 64128 | 530179756 | $ | 1.79 |
| 64129 | 530179757 | $ | 172.45 |
| 64130 | 530179758 | $ | 82.30 |
| 64131 | 530179761 | $ | 0.26 |
| 64132 | 530179763 | $ | 1.02 |
| 64133 | 530179764 | $ | 83.25 |
| 64134 | 530179765 | $ | 67.37 |
| 64135 | 530179766 | $ | 998.57 |
| 64136 | 530179767 | $ | 32.72 |
| 64137 | 530179768 | $ | 68.71 |
| 64138 | 530179769 | $ | 28.21 |
| 64139 | 530179770 | $ | 95.74 |
| 64140 | 530179771 | $ | 35.84 |
| 64141 | 530179772 | $ | 60.76 |
| 64142 | 530179773 | $ | 207.62 |
| 64143 | 530179774 | $ | 81.92 |
| 64144 | 530179781 | $ | 47.52 |
| 64145 | 530179784 | $ | 11.52 |
| 64146 | 530179785 | $ | 129.00 |
| 64147 | 530179787 | $ | 21.67 |
| 64148 | 530179788 | $ | 48.25 |
| 64149 | 530179791 | $ | 68.77 |
| 64150 | 530179792 | $ | 8.84 |
| 64151 | 530179793 | $ | 19.32 |
| 64152 | 530179794 | $ | 2.56 |
| 64153 | 530179796 | $ | 34.21 |
| 64154 | 530179797 | $ | 157.78 |
| 64155 | 530179798 | $ | 249.54 |
| 64156 | 530179800 | $ | 31.77 |
| 64157 | 530179803 | $ | 13.47 |
| 64158 | 530179805 | $ | 188.36 |
| 64159 | 530179806 | $ | 74.40 |
| 64160 | 530179808 | $ | 9.66 |
| 64161 | 530179811 | $ | 52.41 |
| 64162 | 530179812 | $ | 138.24 |

| | | | |
|---|---|---|---|
| 113414 | 530266226 | $ | 635.25 |
| 113415 | 530266233 | $ | 5.38 |
| 113416 | 530266234 | $ | 83.72 |
| 113417 | 530266235 | $ | 4.47 |
| 113418 | 530266236 | $ | 87.04 |
| 113419 | 530266237 | $ | 210.24 |
| 113420 | 530266238 | $ | 485.05 |
| 113421 | 530266239 | $ | 263.89 |
| 113422 | 530266242 | $ | 16.77 |
| 113423 | 530266243 | $ | 37.41 |
| 113424 | 530266244 | $ | 90.16 |
| 113425 | 530266245 | $ | 116.74 |
| 113426 | 530266246 | $ | 763.30 |
| 113427 | 530266257 | $ | 95.25 |
| 113428 | 530266258 | $ | 6,118.00 |
| 113429 | 530266259 | $ | 9.03 |
| 113430 | 530266261 | $ | 508.00 |
| 113431 | 530266263 | $ | 76.80 |
| 113432 | 530266266 | $ | 486.40 |
| 113433 | 530266267 | $ | 250.88 |
| 113434 | 530266269 | $ | 117.73 |
| 113435 | 530266270 | $ | 3.22 |
| 113436 | 530266271 | $ | 9.66 |
| 113437 | 530266281 | $ | 361.25 |
| 113438 | 530266283 | $ | 228.59 |
| 113439 | 530266284 | $ | 374.13 |
| 113440 | 530266286 | $ | 236.97 |
| 113441 | 530266294 | $ | 22.89 |
| 113442 | 530266296 | $ | 274.12 |
| 113443 | 530266297 | $ | 75.29 |
| 113444 | 530266304 | $ | 762.00 |
| 113445 | 530266306 | $ | 635.00 |
| 113446 | 530266307 | $ | 934.50 |
| 113447 | 530266309 | $ | 2,454.12 |
| 113448 | 530266311 | $ | 114.58 |
| 113449 | 530266314 | $ | 26.94 |
| 113450 | 530266315 | $ | 132.02 |
| 113451 | 530266316 | $ | 27,864.41 |
| 113452 | 530266317 | $ | 91.36 |
| 113453 | 530266318 | $ | 121.66 |
| 113454 | 530266323 | $ | 740.60 |
| 113455 | 530266327 | $ | 387.93 |
| 113456 | 530266328 | $ | 60.46 |
| 113457 | 530266339 | $ | 2,822.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | 27177 | $ | 4,746.00 | 64163 | 530179813 | $ | 51.20 | 113458 | 530266345 | $ | 164.75 |
| 14870 | 27178 | $ | 1,796.00 | 64164 | 530179815 | $ | 74.85 | 113459 | 530266346 | $ | 600.09 |
| 14871 | 27179 | $ | 644.00 | 64165 | 530179816 | $ | 70.23 | 113460 | 530266349 | $ | 129.43 |
| 14872 | 27181 | $ | 817.88 | 64166 | 530179817 | $ | 22.45 | 113461 | 530266350 | $ | 232.33 |
| 14873 | 27185 | $ | 361.38 | 64167 | 530179819 | $ | 1.28 | 113462 | 530266352 | $ | 86.85 |
| 14874 | 27186 | $ | 1,204.62 | 64168 | 530179823 | $ | 871.23 | 113463 | 530266355 | $ | 1,738.17 |
| 14875 | 27189 | $ | 2,802.43 | 64169 | 530179826 | $ | 25.99 | 113464 | 530266356 | $ | 147.38 |
| 14876 | 27191 | $ | 486.58 | 64170 | 530179827 | $ | 80.13 | 113465 | 530266357 | $ | 57.96 |
| 14877 | 27197 | $ | 81.92 | 64171 | 530179828 | $ | 343.33 | 113466 | 530266358 | $ | 106.26 |
| 14878 | 27198 | $ | 51.71 | 64172 | 530179829 | $ | 149.99 | 113467 | 530266359 | $ | 1,193.50 |
| 14879 | 27200 | $ | 1,024.00 | 64173 | 530179830 | $ | 12.60 | 113468 | 530266360 | $ | 41.86 |
| 14880 | 27202 | $ | 21.59 | 64174 | 530179831 | $ | 128.58 | 113469 | 530266363 | $ | 297.22 |
| 14881 | 27206 | $ | 420.76 | 64175 | 530179832 | $ | 73.88 | 113470 | 530266372 | $ | 106.26 |
| 14882 | 27207 | $ | 262.25 | 64176 | 530179835 | $ | 5.04 | 113471 | 530266373 | $ | 39.91 |
| 14883 | 27208 | $ | 122.76 | 64177 | 530179836 | $ | 46.13 | 113472 | 530266374 | $ | 43.13 |
| 14884 | 27209 | $ | 595.70 | 64178 | 530179837 | $ | 77.51 | 113473 | 530266376 | $ | 370.30 |
| 14885 | 27210 | $ | 4,666.16 | 64179 | 530179839 | $ | 71.16 | 113474 | 530266378 | $ | 460.52 |
| 14886 | 27211 | $ | 233.49 | 64180 | 530179840 | $ | 2.82 | 113475 | 530266379 | $ | 934.12 |
| 14887 | 27212 | $ | 1,157.00 | 64181 | 530179841 | $ | 70.84 | 113476 | 530266380 | $ | 34.86 |
| 14888 | 27213 | $ | 109.48 | 64182 | 530179842 | $ | 104.01 | 113477 | 530266389 | $ | 1,592,790.71 |
| 14889 | 27214 | $ | 924.15 | 64183 | 530179844 | $ | 324.61 | 113478 | 530266400 | $ | 127.00 |
| 14890 | 27218 | $ | 376.92 | 64184 | 530179845 | $ | 4.49 | 113479 | 530266403 | $ | 5,949,244.84 |
| 14891 | 27219 | $ | 486.48 | 64185 | 530179846 | $ | 1.02 | 113480 | 530266405 | $ | 128.00 |
| 14892 | 27222 | $ | 1,292.91 | 64186 | 530179848 | $ | 1.02 | 113481 | 530266406 | $ | 13.23 |
| 14893 | 27229 | $ | 83.78 | 64187 | 530179849 | $ | 68.31 | 113482 | 530266407 | $ | 6,750.72 |
| 14894 | 27234 | $ | 1,853.67 | 64188 | 530179852 | $ | 0.85 | 113483 | 530266408 | $ | 20.48 |
| 14895 | 27235 | $ | 1,142.56 | 64189 | 530179853 | $ | 43.86 | 113484 | 530266409 | $ | 17.96 |
| 14896 | 27236 | $ | 1,142.56 | 64190 | 530179854 | $ | 110.08 | 113485 | 530266410 | $ | 2.62 |
| 14897 | 27237 | $ | 600.23 | 64191 | 530179855 | $ | 79.53 | 113486 | 530266411 | $ | 272.23 |
| 14898 | 27238 | $ | 1,914.56 | 64192 | 530179856 | $ | 234.24 | 113487 | 530266413 | $ | 6,349.46 |
| 14899 | 27239 | $ | 1,914.56 | 64193 | 530179857 | $ | 734.30 | 113488 | 530266414 | $ | 13,020.37 |
| 14900 | 27242 | $ | 1,930.00 | 64194 | 530179858 | $ | 113.09 | 113489 | 530266415 | $ | 810.60 |
| 14901 | 27243 | $ | 125.66 | 64195 | 530179859 | $ | 110.80 | 113490 | 530266423 | $ | 966.00 |
| 14902 | 27246 | $ | 315.40 | 64196 | 530179866 | $ | 351.49 | 113491 | 530266424 | $ | 215.28 |
| 14903 | 27248 | $ | 949.85 | 64197 | 530179868 | $ | 83.96 | 113492 | 530266425 | $ | 644.00 |
| 14904 | 27249 | $ | 64.00 | 64198 | 530179869 | $ | 196.61 | 113493 | 530266426 | $ | 11.72 |
| 14905 | 27250 | $ | 2,115.00 | 64199 | 530179870 | $ | 76.80 | 113494 | 530266427 | $ | 214.08 |
| 14906 | 27251 | $ | 660.46 | 64200 | 530179873 | $ | 178.75 | 113495 | 530266428 | $ | 144.90 |
| 14907 | 27252 | $ | 611.80 | 64201 | 530179875 | $ | 44.39 | 113496 | 530266429 | $ | 36.08 |
| 14908 | 27254 | $ | 0.07 | 64202 | 530179877 | $ | 38.64 | 113497 | 530266430 | $ | 77.01 |
| 14909 | 27256 | $ | 1,126.40 | 64203 | 530179878 | $ | 136.26 | 113498 | 530266439 | $ | 164,630.36 |
| 14910 | 27257 | $ | 563.20 | 64204 | 530179880 | $ | 52.11 | 113499 | 530266441 | $ | 143.50 |
| 14911 | 27258 | $ | 275.36 | 64205 | 530179884 | $ | 93.38 | 113500 | 530266442 | $ | 148.25 |
| 14912 | 27259 | $ | 343.03 | 64206 | 530179886 | $ | 86.33 | 113501 | 530266443 | $ | 191.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14913 | 27260 | $ | 96.50 | 64207 | 530179887 | $ | 6.30 | 113502 | 530266444 | $ | 114.25 |
| 14914 | 27262 | $ | 515.00 | 64208 | 530179888 | $ | 29.13 | 113503 | 530266450 | $ | 65.66 |
| 14915 | 27265 | $ | 966.00 | 64209 | 530179889 | $ | 96.00 | 113504 | 530266454 | $ | 271.16 |
| 14916 | 27267 | $ | 247.04 | 64210 | 530179890 | $ | 35.84 | 113505 | 530266455 | $ | 51.20 |
| 14917 | 27269 | $ | 11.36 | 64211 | 530179892 | $ | 361.98 | 113506 | 530266456 | $ | 15.36 |
| 14918 | 27270 | $ | 25.95 | 64212 | 530179895 | $ | 65.07 | 113507 | 530266457 | $ | 102.26 |
| 14919 | 27271 | $ | 103.91 | 64213 | 530179897 | $ | 191.49 | 113508 | 530266459 | $ | 70.84 |
| 14920 | 27272 | $ | 256.00 | 64214 | 530179900 | $ | 58.37 | 113509 | 530266461 | $ | 515.20 |
| 14921 | 27273 | $ | 151.00 | 64215 | 530179901 | $ | 20.79 | 113510 | 530266467 | $ | 212.52 |
| 14922 | 27276 | $ | 220.02 | 64216 | 530179902 | $ | 246.97 | 113511 | 530266468 | $ | 5,120.00 |
| 14923 | 27277 | $ | 10,240.00 | 64217 | 530179905 | $ | 92.16 | 113512 | 530266472 | $ | 1,787.78 |
| 14924 | 27278 | $ | 60.61 | 64218 | 530179906 | $ | 78.34 | 113513 | 530266473 | $ | 63.69 |
| 14925 | 27279 | $ | 332.80 | 64219 | 530179907 | $ | 3.49 | 113514 | 530266475 | $ | 11.58 |
| 14926 | 27280 | $ | 122.85 | 64220 | 530179910 | $ | 4.41 | 113515 | 530266477 | $ | 322.00 |
| 14927 | 27281 | $ | 644.00 | 64221 | 530179912 | $ | 5.42 | 113516 | 530266478 | $ | 677.99 |
| 14928 | 27282 | $ | 1,021.23 | 64222 | 530179914 | $ | 65.26 | 113517 | 530266480 | $ | 5,152.00 |
| 14929 | 27284 | $ | 966.00 | 64223 | 530179915 | $ | 178.87 | 113518 | 530266481 | $ | 3,738.55 |
| 14930 | 27285 | $ | 189.00 | 64224 | 530179916 | $ | 124.00 | 113519 | 530266483 | $ | 127.00 |
| 14931 | 27286 | $ | 49.30 | 64225 | 530179917 | $ | 134.02 | 113520 | 530266485 | $ | 735.00 |
| 14932 | 27288 | $ | 32.68 | 64226 | 530179920 | $ | 10.08 | 113521 | 530266486 | $ | 160.00 |
| 14933 | 27290 | $ | 256.30 | 64227 | 530179924 | $ | 0.51 | 113522 | 530266493 | $ | 1.89 |
| 14934 | 27291 | $ | 772.00 | 64228 | 530179929 | $ | 105.15 | 113523 | 530266498 | $ | 106.26 |
| 14935 | 27292 | $ | 966.00 | 64229 | 530179930 | $ | 18.52 | 113524 | 530266499 | $ | 473.07 |
| 14936 | 27295 | $ | 60.61 | 64230 | 530179932 | $ | 239.95 | 113525 | 530266500 | $ | 48.30 |
| 14937 | 27297 | $ | 1,988.50 | 64231 | 530179933 | $ | 15.75 | 113526 | 530266501 | $ | 184.58 |
| 14938 | 27298 | $ | 315.11 | 64232 | 530179935 | $ | 158.64 | 113527 | 530266502 | $ | 46.38 |
| 14939 | 27301 | $ | 11.82 | 64233 | 530179936 | $ | 10.71 | 113528 | 530266503 | $ | 95.47 |
| 14940 | 27304 | $ | 409.60 | 64234 | 530179939 | $ | 23.75 | 113529 | 530266504 | $ | 80.25 |
| 14941 | 27306 | $ | 838.61 | 64235 | 530179940 | $ | 92.42 | 113530 | 530266505 | $ | 189,997.63 |
| 14942 | 27309 | $ | 10,404.00 | 64236 | 530179944 | $ | 14.69 | 113531 | 530266506 | $ | 827.13 |
| 14943 | 27310 | $ | 19.20 | 64237 | 530179945 | $ | 48.39 | 113532 | 530266507 | $ | 33,710.09 |
| 14944 | 27313 | $ | 149.81 | 64238 | 530179947 | $ | 56.32 | 113533 | 530266508 | $ | 4,397.85 |
| 14945 | 27314 | $ | 926.40 | 64239 | 530179949 | $ | 25.60 | 113534 | 530266509 | $ | 366.70 |
| 14946 | 27315 | $ | 123.97 | 64240 | 530179950 | $ | 15.87 | 113535 | 530266511 | $ | 289.80 |
| 14947 | 27324 | $ | 171.00 | 64241 | 530179951 | $ | 148.12 | 113536 | 530266512 | $ | 556.90 |
| 14948 | 27332 | $ | 405.72 | 64242 | 530179952 | $ | 36.64 | 113537 | 530266513 | $ | 291.10 |
| 14949 | 27333 | $ | 57.90 | 64243 | 530179954 | $ | 153.26 | 113538 | 530266514 | $ | 386.00 |
| 14950 | 27334 | $ | 1,028.69 | 64244 | 530179955 | $ | 28.71 | 113539 | 530266516 | $ | 147.46 |
| 14951 | 27335 | $ | 1,870.17 | 64245 | 530179959 | $ | 5.89 | 113540 | 530266517 | $ | 57.96 |
| 14952 | 27338 | $ | 25.60 | 64246 | 530179960 | $ | 413.86 | 113541 | 530266520 | $ | 586.04 |
| 14953 | 27339 | $ | 696.12 | 64247 | 530179962 | $ | 47.58 | 113542 | 530266521 | $ | 1.81 |
| 14954 | 27341 | $ | 1,935.48 | 64248 | 530179966 | $ | 87.04 | 113543 | 530266530 | $ | 116.74 |
| 14955 | 27342 | $ | 20.16 | 64249 | 530179967 | $ | 54.28 | 113544 | 530266532 | $ | 103.04 |
| 14956 | 27343 | $ | 171.00 | 64250 | 530179968 | $ | 77.05 | 113545 | 530266534 | $ | 4.49 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14957 | 27348 | $ | 1,595.00 | 64251 | 530179969 | $ | 5.79 | 113546 | 530266535 | $ | 636.70 |
| 14958 | 27349 | $ | 569.25 | 64252 | 530179970 | $ | 1.28 | 113547 | 530266541 | $ | 191.00 |
| 14959 | 27350 | $ | 1,332.54 | 64253 | 530179973 | $ | 206.08 | 113548 | 530266542 | $ | 191.00 |
| 14960 | 27351 | $ | 966.00 | 64254 | 530179974 | $ | 20.72 | 113549 | 530266543 | $ | 143.50 |
| 14961 | 27353 | $ | 579.00 | 64255 | 530179975 | $ | 54.04 | 113550 | 530266548 | $ | 138.46 |
| 14962 | 27355 | $ | 316.44 | 64256 | 530179977 | $ | 89.80 | 113551 | 530266550 | $ | 83.74 |
| 14963 | 27356 | $ | 138.24 | 64257 | 530179978 | $ | 27.28 | 113552 | 530266551 | $ | 36,152.34 |
| 14964 | 27358 | $ | 643.75 | 64258 | 530179979 | $ | 138.50 | 113553 | 530266553 | $ | 13,859.88 |
| 14965 | 27359 | $ | 257.60 | 64259 | 530179980 | $ | 380.20 | 113554 | 530266555 | $ | 11,974.78 |
| 14966 | 27360 | $ | 10.30 | 64260 | 530179981 | $ | 13.86 | 113555 | 530266561 | $ | 15.36 |
| 14967 | 27362 | $ | 3.86 | 64261 | 530179982 | $ | 241.81 | 113556 | 530266563 | $ | 8.98 |
| 14968 | 27364 | $ | 2,560.00 | 64262 | 530179983 | $ | 81.61 | 113557 | 530266564 | $ | 19.30 |
| 14969 | 27366 | $ | 185.61 | 64263 | 530179985 | $ | 5.04 | 113558 | 530266565 | $ | 153.60 |
| 14970 | 27367 | $ | 28.69 | 64264 | 530179986 | $ | 142.34 | 113559 | 530266566 | $ | 115.92 |
| 14971 | 27369 | $ | 94.96 | 64265 | 530179989 | $ | 174.83 | 113560 | 530266567 | $ | 54.04 |
| 14972 | 27373 | $ | 291.84 | 64266 | 530179997 | $ | 156.96 | 113561 | 530266569 | $ | 19.30 |
| 14973 | 27374 | $ | 4,904.72 | 64267 | 530179998 | $ | 46.99 | 113562 | 530266573 | $ | 161.00 |
| 14974 | 27375 | $ | 125.56 | 64268 | 530180004 | $ | 91.78 | 113563 | 530266574 | $ | 4,508.00 |
| 14975 | 27376 | $ | 141.66 | 64269 | 530180005 | $ | 68.52 | 113564 | 530266575 | $ | 4,508.00 |
| 14976 | 27377 | $ | 118.47 | 64270 | 530180006 | $ | 56.16 | 113565 | 530266576 | $ | 62,197.16 |
| 14977 | 27379 | $ | 1,290.00 | 64271 | 530180007 | $ | 290.70 | 113566 | 530266579 | $ | 416.62 |
| 14978 | 27384 | $ | 134.85 | 64272 | 530180009 | $ | 35.85 | 113567 | 530266582 | $ | 325.22 |
| 14979 | 27389 | $ | 67.99 | 64273 | 530180010 | $ | 55.66 | 113568 | 530266590 | $ | 2,054.56 |
| 14980 | 27390 | $ | 67.93 | 64274 | 530180011 | $ | 1.28 | 113569 | 530266591 | $ | 34.43 |
| 14981 | 27391 | $ | 896.64 | 64275 | 530180012 | $ | 180.41 | 113570 | 530266592 | $ | 9.65 |
| 14982 | 27392 | $ | 472.85 | 64276 | 530180013 | $ | 2.56 | 113571 | 530266593 | $ | 73.08 |
| 14983 | 27394 | $ | 65.96 | 64277 | 530180014 | $ | 136.39 | 113572 | 530266594 | $ | 188.19 |
| 14984 | 27395 | $ | 1,069.00 | 64278 | 530180015 | $ | 9.45 | 113573 | 530266595 | $ | 708.40 |
| 14985 | 27396 | $ | 1,050.80 | 64279 | 530180016 | $ | 16.45 | 113574 | 530266597 | $ | 1,146.32 |
| 14986 | 27398 | $ | 193.20 | 64280 | 530180017 | $ | 74.50 | 113575 | 530266598 | $ | 746.40 |
| 14987 | 27399 | $ | 957.00 | 64281 | 530180018 | $ | 30.72 | 113576 | 530266599 | $ | 1,288.00 |
| 14988 | 27400 | $ | 212.16 | 64282 | 530180019 | $ | 140.57 | 113577 | 530266600 | $ | 17.78 |
| 14989 | 27401 | $ | 54,415.36 | 64283 | 530180020 | $ | 333.75 | 113578 | 530266607 | $ | 56.32 |
| 14990 | 27402 | $ | 40.53 | 64284 | 530180021 | $ | 4.22 | 113579 | 530266610 | $ | 74.24 |
| 14991 | 27403 | $ | 656.48 | 64285 | 530180024 | $ | 17.69 | 113580 | 530266612 | $ | 8.55 |
| 14992 | 27406 | $ | 18.41 | 64286 | 530180025 | $ | 83.98 | 113581 | 530266614 | $ | 640.00 |
| 14993 | 27407 | $ | 370.00 | 64287 | 530180026 | $ | 242.32 | 113582 | 530266615 | $ | 142.75 |
| 14994 | 27408 | $ | 322.00 | 64288 | 530180028 | $ | 156.91 | 113583 | 530266616 | $ | 613,097.54 |
| 14995 | 27409 | $ | 96.50 | 64289 | 530180031 | $ | 90.57 | 113584 | 530266617 | $ | 82.21 |
| 14996 | 27410 | $ | 241.25 | 64290 | 530180032 | $ | 72.31 | 113585 | 530266619 | $ | 3,632.00 |
| 14997 | 27411 | $ | 144.75 | 64291 | 530180033 | $ | 189.49 | 113586 | 530266621 | $ | 286.43 |
| 14998 | 27412 | $ | 193.00 | 64292 | 530180035 | $ | 123.63 | 113587 | 530266623 | $ | 10,956.80 |
| 14999 | 27413 | $ | 1,930.00 | 64293 | 530180037 | $ | 139.85 | 113588 | 530266624 | $ | 957.00 |
| 15000 | 27416 | $ | 995.43 | 64294 | 530180039 | $ | 6.04 | 113589 | 530266630 | $ | 58.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 27417 | $ | 0.41 | 64295 | 530180041 | $ | 42.44 | 113590 | 530266632 | $ | 22.45 |
| 15002 | 27418 | $ | 127.71 | 64296 | 530180042 | $ | 1.27 | 113591 | 530266633 | $ | 515.20 |
| 15003 | 27420 | $ | 1,024.00 | 64297 | 530180043 | $ | 270.81 | 113592 | 530266634 | $ | 3,048.95 |
| 15004 | 27423 | $ | 93.38 | 64298 | 530180044 | $ | 18.27 | 113593 | 530266635 | $ | 299.46 |
| 15005 | 27424 | $ | 513.08 | 64299 | 530180046 | $ | 295.58 | 113594 | 530266636 | $ | 3,975.30 |
| 15006 | 27426 | $ | 38.60 | 64300 | 530180047 | $ | 61.97 | 113595 | 530266637 | $ | 342.78 |
| 15007 | 27427 | $ | 23.88 | 64301 | 530180048 | $ | 57.32 | 113596 | 530266638 | $ | 67.02 |
| 15008 | 27428 | $ | 26,024.22 | 64302 | 530180049 | $ | 89.79 | 113597 | 530266639 | $ | 450,831.60 |
| 15009 | 27431 | $ | 527.36 | 64303 | 530180051 | $ | 18.83 | 113598 | 530266640 | $ | 345,833.92 |
| 15010 | 27434 | $ | 21.06 | 64304 | 530180053 | $ | 203.99 | 113599 | 530266641 | $ | 150.68 |
| 15011 | 27436 | $ | 1,920.00 | 64305 | 530180054 | $ | 336.25 | 113600 | 530266642 | $ | 23,731.92 |
| 15012 | 27437 | $ | 72.48 | 64306 | 530180059 | $ | 860.74 | 113601 | 530266644 | $ | 6,483.75 |
| 15013 | 27438 | $ | 258.00 | 64307 | 530180060 | $ | 16.42 | 113602 | 530266645 | $ | 578.17 |
| 15014 | 27441 | $ | 12,206.00 | 64308 | 530180064 | $ | 3.02 | 113603 | 530266646 | $ | 145.50 |
| 15015 | 27442 | $ | 2,289.25 | 64309 | 530180065 | $ | 7.10 | 113604 | 530266648 | $ | 531.30 |
| 15016 | 27444 | $ | 965.00 | 64310 | 530180066 | $ | 159.54 | 113605 | 530266659 | $ | 0.76 |
| 15017 | 27445 | $ | 60.63 | 64311 | 530180072 | $ | 30.20 | 113606 | 530266662 | $ | 30.88 |
| 15018 | 27447 | $ | 106.15 | 64312 | 530180073 | $ | 128.00 | 113607 | 530266663 | $ | 96.60 |
| 15019 | 27448 | $ | 1,368.00 | 64313 | 530180074 | $ | 51.20 | 113608 | 530266664 | $ | 22.23 |
| 15020 | 27452 | $ | 144.75 | 64314 | 530180075 | $ | 11.58 | 113609 | 530266665 | $ | 459.34 |
| 15021 | 27453 | $ | 31.36 | 64315 | 530180076 | $ | 1.86 | 113610 | 530266666 | $ | 61.18 |
| 15022 | 27455 | $ | 579.00 | 64316 | 530180077 | $ | 34.71 | 113611 | 530266667 | $ | 137.03 |
| 15023 | 27456 | $ | 54.74 | 64317 | 530180078 | $ | 1.90 | 113612 | 530266668 | $ | 141.68 |
| 15024 | 27458 | $ | 151.83 | 64318 | 530180079 | $ | 54.02 | 113613 | 530266669 | $ | 242.58 |
| 15025 | 27459 | $ | 13.61 | 64319 | 530180081 | $ | 1.29 | 113614 | 530266670 | $ | 151.19 |
| 15026 | 27460 | $ | 25.80 | 64320 | 530180085 | $ | 32.50 | 113615 | 530266676 | $ | 220.16 |
| 15027 | 27462 | $ | 210.37 | 64321 | 530180086 | $ | 57.67 | 113616 | 530266680 | $ | 186.05 |
| 15028 | 27464 | $ | 716.50 | 64322 | 530180087 | $ | 24.61 | 113617 | 530266686 | $ | 390.50 |
| 15029 | 27465 | $ | 70.71 | 64323 | 530180088 | $ | 0.76 | 113618 | 530266688 | $ | 966.00 |
| 15030 | 27466 | $ | 499.10 | 64324 | 530180089 | $ | 263.20 | 113619 | 530266690 | $ | 7,652.35 |
| 15031 | 27467 | $ | 3.93 | 64325 | 530180090 | $ | 74.89 | 113620 | 530266693 | $ | 6,818.85 |
| 15032 | 27468 | $ | 512.00 | 64326 | 530180091 | $ | 80.82 | 113621 | 530266694 | $ | 35.92 |
| 15033 | 27471 | $ | 38.11 | 64327 | 530180092 | $ | 22.54 | 113622 | 530266696 | $ | 132.02 |
| 15034 | 27472 | $ | 30.91 | 64328 | 530180095 | $ | 158.79 | 113623 | 530266697 | $ | 20.48 |
| 15035 | 27473 | $ | 25.60 | 64329 | 530180097 | $ | 59.14 | 113624 | 530266698 | $ | 445.44 |
| 15036 | 27477 | $ | 121.23 | 64330 | 530180098 | $ | 19.32 | 113625 | 530266699 | $ | 460.15 |
| 15037 | 27478 | $ | 1,777.44 | 64331 | 530180099 | $ | 20.79 | 113626 | 530266700 | $ | 389.95 |
| 15038 | 27479 | $ | 736.36 | 64332 | 530180100 | $ | 41.63 | 113627 | 530266702 | $ | 1.13 |
| 15039 | 27480 | $ | 520.45 | 64333 | 530180101 | $ | 154.37 | 113628 | 530266703 | $ | 218.12 |
| 15040 | 27482 | $ | 322.00 | 64334 | 530180102 | $ | 61.44 | 113629 | 530266704 | $ | 20.48 |
| 15041 | 27483 | $ | 1,857.94 | 64335 | 530180103 | $ | 747.76 | 113630 | 530266705 | $ | 35.42 |
| 15042 | 27484 | $ | 30.96 | 64336 | 530180104 | $ | 6.66 | 113631 | 530266706 | $ | 119.14 |
| 15043 | 27487 | $ | 25.60 | 64337 | 530180105 | $ | 26.25 | 113632 | 530266707 | $ | 1,654.04 |
| 15044 | 27488 | $ | 644.00 | 64338 | 530180106 | $ | 2.30 | 113633 | 530266708 | $ | 2,278.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15045 | 27489 | $ | 135.24 | 64339 | 530180108 | $ | 178.75 | 113634 | 530266709 | $ | 72,829.40 |
| 15046 | 27492 | $ | 35.42 | 64340 | 530180109 | $ | 11.34 | 113635 | 530266710 | $ | 2,850.00 |
| 15047 | 27494 | $ | 772.00 | 64341 | 530180111 | $ | 28.38 | 113636 | 530266713 | $ | 2,014.21 |
| 15048 | 27495 | $ | 1,122.40 | 64342 | 530180112 | $ | 38.60 | 113637 | 530266714 | $ | 827,613.40 |
| 15049 | 27496 | $ | 450.80 | 64343 | 530180113 | $ | 122.62 | 113638 | 530266717 | $ | 2,817.50 |
| 15050 | 27499 | $ | 1,288.00 | 64344 | 530180114 | $ | 51.20 | 113639 | 530266719 | $ | 2,895.00 |
| 15051 | 27500 | $ | 132.00 | 64345 | 530180116 | $ | 0.26 | 113640 | 530266720 | $ | 2,276.04 |
| 15052 | 27502 | $ | 1,628.56 | 64346 | 530180118 | $ | 1.79 | 113641 | 530266721 | $ | 4,508.00 |
| 15053 | 27505 | $ | 122.14 | 64347 | 530180120 | $ | 32.32 | 113642 | 530266725 | $ | 144.90 |
| 15054 | 27506 | $ | 64.40 | 64348 | 530180121 | $ | 5.04 | 113643 | 530266728 | $ | 11,244.18 |
| 15055 | 27509 | $ | 386.00 | 64349 | 530180122 | $ | 15.48 | 113644 | 530266729 | $ | 339,444.00 |
| 15056 | 27511 | $ | 48.38 | 64350 | 530180124 | $ | 38.64 | 113645 | 530266730 | $ | 101,575.90 |
| 15057 | 27512 | $ | 13.66 | 64351 | 530180125 | $ | 92.62 | 113646 | 530266732 | $ | 0.04 |
| 15058 | 27513 | $ | 102.40 | 64352 | 530180126 | $ | 77.13 | 113647 | 530266733 | $ | 82,767.00 |
| 15059 | 27514 | $ | 530.75 | 64353 | 530180127 | $ | 298.24 | 113648 | 530266735 | $ | 622.88 |
| 15060 | 27515 | $ | 13.69 | 64354 | 530180128 | $ | 122.88 | 113649 | 530266740 | $ | 111,667.40 |
| 15061 | 27517 | $ | 1.29 | 64355 | 530180130 | $ | 10.60 | 113650 | 530266741 | $ | 2,070.10 |
| 15062 | 27518 | $ | 7.68 | 64356 | 530180131 | $ | 59.14 | 113651 | 530266742 | $ | 466.21 |
| 15063 | 27519 | $ | 611.80 | 64357 | 530180132 | $ | 84.24 | 113652 | 530266743 | $ | 0.76 |
| 15064 | 27522 | $ | 74.24 | 64358 | 530180133 | $ | 144.82 | 113653 | 530266744 | $ | 42.45 |
| 15065 | 27523 | $ | 898.00 | 64359 | 530180134 | $ | 43.65 | 113654 | 530266746 | $ | 406.75 |
| 15066 | 27530 | $ | 121.23 | 64360 | 530180135 | $ | 1.28 | 113655 | 530266747 | $ | 41.20 |
| 15067 | 27531 | $ | 80.75 | 64361 | 530180137 | $ | 42.11 | 113656 | 530266748 | $ | 41.84 |
| 15068 | 27532 | $ | 1,972.38 | 64362 | 530180138 | $ | 6.40 | 113657 | 530266749 | $ | 499.87 |
| 15069 | 27533 | $ | 9,882.12 | 64363 | 530180139 | $ | 18.64 | 113658 | 530266750 | $ | 48.22 |
| 15070 | 27534 | $ | 43.17 | 64364 | 530180144 | $ | 10.71 | 113659 | 530266751 | $ | 11.61 |
| 15071 | 27538 | $ | 11,201.42 | 64365 | 530180145 | $ | 75.27 | 113660 | 530266753 | $ | 91.16 |
| 15072 | 27539 | $ | 0.21 | 64366 | 530180147 | $ | 78.70 | 113661 | 530266755 | $ | 16.10 |
| 15073 | 27542 | $ | 413.02 | 64367 | 530180148 | $ | 0.19 | 113662 | 530266756 | $ | 98.43 |
| 15074 | 27543 | $ | 67.68 | 64368 | 530180149 | $ | 132.89 | 113663 | 530266759 | $ | 88.78 |
| 15075 | 27544 | $ | 144.91 | 64369 | 530180150 | $ | 46.68 | 113664 | 530266764 | $ | 195.14 |
| 15076 | 27548 | $ | 222.18 | 64370 | 530180151 | $ | 16.10 | 113665 | 530266766 | $ | 1,583.47 |
| 15077 | 27549 | $ | 588.80 | 64371 | 530180152 | $ | 3.86 | 113666 | 530266771 | $ | 218.50 |
| 15078 | 27551 | $ | 1.26 | 64372 | 530180153 | $ | 0.26 | 113667 | 530266772 | $ | 247.65 |
| 15079 | 27552 | $ | 287.22 | 64373 | 530180154 | $ | 5.79 | 113668 | 530266773 | $ | 127.00 |
| 15080 | 27553 | $ | 1,771.00 | 64374 | 530180155 | $ | 0.77 | 113669 | 530266774 | $ | 1,469,851.01 |
| 15081 | 27554 | $ | 644.00 | 64375 | 530180156 | $ | 3.86 | 113670 | 530266780 | $ | 140.80 |
| 15082 | 27555 | $ | 244.22 | 64376 | 530180157 | $ | 0.77 | 113671 | 530266781 | $ | 1,816.50 |
| 15083 | 27556 | $ | 395.30 | 64377 | 530180160 | $ | 44.55 | 113672 | 530266782 | $ | 240.12 |
| 15084 | 27557 | $ | 489.44 | 64378 | 530180162 | $ | 60.31 | 113673 | 530266784 | $ | 502.00 |
| 15085 | 27558 | $ | 676.20 | 64379 | 530180163 | $ | 8.82 | 113674 | 530266785 | $ | 156.09 |
| 15086 | 27559 | $ | 673.50 | 64380 | 530180164 | $ | 20.48 | 113675 | 530266787 | $ | 2.52 |
| 15087 | 27560 | $ | 264.61 | 64381 | 530180168 | $ | 81.35 | 113676 | 530266788 | $ | 1,333.19 |
| 15088 | 27561 | $ | 179.61 | 64382 | 530180169 | $ | 237.84 | 113677 | 530266789 | $ | 3,870.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15089 | 27563 | $ | 61.51 | 64383 | 530180171 | $ | 17.92 | 113678 | 530266790 | $ | 5,866.13 |
| 15090 | 27564 | $ | 295.02 | 64384 | 530180172 | $ | 9.50 | 113679 | 530266793 | $ | 184.09 |
| 15091 | 27565 | $ | 18.45 | 64385 | 530180173 | $ | 547.33 | 113680 | 530266795 | $ | 350.98 |
| 15092 | 27566 | $ | 255.74 | 64386 | 530180174 | $ | 122.36 | 113681 | 530266796 | $ | 10.24 |
| 15093 | 27573 | $ | 3.84 | 64387 | 530180178 | $ | 239.62 | 113682 | 530266797 | $ | 283.24 |
| 15094 | 27574 | $ | 718.40 | 64388 | 530180180 | $ | 331.13 | 113683 | 530266798 | $ | 48.30 |
| 15095 | 27575 | $ | 660.51 | 64389 | 530180182 | $ | 162.88 | 113684 | 530266799 | $ | 128.06 |
| 15096 | 27576 | $ | 278.38 | 64390 | 530180183 | $ | 87.76 | 113685 | 530266800 | $ | 554.67 |
| 15097 | 27577 | $ | 158.41 | 64391 | 530180185 | $ | 255.49 | 113686 | 530266801 | $ | 28.98 |
| 15098 | 27578 | $ | 1.42 | 64392 | 530180186 | $ | 16.38 | 113687 | 530266802 | $ | 72.58 |
| 15099 | 27580 | $ | 1,969.19 | 64393 | 530180187 | $ | 79.69 | 113688 | 530266803 | $ | 85.31 |
| 15100 | 27581 | $ | 181.85 | 64394 | 530180188 | $ | 35.62 | 113689 | 530266804 | $ | 90.16 |
| 15101 | 27582 | $ | 386.00 | 64395 | 530180189 | $ | 116.99 | 113690 | 530266805 | $ | 118.14 |
| 15102 | 27585 | $ | 16.38 | 64396 | 530180193 | $ | 131.71 | 113691 | 530266806 | $ | 191.24 |
| 15103 | 27586 | $ | 162.12 | 64397 | 530180194 | $ | 145.04 | 113692 | 530266807 | $ | 125.23 |
| 15104 | 27587 | $ | 251.16 | 64398 | 530180200 | $ | 125.92 | 113693 | 530266808 | $ | 153.60 |
| 15105 | 27588 | $ | 60.44 | 64399 | 530180202 | $ | 79.82 | 113694 | 530266809 | $ | 0.33 |
| 15106 | 27590 | $ | 112.64 | 64400 | 530180206 | $ | 15.53 | 113695 | 530266810 | $ | 410.96 |
| 15107 | 27591 | $ | 95.35 | 64401 | 530180207 | $ | 11.97 | 113696 | 530266811 | $ | 166.13 |
| 15108 | 27592 | $ | 782.55 | 64402 | 530180208 | $ | 105.44 | 113697 | 530266812 | $ | 281.76 |
| 15109 | 27594 | $ | 89.54 | 64403 | 530180209 | $ | 151.47 | 113698 | 530266814 | $ | 50.21 |
| 15110 | 27595 | $ | 144.21 | 64404 | 530180210 | $ | 49.64 | 113699 | 530266817 | $ | 128,282.00 |
| 15111 | 27596 | $ | 113.87 | 64405 | 530180212 | $ | 107.52 | 113700 | 530266821 | $ | 4,508.00 |
| 15112 | 27598 | $ | 234.49 | 64406 | 530180213 | $ | 361.60 | 113701 | 530266822 | $ | 341.32 |
| 15113 | 27601 | $ | 120.51 | 64407 | 530180216 | $ | 1.54 | 113702 | 530266825 | $ | 343.70 |
| 15114 | 27603 | $ | 4.31 | 64408 | 530180220 | $ | 8.98 | 113703 | 530266826 | $ | 407.59 |
| 15115 | 27604 | $ | 6.88 | 64409 | 530180221 | $ | 32.53 | 113704 | 530266827 | $ | 230.81 |
| 15116 | 27605 | $ | 30.17 | 64410 | 530180223 | $ | 50.17 | 113705 | 530266828 | $ | 511.98 |
| 15117 | 27606 | $ | 14.76 | 64411 | 530180224 | $ | 60.21 | 113706 | 530266830 | $ | 965.00 |
| 15118 | 27607 | $ | 1.46 | 64412 | 530180225 | $ | 54.04 | 113707 | 530266831 | $ | 460.80 |
| 15119 | 27611 | $ | 44.00 | 64413 | 530180228 | $ | 24.13 | 113708 | 530266833 | $ | 59.74 |
| 15120 | 27612 | $ | 25.60 | 64414 | 530180230 | $ | 0.58 | 113709 | 530266834 | $ | 7.68 |
| 15121 | 27613 | $ | 71.41 | 64415 | 530180233 | $ | 111.11 | 113710 | 530266835 | $ | 134.10 |
| 15122 | 27614 | $ | 449.00 | 64416 | 530180234 | $ | 185.55 | 113711 | 530266836 | $ | 241.50 |
| 15123 | 27616 | $ | 183.40 | 64417 | 530180235 | $ | 2.30 | 113712 | 530266837 | $ | 450.80 |
| 15124 | 27617 | $ | 322.00 | 64418 | 530180237 | $ | 56.29 | 113713 | 530266838 | $ | 148.61 |
| 15125 | 27618 | $ | 644.00 | 64419 | 530180239 | $ | 284.91 | 113714 | 530266839 | $ | 421.82 |
| 15126 | 27619 | $ | 966.00 | 64420 | 530180240 | $ | 66.79 | 113715 | 530266840 | $ | 521.64 |
| 15127 | 27620 | $ | 322.00 | 64421 | 530180242 | $ | 0.26 | 113716 | 530266842 | $ | 138.96 |
| 15128 | 27623 | $ | 119.34 | 64422 | 530180243 | $ | 186.38 | 113717 | 530266843 | $ | 115.92 |
| 15129 | 27624 | $ | 190.55 | 64423 | 530180244 | $ | 163.42 | 113718 | 530266844 | $ | 82.11 |
| 15130 | 27625 | $ | 135.95 | 64424 | 530180245 | $ | 346.56 | 113719 | 530266852 | $ | 121.74 |
| 15131 | 27626 | $ | 74.06 | 64425 | 530180246 | $ | 107.52 | 113720 | 530266854 | $ | 361.58 |
| 15132 | 27630 | $ | 1.16 | 64426 | 530180247 | $ | 1.54 | 113721 | 530266855 | $ | 147.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15133 | 27631 | $ | 3,919.75 | 64427 | 530180249 | $ | 976.63 | 113722 | 530266857 | $ | 257.69 |
| 15134 | 27633 | $ | 2,507.75 | 64428 | 530180250 | $ | 82.29 | 113723 | 530266858 | $ | 48.30 |
| 15135 | 27634 | $ | 4,096.00 | 64429 | 530180252 | $ | 119.74 | 113724 | 530266859 | $ | 170.62 |
| 15136 | 27635 | $ | 1,638.67 | 64430 | 530180253 | $ | 143.55 | 113725 | 530266860 | $ | 365.58 |
| 15137 | 27636 | $ | 1,034.24 | 64431 | 530180256 | $ | 25.27 | 113726 | 530266861 | $ | 25.60 |
| 15138 | 27638 | $ | 458.48 | 64432 | 530180257 | $ | 0.50 | 113727 | 530266862 | $ | 226.39 |
| 15139 | 27639 | $ | 1,330.65 | 64433 | 530180258 | $ | 0.77 | 113728 | 530266864 | $ | 257.45 |
| 15140 | 27640 | $ | 1,431.78 | 64434 | 530180259 | $ | 173.57 | 113729 | 530266865 | $ | 1,183.99 |
| 15141 | 27641 | $ | 1,489.96 | 64435 | 530180261 | $ | 70.28 | 113730 | 530266866 | $ | 103.26 |
| 15142 | 27642 | $ | 2,642.17 | 64436 | 530180262 | $ | 124.99 | 113731 | 530266867 | $ | 322.50 |
| 15143 | 27643 | $ | 515.91 | 64437 | 530180263 | $ | 0.22 | 113732 | 530266868 | $ | 219.61 |
| 15144 | 27644 | $ | 2,786.71 | 64438 | 530180264 | $ | 233.45 | 113733 | 530266879 | $ | 1,960.50 |
| 15145 | 27646 | $ | 7.68 | 64439 | 530180265 | $ | 103.32 | 113734 | 530266880 | $ | 2,332.50 |
| 15146 | 27647 | $ | 248.94 | 64440 | 530180266 | $ | 119.76 | 113735 | 530266881 | $ | 64.40 |
| 15147 | 27649 | $ | 24.83 | 64441 | 530180269 | $ | 5.08 | 113736 | 530266885 | $ | 821.10 |
| 15148 | 27651 | $ | 399.13 | 64442 | 530180270 | $ | 6.44 | 113737 | 530266890 | $ | 740.60 |
| 15149 | 27661 | $ | 225.98 | 64443 | 530180272 | $ | 47.34 | 113738 | 530266896 | $ | 1,257.80 |
| 15150 | 27663 | $ | 502.95 | 64444 | 530180273 | $ | 133.12 | 113739 | 530266903 | $ | 32.20 |
| 15151 | 27665 | $ | 872.64 | 64445 | 530180274 | $ | 51.20 | 113740 | 530266905 | $ | 80.50 |
| 15152 | 27669 | $ | 180.32 | 64446 | 530180277 | $ | 16.28 | 113741 | 530266925 | $ | 25.80 |
| 15153 | 27673 | $ | 161.00 | 64447 | 530180278 | $ | 1.02 | 113742 | 530266931 | $ | 4,186.00 |
| 15154 | 27676 | $ | 966.00 | 64448 | 530180279 | $ | 127.49 | 113743 | 530266939 | $ | 48.30 |
| 15155 | 27678 | $ | 299.46 | 64449 | 530180281 | $ | 6.93 | 113744 | 530266958 | $ | 22.05 |
| 15156 | 27680 | $ | 90.16 | 64450 | 530180282 | $ | 145.82 | 113745 | 530266970 | $ | 32.20 |
| 15157 | 27681 | $ | 754.11 | 64451 | 530180285 | $ | 1.28 | 113746 | 530266981 | $ | 224.50 |
| 15158 | 27682 | $ | 148.85 | 64452 | 530180287 | $ | 116.99 | 113747 | 530266996 | $ | 48.30 |
| 15159 | 27683 | $ | 155.54 | 64453 | 530180288 | $ | 42.21 | 113748 | 530267009 | $ | 32.20 |
| 15160 | 27686 | $ | 1,121.28 | 64454 | 530180289 | $ | 45.57 | 113749 | 530267035 | $ | 32.20 |
| 15161 | 27688 | $ | 55.04 | 64455 | 530180292 | $ | 32.26 | 113750 | 530267037 | $ | 13,693.11 |
| 15162 | 27689 | $ | 684.00 | 64456 | 530180293 | $ | 101.12 | 113751 | 530267045 | $ | 12,090.42 |
| 15163 | 27690 | $ | 129.00 | 64457 | 530180294 | $ | 40.96 | 113752 | 530267046 | $ | 32.20 |
| 15164 | 27691 | $ | 1,136.47 | 64458 | 530180295 | $ | 43.11 | 113753 | 530267050 | $ | 12.90 |
| 15165 | 27692 | $ | 386.00 | 64459 | 530180296 | $ | 2.05 | 113754 | 530267056 | $ | 449.00 |
| 15166 | 27694 | $ | 28.95 | 64460 | 530180297 | $ | 254.10 | 113755 | 530267064 | $ | 644.00 |
| 15167 | 27696 | $ | 898.00 | 64461 | 530180298 | $ | 1.89 | 113756 | 530267074 | $ | 64.40 |
| 15168 | 27698 | $ | 1,249.26 | 64462 | 530180301 | $ | 71.15 | 113757 | 530267116 | $ | 48.30 |
| 15169 | 27700 | $ | 220.01 | 64463 | 530180302 | $ | 1.34 | 113758 | 530267124 | $ | 64.40 |
| 15170 | 27701 | $ | 783.58 | 64464 | 530180303 | $ | 29.18 | 113759 | 530267135 | $ | 104.28 |
| 15171 | 27703 | $ | 51.20 | 64465 | 530180304 | $ | 101.12 | 113760 | 530267136 | $ | 531.30 |
| 15172 | 27704 | $ | 590.94 | 64466 | 530180305 | $ | 3.87 | 113761 | 530267137 | $ | 16.10 |
| 15173 | 27706 | $ | 1,930.00 | 64467 | 530180306 | $ | 13.50 | 113762 | 530267141 | $ | 576.40 |
| 15174 | 27707 | $ | 261.94 | 64468 | 530180307 | $ | 20.48 | 113763 | 530267152 | $ | 193.20 |
| 15175 | 27708 | $ | 3,715.20 | 64469 | 530180309 | $ | 32.35 | 113764 | 530267158 | $ | 96.60 |
| 15176 | 27709 | $ | 1,288.00 | 64470 | 530180310 | $ | 138.24 | 113765 | 530267160 | $ | 3,220.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15177 | 27710 | $ | 805.00 | 64471 | 530180311 | $ | 1.89 | 113766 | 530267171 | $ | 12,288.00 |
| 15178 | 27711 | $ | 1,610.00 | 64472 | 530180313 | $ | 0.26 | 113767 | 530267174 | $ | 19.35 |
| 15179 | 27712 | $ | 579.00 | 64473 | 530180316 | $ | 8.98 | 113768 | 530267188 | $ | 18,040.63 |
| 15180 | 27713 | $ | 357.67 | 64474 | 530180318 | $ | 17.96 | 113769 | 530267211 | $ | 9,900.76 |
| 15181 | 27714 | $ | 25.19 | 64475 | 530180321 | $ | 19.61 | 113770 | 530267212 | $ | 30,664.50 |
| 15182 | 27715 | $ | 98.25 | 64476 | 530180322 | $ | 5.12 | 113771 | 530267220 | $ | 344.64 |
| 15183 | 27716 | $ | 268.41 | 64477 | 530180323 | $ | 25.94 | 113772 | 530267221 | $ | 115.92 |
| 15184 | 27717 | $ | 311.99 | 64478 | 530180324 | $ | 85.25 | 113773 | 530267222 | $ | 2,694.00 |
| 15185 | 27719 | $ | 2.14 | 64479 | 530180325 | $ | 35.84 | 113774 | 530267223 | $ | 90.06 |
| 15186 | 27720 | $ | 0.00 | 64480 | 530180328 | $ | 19.95 | 113775 | 530267224 | $ | 49.39 |
| 15187 | 27721 | $ | 1,930.00 | 64481 | 530180329 | $ | 133.49 | 113776 | 530267226 | $ | 3.87 |
| 15188 | 27722 | $ | 25.60 | 64482 | 530180330 | $ | 9.98 | 113777 | 530267227 | $ | 315.56 |
| 15189 | 27724 | $ | 512.00 | 64483 | 530180331 | $ | 11.55 | 113778 | 530267228 | $ | 35.42 |
| 15190 | 27725 | $ | 25.60 | 64484 | 530180332 | $ | 64.58 | 113779 | 530267229 | $ | 20.59 |
| 15191 | 27726 | $ | 61.18 | 64485 | 530180333 | $ | 81.83 | 113780 | 530267236 | $ | 2,276.04 |
| 15192 | 27727 | $ | 87.72 | 64486 | 530180334 | $ | 29.15 | 113781 | 530267238 | $ | 513.84 |
| 15193 | 27728 | $ | 110.90 | 64487 | 530180335 | $ | 129.08 | 113782 | 530267242 | $ | 1,899.67 |
| 15194 | 27729 | $ | 5,790.00 | 64488 | 530180336 | $ | 2.30 | 113783 | 530267245 | $ | 28.95 |
| 15195 | 27731 | $ | 87.07 | 64489 | 530180337 | $ | 9.66 | 113784 | 530267246 | $ | 137,370.38 |
| 15196 | 27732 | $ | 208.75 | 64490 | 530180340 | $ | 374.55 | 113785 | 530267249 | $ | 383.65 |
| 15197 | 27733 | $ | 322.00 | 64491 | 530180342 | $ | 190.39 | 113786 | 530267251 | $ | 96.57 |
| 15198 | 27734 | $ | 134.70 | 64492 | 530180343 | $ | 26.06 | 113787 | 530267252 | $ | 656.97 |
| 15199 | 27735 | $ | 134.70 | 64493 | 530180345 | $ | 9.64 | 113788 | 530267256 | $ | 55.59 |
| 15200 | 27740 | $ | 262.25 | 64494 | 530180346 | $ | 53.76 | 113789 | 530267257 | $ | 389.58 |
| 15201 | 27741 | $ | 235.50 | 64495 | 530180347 | $ | 27.30 | 113790 | 530267261 | $ | 78.04 |
| 15202 | 27743 | $ | 654.30 | 64496 | 530180349 | $ | 274.43 | 113791 | 530267262 | $ | 47.07 |
| 15203 | 27746 | $ | 870.40 | 64497 | 530180351 | $ | 1.28 | 113792 | 530267265 | $ | 309.81 |
| 15204 | 27747 | $ | 99.82 | 64498 | 530180353 | $ | 162.23 | 113793 | 530267266 | $ | 77.20 |
| 15205 | 27748 | $ | 23.31 | 64499 | 530180356 | $ | 641.89 | 113794 | 530267267 | $ | 59.22 |
| 15206 | 27751 | $ | 138.25 | 64500 | 530180357 | $ | 39.69 | 113795 | 530267268 | $ | 22.54 |
| 15207 | 27752 | $ | 144.77 | 64501 | 530180358 | $ | 12.24 | 113796 | 530267269 | $ | 7.68 |
| 15208 | 27753 | $ | 2,890.18 | 64502 | 530180359 | $ | 148.48 | 113797 | 530267270 | $ | 432.15 |
| 15209 | 27754 | $ | 135.10 | 64503 | 530180360 | $ | 609.28 | 113798 | 530267271 | $ | 135.24 |
| 15210 | 27755 | $ | 61.76 | 64504 | 530180361 | $ | 112.31 | 113799 | 530267280 | $ | 6.45 |
| 15211 | 27756 | $ | 1,005.53 | 64505 | 530180362 | $ | 105.99 | 113800 | 530267281 | $ | 213.30 |
| 15212 | 27758 | $ | 801.90 | 64506 | 530180363 | $ | 98.42 | 113801 | 530267282 | $ | 688.58 |
| 15213 | 27759 | $ | 1,158.40 | 64507 | 530180364 | $ | 16.10 | 113802 | 530267290 | $ | 209.55 |
| 15214 | 27760 | $ | 579.46 | 64508 | 530180367 | $ | 130.26 | 113803 | 530267291 | $ | 444.50 |
| 15215 | 27761 | $ | 34,398.78 | 64509 | 530180368 | $ | 110.93 | 113804 | 530267294 | $ | 197.45 |
| 15216 | 27762 | $ | 11.02 | 64510 | 530180369 | $ | 6.44 | 113805 | 530267295 | $ | 61.69 |
| 15217 | 27766 | $ | 5,790.00 | 64511 | 530180372 | $ | 3.86 | 113806 | 530267304 | $ | 241.50 |
| 15218 | 27767 | $ | 138.30 | 64512 | 530180373 | $ | 6.36 | 113807 | 530267305 | $ | 673.50 |
| 15219 | 27768 | $ | 82.94 | 64513 | 530180377 | $ | 79.64 | 113808 | 530267308 | $ | 89.47 |
| 15220 | 27769 | $ | 522.60 | 64514 | 530180378 | $ | 128.00 | 113809 | 530267314 | $ | 32.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15221 | 27770 | $ | 966.00 | 64515 | 530180379 | $ | 51.20 | 113810 | 530267332 | $ | 483.00 |
| 15222 | 27774 | $ | 1,016.04 | 64516 | 530180380 | $ | 30.96 | 113811 | 530267337 | $ | 5,796.00 |
| 15223 | 27775 | $ | 677.42 | 64517 | 530180381 | $ | 31.15 | 113812 | 530267341 | $ | 48.30 |
| 15224 | 27776 | $ | 2,986.34 | 64518 | 530180382 | $ | 81.73 | 113813 | 530267349 | $ | 322.00 |
| 15225 | 27777 | $ | 3,699.07 | 64519 | 530180383 | $ | 150.36 | 113814 | 530267350 | $ | 148.61 |
| 15226 | 27780 | $ | 1,024.00 | 64520 | 530180385 | $ | 150.26 | 113815 | 530267359 | $ | 360.45 |
| 15227 | 27781 | $ | 314.30 | 64521 | 530180388 | $ | 6.44 | 113816 | 530267375 | $ | 16.10 |
| 15228 | 27782 | $ | 51.30 | 64522 | 530180389 | $ | 15.36 | 113817 | 530267376 | $ | 193.20 |
| 15229 | 27783 | $ | 516.26 | 64523 | 530180390 | $ | 15.15 | 113818 | 530267389 | $ | 128.80 |
| 15230 | 27784 | $ | 59.83 | 64524 | 530180391 | $ | 25.76 | 113819 | 530267401 | $ | 48.30 |
| 15231 | 27785 | $ | 1,040.48 | 64525 | 530180392 | $ | 3.81 | 113820 | 530267412 | $ | 224.50 |
| 15232 | 27787 | $ | 525.43 | 64526 | 530180393 | $ | 133.12 | 113821 | 530267417 | $ | 161.00 |
| 15233 | 27789 | $ | 24.99 | 64527 | 530180395 | $ | 6.44 | 113822 | 530267422 | $ | 721.92 |
| 15234 | 27790 | $ | 8,185.77 | 64528 | 530180398 | $ | 125.70 | 113823 | 530267426 | $ | 3,284.40 |
| 15235 | 27791 | $ | 143.68 | 64529 | 530180400 | $ | 64.64 | 113824 | 530267435 | $ | 48.30 |
| 15236 | 27792 | $ | 644.00 | 64530 | 530180401 | $ | 5.67 | 113825 | 530267449 | $ | 32.20 |
| 15237 | 27793 | $ | 3,925.02 | 64531 | 530180402 | $ | 25.60 | 113826 | 530267452 | $ | 493.90 |
| 15238 | 27794 | $ | 5,284.39 | 64532 | 530180403 | $ | 84.67 | 113827 | 530267455 | $ | 466.96 |
| 15239 | 27795 | $ | 640.07 | 64533 | 530180404 | $ | 108.47 | 113828 | 530267457 | $ | 644.00 |
| 15240 | 27796 | $ | 438.82 | 64534 | 530180406 | $ | 183.30 | 113829 | 530267478 | $ | 32.20 |
| 15241 | 27797 | $ | 2,983.32 | 64535 | 530180407 | $ | 163.70 | 113830 | 530267493 | $ | 1,033.62 |
| 15242 | 27798 | $ | 71.75 | 64536 | 530180411 | $ | 368.64 | 113831 | 530267496 | $ | 524.86 |
| 15243 | 27800 | $ | 13.23 | 64537 | 530180412 | $ | 44.74 | 113832 | 530267520 | $ | 1,030.40 |
| 15244 | 27802 | $ | 762.14 | 64538 | 530180413 | $ | 481.28 | 113833 | 530267530 | $ | 3,220.00 |
| 15245 | 27805 | $ | 638.83 | 64539 | 530180414 | $ | 3,148.92 | 113834 | 530267547 | $ | 418.60 |
| 15246 | 27806 | $ | 868.50 | 64540 | 530180416 | $ | 1.79 | 113835 | 530267548 | $ | 9,338.00 |
| 15247 | 27807 | $ | 6,467.43 | 64541 | 530180417 | $ | 124.55 | 113836 | 530267552 | $ | 848.30 |
| 15248 | 27809 | $ | 143.36 | 64542 | 530180418 | $ | 258.35 | 113837 | 530267553 | $ | 400.47 |
| 15249 | 27810 | $ | 88.22 | 64543 | 530180419 | $ | 632.06 | 113838 | 530267554 | $ | 1,094.17 |
| 15250 | 27811 | $ | 7,640.61 | 64544 | 530180421 | $ | 58.11 | 113839 | 530267555 | $ | 968.05 |
| 15251 | 27813 | $ | 79.47 | 64545 | 530180422 | $ | 175.62 | 113840 | 530267556 | $ | 743.82 |
| 15252 | 27814 | $ | 121.44 | 64546 | 530180423 | $ | 71.68 | 113841 | 530267558 | $ | 722.89 |
| 15253 | 27815 | $ | 132.49 | 64547 | 530180424 | $ | 30.62 | 113842 | 530267559 | $ | 1,011.08 |
| 15254 | 27816 | $ | 132.49 | 64548 | 530180425 | $ | 61.17 | 113843 | 530267560 | $ | 653.66 |
| 15255 | 27817 | $ | 151.04 | 64549 | 530180426 | $ | 37.40 | 113844 | 530267566 | $ | 117.83 |
| 15256 | 27818 | $ | 33.84 | 64550 | 530180427 | $ | 138.50 | 113845 | 530267567 | $ | 67.55 |
| 15257 | 27819 | $ | 25.56 | 64551 | 530180429 | $ | 38.22 | 113846 | 530267569 | $ | 22,357.65 |
| 15258 | 27827 | $ | 20.45 | 64552 | 530180430 | $ | 5.67 | 113847 | 530267571 | $ | 1,944.38 |
| 15259 | 27828 | $ | 51.20 | 64553 | 530180432 | $ | 0.77 | 113848 | 530267572 | $ | 25.60 |
| 15260 | 27829 | $ | 25.60 | 64554 | 530180433 | $ | 84.39 | 113849 | 530267573 | $ | 11,560.00 |
| 15261 | 27830 | $ | 449.00 | 64555 | 530180435 | $ | 388.61 | 113850 | 530267574 | $ | 1,769.53 |
| 15262 | 27833 | $ | 6,762.00 | 64556 | 530180438 | $ | 9.66 | 113851 | 530267575 | $ | 122.36 |
| 15263 | 27835 | $ | 578.56 | 64557 | 530180439 | $ | 77.28 | 113852 | 530267576 | $ | 271.74 |
| 15264 | 27837 | $ | 7.66 | 64558 | 530180440 | $ | 43.18 | 113853 | 530267580 | $ | 22.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15265 | 27838 | $ | 184.89 | 64559 | 530180441 | $ | 67.27 | 113854 | 530267581 | $ | 339.43 |
| 15266 | 27841 | $ | 644.00 | 64560 | 530180442 | $ | 74.02 | 113855 | 530267584 | $ | 90.74 |
| 15267 | 27842 | $ | 271.36 | 64561 | 530180443 | $ | 271.62 | 113856 | 530267585 | $ | 281.68 |
| 15268 | 27845 | $ | 69.48 | 64562 | 530180444 | $ | 112.64 | 113857 | 530267586 | $ | 157.26 |
| 15269 | 27847 | $ | 179.20 | 64563 | 530180445 | $ | 9.57 | 113858 | 530267587 | $ | 830.09 |
| 15270 | 27849 | $ | 5,104.85 | 64564 | 530180449 | $ | 1.02 | 113859 | 530267588 | $ | 11.58 |
| 15271 | 27850 | $ | 4,043.35 | 64565 | 530180450 | $ | 6.04 | 113860 | 530267590 | $ | 0.75 |
| 15272 | 27852 | $ | 959.48 | 64566 | 530180451 | $ | 1.02 | 113861 | 530267592 | $ | 67.55 |
| 15273 | 27855 | $ | 60.82 | 64567 | 530180452 | $ | 1.28 | 113862 | 530267593 | $ | 87.04 |
| 15274 | 27856 | $ | 2,084.40 | 64568 | 530180453 | $ | 1.06 | 113863 | 530267594 | $ | 163.51 |
| 15275 | 27857 | $ | 2.45 | 64569 | 530180454 | $ | 104.07 | 113864 | 530267596 | $ | 1,526.28 |
| 15276 | 27858 | $ | 91.16 | 64570 | 530180458 | $ | 139.19 | 113865 | 530267597 | $ | 9.14 |
| 15277 | 27859 | $ | 322.00 | 64571 | 530180461 | $ | 27.84 | 113866 | 530267599 | $ | 38.40 |
| 15278 | 27860 | $ | 938.07 | 64572 | 530180462 | $ | 37.89 | 113867 | 530267600 | $ | 1,209.56 |
| 15279 | 27861 | $ | 3,300.50 | 64573 | 530180463 | $ | 22.83 | 113868 | 530267606 | $ | 739.68 |
| 15280 | 27864 | $ | 353.19 | 64574 | 530180464 | $ | 79.87 | 113869 | 530267607 | $ | 857.85 |
| 15281 | 27868 | $ | 63.56 | 64575 | 530180465 | $ | 77.90 | 113870 | 530267608 | $ | 50.24 |
| 15282 | 27869 | $ | 65.10 | 64576 | 530180466 | $ | 492.78 | 113871 | 530267609 | $ | 103.04 |
| 15283 | 27873 | $ | 20.86 | 64577 | 530180467 | $ | 161.00 | 113872 | 530267617 | $ | 209.50 |
| 15284 | 27876 | $ | 1,090.56 | 64578 | 530180468 | $ | 96.74 | 113873 | 530267631 | $ | 80.18 |
| 15285 | 27877 | $ | 60.70 | 64579 | 530180469 | $ | 246.82 | 113874 | 530267638 | $ | 1,840.23 |
| 15286 | 27879 | $ | 327.15 | 64580 | 530180471 | $ | 45.85 | 113875 | 530267640 | $ | 32.20 |
| 15287 | 27880 | $ | 1,240.00 | 64581 | 530180472 | $ | 63.69 | 113876 | 530267646 | $ | 21,525.06 |
| 15288 | 27881 | $ | 1,240.00 | 64582 | 530180473 | $ | 172.63 | 113877 | 530267670 | $ | 1,145.76 |
| 15289 | 27883 | $ | 1,240.00 | 64583 | 530180474 | $ | 184.67 | 113878 | 530267682 | $ | 3,542.00 |
| 15290 | 27887 | $ | 89.89 | 64584 | 530180476 | $ | 5.70 | 113879 | 530267685 | $ | 2,581.75 |
| 15291 | 27896 | $ | 237.39 | 64585 | 530180478 | $ | 17.07 | 113880 | 530267687 | $ | 29,026.05 |
| 15292 | 27897 | $ | 397.56 | 64586 | 530180479 | $ | 122.88 | 113881 | 530267699 | $ | 96.60 |
| 15293 | 27898 | $ | 146.68 | 64587 | 530180483 | $ | 2.35 | 113882 | 530267721 | $ | 112.70 |
| 15294 | 27899 | $ | 308.49 | 64588 | 530180484 | $ | 0.13 | 113883 | 530267724 | $ | 32.20 |
| 15295 | 27900 | $ | 2,912.95 | 64589 | 530180489 | $ | 12.88 | 113884 | 530267728 | $ | 48.30 |
| 15296 | 27901 | $ | 1,024.00 | 64590 | 530180491 | $ | 44.16 | 113885 | 530267739 | $ | 133.50 |
| 15297 | 27903 | $ | 434.00 | 64591 | 530180494 | $ | 275.81 | 113886 | 530267768 | $ | 103.20 |
| 15298 | 27904 | $ | 24.16 | 64592 | 530180495 | $ | 280.73 | 113887 | 530267781 | $ | 24,255.05 |
| 15299 | 27905 | $ | 1,000.00 | 64593 | 530180499 | $ | 133.86 | 113888 | 530267794 | $ | 1,366.44 |
| 15300 | 27906 | $ | 513.40 | 64594 | 530180500 | $ | 12.82 | 113889 | 530267796 | $ | 124.00 |
| 15301 | 27907 | $ | 386.00 | 64595 | 530180501 | $ | 87.75 | 113890 | 530267797 | $ | 705.89 |
| 15302 | 27908 | $ | 579.00 | 64596 | 530180502 | $ | 22.56 | 113891 | 530267798 | $ | 673.60 |
| 15303 | 27909 | $ | 96.60 | 64597 | 530180503 | $ | 517.96 | 113892 | 530267800 | $ | 1,121.96 |
| 15304 | 27910 | $ | 161.00 | 64598 | 530180504 | $ | 181.35 | 113893 | 530267801 | $ | 81.92 |
| 15305 | 27911 | $ | 913.20 | 64599 | 530180505 | $ | 10.08 | 113894 | 530267802 | $ | 104.94 |
| 15306 | 27914 | $ | 3,860.00 | 64600 | 530180506 | $ | 56.32 | 113895 | 530267803 | $ | 13.47 |
| 15307 | 27917 | $ | 34.25 | 64601 | 530180507 | $ | 29.72 | 113896 | 530267804 | $ | 21.23 |
| 15308 | 27919 | $ | 36.21 | 64602 | 530180508 | $ | 101.12 | 113897 | 530267805 | $ | 77.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15309 | 27923 | $ | 442.81 | 64603 | 530180509 | $ | 40.96 | 113898 | 530267809 | $ | 11.61 |
| 15310 | 27924 | $ | 2,362.30 | 64604 | 530180513 | $ | 53.22 | 113899 | 530267810 | $ | 73.46 |
| 15311 | 27925 | $ | 1,500.29 | 64605 | 530180514 | $ | 119.71 | 113900 | 530267812 | $ | 9.61 |
| 15312 | 27927 | $ | 1,329.77 | 64606 | 530180515 | $ | 99.52 | 113901 | 530267814 | $ | 98.48 |
| 15313 | 27929 | $ | 196.86 | 64607 | 530180516 | $ | 8.98 | 113902 | 530267815 | $ | 122.36 |
| 15314 | 27932 | $ | 607.95 | 64608 | 530180522 | $ | 10.24 | 113903 | 530267816 | $ | 99.88 |
| 15315 | 27933 | $ | 263.34 | 64609 | 530180525 | $ | 31.28 | 113904 | 530267817 | $ | 602.14 |
| 15316 | 27934 | $ | 329.98 | 64610 | 530180526 | $ | 59.31 | 113905 | 530267818 | $ | 1,182.72 |
| 15317 | 27935 | $ | 0.77 | 64611 | 530180527 | $ | 73.63 | 113906 | 530267822 | $ | 22,724.19 |
| 15318 | 27938 | $ | 3,220.00 | 64612 | 530180528 | $ | 2.91 | 113907 | 530267824 | $ | 555,605.42 |
| 15319 | 27939 | $ | 644.00 | 64613 | 530180530 | $ | 5.89 | 113908 | 530267825 | $ | 28,722.23 |
| 15320 | 27946 | $ | 171.00 | 64614 | 530180532 | $ | 47.13 | 113909 | 530267829 | $ | 162.12 |
| 15321 | 27948 | $ | 112.70 | 64615 | 530180533 | $ | 102.19 | 113910 | 530267830 | $ | 67.55 |
| 15322 | 27950 | $ | 2,743.44 | 64616 | 530180535 | $ | 85.03 | 113911 | 530267836 | $ | 19,419.82 |
| 15323 | 27951 | $ | 493.30 | 64617 | 530180537 | $ | 25.11 | 113912 | 530267837 | $ | 289.50 |
| 15324 | 27952 | $ | 79.13 | 64618 | 530180538 | $ | 84.16 | 113913 | 530267847 | $ | 151.10 |
| 15325 | 27953 | $ | 202.05 | 64619 | 530180540 | $ | 240.70 | 113914 | 530267850 | $ | 34,200.00 |
| 15326 | 27954 | $ | 337.92 | 64620 | 530180541 | $ | 16.10 | 113915 | 530267852 | $ | 34.20 |
| 15327 | 27956 | $ | 93.38 | 64621 | 530180543 | $ | 1.02 | 113916 | 530267854 | $ | 64.40 |
| 15328 | 27957 | $ | 96.60 | 64622 | 530180545 | $ | 1.02 | 113917 | 530267855 | $ | 189.98 |
| 15329 | 27958 | $ | 14.14 | 64623 | 530180548 | $ | 46.03 | 113918 | 530267856 | $ | 318.78 |
| 15330 | 27959 | $ | 16.10 | 64624 | 530180550 | $ | 123.38 | 113919 | 530267857 | $ | 531.50 |
| 15331 | 27960 | $ | 696.16 | 64625 | 530180552 | $ | 1.28 | 113920 | 530267870 | $ | 129.58 |
| 15332 | 27961 | $ | 266.34 | 64626 | 530180553 | $ | 118.42 | 113921 | 530267871 | $ | 56.32 |
| 15333 | 27962 | $ | 193.00 | 64627 | 530180554 | $ | 81.37 | 113922 | 530267873 | $ | 56.43 |
| 15334 | 27963 | $ | 689.01 | 64628 | 530180556 | $ | 259.43 | 113923 | 530267874 | $ | 30.72 |
| 15335 | 27964 | $ | 899.38 | 64629 | 530180557 | $ | 17.01 | 113924 | 530267877 | $ | 429.15 |
| 15336 | 27966 | $ | 1,930.00 | 64630 | 530180559 | $ | 186.76 | 113925 | 530267885 | $ | 768.20 |
| 15337 | 27967 | $ | 42,057.00 | 64631 | 530180560 | $ | 12.80 | 113926 | 530267891 | $ | 253.50 |
| 15338 | 27968 | $ | 29,456.00 | 64632 | 530180563 | $ | 46.32 | 113927 | 530267893 | $ | 3,233,119.09 |
| 15339 | 27969 | $ | 898.98 | 64633 | 530180566 | $ | 138.50 | 113928 | 530267894 | $ | 808,217.60 |
| 15340 | 27970 | $ | 71.41 | 64634 | 530180567 | $ | 56.32 | 113929 | 530267897 | $ | 1,545.00 |
| 15341 | 27971 | $ | 100.43 | 64635 | 530180569 | $ | 0.77 | 113930 | 530267898 | $ | 133.53 |
| 15342 | 27973 | $ | 3,275.45 | 64636 | 530180570 | $ | 16.70 | 113931 | 530267899 | $ | 2.56 |
| 15343 | 27977 | $ | 11.51 | 64637 | 530180571 | $ | 31.70 | 113932 | 530267900 | $ | 21,061.16 |
| 15344 | 27979 | $ | 1,278.97 | 64638 | 530180572 | $ | 101.12 | 113933 | 530267904 | $ | 515.20 |
| 15345 | 27981 | $ | 508.76 | 64639 | 530180575 | $ | 7.56 | 113934 | 530267905 | $ | 983.31 |
| 15346 | 27983 | $ | 81,604.96 | 64640 | 530180578 | $ | 77.48 | 113935 | 530267914 | $ | 370.30 |
| 15347 | 27984 | $ | 368.53 | 64641 | 530180579 | $ | 110.96 | 113936 | 530267947 | $ | 177.10 |
| 15348 | 27985 | $ | 9,320.00 | 64642 | 530180581 | $ | 234.25 | 113937 | 530267951 | $ | 5,747.70 |
| 15349 | 27986 | $ | 2,895.00 | 64643 | 530180584 | $ | 79.57 | 113938 | 530267953 | $ | 19,754.67 |
| 15350 | 27987 | $ | 2,565.00 | 64644 | 530180585 | $ | 47.66 | 113939 | 530267962 | $ | 161.00 |
| 15351 | 27988 | $ | 1,544.00 | 64645 | 530180586 | $ | 170.38 | 113940 | 530267973 | $ | 483.00 |
| 15352 | 27990 | $ | 1,930.00 | 64646 | 530180587 | $ | 122.88 | 113941 | 530267977 | $ | 2,360.26 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15353 | 27992 | $ | 4,240.40 | 64647 | 530180591 | $ | 1.02 | 113942 | 530267978 | $ | 161.00 |
| 15354 | 27993 | $ | 143.68 | 64648 | 530180592 | $ | 1.02 | 113943 | 530268004 | $ | 228.62 |
| 15355 | 27996 | $ | 644.00 | 64649 | 530180593 | $ | 231.75 | 113944 | 530268006 | $ | 1,288.00 |
| 15356 | 27997 | $ | 3.75 | 64650 | 530180594 | $ | 2.46 | 113945 | 530268007 | $ | 1,341.26 |
| 15357 | 27999 | $ | 116.03 | 64651 | 530180595 | $ | 30.49 | 113946 | 530268023 | $ | 1,288.00 |
| 15358 | 28004 | $ | 339.14 | 64652 | 530180596 | $ | 10.24 | 113947 | 530268025 | $ | 64.40 |
| 15359 | 28005 | $ | 227.96 | 64653 | 530180597 | $ | 10.08 | 113948 | 530268026 | $ | 5,882.74 |
| 15360 | 28006 | $ | 20.32 | 64654 | 530180599 | $ | 1.02 | 113949 | 530268036 | $ | 22,750.48 |
| 15361 | 28008 | $ | 22.27 | 64655 | 530180600 | $ | 39.03 | 113950 | 530268044 | $ | 161.00 |
| 15362 | 28009 | $ | 18.15 | 64656 | 530180602 | $ | 174.08 | 113951 | 530268045 | $ | 644.00 |
| 15363 | 28010 | $ | 2,785.00 | 64657 | 530180603 | $ | 428.85 | 113952 | 530268046 | $ | 78.75 |
| 15364 | 28011 | $ | 30.65 | 64658 | 530180604 | $ | 144.48 | 113953 | 530268049 | $ | 1,158.00 |
| 15365 | 28014 | $ | 862.80 | 64659 | 530180609 | $ | 9.05 | 113954 | 530268054 | $ | 132.02 |
| 15366 | 28017 | $ | 21.50 | 64660 | 530180611 | $ | 58.70 | 113955 | 530268055 | $ | 44.66 |
| 15367 | 28018 | $ | 22.27 | 64661 | 530180612 | $ | 306.43 | 113956 | 530268056 | $ | 446.69 |
| 15368 | 28019 | $ | 30.46 | 64662 | 530180613 | $ | 92.16 | 113957 | 530268057 | $ | 20.59 |
| 15369 | 28020 | $ | 0.28 | 64663 | 530180615 | $ | 36.12 | 113958 | 530268058 | $ | 147.48 |
| 15370 | 28021 | $ | 148.49 | 64664 | 530180616 | $ | 40.73 | 113959 | 530268059 | $ | 186.76 |
| 15371 | 28026 | $ | 538.47 | 64665 | 530180617 | $ | 33.36 | 113960 | 530268060 | $ | 148.17 |
| 15372 | 28031 | $ | 0.61 | 64666 | 530180618 | $ | 0.77 | 113961 | 530268062 | $ | 10,512.47 |
| 15373 | 28036 | $ | 353.19 | 64667 | 530180619 | $ | 135.20 | 113962 | 530268063 | $ | 170.62 |
| 15374 | 28037 | $ | 3,722.21 | 64668 | 530180620 | $ | 0.03 | 113963 | 530268065 | $ | 6.38 |
| 15375 | 28039 | $ | 3,197.91 | 64669 | 530180621 | $ | 11.97 | 113964 | 530268066 | $ | 39.86 |
| 15376 | 28040 | $ | 1,030.40 | 64670 | 530180622 | $ | 43.00 | 113965 | 530268067 | $ | 12.76 |
| 15377 | 28042 | $ | 2.44 | 64671 | 530180625 | $ | 21.94 | 113966 | 530268072 | $ | 19,410.56 |
| 15378 | 28043 | $ | 64.78 | 64672 | 530180627 | $ | 24.93 | 113967 | 530268074 | $ | 1,933.44 |
| 15379 | 28044 | $ | 228.99 | 64673 | 530180628 | $ | 58.51 | 113968 | 530268075 | $ | 121,598.03 |
| 15380 | 28046 | $ | 328.10 | 64674 | 530180633 | $ | 44.90 | 113969 | 530268076 | $ | 11,546.12 |
| 15381 | 28047 | $ | 719.89 | 64675 | 530180634 | $ | 39.01 | 113970 | 530268077 | $ | 10,800.28 |
| 15382 | 28049 | $ | 1,883.00 | 64676 | 530180635 | $ | 136.45 | 113971 | 530268078 | $ | 33,485.32 |
| 15383 | 28051 | $ | 197.21 | 64677 | 530180636 | $ | 7.56 | 113972 | 530268081 | $ | 49.02 |
| 15384 | 28053 | $ | 51.20 | 64678 | 530180637 | $ | 152.66 | 113973 | 530268085 | $ | 18,312.84 |
| 15385 | 28055 | $ | 965.00 | 64679 | 530180638 | $ | 86.94 | 113974 | 530268086 | $ | 160,360.00 |
| 15386 | 28057 | $ | 1,287.50 | 64680 | 530180639 | $ | 19.32 | 113975 | 530268087 | $ | 210,830.12 |
| 15387 | 28058 | $ | 350.96 | 64681 | 530180640 | $ | 50.49 | 113976 | 530268088 | $ | 28,252.55 |
| 15388 | 28059 | $ | 644.00 | 64682 | 530180641 | $ | 122.04 | 113977 | 530268089 | $ | 12,629.99 |
| 15389 | 28060 | $ | 106.15 | 64683 | 530180643 | $ | 54.53 | 113978 | 530268090 | $ | 78,815.20 |
| 15390 | 28065 | $ | 2,675.00 | 64684 | 530180644 | $ | 77.20 | 113979 | 530268093 | $ | 6,896.74 |
| 15391 | 28067 | $ | 553.15 | 64685 | 530180645 | $ | 47.49 | 113980 | 530268097 | $ | 10,086.21 |
| 15392 | 28071 | $ | 289.50 | 64686 | 530180646 | $ | 143.62 | 113981 | 530268099 | $ | 547.40 |
| 15393 | 28072 | $ | 195.72 | 64687 | 530180647 | $ | 56.32 | 113982 | 530268101 | $ | 3,058.50 |
| 15394 | 28074 | $ | 200.07 | 64688 | 530180648 | $ | 147.53 | 113983 | 530268103 | $ | 8,802.44 |
| 15395 | 28075 | $ | 261.86 | 64689 | 530180650 | $ | 75.27 | 113984 | 530268104 | $ | 57.96 |
| 15396 | 28076 | $ | 590.04 | 64690 | 530180651 | $ | 4.41 | 113985 | 530268105 | $ | 131.98 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15397 | 28077 | $ | 26.33 | 64691 | 530180652 | $ | 191.70 | 113986 | 530268111 | $ | 11.61 |
| 15398 | 28078 | $ | 2,501.00 | 64692 | 530180653 | $ | 39.83 | 113987 | 530268113 | $ | 1,188.80 |
| 15399 | 28079 | $ | 966.00 | 64693 | 530180654 | $ | 4.61 | 113988 | 530268115 | $ | 193.00 |
| 15400 | 28081 | $ | 2,382.00 | 64694 | 530180655 | $ | 93.38 | 113989 | 530268116 | $ | 103.35 |
| 15401 | 28082 | $ | 128.00 | 64695 | 530180656 | $ | 540.56 | 113990 | 530268117 | $ | 330.96 |
| 15402 | 28083 | $ | 2,382.00 | 64696 | 530180658 | $ | 1.28 | 113991 | 530268118 | $ | 26.11 |
| 15403 | 28084 | $ | 2,729.02 | 64697 | 530180659 | $ | 73.05 | 113992 | 530268120 | $ | 402.55 |
| 15404 | 28085 | $ | 59.83 | 64698 | 530180660 | $ | 202.24 | 113993 | 530268124 | $ | 212.30 |
| 15405 | 28086 | $ | 607.95 | 64699 | 530180665 | $ | 123.01 | 113994 | 530268127 | $ | 34.20 |
| 15406 | 28087 | $ | 287.57 | 64700 | 530180667 | $ | 4.49 | 113995 | 530268128 | $ | 109.65 |
| 15407 | 28089 | $ | 2,560.00 | 64701 | 530180669 | $ | 113.01 | 113996 | 530268129 | $ | 135.27 |
| 15408 | 28090 | $ | 630.00 | 64702 | 530180670 | $ | 53.84 | 113997 | 530268133 | $ | 755.00 |
| 15409 | 28092 | $ | 87.02 | 64703 | 530180672 | $ | 0.96 | 113998 | 530268134 | $ | 45.01 |
| 15410 | 28093 | $ | 242.31 | 64704 | 530180673 | $ | 170.83 | 113999 | 530268135 | $ | 349.80 |
| 15411 | 28094 | $ | 363.46 | 64705 | 530180674 | $ | 88.52 | 114000 | 530268136 | $ | 255.38 |
| 15412 | 28095 | $ | 1,796.00 | 64706 | 530180675 | $ | 57.96 | 114001 | 530268137 | $ | 1,014.95 |
| 15413 | 28097 | $ | 873.60 | 64707 | 530180676 | $ | 115.59 | 114002 | 530268138 | $ | 293.26 |
| 15414 | 28098 | $ | 60.07 | 64708 | 530180679 | $ | 159.63 | 114003 | 530268139 | $ | 118.28 |
| 15415 | 28099 | $ | 568.50 | 64709 | 530180680 | $ | 11.34 | 114004 | 530268140 | $ | 84.42 |
| 15416 | 28100 | $ | 322.00 | 64710 | 530180681 | $ | 23.41 | 114005 | 530268141 | $ | 415.34 |
| 15417 | 28102 | $ | 55.49 | 64711 | 530180682 | $ | 84.99 | 114006 | 530268142 | $ | 75.34 |
| 15418 | 28104 | $ | 722.89 | 64712 | 530180683 | $ | 35.84 | 114007 | 530268147 | $ | 295.96 |
| 15419 | 28105 | $ | 7,265.66 | 64713 | 530180684 | $ | 221.47 | 114008 | 530268149 | $ | 367.22 |
| 15420 | 28106 | $ | 512.00 | 64714 | 530180685 | $ | 676.10 | 114009 | 530268150 | $ | 183.30 |
| 15421 | 28107 | $ | 772.00 | 64715 | 530180686 | $ | 276.48 | 114010 | 530268151 | $ | 24.85 |
| 15422 | 28110 | $ | 245.96 | 64716 | 530180687 | $ | 347.06 | 114011 | 530268154 | $ | 35.26 |
| 15423 | 28111 | $ | 80.50 | 64717 | 530180688 | $ | 53.20 | 114012 | 530268169 | $ | 512.00 |
| 15424 | 28112 | $ | 322.00 | 64718 | 530180689 | $ | 1,501.18 | 114013 | 530268181 | $ | 224.50 |
| 15425 | 28114 | $ | 2,221.80 | 64719 | 530180690 | $ | 10.71 | 114014 | 530268189 | $ | 404.10 |
| 15426 | 28115 | $ | 119.81 | 64720 | 530180691 | $ | 60.38 | 114015 | 530268192 | $ | 48.30 |
| 15427 | 28118 | $ | 92.00 | 64721 | 530180692 | $ | 56.07 | 114016 | 530268204 | $ | 86.94 |
| 15428 | 28120 | $ | 240.64 | 64722 | 530180694 | $ | 76.93 | 114017 | 530268209 | $ | 25.60 |
| 15429 | 28123 | $ | 4,830.00 | 64723 | 530180695 | $ | 53.77 | 114018 | 530268211 | $ | 179.20 |
| 15430 | 28128 | $ | 1,737.00 | 64724 | 530180696 | $ | 4.07 | 114019 | 530268215 | $ | 278.53 |
| 15431 | 28129 | $ | 513.00 | 64725 | 530180697 | $ | 6.35 | 114020 | 530268249 | $ | 0.32 |
| 15432 | 28130 | $ | 488.90 | 64726 | 530180698 | $ | 317.44 | 114021 | 530268252 | $ | 0.95 |
| 15433 | 28131 | $ | 6.84 | 64727 | 530180699 | $ | 2.30 | 114022 | 530268254 | $ | 314.30 |
| 15434 | 28132 | $ | 664.56 | 64728 | 530180700 | $ | 104.08 | 114023 | 530268264 | $ | 12.80 |
| 15435 | 28133 | $ | 1,231.67 | 64729 | 530180705 | $ | 75.64 | 114024 | 530268271 | $ | 144.90 |
| 15436 | 28134 | $ | 64.22 | 64730 | 530180706 | $ | 27.03 | 114025 | 530268285 | $ | 257.60 |
| 15437 | 28136 | $ | 909.15 | 64731 | 530180707 | $ | 225.81 | 114026 | 530268286 | $ | 9.50 |
| 15438 | 28137 | $ | 258.00 | 64732 | 530180708 | $ | 69.85 | 114027 | 530268291 | $ | 1,280.00 |
| 15439 | 28138 | $ | 1,932.00 | 64733 | 530180709 | $ | 450.56 | 114028 | 530268292 | $ | 1,280.00 |
| 15440 | 28139 | $ | 263.16 | 64734 | 530180711 | $ | 259.43 | 114029 | 530268297 | $ | 209.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15441 | 28140 | $ | 74.97 | 64735 | 530180712 | $ | 12.88 | 114030 | 530268309 | $ | 5,425.70 |
| 15442 | 28141 | $ | 222.19 | 64736 | 530180713 | $ | 323.28 | 114031 | 530268313 | $ | 80.50 |
| 15443 | 28143 | $ | 748.92 | 64737 | 530180715 | $ | 18.31 | 114032 | 530268322 | $ | 48.30 |
| 15444 | 28144 | $ | 142.81 | 64738 | 530180719 | $ | 101.97 | 114033 | 530268369 | $ | 627.90 |
| 15445 | 28146 | $ | 26.18 | 64739 | 530180721 | $ | 2.56 | 114034 | 530268381 | $ | 2,610.70 |
| 15446 | 28148 | $ | 31.35 | 64740 | 530180722 | $ | 47.29 | 114035 | 530268385 | $ | 503.80 |
| 15447 | 28149 | $ | 109.48 | 64741 | 530180727 | $ | 214.78 | 114036 | 530268388 | $ | 4,311.11 |
| 15448 | 28150 | $ | 1,115.46 | 64742 | 530180729 | $ | 13.31 | 114037 | 530268389 | $ | 3,191.24 |
| 15449 | 28151 | $ | 638.45 | 64743 | 530180731 | $ | 56.20 | 114038 | 530268397 | $ | 3,552.83 |
| 15450 | 28152 | $ | 1,192.96 | 64744 | 530180732 | $ | 17.86 | 114039 | 530268399 | $ | 2.36 |
| 15451 | 28153 | $ | 64.92 | 64745 | 530180737 | $ | 42.50 | 114040 | 530268402 | $ | 99,384.82 |
| 15452 | 28154 | $ | 452.65 | 64746 | 530180738 | $ | 61.64 | 114041 | 530268404 | $ | 32,549.92 |
| 15453 | 28155 | $ | 80.45 | 64747 | 530180739 | $ | 743.80 | 114042 | 530268408 | $ | 405.72 |
| 15454 | 28157 | $ | 1,134.84 | 64748 | 530180740 | $ | 76.03 | 114043 | 530268409 | $ | 70.18 |
| 15455 | 28159 | $ | 855.19 | 64749 | 530180742 | $ | 0.26 | 114044 | 530268416 | $ | 269.40 |
| 15456 | 28160 | $ | 651.05 | 64750 | 530180743 | $ | 1.28 | 114045 | 530268419 | $ | 336.75 |
| 15457 | 28161 | $ | 12,029.13 | 64751 | 530180745 | $ | 11.01 | 114046 | 530268437 | $ | 1,340.38 |
| 15458 | 28163 | $ | 3,036.54 | 64752 | 530180747 | $ | 9.02 | 114047 | 530268439 | $ | 95.25 |
| 15459 | 28164 | $ | 655.64 | 64753 | 530180749 | $ | 229.46 | 114048 | 530268440 | $ | 17.56 |
| 15460 | 28165 | $ | 1,593.95 | 64754 | 530180750 | $ | 15.12 | 114049 | 530268441 | $ | 5.23 |
| 15461 | 28166 | $ | 69.48 | 64755 | 530180751 | $ | 100.36 | 114050 | 530268442 | $ | 5.23 |
| 15462 | 28169 | $ | 740.00 | 64756 | 530180753 | $ | 9.66 | 114051 | 530268445 | $ | 4,960.24 |
| 15463 | 28170 | $ | 691.42 | 64757 | 530180755 | $ | 9.73 | 114052 | 530268447 | $ | 9,227.21 |
| 15464 | 28171 | $ | 268.98 | 64758 | 530180756 | $ | 85.07 | 114053 | 530268455 | $ | 1,536.00 |
| 15465 | 28173 | $ | 31.50 | 64759 | 530180758 | $ | 1.89 | 114054 | 530268473 | $ | 1,601.90 |
| 15466 | 28175 | $ | 158.86 | 64760 | 530180760 | $ | 46.70 | 114055 | 530268478 | $ | 778.32 |
| 15467 | 28177 | $ | 512.00 | 64761 | 530180761 | $ | 1.87 | 114056 | 530268482 | $ | 516.35 |
| 15468 | 28178 | $ | 4,349.65 | 64762 | 530180762 | $ | 19.67 | 114057 | 530268486 | $ | 12,464.00 |
| 15469 | 28179 | $ | 391.62 | 64763 | 530180763 | $ | 37.12 | 114058 | 530268490 | $ | 449.00 |
| 15470 | 28184 | $ | 3,529.97 | 64764 | 530180765 | $ | 19.44 | 114059 | 530268491 | $ | 604.56 |
| 15471 | 28185 | $ | 202.65 | 64765 | 530180767 | $ | 16.88 | 114060 | 530268494 | $ | 1,005.42 |
| 15472 | 28186 | $ | 202.65 | 64766 | 530180769 | $ | 18.98 | 114061 | 530268497 | $ | 2,512.40 |
| 15473 | 28187 | $ | 108.08 | 64767 | 530180770 | $ | 31.25 | 114062 | 530268498 | $ | 2,399.70 |
| 15474 | 28188 | $ | 129.31 | 64768 | 530180778 | $ | 87.30 | 114063 | 530268500 | $ | 2,625.10 |
| 15475 | 28189 | $ | 27.55 | 64769 | 530180779 | $ | 4.82 | 114064 | 530268501 | $ | 0.76 |
| 15476 | 28192 | $ | 1,798.00 | 64770 | 530180780 | $ | 11.36 | 114065 | 530268502 | $ | 2,512.40 |
| 15477 | 28193 | $ | 772.00 | 64771 | 530180781 | $ | 6.30 | 114066 | 530268503 | $ | 169.47 |
| 15478 | 28194 | $ | 4,363.95 | 64772 | 530180782 | $ | 25.60 | 114067 | 530268504 | $ | 10,001.26 |
| 15479 | 28197 | $ | 1,519.45 | 64773 | 530180783 | $ | 26.20 | 114068 | 530268506 | $ | 8.92 |
| 15480 | 28198 | $ | 170.62 | 64774 | 530180786 | $ | 15.12 | 114069 | 530268518 | $ | 593.40 |
| 15481 | 28199 | $ | 322.00 | 64775 | 530180787 | $ | 55.38 | 114070 | 530268528 | $ | 6,230.43 |
| 15482 | 28200 | $ | 966.00 | 64776 | 530180788 | $ | 176.69 | 114071 | 530268534 | $ | 449.00 |
| 15483 | 28201 | $ | 29.78 | 64777 | 530180789 | $ | 134.79 | 114072 | 530268543 | $ | 4,490.00 |
| 15484 | 28203 | $ | 515.24 | 64778 | 530180790 | $ | 13.25 | 114073 | 530268548 | $ | 52.14 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15485 | 28204 | $ | 183.50 | 64779 | 530180791 | $ | 59.92 | 114074 | 530268553 | $ | 4,490.00 |
| 15486 | 28205 | $ | 1.34 | 64780 | 530180792 | $ | 189.66 | 114075 | 530268555 | $ | 1,796.00 |
| 15487 | 28206 | $ | 1,026.00 | 64781 | 530180793 | $ | 23.31 | 114076 | 530268566 | $ | 134.70 |
| 15488 | 28207 | $ | 370.30 | 64782 | 530180794 | $ | 9.66 | 114077 | 530268572 | $ | 837.20 |
| 15489 | 28208 | $ | 359.35 | 64783 | 530180795 | $ | 52.11 | 114078 | 530268599 | $ | 4,490.00 |
| 15490 | 28209 | $ | 327.15 | 64784 | 530180797 | $ | 383.59 | 114079 | 530268602 | $ | 28.95 |
| 15491 | 28211 | $ | 966.00 | 64785 | 530180799 | $ | 52.24 | 114080 | 530268631 | $ | 2,323.31 |
| 15492 | 28212 | $ | 349.52 | 64786 | 530180800 | $ | 2.58 | 114081 | 530268632 | $ | 1,844.70 |
| 15493 | 28213 | $ | 77.20 | 64787 | 530180804 | $ | 5.12 | 114082 | 530268633 | $ | 44.10 |
| 15494 | 28214 | $ | 193.00 | 64788 | 530180810 | $ | 1.73 | 114083 | 530268635 | $ | 28.35 |
| 15495 | 28215 | $ | 107,904.90 | 64789 | 530180811 | $ | 131.92 | 114084 | 530268636 | $ | 69.30 |
| 15496 | 28218 | $ | 88.81 | 64790 | 530180812 | $ | 52.22 | 114085 | 530268643 | $ | 12.60 |
| 15497 | 28219 | $ | 86.94 | 64791 | 530180814 | $ | 209.92 | 114086 | 530268652 | $ | 673.50 |
| 15498 | 28220 | $ | 158.26 | 64792 | 530180815 | $ | 15.56 | 114087 | 530268656 | $ | 1,070.16 |
| 15499 | 28221 | $ | 11,187.20 | 64793 | 530180819 | $ | 764.92 | 114088 | 530268659 | $ | 4,933.00 |
| 15500 | 28222 | $ | 821.85 | 64794 | 530180821 | $ | 233.48 | 114089 | 530268660 | $ | 44.00 |
| 15501 | 28224 | $ | 76.11 | 64795 | 530180822 | $ | 86.49 | 114090 | 530268662 | $ | 8,340.00 |
| 15502 | 28225 | $ | 118.17 | 64796 | 530180824 | $ | 103.19 | 114091 | 530268663 | $ | 772.00 |
| 15503 | 28227 | $ | 118.17 | 64797 | 530180827 | $ | 65.02 | 114092 | 530268666 | $ | 644.00 |
| 15504 | 28228 | $ | 246.88 | 64798 | 530180828 | $ | 231.06 | 114093 | 530268667 | $ | 85.31 |
| 15505 | 28229 | $ | 256.00 | 64799 | 530180829 | $ | 25.76 | 114094 | 530268669 | $ | 1,432.90 |
| 15506 | 28230 | $ | 230.40 | 64800 | 530180830 | $ | 16.31 | 114095 | 530268671 | $ | 1,315.25 |
| 15507 | 28231 | $ | 384.00 | 64801 | 530180831 | $ | 36.60 | 114096 | 530268673 | $ | 11.61 |
| 15508 | 28234 | $ | 80.50 | 64802 | 530180832 | $ | 163.33 | 114097 | 530268674 | $ | 3,171.24 |
| 15509 | 28235 | $ | 61.18 | 64803 | 530180834 | $ | 71.68 | 114098 | 530268676 | $ | 96.60 |
| 15510 | 28236 | $ | 84.92 | 64804 | 530180835 | $ | 159.84 | 114099 | 530268678 | $ | 1,658.30 |
| 15511 | 28237 | $ | 269.40 | 64805 | 530180836 | $ | 27.93 | 114100 | 530268680 | $ | 615.44 |
| 15512 | 28239 | $ | 193.20 | 64806 | 530180837 | $ | 18.73 | 114101 | 530268681 | $ | 1,338.66 |
| 15513 | 28240 | $ | 25.60 | 64807 | 530180839 | $ | 2.30 | 114102 | 530268682 | $ | 182.51 |
| 15514 | 28241 | $ | 496.00 | 64808 | 530180845 | $ | 1.27 | 114103 | 530268683 | $ | 66.29 |
| 15515 | 28243 | $ | 342.00 | 64809 | 530180846 | $ | 52.82 | 114104 | 530268684 | $ | 148.37 |
| 15516 | 28244 | $ | 1,900.00 | 64810 | 530180847 | $ | 161.20 | 114105 | 530268685 | $ | 18.00 |
| 15517 | 28245 | $ | 96.90 | 64811 | 530180848 | $ | 84.90 | 114106 | 530268686 | $ | 65.98 |
| 15518 | 28247 | $ | 709.50 | 64812 | 530180850 | $ | 398.44 | 114107 | 530268687 | $ | 361.60 |
| 15519 | 28249 | $ | 1,351.00 | 64813 | 530180852 | $ | 44.45 | 114108 | 530268688 | $ | 2,895.00 |
| 15520 | 28251 | $ | 644.00 | 64814 | 530180854 | $ | 62.04 | 114109 | 530268689 | $ | 3,474.00 |
| 15521 | 28252 | $ | 5,680.91 | 64815 | 530180855 | $ | 82.99 | 114110 | 530268691 | $ | 7.74 |
| 15522 | 28258 | $ | 15.20 | 64816 | 530180856 | $ | 42.01 | 114111 | 530268695 | $ | 6,069.70 |
| 15523 | 28262 | $ | 32.36 | 64817 | 530180857 | $ | 23.50 | 114112 | 530268696 | $ | 4,411.40 |
| 15524 | 28263 | $ | 711.55 | 64818 | 530180860 | $ | 78.58 | 114113 | 530268697 | $ | 81.92 |
| 15525 | 28264 | $ | 878.17 | 64819 | 530180863 | $ | 313.10 | 114114 | 530268714 | $ | 1.28 |
| 15526 | 28265 | $ | 684.53 | 64820 | 530180865 | $ | 40.25 | 114115 | 530268716 | $ | 48.30 |
| 15527 | 28266 | $ | 30.98 | 64821 | 530180868 | $ | 54.85 | 114116 | 530268717 | $ | 547.84 |
| 15528 | 28267 | $ | 950.75 | 64822 | 530180869 | $ | 434.36 | 114117 | 530268718 | $ | 1.58 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15529 | 28268 | $ | 18.90 | 64823 | 530180870 | $ | 1.02 | 114118 | 530268732 | $ | 644.00 |
| 15530 | 28273 | $ | 3,220.00 | 64824 | 530180871 | $ | 367.06 | 114119 | 530268744 | $ | 17,234.90 |
| 15531 | 28274 | $ | 432.42 | 64825 | 530180872 | $ | 1.02 | 114120 | 530268753 | $ | 25,472.00 |
| 15532 | 28275 | $ | 2,368.72 | 64826 | 530180873 | $ | 13.07 | 114121 | 530268755 | $ | 299.46 |
| 15533 | 28276 | $ | 1,771.00 | 64827 | 530180875 | $ | 145.78 | 114122 | 530268756 | $ | 27.09 |
| 15534 | 28277 | $ | 4,247.99 | 64828 | 530180876 | $ | 321.92 | 114123 | 530268758 | $ | 112.70 |
| 15535 | 28278 | $ | 15.62 | 64829 | 530180877 | $ | 9.45 | 114124 | 530268766 | $ | 2,576.00 |
| 15536 | 28280 | $ | 48.99 | 64830 | 530180878 | $ | 56.32 | 114125 | 530268767 | $ | 14,035.00 |
| 15537 | 28281 | $ | 974.85 | 64831 | 530180879 | $ | 64.08 | 114126 | 530268774 | $ | 317.50 |
| 15538 | 28282 | $ | 1,930.00 | 64832 | 530180881 | $ | 290.66 | 114127 | 530268776 | $ | 254.00 |
| 15539 | 28285 | $ | 107.92 | 64833 | 530180883 | $ | 260.41 | 114128 | 530268778 | $ | 1,016.00 |
| 15540 | 28286 | $ | 180.30 | 64834 | 530180884 | $ | 12.32 | 114129 | 530268781 | $ | 254.00 |
| 15541 | 28288 | $ | 843.64 | 64835 | 530180889 | $ | 175.62 | 114130 | 530268785 | $ | 222.25 |
| 15542 | 28289 | $ | 1,930.00 | 64836 | 530180891 | $ | 1.28 | 114131 | 530268788 | $ | 608,624.71 |
| 15543 | 28290 | $ | 1,460.69 | 64837 | 530180893 | $ | 1.54 | 114132 | 530268789 | $ | 7,179.50 |
| 15544 | 28291 | $ | 45.08 | 64838 | 530180895 | $ | 0.26 | 114133 | 530268790 | $ | 443.84 |
| 15545 | 28292 | $ | 1,395.39 | 64839 | 530180896 | $ | 13.23 | 114134 | 530268791 | $ | 12,800.00 |
| 15546 | 28293 | $ | 875.08 | 64840 | 530180902 | $ | 1.02 | 114135 | 530268792 | $ | 2,123.00 |
| 15547 | 28296 | $ | 49.61 | 64841 | 530180903 | $ | 86.93 | 114136 | 530268795 | $ | 776.96 |
| 15548 | 28298 | $ | 212.30 | 64842 | 530180904 | $ | 1.02 | 114137 | 530268796 | $ | 2,426.09 |
| 15549 | 28301 | $ | 1.14 | 64843 | 530180905 | $ | 1.28 | 114138 | 530268797 | $ | 412.75 |
| 15550 | 28303 | $ | 93.50 | 64844 | 530180908 | $ | 126.36 | 114139 | 530268798 | $ | 814.08 |
| 15551 | 28304 | $ | 966.00 | 64845 | 530180909 | $ | 393.59 | 114140 | 530268799 | $ | 640.00 |
| 15552 | 28307 | $ | 354.20 | 64846 | 530180911 | $ | 107.24 | 114141 | 530268802 | $ | 379.95 |
| 15553 | 28308 | $ | 92.03 | 64847 | 530180916 | $ | 33.35 | 114142 | 530268804 | $ | 2.56 |
| 15554 | 28309 | $ | 634.93 | 64848 | 530180918 | $ | 52.62 | 114143 | 530268805 | $ | 644.00 |
| 15555 | 28310 | $ | 145.26 | 64849 | 530180921 | $ | 319.99 | 114144 | 530268824 | $ | 337.75 |
| 15556 | 28311 | $ | 82,666.80 | 64850 | 530180922 | $ | 42.46 | 114145 | 530268829 | $ | 8,192.00 |
| 15557 | 28312 | $ | 7,795.82 | 64851 | 530180923 | $ | 10.29 | 114146 | 530268831 | $ | 128,000.00 |
| 15558 | 28314 | $ | 771.00 | 64852 | 530180924 | $ | 22.81 | 114147 | 530268833 | $ | 399.74 |
| 15559 | 28315 | $ | 771.00 | 64853 | 530180926 | $ | 10.24 | 114148 | 530268835 | $ | 39.35 |
| 15560 | 28319 | $ | 6,440.00 | 64854 | 530180927 | $ | 12.61 | 114149 | 530268836 | $ | 194.22 |
| 15561 | 28322 | $ | 556.64 | 64855 | 530180929 | $ | 10.16 | 114150 | 530268837 | $ | 100.28 |
| 15562 | 28323 | $ | 299.46 | 64856 | 530180930 | $ | 18.35 | 114151 | 530268838 | $ | 32.56 |
| 15563 | 28325 | $ | 1,539.87 | 64857 | 530180931 | $ | 56.06 | 114152 | 530268839 | $ | 2,339.84 |
| 15564 | 28326 | $ | 571.89 | 64858 | 530180933 | $ | 1.02 | 114153 | 530268840 | $ | 2.05 |
| 15565 | 28327 | $ | 15,450.00 | 64859 | 530180937 | $ | 1.02 | 114154 | 530268841 | $ | 47.73 |
| 15566 | 28328 | $ | 270.20 | 64860 | 530180938 | $ | 16.10 | 114155 | 530268842 | $ | 174.08 |
| 15567 | 28329 | $ | 898.00 | 64861 | 530180939 | $ | 9.66 | 114156 | 530268843 | $ | 518.19 |
| 15568 | 28340 | $ | 72.39 | 64862 | 530180943 | $ | 115.71 | 114157 | 530268844 | $ | 2,094.41 |
| 15569 | 28342 | $ | 31.81 | 64863 | 530180944 | $ | 114.92 | 114158 | 530268845 | $ | 61.18 |
| 15570 | 28344 | $ | 579.00 | 64864 | 530180945 | $ | 107.95 | 114159 | 530268846 | $ | 38.30 |
| 15571 | 28346 | $ | 237.39 | 64865 | 530180947 | $ | 20.71 | 114160 | 530268847 | $ | 368.99 |
| 15572 | 28351 | $ | 96.50 | 64866 | 530180948 | $ | 216.77 | 114161 | 530268848 | $ | 35.84 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15573 | 28354 | $ | 388.20 | 64867 | 530180952 | $ | 2.56 | 114162 | 530268849 | $ | 351.82 |
| 15574 | 28355 | $ | 588.80 | 64868 | 530180953 | $ | 1.26 | 114163 | 530268851 | $ | 862.08 |
| 15575 | 28356 | $ | 579.00 | 64869 | 530180956 | $ | 20.47 | 114164 | 530268852 | $ | 508.44 |
| 15576 | 28357 | $ | 29,723.92 | 64870 | 530180961 | $ | 118.91 | 114165 | 530268854 | $ | 90.16 |
| 15577 | 28358 | $ | 9.87 | 64871 | 530180962 | $ | 51.20 | 114166 | 530268855 | $ | 35.97 |
| 15578 | 28360 | $ | 220.09 | 64872 | 530180964 | $ | 1.02 | 114167 | 530268856 | $ | 115.96 |
| 15579 | 28361 | $ | 212.52 | 64873 | 530180965 | $ | 124.99 | 114168 | 530268857 | $ | 44.45 |
| 15580 | 28364 | $ | 3,343.88 | 64874 | 530180970 | $ | 320.98 | 114169 | 530268858 | $ | 100.08 |
| 15581 | 28366 | $ | 167.67 | 64875 | 530180971 | $ | 39.90 | 114170 | 530268860 | $ | 81.92 |
| 15582 | 28367 | $ | 54.74 | 64876 | 530180974 | $ | 95.84 | 114171 | 530268861 | $ | 66.55 |
| 15583 | 28368 | $ | 186.76 | 64877 | 530180975 | $ | 32.81 | 114172 | 530268862 | $ | 302.73 |
| 15584 | 28371 | $ | 8.77 | 64878 | 530180977 | $ | 219.59 | 114173 | 530268863 | $ | 283.36 |
| 15585 | 28372 | $ | 165.72 | 64879 | 530180981 | $ | 147.67 | 114174 | 530268864 | $ | 182.22 |
| 15586 | 28373 | $ | 257.60 | 64880 | 530180982 | $ | 89.61 | 114175 | 530268865 | $ | 196.42 |
| 15587 | 28374 | $ | 93.78 | 64881 | 530180986 | $ | 136.87 | 114176 | 530268868 | $ | 50.18 |
| 15588 | 28376 | $ | 483.00 | 64882 | 530180989 | $ | 82.99 | 114177 | 530268869 | $ | 54.74 |
| 15589 | 28377 | $ | 319.00 | 64883 | 530180990 | $ | 21.51 | 114178 | 530268870 | $ | 180.32 |
| 15590 | 28382 | $ | 1,710.00 | 64884 | 530180991 | $ | 85.50 | 114179 | 530268871 | $ | 890.86 |
| 15591 | 28384 | $ | 865.45 | 64885 | 530180992 | $ | 35.84 | 114180 | 530268872 | $ | 56.32 |
| 15592 | 28386 | $ | 333.89 | 64886 | 530180994 | $ | 4.35 | 114181 | 530268873 | $ | 414.55 |
| 15593 | 28387 | $ | 1,368.37 | 64887 | 530180995 | $ | 703.63 | 114182 | 530268874 | $ | 0.56 |
| 15594 | 28388 | $ | 150.54 | 64888 | 530180996 | $ | 6.35 | 114183 | 530268875 | $ | 30.72 |
| 15595 | 28389 | $ | 2,415.00 | 64889 | 530181000 | $ | 91.35 | 114184 | 530268876 | $ | 305.90 |
| 15596 | 28390 | $ | 269.29 | 64890 | 530181002 | $ | 50.71 | 114185 | 530268878 | $ | 437.93 |
| 15597 | 28391 | $ | 296.24 | 64891 | 530181004 | $ | 356.86 | 114186 | 530268879 | $ | 52.68 |
| 15598 | 28393 | $ | 508.76 | 64892 | 530181008 | $ | 90.66 | 114187 | 530268880 | $ | 663.32 |
| 15599 | 28395 | $ | 322.00 | 64893 | 530181009 | $ | 107.97 | 114188 | 530268881 | $ | 438.86 |
| 15600 | 28396 | $ | 186.00 | 64894 | 530181010 | $ | 66.12 | 114189 | 530268885 | $ | 398.47 |
| 15601 | 28397 | $ | 167.41 | 64895 | 530181012 | $ | 1.02 | 114190 | 530268891 | $ | 598.20 |
| 15602 | 28399 | $ | 2,131.00 | 64896 | 530181019 | $ | 36.56 | 114191 | 530268892 | $ | 337.75 |
| 15603 | 28400 | $ | 81.60 | 64897 | 530181020 | $ | 472.68 | 114192 | 530268893 | $ | 492.15 |
| 15604 | 28401 | $ | 259.60 | 64898 | 530181021 | $ | 15.36 | 114193 | 530268895 | $ | 290.70 |
| 15605 | 28404 | $ | 2,181.44 | 64899 | 530181022 | $ | 64.51 | 114194 | 530268897 | $ | 305.90 |
| 15606 | 28405 | $ | 321.10 | 64900 | 530181024 | $ | 0.77 | 114195 | 530268900 | $ | 386.00 |
| 15607 | 28406 | $ | 47.11 | 64901 | 530181025 | $ | 74.02 | 114196 | 530268902 | $ | 143.54 |
| 15608 | 28407 | $ | 234.95 | 64902 | 530181026 | $ | 108.53 | 114197 | 530268907 | $ | 435.98 |
| 15609 | 28408 | $ | 215.58 | 64903 | 530181027 | $ | 27.28 | 114198 | 530268915 | $ | 230.90 |
| 15610 | 28409 | $ | 1,536.00 | 64904 | 530181028 | $ | 29.48 | 114199 | 530268932 | $ | 526.74 |
| 15611 | 28412 | $ | 1,302.10 | 64905 | 530181029 | $ | 5.63 | 114200 | 530268934 | $ | 127,629.00 |
| 15612 | 28413 | $ | 644.00 | 64906 | 530181030 | $ | 29.11 | 114201 | 530268935 | $ | 86.85 |
| 15613 | 28418 | $ | 338.64 | 64907 | 530181031 | $ | 76.80 | 114202 | 530268937 | $ | 62.37 |
| 15614 | 28420 | $ | 1,495.84 | 64908 | 530181032 | $ | 30.72 | 114203 | 530268938 | $ | 214.23 |
| 15615 | 28422 | $ | 517.24 | 64909 | 530181033 | $ | 107.24 | 114204 | 530268940 | $ | 59.52 |
| 15616 | 28423 | $ | 248.29 | 64910 | 530181034 | $ | 74.82 | 114205 | 530268941 | $ | 296.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15617 | 28424 | $ | 124,795.06 | 64911 | 530181035 | $ | 1,520.21 | 114206 | 530268943 | $ | 425.04 |
| 15618 | 28425 | $ | 102.63 | 64912 | 530181036 | $ | 76.90 | 114207 | 530268944 | $ | 21.88 |
| 15619 | 28426 | $ | 19.05 | 64913 | 530181038 | $ | 54.42 | 114208 | 530268946 | $ | 136.80 |
| 15620 | 28427 | $ | 308.09 | 64914 | 530181041 | $ | 75.40 | 114209 | 530268948 | $ | 193.20 |
| 15621 | 28432 | $ | 2,940.00 | 64915 | 530181042 | $ | 100.55 | 114210 | 530268949 | $ | 20.64 |
| 15622 | 28434 | $ | 194.93 | 64916 | 530181045 | $ | 12.88 | 114211 | 530268951 | $ | 561.25 |
| 15623 | 28438 | $ | 1,313.50 | 64917 | 530181047 | $ | 1.28 | 114212 | 530268953 | $ | 10.31 |
| 15624 | 28439 | $ | 134.70 | 64918 | 530181048 | $ | 0.16 | 114213 | 530268954 | $ | 177.10 |
| 15625 | 28442 | $ | 1,004.64 | 64919 | 530181051 | $ | 147.89 | 114214 | 530268956 | $ | 119.66 |
| 15626 | 28443 | $ | 51.20 | 64920 | 530181053 | $ | 76.25 | 114215 | 530268957 | $ | 65.62 |
| 15627 | 28444 | $ | 535.00 | 64921 | 530181054 | $ | 516.87 | 114216 | 530268958 | $ | 57.97 |
| 15628 | 28449 | $ | 65.62 | 64922 | 530181057 | $ | 345.45 | 114217 | 530268959 | $ | 90.16 |
| 15629 | 28450 | $ | 108.12 | 64923 | 530181058 | $ | 15.78 | 114218 | 530268963 | $ | 53.76 |
| 15630 | 28452 | $ | 216.52 | 64924 | 530181059 | $ | 2.52 | 114219 | 530268964 | $ | 4.28 |
| 15631 | 28454 | $ | 241.50 | 64925 | 530181061 | $ | 110.95 | 114220 | 530268971 | $ | 9,660.00 |
| 15632 | 28456 | $ | 476.86 | 64926 | 530181062 | $ | 12.15 | 114221 | 530268977 | $ | 223,112.33 |
| 15633 | 28458 | $ | 95.25 | 64927 | 530181063 | $ | 10.71 | 114222 | 530268978 | $ | 46.08 |
| 15634 | 28463 | $ | 2,580.00 | 64928 | 530181064 | $ | 56.32 | 114223 | 530268981 | $ | 143.42 |
| 15635 | 28468 | $ | 124.00 | 64929 | 530181065 | $ | 4.93 | 114224 | 530268982 | $ | 28.98 |
| 15636 | 28473 | $ | 903.37 | 64930 | 530181069 | $ | 46.16 | 114225 | 530268983 | $ | 249.45 |
| 15637 | 28474 | $ | 3.41 | 64931 | 530181071 | $ | 164.86 | 114226 | 530268985 | $ | 399.55 |
| 15638 | 28475 | $ | 45.44 | 64932 | 530181074 | $ | 28.98 | 114227 | 530268986 | $ | 534.52 |
| 15639 | 28476 | $ | 350.22 | 64933 | 530181076 | $ | 162.88 | 114228 | 530268987 | $ | 627.20 |
| 15640 | 28477 | $ | 260.42 | 64934 | 530181077 | $ | 49.06 | 114229 | 530268988 | $ | 170.66 |
| 15641 | 28479 | $ | 364.45 | 64935 | 530181078 | $ | 65.35 | 114230 | 530268989 | $ | 235.50 |
| 15642 | 28481 | $ | 65.62 | 64936 | 530181079 | $ | 44.37 | 114231 | 530268991 | $ | 123.35 |
| 15643 | 28482 | $ | 1,878.00 | 64937 | 530181080 | $ | 37.22 | 114232 | 530268992 | $ | 1,544.00 |
| 15644 | 28483 | $ | 947.20 | 64938 | 530181081 | $ | 161.87 | 114233 | 530268993 | $ | 1,544.00 |
| 15645 | 28484 | $ | 193.00 | 64939 | 530181082 | $ | 72.34 | 114234 | 530268994 | $ | 214.03 |
| 15646 | 28485 | $ | 386.00 | 64940 | 530181083 | $ | 47.69 | 114235 | 530268995 | $ | 98.49 |
| 15647 | 28486 | $ | 252.26 | 64941 | 530181084 | $ | 148.99 | 114236 | 530268999 | $ | 483.00 |
| 15648 | 28487 | $ | 568.00 | 64942 | 530181085 | $ | 61.44 | 114237 | 530269000 | $ | 5,870.00 |
| 15649 | 28488 | $ | 1,283.52 | 64943 | 530181086 | $ | 215.63 | 114238 | 530269001 | $ | 80.50 |
| 15650 | 28489 | $ | 965.00 | 64944 | 530181088 | $ | 1.54 | 114239 | 530269003 | $ | 230.60 |
| 15651 | 28490 | $ | 855.00 | 64945 | 530181089 | $ | 32.33 | 114240 | 530269005 | $ | 1,188.69 |
| 15652 | 28492 | $ | 965.00 | 64946 | 530181091 | $ | 4.86 | 114241 | 530269010 | $ | 12,236.00 |
| 15653 | 28493 | $ | 478.58 | 64947 | 530181092 | $ | 231.94 | 114242 | 530269013 | $ | 161.95 |
| 15654 | 28494 | $ | 109.48 | 64948 | 530181094 | $ | 36.78 | 114243 | 530269014 | $ | 193.00 |
| 15655 | 28495 | $ | 134.40 | 64949 | 530181095 | $ | 118.02 | 114244 | 530269016 | $ | 253.11 |
| 15656 | 28496 | $ | 275.20 | 64950 | 530181097 | $ | 80.25 | 114245 | 530269017 | $ | 18.60 |
| 15657 | 28497 | $ | 134.40 | 64951 | 530181098 | $ | 99.82 | 114246 | 530269023 | $ | 161.00 |
| 15658 | 28498 | $ | 275.20 | 64952 | 530181099 | $ | 118.85 | 114247 | 530269024 | $ | 9.45 |
| 15659 | 28499 | $ | 134.40 | 64953 | 530181100 | $ | 72.85 | 114248 | 530269045 | $ | 40.95 |
| 15660 | 28500 | $ | 275.20 | 64954 | 530181101 | $ | 93.46 | 114249 | 530269052 | $ | 61.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15661 | 28501 | $ | 531.20 | 64955 | 530181103 | $ | 276.74 | 114250 | 530269054 | $ | 12,299.89 |
| 15662 | 28502 | $ | 5,667.84 | 64956 | 530181104 | $ | 186.11 | 114251 | 530269056 | $ | 70.84 |
| 15663 | 28503 | $ | 217.60 | 64957 | 530181105 | $ | 188.65 | 114252 | 530269057 | $ | 427.14 |
| 15664 | 28504 | $ | 733.40 | 64958 | 530181107 | $ | 186.76 | 114253 | 530269059 | $ | 735,600.16 |
| 15665 | 28505 | $ | 3,537.40 | 64959 | 530181114 | $ | 163.24 | 114254 | 530269060 | $ | 70.84 |
| 15666 | 28506 | $ | 472.95 | 64960 | 530181115 | $ | 333.32 | 114255 | 530269062 | $ | 331.66 |
| 15667 | 28507 | $ | 76.80 | 64961 | 530181118 | $ | 341.88 | 114256 | 530269065 | $ | 62.70 |
| 15668 | 28508 | $ | 2,873.60 | 64962 | 530181119 | $ | 24.57 | 114257 | 530269068 | $ | 76.80 |
| 15669 | 28509 | $ | 37.80 | 64963 | 530181120 | $ | 152.59 | 114258 | 530269072 | $ | 1,263.00 |
| 15670 | 28510 | $ | 282.15 | 64964 | 530181123 | $ | 7.72 | 114259 | 530269073 | $ | 724.50 |
| 15671 | 28511 | $ | 243.20 | 64965 | 530181124 | $ | 98.78 | 114260 | 530269080 | $ | 8,980.00 |
| 15672 | 28512 | $ | 1,536.00 | 64966 | 530181127 | $ | 10.24 | 114261 | 530269081 | $ | 254.00 |
| 15673 | 28513 | $ | 204.80 | 64967 | 530181128 | $ | 11.62 | 114262 | 530269082 | $ | 746.75 |
| 15674 | 28514 | $ | 53.09 | 64968 | 530181129 | $ | 95.74 | 114263 | 530269086 | $ | 2,286.00 |
| 15675 | 28515 | $ | 308.03 | 64969 | 530181131 | $ | 137.61 | 114264 | 530269087 | $ | 2,293.00 |
| 15676 | 28516 | $ | 504.86 | 64970 | 530181132 | $ | 244.70 | 114265 | 530269088 | $ | 99.00 |
| 15677 | 28517 | $ | 571.20 | 64971 | 530181133 | $ | 125.67 | 114266 | 530269089 | $ | 444.50 |
| 15678 | 28518 | $ | 509.36 | 64972 | 530181134 | $ | 346.11 | 114267 | 530269091 | $ | 158.75 |
| 15679 | 28520 | $ | 9.45 | 64973 | 530181135 | $ | 87.75 | 114268 | 530269092 | $ | 101.60 |
| 15680 | 28524 | $ | 63.70 | 64974 | 530181139 | $ | 18.94 | 114269 | 530269093 | $ | 440.13 |
| 15681 | 28531 | $ | 215.04 | 64975 | 530181144 | $ | 0.77 | 114270 | 530269097 | $ | 308.35 |
| 15682 | 28532 | $ | 32.44 | 64976 | 530181146 | $ | 1.14 | 114271 | 530269098 | $ | 2.02 |
| 15683 | 28535 | $ | 5.86 | 64977 | 530181148 | $ | 6.44 | 114272 | 530269099 | $ | 66.29 |
| 15684 | 28538 | $ | 4,031.00 | 64978 | 530181152 | $ | 42.59 | 114273 | 530269100 | $ | 180.32 |
| 15685 | 28539 | $ | 10,638.14 | 64979 | 530181154 | $ | 46.08 | 114274 | 530269101 | $ | 5,056.77 |
| 15686 | 28541 | $ | 2,874.51 | 64980 | 530181155 | $ | 9.45 | 114275 | 530269103 | $ | 72.45 |
| 15687 | 28542 | $ | 90.54 | 64981 | 530181156 | $ | 16.10 | 114276 | 530269104 | $ | 317.87 |
| 15688 | 28545 | $ | 415.38 | 64982 | 530181157 | $ | 10.32 | 114277 | 530269114 | $ | 164.10 |
| 15689 | 28546 | $ | 408.94 | 64983 | 530181158 | $ | 57.96 | 114278 | 530269115 | $ | 61.11 |
| 15690 | 28547 | $ | 3,916.80 | 64984 | 530181159 | $ | 60.76 | 114279 | 530269116 | $ | 67.84 |
| 15691 | 28550 | $ | 966.00 | 64985 | 530181160 | $ | 83.78 | 114280 | 530269120 | $ | 1,019.65 |
| 15692 | 28551 | $ | 1,610.00 | 64986 | 530181162 | $ | 135.87 | 114281 | 530269121 | $ | 2,694.00 |
| 15693 | 28552 | $ | 1,610.00 | 64987 | 530181163 | $ | 238.39 | 114282 | 530269122 | $ | 270.48 |
| 15694 | 28553 | $ | 193.00 | 64988 | 530181165 | $ | 5.08 | 114283 | 530269124 | $ | 103.95 |
| 15695 | 28554 | $ | 966.00 | 64989 | 530181166 | $ | 61.78 | 114284 | 530269148 | $ | 5.12 |
| 15696 | 28556 | $ | 339.83 | 64990 | 530181167 | $ | 130.84 | 114285 | 530269151 | $ | 897.20 |
| 15697 | 28558 | $ | 35.84 | 64991 | 530181168 | $ | 45.73 | 114286 | 530269152 | $ | 583.68 |
| 15698 | 28560 | $ | 64.40 | 64992 | 530181170 | $ | 112.64 | 114287 | 530269160 | $ | 202.05 |
| 15699 | 28563 | $ | 238.07 | 64993 | 530181171 | $ | 19.04 | 114288 | 530269162 | $ | 307.20 |
| 15700 | 28565 | $ | 163.69 | 64994 | 530181172 | $ | 90.88 | 114289 | 530269164 | $ | 530.10 |
| 15701 | 28567 | $ | 511.50 | 64995 | 530181173 | $ | 40.96 | 114290 | 530269165 | $ | 70.95 |
| 15702 | 28569 | $ | 605.36 | 64996 | 530181174 | $ | 2.11 | 114291 | 530269166 | $ | 306.40 |
| 15703 | 28570 | $ | 7.32 | 64997 | 530181177 | $ | 0.26 | 114292 | 530269169 | $ | 508.76 |
| 15704 | 28576 | $ | 6,656.00 | 64998 | 530181181 | $ | 0.26 | 114293 | 530269172 | $ | 281.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15705 | 28578 | $ | 1,176.25 | 64999 | 530181185 | $ | 136.78 | 114294 | 530269173 | $ | 18.09 |
| 15706 | 28580 | $ | 59.83 | 65000 | 530181187 | $ | 27.14 | 114295 | 530269174 | $ | 386.40 |
| 15707 | 28586 | $ | 93.20 | 65001 | 530181189 | $ | 69.38 | 114296 | 530269175 | $ | 449.00 |
| 15708 | 28587 | $ | 201.40 | 65002 | 530181191 | $ | 84.86 | 114297 | 530269176 | $ | 105.15 |
| 15709 | 28589 | $ | 3,592.00 | 65003 | 530181194 | $ | 735.44 | 114298 | 530269177 | $ | 1,239.91 |
| 15710 | 28592 | $ | 189.44 | 65004 | 530181196 | $ | 1.28 | 114299 | 530269178 | $ | 42.51 |
| 15711 | 28593 | $ | 77.28 | 65005 | 530181197 | $ | 41.37 | 114300 | 530269179 | $ | 1.13 |
| 15712 | 28598 | $ | 506.05 | 65006 | 530181198 | $ | 126.98 | 114301 | 530269180 | $ | 40.53 |
| 15713 | 28599 | $ | 3,754.59 | 65007 | 530181199 | $ | 136.68 | 114302 | 530269182 | $ | 12.88 |
| 15714 | 28602 | $ | 1,024.00 | 65008 | 530181200 | $ | 28.98 | 114303 | 530269185 | $ | 25.60 |
| 15715 | 28603 | $ | 352.40 | 65009 | 530181203 | $ | 25.61 | 114304 | 530269187 | $ | 115.44 |
| 15716 | 28605 | $ | 143.36 | 65010 | 530181204 | $ | 84.99 | 114305 | 530269188 | $ | 193.88 |
| 15717 | 28606 | $ | 59.83 | 65011 | 530181206 | $ | 58.94 | 114306 | 530269189 | $ | 276.28 |
| 15718 | 28607 | $ | 51.20 | 65012 | 530181207 | $ | 33.67 | 114307 | 530269190 | $ | 189.98 |
| 15719 | 28608 | $ | 567.65 | 65013 | 530181211 | $ | 270.55 | 114308 | 530269191 | $ | 10.24 |
| 15720 | 28612 | $ | 80.50 | 65014 | 530181214 | $ | 12.20 | 114309 | 530269192 | $ | 419.84 |
| 15721 | 28614 | $ | 1,432.24 | 65015 | 530181215 | $ | 134.70 | 114310 | 530269194 | $ | 370.15 |
| 15722 | 28615 | $ | 512.00 | 65016 | 530181217 | $ | 51.05 | 114311 | 530269195 | $ | 1,288.31 |
| 15723 | 28616 | $ | 10,240.00 | 65017 | 530181218 | $ | 101.32 | 114312 | 530269197 | $ | 6,762.14 |
| 15724 | 28619 | $ | 1,610.00 | 65018 | 530181224 | $ | 86.43 | 114313 | 530269199 | $ | 3.87 |
| 15725 | 28620 | $ | 3,271.72 | 65019 | 530181225 | $ | 71.68 | 114314 | 530269200 | $ | 311.44 |
| 15726 | 28622 | $ | 1,610.00 | 65020 | 530181226 | $ | 5.04 | 114315 | 530269202 | $ | 120.19 |
| 15727 | 28623 | $ | 644.00 | 65021 | 530181227 | $ | 10.71 | 114316 | 530269203 | $ | 34.83 |
| 15728 | 28624 | $ | 322.00 | 65022 | 530181228 | $ | 10.08 | 114317 | 530269204 | $ | 55.17 |
| 15729 | 28625 | $ | 8,318.40 | 65023 | 530181229 | $ | 38.37 | 114318 | 530269205 | $ | 130.82 |
| 15730 | 28626 | $ | 2,088.32 | 65024 | 530181231 | $ | 148.61 | 114319 | 530269206 | $ | 74.06 |
| 15731 | 28628 | $ | 512.00 | 65025 | 530181234 | $ | 208.90 | 114320 | 530269207 | $ | 504.40 |
| 15732 | 28630 | $ | 684.00 | 65026 | 530181235 | $ | 192.08 | 114321 | 530269209 | $ | 20.48 |
| 15733 | 28632 | $ | 3,265.00 | 65027 | 530181237 | $ | 6.44 | 114322 | 530269210 | $ | 22.54 |
| 15734 | 28633 | $ | 238.28 | 65028 | 530181238 | $ | 3.22 | 114323 | 530269212 | $ | 6.94 |
| 15735 | 28634 | $ | 112.26 | 65029 | 530181239 | $ | 105.07 | 114324 | 530269213 | $ | 472.02 |
| 15736 | 28636 | $ | 184.09 | 65030 | 530181240 | $ | 2.52 | 114325 | 530269214 | $ | 10.24 |
| 15737 | 28638 | $ | 642.24 | 65031 | 530181241 | $ | 46.05 | 114326 | 530269216 | $ | 170.18 |
| 15738 | 28641 | $ | 342.00 | 65032 | 530181242 | $ | 18.40 | 114327 | 530269217 | $ | 809.29 |
| 15739 | 28644 | $ | 244.30 | 65033 | 530181243 | $ | 96.00 | 114328 | 530269218 | $ | 58.37 |
| 15740 | 28645 | $ | 199.55 | 65034 | 530181244 | $ | 40.96 | 114329 | 530269219 | $ | 49.60 |
| 15741 | 28646 | $ | 644.00 | 65035 | 530181245 | $ | 28.75 | 114330 | 530269220 | $ | 3.19 |
| 15742 | 28648 | $ | 71.41 | 65036 | 530181246 | $ | 212.74 | 114331 | 530269222 | $ | 115.92 |
| 15743 | 28651 | $ | 102.70 | 65037 | 530181247 | $ | 81.92 | 114332 | 530269223 | $ | 312.74 |
| 15744 | 28652 | $ | 29.44 | 65038 | 530181250 | $ | 57.96 | 114333 | 530269224 | $ | 3,851.29 |
| 15745 | 28655 | $ | 1,610.00 | 65039 | 530181251 | $ | 2.82 | 114334 | 530269225 | $ | 15.36 |
| 15746 | 28660 | $ | 567.65 | 65040 | 530181254 | $ | 248.47 | 114335 | 530269226 | $ | 79.13 |
| 15747 | 28665 | $ | 18,406.00 | 65041 | 530181255 | $ | 102.55 | 114336 | 530269227 | $ | 327.68 |
| 15748 | 28669 | $ | 13.57 | 65042 | 530181256 | $ | 153.01 | 114337 | 530269228 | $ | 0.76 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15749 | 28671 | $ | 696.72 | 65043 | 530181258 | $ | 134.35 | 114338 | 530269229 | $ | 3.75 |
| 15750 | 28673 | $ | 140.40 | 65044 | 530181259 | $ | 10.08 | 114339 | 530269232 | $ | 14,149.63 |
| 15751 | 28674 | $ | 140.65 | 65045 | 530181263 | $ | 96.42 | 114340 | 530269234 | $ | 898.00 |
| 15752 | 28675 | $ | 1,024.00 | 65046 | 530181264 | $ | 10.08 | 114341 | 530269237 | $ | 355.12 |
| 15753 | 28676 | $ | 388.00 | 65047 | 530181266 | $ | 2.30 | 114342 | 530269241 | $ | 330.03 |
| 15754 | 28678 | $ | 224.71 | 65048 | 530181268 | $ | 108.86 | 114343 | 530269242 | $ | 100.15 |
| 15755 | 28679 | $ | 102.40 | 65049 | 530181271 | $ | 7.09 | 114344 | 530269244 | $ | 8,635.02 |
| 15756 | 28680 | $ | 1.28 | 65050 | 530181273 | $ | 69.53 | 114345 | 530269245 | $ | 6.45 |
| 15757 | 28683 | $ | 805.00 | 65051 | 530181274 | $ | 32.03 | 114346 | 530269248 | $ | 11.58 |
| 15758 | 28684 | $ | 449.00 | 65052 | 530181275 | $ | 5.36 | 114347 | 530269259 | $ | 206.08 |
| 15759 | 28687 | $ | 19.20 | 65053 | 530181279 | $ | 249.82 | 114348 | 530269265 | $ | 14.19 |
| 15760 | 28689 | $ | 65.62 | 65054 | 530181282 | $ | 93.40 | 114349 | 530269268 | $ | 23.94 |
| 15761 | 28690 | $ | 145.51 | 65055 | 530181283 | $ | 6.44 | 114350 | 530269269 | $ | 96.60 |
| 15762 | 28692 | $ | 607.95 | 65056 | 530181284 | $ | 85.98 | 114351 | 530269271 | $ | 276.92 |
| 15763 | 28693 | $ | 80.50 | 65057 | 530181285 | $ | 77.70 | 114352 | 530269278 | $ | 8,340.00 |
| 15764 | 28694 | $ | 80.50 | 65058 | 530181286 | $ | 12.17 | 114353 | 530269279 | $ | 181.50 |
| 15765 | 28697 | $ | 466.12 | 65059 | 530181287 | $ | 81.15 | 114354 | 530269281 | $ | 355.41 |
| 15766 | 28700 | $ | 2,425.32 | 65060 | 530181288 | $ | 135.30 | 114355 | 530269283 | $ | 849.20 |
| 15767 | 28704 | $ | 1,843.20 | 65061 | 530181291 | $ | 16.10 | 114356 | 530269286 | $ | 1,299.50 |
| 15768 | 28708 | $ | 1,544.00 | 65062 | 530181292 | $ | 16.10 | 114357 | 530269288 | $ | 331.60 |
| 15769 | 28709 | $ | 592.48 | 65063 | 530181294 | $ | 92.06 | 114358 | 530269290 | $ | 966.00 |
| 15770 | 28710 | $ | 475.20 | 65064 | 530181295 | $ | 27.22 | 114359 | 530269292 | $ | 1.93 |
| 15771 | 28712 | $ | 99.72 | 65065 | 530181298 | $ | 363.86 | 114360 | 530269297 | $ | 644.00 |
| 15772 | 28714 | $ | 512.00 | 65066 | 530181300 | $ | 36.02 | 114361 | 530269298 | $ | 334.71 |
| 15773 | 28715 | $ | 659.62 | 65067 | 530181301 | $ | 32.25 | 114362 | 530269300 | $ | 138.00 |
| 15774 | 28717 | $ | 13.23 | 65068 | 530181302 | $ | 115.76 | 114363 | 530269301 | $ | 128.50 |
| 15775 | 28718 | $ | 3,412.11 | 65069 | 530181305 | $ | 28.49 | 114364 | 530269303 | $ | 766.28 |
| 15776 | 28720 | $ | 161.00 | 65070 | 530181306 | $ | 13.59 | 114365 | 530269305 | $ | 167.44 |
| 15777 | 28721 | $ | 188.58 | 65071 | 530181307 | $ | 64.22 | 114366 | 530269308 | $ | 39.24 |
| 15778 | 28722 | $ | 62.86 | 65072 | 530181308 | $ | 84.00 | 114367 | 530269309 | $ | 77.85 |
| 15779 | 28723 | $ | 386.00 | 65073 | 530181309 | $ | 20.16 | 114368 | 530269310 | $ | 395.65 |
| 15780 | 28724 | $ | 322.00 | 65074 | 530181310 | $ | 0.22 | 114369 | 530269311 | $ | 135.10 |
| 15781 | 28725 | $ | 1,162.01 | 65075 | 530181311 | $ | 13.47 | 114370 | 530269314 | $ | 135.24 |
| 15782 | 28726 | $ | 322.00 | 65076 | 530181317 | $ | 12.12 | 114371 | 530269315 | $ | 48.25 |
| 15783 | 28727 | $ | 760.00 | 65077 | 530181318 | $ | 137.95 | 114372 | 530269317 | $ | 312.34 |
| 15784 | 28728 | $ | 104.73 | 65078 | 530181319 | $ | 48.34 | 114373 | 530269318 | $ | 69.71 |
| 15785 | 28730 | $ | 37.30 | 65079 | 530181321 | $ | 6.04 | 114374 | 530269319 | $ | 225.40 |
| 15786 | 28732 | $ | 1,062.60 | 65080 | 530181322 | $ | 20.32 | 114375 | 530269320 | $ | 43.80 |
| 15787 | 28733 | $ | 59.20 | 65081 | 530181325 | $ | 2.82 | 114376 | 530269322 | $ | 119.66 |
| 15788 | 28734 | $ | 44.14 | 65082 | 530181326 | $ | 49.03 | 114377 | 530269323 | $ | 157.78 |
| 15789 | 28735 | $ | 228.64 | 65083 | 530181328 | $ | 68.70 | 114378 | 530269324 | $ | 61.18 |
| 15790 | 28736 | $ | 651.11 | 65084 | 530181329 | $ | 65.71 | 114379 | 530269325 | $ | 120.32 |
| 15791 | 28737 | $ | 256.00 | 65085 | 530181330 | $ | 87.85 | 114380 | 530269327 | $ | 98.43 |
| 15792 | 28738 | $ | 90.82 | 65086 | 530181332 | $ | 271.62 | 114381 | 530269330 | $ | 355.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 28739 | $ | 66.50 | 65087 | 530181333 | $ | 16.51 | 114382 | 530269331 | $ | 72.12 |
| 15794 | 28740 | $ | 195.41 | 65088 | 530181334 | $ | 152.26 | 114383 | 530269332 | $ | 9.12 |
| 15795 | 28743 | $ | 468.71 | 65089 | 530181336 | $ | 83.89 | 114384 | 530269335 | $ | 386.00 |
| 15796 | 28750 | $ | 64.40 | 65090 | 530181337 | $ | 3.15 | 114385 | 530269337 | $ | 12,164.00 |
| 15797 | 28751 | $ | 258.34 | 65091 | 530181338 | $ | 55.04 | 114386 | 530269339 | $ | 1,158.00 |
| 15798 | 28752 | $ | 51.20 | 65092 | 530181339 | $ | 30.72 | 114387 | 530269353 | $ | 51.52 |
| 15799 | 28753 | $ | 0.60 | 65093 | 530181340 | $ | 35.42 | 114388 | 530269356 | $ | 122.36 |
| 15800 | 28756 | $ | 9.68 | 65094 | 530181341 | $ | 0.77 | 114389 | 530269357 | $ | 364.48 |
| 15801 | 28757 | $ | 308.80 | 65095 | 530181342 | $ | 14.49 | 114390 | 530269358 | $ | 3.22 |
| 15802 | 28758 | $ | 257.60 | 65096 | 530181344 | $ | 76.80 | 114391 | 530269360 | $ | 194.56 |
| 15803 | 28760 | $ | 640.00 | 65097 | 530181345 | $ | 267.26 | 114392 | 530269361 | $ | 196.23 |
| 15804 | 28762 | $ | 63.96 | 65098 | 530181346 | $ | 174.08 | 114393 | 530269362 | $ | 20.48 |
| 15805 | 28764 | $ | 1,310.60 | 65099 | 530181347 | $ | 12.81 | 114394 | 530269363 | $ | 131.54 |
| 15806 | 28765 | $ | 855.00 | 65100 | 530181349 | $ | 100.31 | 114395 | 530269364 | $ | 171.79 |
| 15807 | 28766 | $ | 449.00 | 65101 | 530181350 | $ | 2.82 | 114396 | 530269365 | $ | 3.98 |
| 15808 | 28768 | $ | 716.80 | 65102 | 530181351 | $ | 79.12 | 114397 | 530269366 | $ | 138.46 |
| 15809 | 28769 | $ | 171.00 | 65103 | 530181353 | $ | 239.87 | 114398 | 530269367 | $ | 20.48 |
| 15810 | 28770 | $ | 1,176.48 | 65104 | 530181355 | $ | 169.84 | 114399 | 530269368 | $ | 843.64 |
| 15811 | 28771 | $ | 153.60 | 65105 | 530181357 | $ | 0.77 | 114400 | 530269369 | $ | 229.78 |
| 15812 | 28775 | $ | 85.50 | 65106 | 530181358 | $ | 14.10 | 114401 | 530269370 | $ | 102.12 |
| 15813 | 28776 | $ | 64.64 | 65107 | 530181359 | $ | 2,361.28 | 114402 | 530269371 | $ | 1,610.00 |
| 15814 | 28777 | $ | 347.38 | 65108 | 530181360 | $ | 36.42 | 114403 | 530269372 | $ | 33.46 |
| 15815 | 28778 | $ | 524.80 | 65109 | 530181361 | $ | 90.36 | 114404 | 530269374 | $ | 65.82 |
| 15816 | 28782 | $ | 41.30 | 65110 | 530181363 | $ | 116.03 | 114405 | 530269376 | $ | 161.00 |
| 15817 | 28783 | $ | 1,282.50 | 65111 | 530181364 | $ | 40.16 | 114406 | 530269377 | $ | 185.06 |
| 15818 | 28788 | $ | 56.82 | 65112 | 530181365 | $ | 60.73 | 114407 | 530269378 | $ | 1,197.00 |
| 15819 | 28789 | $ | 1,585.17 | 65113 | 530181366 | $ | 28.98 | 114408 | 530269380 | $ | 7,720.00 |
| 15820 | 28791 | $ | 196.40 | 65114 | 530181367 | $ | 15.97 | 114409 | 530269382 | $ | 2,316.00 |
| 15821 | 28793 | $ | 21.65 | 65115 | 530181368 | $ | 74.22 | 114410 | 530269388 | $ | 280.95 |
| 15822 | 28797 | $ | 198.04 | 65116 | 530181370 | $ | 124.68 | 114411 | 530269389 | $ | 18.15 |
| 15823 | 28798 | $ | 27.02 | 65117 | 530181372 | $ | 11.71 | 114412 | 530269390 | $ | 32,469.00 |
| 15824 | 28801 | $ | 512.00 | 65118 | 530181374 | $ | 224.00 | 114413 | 530269404 | $ | 104.22 |
| 15825 | 28808 | $ | 51.20 | 65119 | 530181376 | $ | 0.77 | 114414 | 530269406 | $ | 204.80 |
| 15826 | 28816 | $ | 25.76 | 65120 | 530181379 | $ | 163.76 | 114415 | 530269427 | $ | 4,992.00 |
| 15827 | 28818 | $ | 408.85 | 65121 | 530181380 | $ | 24.34 | 114416 | 530269462 | $ | 114.75 |
| 15828 | 28819 | $ | 579.85 | 65122 | 530181383 | $ | 290.66 | 114417 | 530269466 | $ | 179.60 |
| 15829 | 28820 | $ | 2,762.64 | 65123 | 530181384 | $ | 18.90 | 114418 | 530269471 | $ | 1,796.00 |
| 15830 | 28821 | $ | 179.03 | 65124 | 530181386 | $ | 1.28 | 114419 | 530269472 | $ | 381.00 |
| 15831 | 28823 | $ | 916.75 | 65125 | 530181387 | $ | 55.97 | 114420 | 530269473 | $ | 381.00 |
| 15832 | 28828 | $ | 136.80 | 65126 | 530181389 | $ | 394.24 | 114421 | 530269475 | $ | 158.75 |
| 15833 | 28829 | $ | 76.11 | 65127 | 530181392 | $ | 1.54 | 114422 | 530269480 | $ | 475.75 |
| 15834 | 28831 | $ | 789.37 | 65128 | 530181394 | $ | 51.20 | 114423 | 530269482 | $ | 175.77 |
| 15835 | 28834 | $ | 512.00 | 65129 | 530181395 | $ | 140.48 | 114424 | 530269488 | $ | 263.36 |
| 15836 | 28836 | $ | 21.61 | 65130 | 530181396 | $ | 19.32 | 114425 | 530269492 | $ | 819.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15837 | 28838 | $ 54.94 | 65131 | 530181397 | $ 9.66 | 114426 | 530269493 | $ 956.34 |
| 15838 | 28839 | $ 342.00 | 65132 | 530181398 | $ 179.72 | 114427 | 530269496 | $ 490.24 |
| 15839 | 28840 | $ 129.86 | 65133 | 530181400 | $ 3.84 | 114428 | 530269497 | $ 54.04 |
| 15840 | 28842 | $ 88.20 | 65134 | 530181407 | $ 11.53 | 114429 | 530269501 | $ 373.52 |
| 15841 | 28843 | $ 513.00 | 65135 | 530181408 | $ 103.22 | 114430 | 530269503 | $ 29.54 |
| 15842 | 28844 | $ 575.30 | 65136 | 530181413 | $ 121.23 | 114431 | 530269504 | $ 76.80 |
| 15843 | 28846 | $ 322.00 | 65137 | 530181417 | $ 17.29 | 114432 | 530269505 | $ 476.16 |
| 15844 | 28848 | $ 45.08 | 65138 | 530181418 | $ 246.77 | 114433 | 530269507 | $ 2.84 |
| 15845 | 28851 | $ 54.18 | 65139 | 530181419 | $ 63.40 | 114434 | 530269510 | $ 2,245.00 |
| 15846 | 28852 | $ 417.00 | 65140 | 530181420 | $ 125.15 | 114435 | 530269516 | $ 72.45 |
| 15847 | 28855 | $ 171.00 | 65141 | 530181422 | $ 45.62 | 114436 | 530269547 | $ 657.52 |
| 15848 | 28856 | $ 3,190.00 | 65142 | 530181424 | $ 48.30 | 114437 | 530269548 | $ 772.00 |
| 15849 | 28860 | $ 789.00 | 65143 | 530181426 | $ 63.96 | 114438 | 530269553 | $ 579.00 |
| 15850 | 28861 | $ 1,793.54 | 65144 | 530181427 | $ 57.01 | 114439 | 530269557 | $ 3,148.74 |
| 15851 | 28862 | $ 1,945.60 | 65145 | 530181429 | $ 58.82 | 114440 | 530269559 | $ 151.79 |
| 15852 | 28863 | $ 181.42 | 65146 | 530181433 | $ 63.15 | 114441 | 530269560 | $ 59.85 |
| 15853 | 28865 | $ 457.64 | 65147 | 530181434 | $ 5.67 | 114442 | 530269561 | $ 39.24 |
| 15854 | 28867 | $ 1,024.00 | 65148 | 530181435 | $ 19.53 | 114443 | 530269565 | $ 57.96 |
| 15855 | 28871 | $ 2,189.00 | 65149 | 530181436 | $ 70.50 | 114444 | 530269566 | $ 622.33 |
| 15856 | 28873 | $ 146.19 | 65150 | 530181439 | $ 81.07 | 114445 | 530269567 | $ 829.44 |
| 15857 | 28874 | $ 855.00 | 65151 | 530181440 | $ 85.13 | 114446 | 530269568 | $ 29.63 |
| 15858 | 28877 | $ 647.70 | 65152 | 530181442 | $ 0.26 | 114447 | 530269569 | $ 46.44 |
| 15859 | 28883 | $ 771.00 | 65153 | 530181443 | $ 97.71 | 114448 | 530269570 | $ 129.82 |
| 15860 | 28884 | $ 579.00 | 65154 | 530181446 | $ 25.71 | 114449 | 530269571 | $ 161.00 |
| 15861 | 28885 | $ 67.95 | 65155 | 530181447 | $ 191.49 | 114450 | 530269572 | $ 53.88 |
| 15862 | 28886 | $ 65.62 | 65156 | 530181448 | $ 76.80 | 114451 | 530269573 | $ 267.27 |
| 15863 | 28887 | $ 288.69 | 65157 | 530181449 | $ 11.58 | 114452 | 530269574 | $ 599.04 |
| 15864 | 28891 | $ 12.35 | 65158 | 530181450 | $ 3.07 | 114453 | 530269584 | $ 888.60 |
| 15865 | 28892 | $ 3.02 | 65159 | 530181453 | $ 64.49 | 114454 | 530269585 | $ 61.68 |
| 15866 | 28894 | $ 26.37 | 65160 | 530181454 | $ 5.38 | 114455 | 530269588 | $ 198.79 |
| 15867 | 28895 | $ 26.37 | 65161 | 530181455 | $ 38.64 | 114456 | 530269589 | $ 101.38 |
| 15868 | 28897 | $ 85.50 | 65162 | 530181457 | $ 151.34 | 114457 | 530269590 | $ 101.38 |
| 15869 | 28900 | $ 25.60 | 65163 | 530181463 | $ 52.29 | 114458 | 530269602 | $ 884.12 |
| 15870 | 28901 | $ 393.54 | 65164 | 530181464 | $ 237.13 | 114459 | 530269604 | $ 1,288.00 |
| 15871 | 28902 | $ 76.80 | 65165 | 530181466 | $ 9.53 | 114460 | 530269606 | $ 853.05 |
| 15872 | 28903 | $ 1,536.00 | 65166 | 530181467 | $ 25.60 | 114461 | 530269607 | $ 886.08 |
| 15873 | 28907 | $ 94.41 | 65167 | 530181468 | $ 18.90 | 114462 | 530269608 | $ 1,079.28 |
| 15874 | 28908 | $ 66.45 | 65168 | 530181469 | $ 132.53 | 114463 | 530269609 | $ 1,277.07 |
| 15875 | 28911 | $ 93.00 | 65169 | 530181470 | $ 3.58 | 114464 | 530269610 | $ 1,089.14 |
| 15876 | 28912 | $ 80.60 | 65170 | 530181471 | $ 87.67 | 114465 | 530269611 | $ 1,315.79 |
| 15877 | 28914 | $ 342.00 | 65171 | 530181473 | $ 20.65 | 114466 | 530269612 | $ 1,056.85 |
| 15878 | 28915 | $ 6.51 | 65172 | 530181475 | $ 689.60 | 114467 | 530269613 | $ 1,114.56 |
| 15879 | 28916 | $ 47.50 | 65173 | 530181476 | $ 48.63 | 114468 | 530269614 | $ 989.06 |
| 15880 | 28917 | $ 2,545.83 | 65174 | 530181477 | $ 153.24 | 114469 | 530269615 | $ 785.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15881 | 28922 | $ | 4,439.00 | 65175 | 530181478 | $ | 113.98 | 114470 | 530269616 | $ | 3,265.44 |
| 15882 | 28923 | $ | 714.10 | 65176 | 530181479 | $ | 0.77 | 114471 | 530269617 | $ | 6,198.50 |
| 15883 | 28924 | $ | 5,632.00 | 65177 | 530181482 | $ | 30.72 | 114472 | 530269618 | $ | 2,163.84 |
| 15884 | 28925 | $ | 65.62 | 65178 | 530181484 | $ | 1.02 | 114473 | 530269623 | $ | 128.00 |
| 15885 | 28926 | $ | 193.00 | 65179 | 530181487 | $ | 1.28 | 114474 | 530269627 | $ | 558.83 |
| 15886 | 28928 | $ | 342.00 | 65180 | 530181490 | $ | 73.82 | 114475 | 530269629 | $ | 511.45 |
| 15887 | 28931 | $ | 19.36 | 65181 | 530181492 | $ | 153.60 | 114476 | 530269630 | $ | 83.72 |
| 15888 | 28932 | $ | 352.62 | 65182 | 530181494 | $ | 174.27 | 114477 | 530269632 | $ | 7,347.28 |
| 15889 | 28934 | $ | 179.60 | 65183 | 530181495 | $ | 0.51 | 114478 | 530269637 | $ | 1,260.78 |
| 15890 | 28936 | $ | 3,260.70 | 65184 | 530181497 | $ | 0.26 | 114479 | 530269638 | $ | 12,880.00 |
| 15891 | 28937 | $ | 512.00 | 65185 | 530181499 | $ | 64.51 | 114480 | 530269641 | $ | 502.92 |
| 15892 | 28938 | $ | 124.00 | 65186 | 530181501 | $ | 58.90 | 114481 | 530269642 | $ | 13.86 |
| 15893 | 28939 | $ | 193.07 | 65187 | 530181503 | $ | 121.08 | 114482 | 530269643 | $ | 57.39 |
| 15894 | 28940 | $ | 6,735.00 | 65188 | 530181504 | $ | 20.98 | 114483 | 530269644 | $ | 221.21 |
| 15895 | 28941 | $ | 95.26 | 65189 | 530181507 | $ | 89.42 | 114484 | 530269645 | $ | 82.50 |
| 15896 | 28942 | $ | 3,849.05 | 65190 | 530181508 | $ | 22.65 | 114485 | 530269646 | $ | 226.00 |
| 15897 | 28943 | $ | 4,497.65 | 65191 | 530181509 | $ | 20.48 | 114486 | 530269647 | $ | 47.25 |
| 15898 | 28944 | $ | 1,024.00 | 65192 | 530181511 | $ | 188.99 | 114487 | 530269649 | $ | 28.95 |
| 15899 | 28946 | $ | 4,175.70 | 65193 | 530181512 | $ | 11.34 | 114488 | 530269652 | $ | 405.30 |
| 15900 | 28948 | $ | 644.00 | 65194 | 530181513 | $ | 77.30 | 114489 | 530269653 | $ | 38.56 |
| 15901 | 28950 | $ | 966.00 | 65195 | 530181514 | $ | 77.20 | 114490 | 530269655 | $ | 41.22 |
| 15902 | 28955 | $ | 241.50 | 65196 | 530181515 | $ | 36.07 | 114491 | 530269658 | $ | 32.20 |
| 15903 | 28956 | $ | 71.41 | 65197 | 530181516 | $ | 101.12 | 114492 | 530269659 | $ | 13.47 |
| 15904 | 28958 | $ | 530.75 | 65198 | 530181517 | $ | 35.84 | 114493 | 530269661 | $ | 114.36 |
| 15905 | 28960 | $ | 256.00 | 65199 | 530181518 | $ | 188.99 | 114494 | 530269663 | $ | 19.35 |
| 15906 | 28962 | $ | 317.44 | 65200 | 530181522 | $ | 100.54 | 114495 | 530269664 | $ | 79.38 |
| 15907 | 28963 | $ | 1,951.32 | 65201 | 530181524 | $ | 2.05 | 114496 | 530269665 | $ | 2,480.00 |
| 15908 | 28964 | $ | 483.00 | 65202 | 530181525 | $ | 100.96 | 114497 | 530269666 | $ | 14.19 |
| 15909 | 28966 | $ | 59.83 | 65203 | 530181527 | $ | 0.26 | 114498 | 530269667 | $ | 139.27 |
| 15910 | 28967 | $ | 1,229.98 | 65204 | 530181534 | $ | 148.48 | 114499 | 530269668 | $ | 355.16 |
| 15911 | 28969 | $ | 100.40 | 65205 | 530181540 | $ | 2.56 | 114500 | 530269670 | $ | 1,414,454.50 |
| 15912 | 28971 | $ | 783.36 | 65206 | 530181541 | $ | 137.15 | 114501 | 530269680 | $ | 44.90 |
| 15913 | 28973 | $ | 152.66 | 65207 | 530181542 | $ | 1.79 | 114502 | 530269682 | $ | 21.93 |
| 15914 | 28974 | $ | 31.43 | 65208 | 530181544 | $ | 5.89 | 114503 | 530269685 | $ | 22.54 |
| 15915 | 28976 | $ | 6.30 | 65209 | 530181545 | $ | 73.06 | 114504 | 530269686 | $ | 106.02 |
| 15916 | 28979 | $ | 6,259.06 | 65210 | 530181546 | $ | 98.18 | 114505 | 530269687 | $ | 85.31 |
| 15917 | 28980 | $ | 261.57 | 65211 | 530181547 | $ | 198.12 | 114506 | 530269688 | $ | 326.20 |
| 15918 | 28981 | $ | 79.37 | 65212 | 530181548 | $ | 100.42 | 114507 | 530269690 | $ | 14,041.62 |
| 15919 | 28985 | $ | 138.24 | 65213 | 530181549 | $ | 25.20 | 114508 | 530269692 | $ | 926.39 |
| 15920 | 28987 | $ | 1,648.64 | 65214 | 530181551 | $ | 103.22 | 114509 | 530269697 | $ | 12,368.61 |
| 15921 | 28988 | $ | 1,610.00 | 65215 | 530181554 | $ | 121.15 | 114510 | 530269704 | $ | 190.00 |
| 15922 | 28994 | $ | 3,420.00 | 65216 | 530181555 | $ | 7.72 | 114511 | 530269706 | $ | 512.00 |
| 15923 | 28995 | $ | 222.18 | 65217 | 530181556 | $ | 1.79 | 114512 | 530269707 | $ | 16.10 |
| 15924 | 28997 | $ | 1,126.40 | 65218 | 530181557 | $ | 4.37 | 114513 | 530269715 | $ | 256.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15925 | 28999 | $ | 206.01 | 65219 | 530181559 | $ | 181.64 | 114514 | 530269717 | $ | 768.00 |
| 15926 | 29000 | $ | 128.00 | 65220 | 530181560 | $ | 13.84 | 114515 | 530269734 | $ | 44.90 |
| 15927 | 29001 | $ | 322.00 | 65221 | 530181562 | $ | 45.72 | 114516 | 530269750 | $ | 25,392.88 |
| 15928 | 29002 | $ | 450.00 | 65222 | 530181563 | $ | 97.93 | 114517 | 530269760 | $ | 22.05 |
| 15929 | 29003 | $ | 723.75 | 65223 | 530181565 | $ | 614.66 | 114518 | 530269780 | $ | 0.32 |
| 15930 | 29004 | $ | 129.00 | 65224 | 530181570 | $ | 51.52 | 114519 | 530269781 | $ | 0.32 |
| 15931 | 29005 | $ | 289.00 | 65225 | 530181571 | $ | 752.66 | 114520 | 530269787 | $ | 1,120.90 |
| 15932 | 29007 | $ | 241.50 | 65226 | 530181573 | $ | 245.07 | 114521 | 530269797 | $ | 25.60 |
| 15933 | 29008 | $ | 402.50 | 65227 | 530181574 | $ | 15.75 | 114522 | 530269801 | $ | 695.75 |
| 15934 | 29009 | $ | 161.00 | 65228 | 530181578 | $ | 45.77 | 114523 | 530269804 | $ | 90.35 |
| 15935 | 29013 | $ | 90.30 | 65229 | 530181581 | $ | 69.32 | 114524 | 530269813 | $ | 3,063.20 |
| 15936 | 29015 | $ | 449.00 | 65230 | 530181584 | $ | 19.32 | 114525 | 530269818 | $ | 497.50 |
| 15937 | 29016 | $ | 289.50 | 65231 | 530181585 | $ | 191.64 | 114526 | 530269825 | $ | 3.14 |
| 15938 | 29017 | $ | 579.00 | 65232 | 530181586 | $ | 214.64 | 114527 | 530269833 | $ | 387.45 |
| 15939 | 29018 | $ | 289.50 | 65233 | 530181588 | $ | 1.54 | 114528 | 530269835 | $ | 276.85 |
| 15940 | 29019 | $ | 609.23 | 65234 | 530181590 | $ | 26.23 | 114529 | 530269842 | $ | 3,654.70 |
| 15941 | 29020 | $ | 92.16 | 65235 | 530181591 | $ | 77.20 | 114530 | 530269843 | $ | 3,143.00 |
| 15942 | 29021 | $ | 6,144.00 | 65236 | 530181592 | $ | 201.80 | 114531 | 530269847 | $ | 19.00 |
| 15943 | 29022 | $ | 1,493.82 | 65237 | 530181594 | $ | 169.71 | 114532 | 530269855 | $ | 97.65 |
| 15944 | 29024 | $ | 124.00 | 65238 | 530181596 | $ | 193.07 | 114533 | 530269899 | $ | 143.65 |
| 15945 | 29025 | $ | 386.00 | 65239 | 530181598 | $ | 2.05 | 114534 | 530269906 | $ | 1.36 |
| 15946 | 29029 | $ | 1,517.00 | 65240 | 530181599 | $ | 14.49 | 114535 | 530269908 | $ | 2,254.00 |
| 15947 | 29030 | $ | 1,388.00 | 65241 | 530181601 | $ | 1.02 | 114536 | 530269919 | $ | 399.00 |
| 15948 | 29034 | $ | 370.94 | 65242 | 530181602 | $ | 25.75 | 114537 | 530269921 | $ | 0.16 |
| 15949 | 29035 | $ | 60.40 | 65243 | 530181605 | $ | 0.77 | 114538 | 530269927 | $ | 10,678.60 |
| 15950 | 29038 | $ | 233.19 | 65244 | 530181606 | $ | 8.19 | 114539 | 530269930 | $ | 6.18 |
| 15951 | 29039 | $ | 233.14 | 65245 | 530181607 | $ | 29.75 | 114540 | 530269932 | $ | 74,532.08 |
| 15952 | 29040 | $ | 289.08 | 65246 | 530181608 | $ | 106.75 | 114541 | 530269933 | $ | 6,060.08 |
| 15953 | 29041 | $ | 195.35 | 65247 | 530181609 | $ | 40.96 | 114542 | 530269937 | $ | 91.83 |
| 15954 | 29042 | $ | 7.85 | 65248 | 530181610 | $ | 124.44 | 114543 | 530269938 | $ | 3,359.20 |
| 15955 | 29044 | $ | 3,135.36 | 65249 | 530181611 | $ | 86.83 | 114544 | 530269953 | $ | 6.30 |
| 15956 | 29045 | $ | 372.79 | 65250 | 530181612 | $ | 316.30 | 114545 | 530269957 | $ | 291.85 |
| 15957 | 29046 | $ | 12.03 | 65251 | 530181613 | $ | 15.12 | 114546 | 530269972 | $ | 47.50 |
| 15958 | 29047 | $ | 47.87 | 65252 | 530181617 | $ | 87.52 | 114547 | 530269982 | $ | 889.00 |
| 15959 | 29048 | $ | 642.07 | 65253 | 530181618 | $ | 14.49 | 114548 | 530269983 | $ | 603.25 |
| 15960 | 29049 | $ | 152.47 | 65254 | 530181619 | $ | 101.10 | 114549 | 530269984 | $ | 1,143.00 |
| 15961 | 29050 | $ | 524.80 | 65255 | 530181621 | $ | 2.80 | 114550 | 530269988 | $ | 127.00 |
| 15962 | 29051 | $ | 482.50 | 65256 | 530181622 | $ | 102.75 | 114551 | 530269989 | $ | 306.57 |
| 15963 | 29052 | $ | 124.00 | 65257 | 530181628 | $ | 13.23 | 114552 | 530269991 | $ | 1,975.60 |
| 15964 | 29053 | $ | 63.55 | 65258 | 530181629 | $ | 78.08 | 114553 | 530270007 | $ | 40.41 |
| 15965 | 29055 | $ | 39.24 | 65259 | 530181630 | $ | 750.98 | 114554 | 530270012 | $ | 628.60 |
| 15966 | 29056 | $ | 12.56 | 65260 | 530181631 | $ | 47.17 | 114555 | 530270014 | $ | 0.48 |
| 15967 | 29058 | $ | 38.60 | 65261 | 530181632 | $ | 30.87 | 114556 | 530270016 | $ | 21,589.96 |
| 15968 | 29059 | $ | 41.86 | 65262 | 530181633 | $ | 35.92 | 114557 | 530270017 | $ | 5,497.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15969 | 29060 | $ | 1,413.00 | 65263 | 530181634 | $ | 1.28 | 114558 | 530270018 | $ | 5,871.40 |
| 15970 | 29061 | $ | 1,413.00 | 65264 | 530181636 | $ | 58.84 | 114559 | 530270025 | $ | 539.60 |
| 15971 | 29062 | $ | 1,436.50 | 65265 | 530181637 | $ | 28.41 | 114560 | 530270030 | $ | 7,584.81 |
| 15972 | 29063 | $ | 27.94 | 65266 | 530181638 | $ | 9.45 | 114561 | 530270033 | $ | 2,286.20 |
| 15973 | 29065 | $ | 25.60 | 65267 | 530181641 | $ | 73.41 | 114562 | 530270034 | $ | 162,188.53 |
| 15974 | 29066 | $ | 368.80 | 65268 | 530181642 | $ | 21.59 | 114563 | 530270040 | $ | 4.85 |
| 15975 | 29069 | $ | 6.80 | 65269 | 530181647 | $ | 61.56 | 114564 | 530270041 | $ | 2,512.40 |
| 15976 | 29070 | $ | 343.44 | 65270 | 530181648 | $ | 74.94 | 114565 | 530270042 | $ | 7,250.75 |
| 15977 | 29072 | $ | 261.60 | 65271 | 530181649 | $ | 119.95 | 114566 | 530270044 | $ | 491.73 |
| 15978 | 29074 | $ | 2.55 | 65272 | 530181650 | $ | 11.53 | 114567 | 530270046 | $ | 781.54 |
| 15979 | 29076 | $ | 644.00 | 65273 | 530181653 | $ | 118.46 | 114568 | 530270055 | $ | 1,122.50 |
| 15980 | 29077 | $ | 875.84 | 65274 | 530181654 | $ | 110.75 | 114569 | 530270063 | $ | 1,932.00 |
| 15981 | 29078 | $ | 286.58 | 65275 | 530181655 | $ | 101.91 | 114570 | 530270066 | $ | 1,288.00 |
| 15982 | 29079 | $ | 675.50 | 65276 | 530181656 | $ | 8.82 | 114571 | 530270134 | $ | 2,020.50 |
| 15983 | 29080 | $ | 1,868.00 | 65277 | 530181660 | $ | 164.31 | 114572 | 530270145 | $ | 2,058.85 |
| 15984 | 29081 | $ | 3,073.50 | 65278 | 530181661 | $ | 136.75 | 114573 | 530270150 | $ | 1,531.86 |
| 15985 | 29082 | $ | 56.77 | 65279 | 530181663 | $ | 128.50 | 114574 | 530270152 | $ | 95.92 |
| 15986 | 29083 | $ | 60.01 | 65280 | 530181664 | $ | 20.36 | 114575 | 530270154 | $ | 154.35 |
| 15987 | 29085 | $ | 1,280.00 | 65281 | 530181665 | $ | 60.16 | 114576 | 530270156 | $ | 644.47 |
| 15988 | 29086 | $ | 76.80 | 65282 | 530181669 | $ | 97.28 | 114577 | 530270157 | $ | 11.81 |
| 15989 | 29088 | $ | 1,024.00 | 65283 | 530181670 | $ | 228.06 | 114578 | 530270159 | $ | 1,347.00 |
| 15990 | 29089 | $ | 673.50 | 65284 | 530181671 | $ | 319.34 | 114579 | 530270161 | $ | 242.55 |
| 15991 | 29090 | $ | 1,536.00 | 65285 | 530181672 | $ | 22.54 | 114580 | 530270164 | $ | 399.00 |
| 15992 | 29091 | $ | 26.89 | 65286 | 530181673 | $ | 29.18 | 114581 | 530270165 | $ | 63.00 |
| 15993 | 29095 | $ | 1,240.50 | 65287 | 530181675 | $ | 106.50 | 114582 | 530270177 | $ | 512.00 |
| 15994 | 29096 | $ | 530.07 | 65288 | 530181677 | $ | 176.38 | 114583 | 530270179 | $ | 777.69 |
| 15995 | 29097 | $ | 744.25 | 65289 | 530181678 | $ | 74.35 | 114584 | 530270180 | $ | 627.85 |
| 15996 | 29099 | $ | 254.05 | 65290 | 530181679 | $ | 2.30 | 114585 | 530270181 | $ | 663.32 |
| 15997 | 29100 | $ | 65.62 | 65291 | 530181680 | $ | 172.36 | 114586 | 530270182 | $ | 1,610.00 |
| 15998 | 29101 | $ | 35.42 | 65292 | 530181682 | $ | 3.84 | 114587 | 530270183 | $ | 2,402.15 |
| 15999 | 29102 | $ | 1,264.48 | 65293 | 530181683 | $ | 79.76 | 114588 | 530270197 | $ | 1,347.00 |
| 16000 | 29103 | $ | 153.60 | 65294 | 530181684 | $ | 34.10 | 114589 | 530270201 | $ | 895.39 |
| 16001 | 29104 | $ | 121.59 | 65295 | 530181687 | $ | 199.26 | 114590 | 530270204 | $ | 151,529.98 |
| 16002 | 29105 | $ | 33.92 | 65296 | 530181689 | $ | 15.36 | 114591 | 530270207 | $ | 133.20 |
| 16003 | 29111 | $ | 1,138.70 | 65297 | 530181690 | $ | 25.25 | 114592 | 530270209 | $ | 174.08 |
| 16004 | 29112 | $ | 822.18 | 65298 | 530181691 | $ | 50.73 | 114593 | 530270210 | $ | 74.06 |
| 16005 | 29113 | $ | 903.24 | 65299 | 530181692 | $ | 57.68 | 114594 | 530270211 | $ | 108.16 |
| 16006 | 29114 | $ | 2,056.75 | 65300 | 530181693 | $ | 56.62 | 114595 | 530270212 | $ | 586.80 |
| 16007 | 29115 | $ | 966.00 | 65301 | 530181694 | $ | 12.60 | 114596 | 530270213 | $ | 19.32 |
| 16008 | 29117 | $ | 399.28 | 65302 | 530181696 | $ | 61.86 | 114597 | 530270214 | $ | 67.35 |
| 16009 | 29118 | $ | 367.08 | 65303 | 530181697 | $ | 65.18 | 114598 | 530270215 | $ | 64.47 |
| 16010 | 29119 | $ | 558.29 | 65304 | 530181698 | $ | 15.75 | 114599 | 530270216 | $ | 53.88 |
| 16011 | 29122 | $ | 3.07 | 65305 | 530181700 | $ | 87.04 | 114600 | 530270217 | $ | 157.15 |
| 16012 | 29123 | $ | 3,860.00 | 65306 | 530181701 | $ | 11.48 | 114601 | 530270218 | $ | 1,036.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16013 | 29124 | $ | 434.25 | 65307 | 530181704 | $ | 30.40 | 114602 | 530270219 | $ | 890.88 |
| 16014 | 29125 | $ | 255.00 | 65308 | 530181705 | $ | 44.49 | 114603 | 530270220 | $ | 0.10 |
| 16015 | 29126 | $ | 504.65 | 65309 | 530181707 | $ | 740.85 | 114604 | 530270221 | $ | 247.94 |
| 16016 | 29127 | $ | 2,338.93 | 65310 | 530181708 | $ | 206.54 | 114605 | 530270222 | $ | 87.04 |
| 16017 | 29129 | $ | 217.44 | 65311 | 530181714 | $ | 276.48 | 114606 | 530270223 | $ | 303.74 |
| 16018 | 29130 | $ | 863.63 | 65312 | 530181717 | $ | 1.40 | 114607 | 530270224 | $ | 10.24 |
| 16019 | 29131 | $ | 1,340.63 | 65313 | 530181718 | $ | 43.68 | 114608 | 530270226 | $ | 164.74 |
| 16020 | 29132 | $ | 7.44 | 65314 | 530181719 | $ | 128.51 | 114609 | 530270228 | $ | 173.88 |
| 16021 | 29133 | $ | 115.80 | 65315 | 530181720 | $ | 51.20 | 114610 | 530270233 | $ | 10,831.19 |
| 16022 | 29134 | $ | 1,635.00 | 65316 | 530181721 | $ | 91.76 | 114611 | 530270234 | $ | 20,898.83 |
| 16023 | 29136 | $ | 179.55 | 65317 | 530181722 | $ | 11.34 | 114612 | 530270238 | $ | 6,735.01 |
| 16024 | 29137 | $ | 136.80 | 65318 | 530181723 | $ | 3.78 | 114613 | 530270239 | $ | 740.60 |
| 16025 | 29138 | $ | 1,698.40 | 65319 | 530181724 | $ | 177.92 | 114614 | 530270240 | $ | 3,812.48 |
| 16026 | 29139 | $ | 1,027.10 | 65320 | 530181726 | $ | 0.77 | 114615 | 530270243 | $ | 2,402.12 |
| 16027 | 29141 | $ | 2,703.00 | 65321 | 530181727 | $ | 5.79 | 114616 | 530270244 | $ | 402.50 |
| 16028 | 29142 | $ | 37.28 | 65322 | 530181728 | $ | 1.54 | 114617 | 530270245 | $ | 144.23 |
| 16029 | 29143 | $ | 19.20 | 65323 | 530181729 | $ | 140.64 | 114618 | 530270246 | $ | 90.71 |
| 16030 | 29144 | $ | 553.60 | 65324 | 530181730 | $ | 127.64 | 114619 | 530270249 | $ | 1,969.68 |
| 16031 | 29145 | $ | 220.56 | 65325 | 530181732 | $ | 26.94 | 114620 | 530270257 | $ | 534.52 |
| 16032 | 29146 | $ | 18.60 | 65326 | 530181733 | $ | 11.34 | 114621 | 530270258 | $ | 138.96 |
| 16033 | 29147 | $ | 286.40 | 65327 | 530181737 | $ | 9.87 | 114622 | 530270262 | $ | 94.57 |
| 16034 | 29153 | $ | 3,220.00 | 65328 | 530181738 | $ | 19.05 | 114623 | 530270264 | $ | 2,386.42 |
| 16035 | 29154 | $ | 289.80 | 65329 | 530181741 | $ | 137.31 | 114624 | 530270265 | $ | 7,515.40 |
| 16036 | 29155 | $ | 25.60 | 65330 | 530181742 | $ | 67.78 | 114625 | 530270266 | $ | 28,744.87 |
| 16037 | 29159 | $ | 727.38 | 65331 | 530181744 | $ | 122.62 | 114626 | 530270273 | $ | 2,703.03 |
| 16038 | 29160 | $ | 7,228.00 | 65332 | 530181745 | $ | 46.08 | 114627 | 530270274 | $ | 13,282.50 |
| 16039 | 29161 | $ | 14.99 | 65333 | 530181747 | $ | 26.94 | 114628 | 530270275 | $ | 1,207.50 |
| 16040 | 29162 | $ | 868.12 | 65334 | 530181748 | $ | 175.70 | 114629 | 530270278 | $ | 1,088.36 |
| 16041 | 29163 | $ | 144.93 | 65335 | 530181749 | $ | 166.32 | 114630 | 530270279 | $ | 2,288.98 |
| 16042 | 29165 | $ | 44.07 | 65336 | 530181755 | $ | 14.49 | 114631 | 530270280 | $ | 949.90 |
| 16043 | 29167 | $ | 49,721.20 | 65337 | 530181757 | $ | 66.64 | 114632 | 530270286 | $ | 1,649.05 |
| 16044 | 29168 | $ | 4,825.00 | 65338 | 530181758 | $ | 14.41 | 114633 | 530270287 | $ | 80,750.00 |
| 16045 | 29169 | $ | 518.42 | 65339 | 530181759 | $ | 66.22 | 114634 | 530270289 | $ | 579.00 |
| 16046 | 29170 | $ | 338.10 | 65340 | 530181760 | $ | 9.66 | 114635 | 530270294 | $ | 82.77 |
| 16047 | 29171 | $ | 28.30 | 65341 | 530181761 | $ | 271.28 | 114636 | 530270313 | $ | 9.65 |
| 16048 | 29172 | $ | 3,220.00 | 65342 | 530181763 | $ | 17.66 | 114637 | 530270315 | $ | 64.40 |
| 16049 | 29176 | $ | 101.78 | 65343 | 530181765 | $ | 18.69 | 114638 | 530270316 | $ | 64.40 |
| 16050 | 29177 | $ | 97.76 | 65344 | 530181767 | $ | 5.63 | 114639 | 530270317 | $ | 64.40 |
| 16051 | 29180 | $ | 724.77 | 65345 | 530181769 | $ | 77.67 | 114640 | 530270318 | $ | 61.18 |
| 16052 | 29181 | $ | 42,811.64 | 65346 | 530181770 | $ | 0.44 | 114641 | 530270319 | $ | 42.45 |
| 16053 | 29182 | $ | 1,737.00 | 65347 | 530181772 | $ | 17.64 | 114642 | 530270321 | $ | 195.16 |
| 16054 | 29184 | $ | 59.00 | 65348 | 530181776 | $ | 44.14 | 114643 | 530270322 | $ | 78.88 |
| 16055 | 29185 | $ | 372.40 | 65349 | 530181777 | $ | 120.37 | 114644 | 530270324 | $ | 604.91 |
| 16056 | 29186 | $ | 11.40 | 65350 | 530181778 | $ | 13.23 | 114645 | 530270327 | $ | 831.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16057 | 29187 | $ | 372.40 | 65351 | 530181779 | $ | 116.99 | 114646 | 530270328 | $ | 4,342.50 |
| 16058 | 29188 | $ | 1,296.22 | 65352 | 530181780 | $ | 90.30 | 114647 | 530270339 | $ | 241.50 |
| 16059 | 29189 | $ | 14.66 | 65353 | 530181781 | $ | 3.15 | 114648 | 530270340 | $ | 1.29 |
| 16060 | 29191 | $ | 21.28 | 65354 | 530181784 | $ | 123.52 | 114649 | 530270341 | $ | 71.84 |
| 16061 | 29196 | $ | 3,210.00 | 65355 | 530181785 | $ | 123.65 | 114650 | 530270343 | $ | 20.52 |
| 16062 | 29197 | $ | 26,901.70 | 65356 | 530181786 | $ | 31.47 | 114651 | 530270378 | $ | 3,267.90 |
| 16063 | 29198 | $ | 22.85 | 65357 | 530181787 | $ | 101.92 | 114652 | 530270379 | $ | 322.00 |
| 16064 | 29199 | $ | 951.81 | 65358 | 530181789 | $ | 3.07 | 114653 | 530270381 | $ | 140.80 |
| 16065 | 29201 | $ | 46.17 | 65359 | 530181791 | $ | 121.11 | 114654 | 530270384 | $ | 1,122.50 |
| 16066 | 29202 | $ | 1,337.79 | 65360 | 530181792 | $ | 59.34 | 114655 | 530270389 | $ | 257.60 |
| 16067 | 29203 | $ | 1,610.00 | 65361 | 530181794 | $ | 4.58 | 114656 | 530270392 | $ | 64.40 |
| 16068 | 29204 | $ | 1,610.00 | 65362 | 530181795 | $ | 2.05 | 114657 | 530270415 | $ | 561.25 |
| 16069 | 29205 | $ | 1,848.28 | 65363 | 530181797 | $ | 21.73 | 114658 | 530270439 | $ | 0.32 |
| 16070 | 29206 | $ | 267.51 | 65364 | 530181798 | $ | 101.63 | 114659 | 530270440 | $ | 0.32 |
| 16071 | 29207 | $ | 366.70 | 65365 | 530181802 | $ | 144.13 | 114660 | 530270455 | $ | 3.84 |
| 16072 | 29208 | $ | 1,022.36 | 65366 | 530181803 | $ | 56.32 | 114661 | 530270457 | $ | 2,806.25 |
| 16073 | 29209 | $ | 429.21 | 65367 | 530181804 | $ | 38.38 | 114662 | 530270473 | $ | 402.50 |
| 16074 | 29210 | $ | 695.20 | 65368 | 530181805 | $ | 2.30 | 114663 | 530270490 | $ | 4.03 |
| 16075 | 29211 | $ | 11.37 | 65369 | 530181807 | $ | 41.77 | 114664 | 530270511 | $ | 262.40 |
| 16076 | 29213 | $ | 0.48 | 65370 | 530181808 | $ | 143.62 | 114665 | 530270512 | $ | 114.00 |
| 16077 | 29214 | $ | 663.32 | 65371 | 530181809 | $ | 56.32 | 114666 | 530270519 | $ | 1,711.00 |
| 16078 | 29216 | $ | 83.72 | 65372 | 530181813 | $ | 48.82 | 114667 | 530270533 | $ | 161.00 |
| 16079 | 29217 | $ | 656.88 | 65373 | 530181814 | $ | 65.56 | 114668 | 530270543 | $ | 236.25 |
| 16080 | 29218 | $ | 457.24 | 65374 | 530181815 | $ | 13.86 | 114669 | 530270544 | $ | 1,851.50 |
| 16081 | 29219 | $ | 0.67 | 65375 | 530181816 | $ | 46.89 | 114670 | 530270551 | $ | 4.73 |
| 16082 | 29220 | $ | 165.96 | 65376 | 530181817 | $ | 138.50 | 114671 | 530270567 | $ | 3,006.72 |
| 16083 | 29223 | $ | 4,109.00 | 65377 | 530181818 | $ | 56.32 | 114672 | 530270612 | $ | 381.00 |
| 16084 | 29224 | $ | 640.00 | 65378 | 530181819 | $ | 64.18 | 114673 | 530270614 | $ | 254.00 |
| 16085 | 29226 | $ | 13.18 | 65379 | 530181821 | $ | 37.94 | 114674 | 530270617 | $ | 7,223.09 |
| 16086 | 29227 | $ | 1,589.47 | 65380 | 530181822 | $ | 37.08 | 114675 | 530270619 | $ | 896.00 |
| 16087 | 29228 | $ | 280.09 | 65381 | 530181823 | $ | 94.22 | 114676 | 530270620 | $ | 1,420.80 |
| 16088 | 29229 | $ | 81.20 | 65382 | 530181825 | $ | 49.75 | 114677 | 530270629 | $ | 178.14 |
| 16089 | 29230 | $ | 109.48 | 65383 | 530181826 | $ | 170.35 | 114678 | 530270643 | $ | 2.56 |
| 16090 | 29231 | $ | 64.40 | 65384 | 530181827 | $ | 9.06 | 114679 | 530270645 | $ | 1,806.48 |
| 16091 | 29239 | $ | 88.90 | 65385 | 530181829 | $ | 73.49 | 114680 | 530270649 | $ | 1,139.90 |
| 16092 | 29240 | $ | 8,442.89 | 65386 | 530181836 | $ | 36.67 | 114681 | 530270659 | $ | 19.69 |
| 16093 | 29241 | $ | 21.54 | 65387 | 530181838 | $ | 28.46 | 114682 | 530270660 | $ | 7.88 |
| 16094 | 29242 | $ | 3,281.00 | 65388 | 530181839 | $ | 122.62 | 114683 | 530270663 | $ | 4,596.26 |
| 16095 | 29243 | $ | 19.00 | 65389 | 530181840 | $ | 46.08 | 114684 | 530270664 | $ | 1,680.64 |
| 16096 | 29245 | $ | 420.78 | 65390 | 530181841 | $ | 75.38 | 114685 | 530270667 | $ | 6,285.75 |
| 16097 | 29246 | $ | 17,807.15 | 65391 | 530181842 | $ | 178.01 | 114686 | 530270668 | $ | 11.81 |
| 16098 | 29247 | $ | 505,569.30 | 65392 | 530181843 | $ | 19.80 | 114687 | 530270669 | $ | 11,049.20 |
| 16099 | 29248 | $ | 1,738.17 | 65393 | 530181844 | $ | 103.04 | 114688 | 530270670 | $ | 171.00 |
| 16100 | 29250 | $ | 7,925.35 | 65394 | 530181846 | $ | 117.54 | 114689 | 530270671 | $ | 314.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16101 | 29251 | $ | 4,692.24 | 65395 | 530181848 | $ | 102.23 | 114690 | 530270674 | $ | 17,894.40 |
| 16102 | 29252 | $ | 5,285.00 | 65396 | 530181849 | $ | 235.06 | 114691 | 530270691 | $ | 32.20 |
| 16103 | 29253 | $ | 99,364.00 | 65397 | 530181850 | $ | 168.96 | 114692 | 530270700 | $ | 16.10 |
| 16104 | 29254 | $ | 290,995.60 | 65398 | 530181852 | $ | 104.99 | 114693 | 530270707 | $ | 1,255.80 |
| 16105 | 29255 | $ | 98,818.40 | 65399 | 530181853 | $ | 90.93 | 114694 | 530270709 | $ | 168.45 |
| 16106 | 29256 | $ | 22,823.75 | 65400 | 530181855 | $ | 15.12 | 114695 | 530270723 | $ | 20,480.66 |
| 16107 | 29257 | $ | 15,933.61 | 65401 | 530181856 | $ | 75.27 | 114696 | 530270757 | $ | 2,245.00 |
| 16108 | 29258 | $ | 137,020.11 | 65402 | 530181858 | $ | 45.99 | 114697 | 530270758 | $ | 1,043.28 |
| 16109 | 29259 | $ | 6,110.95 | 65403 | 530181859 | $ | 202.86 | 114698 | 530270764 | $ | 1,352.40 |
| 16110 | 29260 | $ | 455,129.28 | 65404 | 530181861 | $ | 3.78 | 114699 | 530270776 | $ | 509.02 |
| 16111 | 29262 | $ | 18,688.88 | 65405 | 530181862 | $ | 54.04 | 114700 | 530270777 | $ | 510.40 |
| 16112 | 29263 | $ | 1,349.18 | 65406 | 530181863 | $ | 12.60 | 114701 | 530270778 | $ | 3,659.70 |
| 16113 | 29264 | $ | 1,156.00 | 65407 | 530181864 | $ | 6.93 | 114702 | 530270779 | $ | 83.48 |
| 16114 | 29265 | $ | 160.20 | 65408 | 530181867 | $ | 5.67 | 114703 | 530270780 | $ | 3,403.48 |
| 16115 | 29266 | $ | 295.60 | 65409 | 530181868 | $ | 57.86 | 114704 | 530270781 | $ | 1,928.79 |
| 16116 | 29267 | $ | 322.00 | 65410 | 530181869 | $ | 104.94 | 114705 | 530270783 | $ | 764.67 |
| 16117 | 29268 | $ | 384.00 | 65411 | 530181870 | $ | 7.56 | 114706 | 530270784 | $ | 135.45 |
| 16118 | 29269 | $ | 121.90 | 65412 | 530181871 | $ | 40.96 | 114707 | 530270786 | $ | 94.50 |
| 16119 | 29270 | $ | 230.39 | 65413 | 530181873 | $ | 18.27 | 114708 | 530270789 | $ | 152.00 |
| 16120 | 29272 | $ | 65.62 | 65414 | 530181874 | $ | 67.08 | 114709 | 530270792 | $ | 6,069.70 |
| 16121 | 29275 | $ | 515.00 | 65415 | 530181875 | $ | 92.23 | 114710 | 530270793 | $ | 4,411.40 |
| 16122 | 29282 | $ | 449.00 | 65416 | 530181876 | $ | 46.50 | 114711 | 530270794 | $ | 1,835.40 |
| 16123 | 29283 | $ | 273.70 | 65417 | 530181877 | $ | 10.08 | 114712 | 530270804 | $ | 11.68 |
| 16124 | 29284 | $ | 4.40 | 65418 | 530181878 | $ | 46.08 | 114713 | 530270806 | $ | 512.00 |
| 16125 | 29285 | $ | 449.00 | 65419 | 530181879 | $ | 8.82 | 114714 | 530270809 | $ | 1,204.00 |
| 16126 | 29288 | $ | 449.00 | 65420 | 530181880 | $ | 74.78 | 114715 | 530270814 | $ | 793.60 |
| 16127 | 29289 | $ | 5,898.93 | 65421 | 530181882 | $ | 5.12 | 114716 | 530270815 | $ | 289.80 |
| 16128 | 29290 | $ | 230.40 | 65422 | 530181883 | $ | 6.93 | 114717 | 530270816 | $ | 4,607.00 |
| 16129 | 29291 | $ | 1,066.54 | 65423 | 530181884 | $ | 77.28 | 114718 | 530270818 | $ | 1,638.85 |
| 16130 | 29292 | $ | 965.00 | 65424 | 530181885 | $ | 5.08 | 114719 | 530270819 | $ | 52,954.60 |
| 16131 | 29294 | $ | 1,347.00 | 65425 | 530181887 | $ | 1.02 | 114720 | 530270833 | $ | 305.45 |
| 16132 | 29295 | $ | 508.76 | 65426 | 530181888 | $ | 46.06 | 114721 | 530270834 | $ | 5,679.85 |
| 16133 | 29296 | $ | 2,694.00 | 65427 | 530181889 | $ | 118.07 | 114722 | 530270837 | $ | 1,719.48 |
| 16134 | 29298 | $ | 740.60 | 65428 | 530181890 | $ | 13.86 | 114723 | 530270839 | $ | 3,220.00 |
| 16135 | 29299 | $ | 350.93 | 65429 | 530181892 | $ | 81.92 | 114724 | 530270840 | $ | 1,683.23 |
| 16136 | 29300 | $ | 298.50 | 65430 | 530181893 | $ | 21.42 | 114725 | 530270841 | $ | 950.13 |
| 16137 | 29307 | $ | 138.46 | 65431 | 530181894 | $ | 56.70 | 114726 | 530270843 | $ | 25.60 |
| 16138 | 29308 | $ | 1,032.95 | 65432 | 530181896 | $ | 10.75 | 114727 | 530270844 | $ | 376.74 |
| 16139 | 29309 | $ | 965.00 | 65433 | 530181899 | $ | 204.62 | 114728 | 530270845 | $ | 2.82 |
| 16140 | 29310 | $ | 328.10 | 65434 | 530181902 | $ | 33.66 | 114729 | 530270846 | $ | 163.84 |
| 16141 | 29313 | $ | 5,790.00 | 65435 | 530181903 | $ | 190.51 | 114730 | 530270847 | $ | 348.16 |
| 16142 | 29314 | $ | 423.02 | 65436 | 530181905 | $ | 5.63 | 114731 | 530270848 | $ | 1,372.96 |
| 16143 | 29315 | $ | 1,414.00 | 65437 | 530181906 | $ | 33.94 | 114732 | 530270851 | $ | 1,105.92 |
| 16144 | 29316 | $ | 309.12 | 65438 | 530181910 | $ | 3.58 | 114733 | 530270853 | $ | 2.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16145 | 29317 | $ | 309.12 | 65439 | 530181912 | $ | 322.65 | 114734 | 530270854 | $ | 43.90 |
| 16146 | 29318 | $ | 2,348.27 | 65440 | 530181914 | $ | 20.70 | 114735 | 530270855 | $ | 146.00 |
| 16147 | 29319 | $ | 77.35 | 65441 | 530181916 | $ | 3.07 | 114736 | 530270856 | $ | 942.39 |
| 16148 | 29320 | $ | 449.00 | 65442 | 530181917 | $ | 13.86 | 114737 | 530270857 | $ | 457.94 |
| 16149 | 29322 | $ | 1,414.00 | 65443 | 530181918 | $ | 33.39 | 114738 | 530270859 | $ | 144.90 |
| 16150 | 29323 | $ | 449.00 | 65444 | 530181920 | $ | 263.11 | 114739 | 530270860 | $ | 151.86 |
| 16151 | 29325 | $ | 171.00 | 65445 | 530181921 | $ | 1,998.67 | 114740 | 530270861 | $ | 57.96 |
| 16152 | 29326 | $ | 2,312.00 | 65446 | 530181922 | $ | 247.63 | 114741 | 530270862 | $ | 199.68 |
| 16153 | 29327 | $ | 78.71 | 65447 | 530181923 | $ | 194.70 | 114742 | 530270863 | $ | 51.52 |
| 16154 | 29331 | $ | 9.47 | 65448 | 530181926 | $ | 660.48 | 114743 | 530270880 | $ | 2,511.60 |
| 16155 | 29333 | $ | 1,036.84 | 65449 | 530181927 | $ | 372.49 | 114744 | 530270893 | $ | 119.14 |
| 16156 | 29334 | $ | 437.92 | 65450 | 530181928 | $ | 52.74 | 114745 | 530270898 | $ | 627.90 |
| 16157 | 29335 | $ | 483.00 | 65451 | 530181934 | $ | 24.49 | 114746 | 530270899 | $ | 305.90 |
| 16158 | 29337 | $ | 370.30 | 65452 | 530181936 | $ | 1.28 | 114747 | 530270901 | $ | 183.35 |
| 16159 | 29341 | $ | 7.72 | 65453 | 530181937 | $ | 65.21 | 114748 | 530270903 | $ | 3,298.37 |
| 16160 | 29344 | $ | 260.82 | 65454 | 530181938 | $ | 780.88 | 114749 | 530270904 | $ | 2,288.98 |
| 16161 | 29346 | $ | 138.46 | 65455 | 530181939 | $ | 160.05 | 114750 | 530270905 | $ | 949.90 |
| 16162 | 29347 | $ | 392.84 | 65456 | 530181940 | $ | 10.75 | 114751 | 530270911 | $ | 1,737.00 |
| 16163 | 29348 | $ | 262.14 | 65457 | 530181943 | $ | 0.77 | 114752 | 530270917 | $ | 171.00 |
| 16164 | 29350 | $ | 624.68 | 65458 | 530181944 | $ | 164.63 | 114753 | 530270918 | $ | 3,890.00 |
| 16165 | 29351 | $ | 260.82 | 65459 | 530181945 | $ | 6.93 | 114754 | 530270920 | $ | 51.20 |
| 16166 | 29352 | $ | 6,440.00 | 65460 | 530181946 | $ | 115.40 | 114755 | 530270926 | $ | 5.99 |
| 16167 | 29353 | $ | 86.94 | 65461 | 530181947 | $ | 5.04 | 114756 | 530270927 | $ | 808.20 |
| 16168 | 29354 | $ | 1,796.00 | 65462 | 530181949 | $ | 6.44 | 114757 | 530270931 | $ | 94.00 |
| 16169 | 29356 | $ | 644.00 | 65463 | 530181950 | $ | 44.90 | 114758 | 530270932 | $ | 835.00 |
| 16170 | 29357 | $ | 965.00 | 65464 | 530181951 | $ | 16.10 | 114759 | 530270935 | $ | 347.55 |
| 16171 | 29358 | $ | 2,787.47 | 65465 | 530181953 | $ | 15.36 | 114760 | 530270936 | $ | 410.83 |
| 16172 | 29359 | $ | 63.69 | 65466 | 530181954 | $ | 72.45 | 114761 | 530270937 | $ | 51.50 |
| 16173 | 29362 | $ | 241.77 | 65467 | 530181955 | $ | 31.98 | 114762 | 530270938 | $ | 48.30 |
| 16174 | 29365 | $ | 71.41 | 65468 | 530181956 | $ | 741.29 | 114763 | 530270942 | $ | 17.10 |
| 16175 | 29367 | $ | 54.74 | 65469 | 530181957 | $ | 35.35 | 114764 | 530270943 | $ | 64.40 |
| 16176 | 29368 | $ | 2,916.10 | 65470 | 530181960 | $ | 19.34 | 114765 | 530270944 | $ | 64.40 |
| 16177 | 29369 | $ | 817.88 | 65471 | 530181962 | $ | 87.04 | 114766 | 530270945 | $ | 49.05 |
| 16178 | 29370 | $ | 644.00 | 65472 | 530181964 | $ | 97.89 | 114767 | 530270946 | $ | 112.70 |
| 16179 | 29371 | $ | 901.44 | 65473 | 530181965 | $ | 1,288.00 | 114768 | 530270947 | $ | 396.06 |
| 16180 | 29373 | $ | 116.74 | 65474 | 530181967 | $ | 128.00 | 114769 | 530270949 | $ | 51.74 |
| 16181 | 29375 | $ | 463.57 | 65475 | 530181970 | $ | 16.10 | 114770 | 530270950 | $ | 2,002.08 |
| 16182 | 29376 | $ | 348.11 | 65476 | 530181971 | $ | 645.75 | 114771 | 530270952 | $ | 6.93 |
| 16183 | 29377 | $ | 296.24 | 65477 | 530181972 | $ | 3.07 | 114772 | 530270953 | $ | 46.54 |
| 16184 | 29378 | $ | 2,258.06 | 65478 | 530181974 | $ | 1.54 | 114773 | 530270964 | $ | 28.95 |
| 16185 | 29379 | $ | 39.43 | 65479 | 530181975 | $ | 0.51 | 114774 | 530270966 | $ | 70.84 |
| 16186 | 29380 | $ | 1,345.23 | 65480 | 530181977 | $ | 11.34 | 114775 | 530270967 | $ | 170.90 |
| 16187 | 29381 | $ | 1,449.00 | 65481 | 530181978 | $ | 1.51 | 114776 | 530270968 | $ | 492.66 |
| 16188 | 29383 | $ | 4,096.00 | 65482 | 530181979 | $ | 0.26 | 114777 | 530270969 | $ | 238.28 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16189 | 29385 | $ | 240.50 | 65483 | 530181981 | $ | 3.33 | 114778 | 530270970 | $ | 81.92 |
| 16190 | 29387 | $ | 965.00 | 65484 | 530181985 | $ | 105.18 | 114779 | 530270971 | $ | 71.68 |
| 16191 | 29388 | $ | 3,100.50 | 65485 | 530181986 | $ | 43.20 | 114780 | 530270972 | $ | 909.92 |
| 16192 | 29389 | $ | 640.00 | 65486 | 530181987 | $ | 49.79 | 114781 | 530270973 | $ | 264.17 |
| 16193 | 29390 | $ | 819.20 | 65487 | 530181988 | $ | 57.15 | 114782 | 530270975 | $ | 20.48 |
| 16194 | 29392 | $ | 5.12 | 65488 | 530181990 | $ | 72.31 | 114783 | 530270983 | $ | 28.95 |
| 16195 | 29395 | $ | 347.76 | 65489 | 530181991 | $ | 1.28 | 114784 | 530270988 | $ | 361.00 |
| 16196 | 29396 | $ | 814.08 | 65490 | 530181994 | $ | 9.98 | 114785 | 530271003 | $ | 13,642.80 |
| 16197 | 29397 | $ | 190.00 | 65491 | 530181996 | $ | 378.88 | 114786 | 530271007 | $ | 681.20 |
| 16198 | 29398 | $ | 35.42 | 65492 | 530181998 | $ | 46.08 | 114787 | 530271010 | $ | 4,343.04 |
| 16199 | 29399 | $ | 2,509.91 | 65493 | 530181999 | $ | 28.98 | 114788 | 530271015 | $ | 1.02 |
| 16200 | 29402 | $ | 179.60 | 65494 | 530182001 | $ | 692.02 | 114789 | 530271017 | $ | 898.00 |
| 16201 | 29403 | $ | 984.30 | 65495 | 530182002 | $ | 92.57 | 114790 | 530271025 | $ | 573.16 |
| 16202 | 29404 | $ | 615.11 | 65496 | 530182004 | $ | 98.95 | 114791 | 530271039 | $ | 23.63 |
| 16203 | 29407 | $ | 28.11 | 65497 | 530182005 | $ | 44.38 | 114792 | 530271049 | $ | 1.58 |
| 16204 | 29408 | $ | 9,100.00 | 65498 | 530182017 | $ | 45.12 | 114793 | 530271050 | $ | 4.57 |
| 16205 | 29409 | $ | 1,470.52 | 65499 | 530182018 | $ | 76.72 | 114794 | 530271054 | $ | 1,024.00 |
| 16206 | 29410 | $ | 212.16 | 65500 | 530182020 | $ | 66.63 | 114795 | 530271059 | $ | 0.32 |
| 16207 | 29411 | $ | 1,057.17 | 65501 | 530182022 | $ | 211.48 | 114796 | 530271064 | $ | 876.90 |
| 16208 | 29412 | $ | 1,228.17 | 65502 | 530182023 | $ | 9,660.00 | 114797 | 530271090 | $ | 161.00 |
| 16209 | 29413 | $ | 124.00 | 65503 | 530182024 | $ | 456.66 | 114798 | 530271118 | $ | 47.25 |
| 16210 | 29414 | $ | 162.45 | 65504 | 530182025 | $ | 673.38 | 114799 | 530271119 | $ | 2,221.80 |
| 16211 | 29415 | $ | 5.47 | 65505 | 530182026 | $ | 90.65 | 114800 | 530271142 | $ | 100.80 |
| 16212 | 29416 | $ | 386.00 | 65506 | 530182027 | $ | 8.19 | 114801 | 530271169 | $ | 31.50 |
| 16213 | 29417 | $ | 863.92 | 65507 | 530182029 | $ | 21.42 | 114802 | 530271172 | $ | 7.13 |
| 16214 | 29420 | $ | 20.48 | 65508 | 530182031 | $ | 7.95 | 114803 | 530271176 | $ | 2,099.20 |
| 16215 | 29424 | $ | 610.96 | 65509 | 530182034 | $ | 38.10 | 114804 | 530271185 | $ | 743.20 |
| 16216 | 29426 | $ | 19.32 | 65510 | 530182035 | $ | 9.45 | 114805 | 530271187 | $ | 196.42 |
| 16217 | 29427 | $ | 161.00 | 65511 | 530182036 | $ | 51.20 | 114806 | 530271191 | $ | 110.32 |
| 16218 | 29429 | $ | 71.41 | 65512 | 530182037 | $ | 188.40 | 114807 | 530271192 | $ | 816.24 |
| 16219 | 29433 | $ | 302.65 | 65513 | 530182044 | $ | 689.39 | 114808 | 530271193 | $ | 943.46 |
| 16220 | 29434 | $ | 112.70 | 65514 | 530182045 | $ | 40.63 | 114809 | 530271194 | $ | 74.06 |
| 16221 | 29436 | $ | 51.30 | 65515 | 530182046 | $ | 54.78 | 114810 | 530271196 | $ | 46.17 |
| 16222 | 29438 | $ | 141.68 | 65516 | 530182047 | $ | 3.87 | 114811 | 530271201 | $ | 273.70 |
| 16223 | 29439 | $ | 42.84 | 65517 | 530182048 | $ | 23.94 | 114812 | 530271209 | $ | 117.76 |
| 16224 | 29440 | $ | 60.94 | 65518 | 530182050 | $ | 55.15 | 114813 | 530271213 | $ | 209.30 |
| 16225 | 29441 | $ | 102.63 | 65519 | 530182051 | $ | 80.60 | 114814 | 530271221 | $ | 266.45 |
| 16226 | 29442 | $ | 36.74 | 65520 | 530182055 | $ | 104.03 | 114815 | 530271226 | $ | 165.00 |
| 16227 | 29450 | $ | 67.23 | 65521 | 530182056 | $ | 165.72 | 114816 | 530271227 | $ | 833.00 |
| 16228 | 29451 | $ | 256.00 | 65522 | 530182057 | $ | 173.64 | 114817 | 530271228 | $ | 635.00 |
| 16229 | 29452 | $ | 48.64 | 65523 | 530182060 | $ | 56.77 | 114818 | 530271229 | $ | 127.00 |
| 16230 | 29453 | $ | 45.51 | 65524 | 530182061 | $ | 81.51 | 114819 | 530271231 | $ | 254.00 |
| 16231 | 29454 | $ | 61.11 | 65525 | 530182062 | $ | 41.24 | 114820 | 530271232 | $ | 12.70 |
| 16232 | 29455 | $ | 966.00 | 65526 | 530182063 | $ | 4.44 | 114821 | 530271233 | $ | 95.25 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16233 | 29461 | $ | 772.00 | 65527 | 530182064 | $ | 194.56 | 114822 | 530271236 | $ | 136.50 |
| 16234 | 29465 | $ | 2,977.00 | 65528 | 530182065 | $ | 76.90 | 114823 | 530271237 | $ | 449.00 |
| 16235 | 29466 | $ | 5,442.00 | 65529 | 530182066 | $ | 36.35 | 114824 | 530271240 | $ | 718.40 |
| 16236 | 29467 | $ | 3.46 | 65530 | 530182076 | $ | 71.68 | 114825 | 530271244 | $ | 13,027.53 |
| 16237 | 29468 | $ | 1,392.00 | 65531 | 530182079 | $ | 112.30 | 114826 | 530271257 | $ | 153.60 |
| 16238 | 29470 | $ | 106.54 | 65532 | 530182081 | $ | 17.01 | 114827 | 530271262 | $ | 291.85 |
| 16239 | 29471 | $ | 1,223.50 | 65533 | 530182084 | $ | 9.47 | 114828 | 530271264 | $ | 0.63 |
| 16240 | 29472 | $ | 109.48 | 65534 | 530182087 | $ | 22.68 | 114829 | 530271265 | $ | 434.25 |
| 16241 | 29478 | $ | 1,416.00 | 65535 | 530182089 | $ | 234.58 | 114830 | 530271268 | $ | 5.89 |
| 16242 | 29479 | $ | 372.00 | 65536 | 530182090 | $ | 14.49 | 114831 | 530271276 | $ | 12.60 |
| 16243 | 29480 | $ | 54.59 | 65537 | 530182091 | $ | 44.39 | 114832 | 530271277 | $ | 5.67 |
| 16244 | 29481 | $ | 322.00 | 65538 | 530182092 | $ | 9.45 | 114833 | 530271278 | $ | 3.94 |
| 16245 | 29483 | $ | 1,257.42 | 65539 | 530182093 | $ | 16.10 | 114834 | 530271289 | $ | 193.00 |
| 16246 | 29484 | $ | 4,830.00 | 65540 | 530182094 | $ | 62.28 | 114835 | 530271314 | $ | 322.00 |
| 16247 | 29486 | $ | 3,303,663.95 | 65541 | 530182095 | $ | 184.77 | 114836 | 530271316 | $ | 59,537.80 |
| 16248 | 29488 | $ | 1,372,564.60 | 65542 | 530182096 | $ | 408.94 | 114837 | 530271317 | $ | 18,753.40 |
| 16249 | 29491 | $ | 255,425.10 | 65543 | 530182097 | $ | 45.36 | 114838 | 530271318 | $ | 1,159.20 |
| 16250 | 29492 | $ | 304.00 | 65544 | 530182098 | $ | 2.37 | 114839 | 530271320 | $ | 566.72 |
| 16251 | 29493 | $ | 44.55 | 65545 | 530182099 | $ | 36.38 | 114840 | 530271344 | $ | 426.55 |
| 16252 | 29494 | $ | 2,560.00 | 65546 | 530182100 | $ | 274.26 | 114841 | 530271348 | $ | 161.00 |
| 16253 | 29495 | $ | 1,024.00 | 65547 | 530182101 | $ | 14.91 | 114842 | 530271351 | $ | 1,587.20 |
| 16254 | 29496 | $ | 1,267.50 | 65548 | 530182104 | $ | 63.00 | 114843 | 530271354 | $ | 1,288.00 |
| 16255 | 29498 | $ | 1,024.00 | 65549 | 530182106 | $ | 7.68 | 114844 | 530271355 | $ | 1,288.00 |
| 16256 | 29499 | $ | 52.89 | 65550 | 530182107 | $ | 30.99 | 114845 | 530271371 | $ | 711.32 |
| 16257 | 29501 | $ | 965.00 | 65551 | 530182109 | $ | 10.08 | 114846 | 530271372 | $ | 1,836.13 |
| 16258 | 29502 | $ | 4,529.02 | 65552 | 530182112 | $ | 7.68 | 114847 | 530271373 | $ | 59.85 |
| 16259 | 29510 | $ | 838.71 | 65553 | 530182113 | $ | 19.20 | 114848 | 530271386 | $ | 404.10 |
| 16260 | 29513 | $ | 644.00 | 65554 | 530182114 | $ | 89.92 | 114849 | 530271387 | $ | 821.10 |
| 16261 | 29515 | $ | 165.60 | 65555 | 530182121 | $ | 46.08 | 114850 | 530271397 | $ | 515.00 |
| 16262 | 29518 | $ | 405.30 | 65556 | 530182124 | $ | 13.53 | 114851 | 530271398 | $ | 193.00 |
| 16263 | 29520 | $ | 185.74 | 65557 | 530182126 | $ | 108.00 | 114852 | 530271404 | $ | 2,027.00 |
| 16264 | 29521 | $ | 310.48 | 65558 | 530182127 | $ | 2.42 | 114853 | 530271406 | $ | 415.80 |
| 16265 | 29525 | $ | 130.70 | 65559 | 530182128 | $ | 40.99 | 114854 | 530271407 | $ | 249.65 |
| 16266 | 29527 | $ | 262.62 | 65560 | 530182129 | $ | 8.19 | 114855 | 530271408 | $ | 129.75 |
| 16267 | 29528 | $ | 39.99 | 65561 | 530182130 | $ | 104.64 | 114856 | 530271413 | $ | 386.00 |
| 16268 | 29529 | $ | 227.02 | 65562 | 530182132 | $ | 568.32 | 114857 | 530271414 | $ | 148.12 |
| 16269 | 29532 | $ | 2,627.20 | 65563 | 530182133 | $ | 31.66 | 114858 | 530271416 | $ | 322.00 |
| 16270 | 29536 | $ | 48.25 | 65564 | 530182134 | $ | 3.58 | 114859 | 530271418 | $ | 242.28 |
| 16271 | 29539 | $ | 415.95 | 65565 | 530182135 | $ | 92.16 | 114860 | 530271419 | $ | 47.68 |
| 16272 | 29540 | $ | 432.32 | 65566 | 530182136 | $ | 151.70 | 114861 | 530271420 | $ | 86.39 |
| 16273 | 29542 | $ | 1,262.24 | 65567 | 530182137 | $ | 11.34 | 114862 | 530271421 | $ | 5.50 |
| 16274 | 29543 | $ | 40,361.30 | 65568 | 530182138 | $ | 46.08 | 114863 | 530271422 | $ | 473.65 |
| 16275 | 29544 | $ | 66.56 | 65569 | 530182141 | $ | 5.12 | 114864 | 530271423 | $ | 121.80 |
| 16276 | 29546 | $ | 13,796.47 | 65570 | 530182142 | $ | 12.60 | 114865 | 530271425 | $ | 170.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16277 | 29549 | $ | 148.17 | 65571 | 530182143 | $ | 46.08 | 114866 | 530271426 | $ | 318.78 |
| 16278 | 29554 | $ | 368.34 | 65572 | 530182146 | $ | 20.11 | 114867 | 530271427 | $ | 3.22 |
| 16279 | 29555 | $ | 1,171.20 | 65573 | 530182147 | $ | 439.56 | 114868 | 530271429 | $ | 399.51 |
| 16280 | 29556 | $ | 193.83 | 65574 | 530182148 | $ | 227.34 | 114869 | 530271430 | $ | 1,532.42 |
| 16281 | 29557 | $ | 40,756.93 | 65575 | 530182149 | $ | 47.10 | 114870 | 530271431 | $ | 193.20 |
| 16282 | 29558 | $ | 20.93 | 65576 | 530182151 | $ | 30.37 | 114871 | 530271432 | $ | 399.36 |
| 16283 | 29559 | $ | 583.68 | 65577 | 530182152 | $ | 90.37 | 114872 | 530271433 | $ | 22.58 |
| 16284 | 29564 | $ | 1,351.00 | 65578 | 530182153 | $ | 35.84 | 114873 | 530271434 | $ | 115.80 |
| 16285 | 29565 | $ | 11.33 | 65579 | 530182154 | $ | 164.35 | 114874 | 530271435 | $ | 232.20 |
| 16286 | 29568 | $ | 46.34 | 65580 | 530182155 | $ | 195.30 | 114875 | 530271436 | $ | 913.29 |
| 16287 | 29571 | $ | 207.50 | 65581 | 530182157 | $ | 69.12 | 114876 | 530271437 | $ | 43.48 |
| 16288 | 29575 | $ | 4,425.00 | 65582 | 530182160 | $ | 15.12 | 114877 | 530271438 | $ | 466.20 |
| 16289 | 29577 | $ | 327.27 | 65583 | 530182161 | $ | 33.90 | 114878 | 530271439 | $ | 24.34 |
| 16290 | 29578 | $ | 32.13 | 65584 | 530182162 | $ | 46.27 | 114879 | 530271441 | $ | 1,107.68 |
| 16291 | 29579 | $ | 322.00 | 65585 | 530182164 | $ | 145.25 | 114880 | 530271443 | $ | 71.68 |
| 16292 | 29586 | $ | 323.93 | 65586 | 530182166 | $ | 14.19 | 114881 | 530271444 | $ | 16.10 |
| 16293 | 29587 | $ | 112.70 | 65587 | 530182167 | $ | 222.18 | 114882 | 530271445 | $ | 2,816.21 |
| 16294 | 29588 | $ | 627.90 | 65588 | 530182169 | $ | 220.16 | 114883 | 530271453 | $ | 1,851.50 |
| 16295 | 29589 | $ | 1,510.40 | 65589 | 530182170 | $ | 93.38 | 114884 | 530271456 | $ | 531.30 |
| 16296 | 29592 | $ | 868.50 | 65590 | 530182173 | $ | 35.91 | 114885 | 530271461 | $ | 8,980.00 |
| 16297 | 29593 | $ | 965.00 | 65591 | 530182174 | $ | 389.12 | 114886 | 530271467 | $ | 45.08 |
| 16298 | 29594 | $ | 1,808.00 | 65592 | 530182175 | $ | 119.49 | 114887 | 530271468 | $ | 61,286.40 |
| 16299 | 29595 | $ | 2,980.50 | 65593 | 530182178 | $ | 125.72 | 114888 | 530271470 | $ | 515.20 |
| 16300 | 29596 | $ | 2,312.00 | 65594 | 530182179 | $ | 48.26 | 114889 | 530271471 | $ | 1,426.70 |
| 16301 | 29597 | $ | 965.00 | 65595 | 530182180 | $ | 35.58 | 114890 | 530271475 | $ | 2,661.91 |
| 16302 | 29600 | $ | 1,112.25 | 65596 | 530182182 | $ | 7.56 | 114891 | 530271476 | $ | 299.15 |
| 16303 | 29607 | $ | 102.40 | 65597 | 530182183 | $ | 30.72 | 114892 | 530271478 | $ | 1,088.36 |
| 16304 | 29612 | $ | 402.50 | 65598 | 530182184 | $ | 69.96 | 114893 | 530271479 | $ | 3,527.40 |
| 16305 | 29613 | $ | 25.12 | 65599 | 530182185 | $ | 11.97 | 114894 | 530271489 | $ | 74.06 |
| 16306 | 29614 | $ | 634.34 | 65600 | 530182186 | $ | 208.15 | 114895 | 530271491 | $ | 38.60 |
| 16307 | 29616 | $ | 5.23 | 65601 | 530182187 | $ | 43.75 | 114896 | 530271493 | $ | 0.95 |
| 16308 | 29617 | $ | 788.90 | 65602 | 530182189 | $ | 13.86 | 114897 | 530271499 | $ | 102.40 |
| 16309 | 29619 | $ | 850.75 | 65603 | 530182190 | $ | 56.32 | 114898 | 530271503 | $ | 111.40 |
| 16310 | 29622 | $ | 84.92 | 65604 | 530182191 | $ | 43.71 | 114899 | 530271506 | $ | 38.82 |
| 16311 | 29623 | $ | 1,571.50 | 65605 | 530182192 | $ | 111.87 | 114900 | 530271507 | $ | 71.91 |
| 16312 | 29624 | $ | 629.62 | 65606 | 530182193 | $ | 46.08 | 114901 | 530271510 | $ | 120.54 |
| 16313 | 29627 | $ | 4,830.00 | 65607 | 530182195 | $ | 65.18 | 114902 | 530271512 | $ | 148.12 |
| 16314 | 29629 | $ | 5.68 | 65608 | 530182196 | $ | 202.24 | 114903 | 530271513 | $ | 46.34 |
| 16315 | 29630 | $ | 16.90 | 65609 | 530182197 | $ | 81.92 | 114904 | 530271515 | $ | 108.87 |
| 16316 | 29632 | $ | 779.20 | 65610 | 530182198 | $ | 67.62 | 114905 | 530271516 | $ | 10.57 |
| 16317 | 29633 | $ | 424.60 | 65611 | 530182199 | $ | 143.36 | 114906 | 530271518 | $ | 196.42 |
| 16318 | 29634 | $ | 243.34 | 65612 | 530182200 | $ | 81.12 | 114907 | 530271519 | $ | 175.63 |
| 16319 | 29635 | $ | 78.72 | 65613 | 530182204 | $ | 23.81 | 114908 | 530271520 | $ | 338.58 |
| 16320 | 29637 | $ | 65.62 | 65614 | 530182206 | $ | 114.39 | 114909 | 530271522 | $ | 54.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16321 | 29643 | $ | 96.50 | 65615 | 530182207 | $ | 196.79 | 114910 | 530271523 | $ | 125.58 |
| 16322 | 29644 | $ | 588.50 | 65616 | 530182208 | $ | 6.35 | 114911 | 530271524 | $ | 55.44 |
| 16323 | 29646 | $ | 321.16 | 65617 | 530182211 | $ | 10.08 | 114912 | 530271525 | $ | 218.34 |
| 16324 | 29651 | $ | 1,138.91 | 65618 | 530182214 | $ | 79.14 | 114913 | 530271527 | $ | 213.26 |
| 16325 | 29652 | $ | 70,500.00 | 65619 | 530182215 | $ | 123.52 | 114914 | 530271528 | $ | 328.44 |
| 16326 | 29653 | $ | 39.01 | 65620 | 530182216 | $ | 19.26 | 114915 | 530271529 | $ | 2,817.68 |
| 16327 | 29654 | $ | 76.24 | 65621 | 530182217 | $ | 42.46 | 114916 | 530271531 | $ | 164.05 |
| 16328 | 29655 | $ | 1,158.80 | 65622 | 530182218 | $ | 147.39 | 114917 | 530271532 | $ | 37.36 |
| 16329 | 29659 | $ | 72.84 | 65623 | 530182219 | $ | 50.17 | 114918 | 530271533 | $ | 11.61 |
| 16330 | 29660 | $ | 15.24 | 65624 | 530182220 | $ | 97.28 | 114919 | 530271534 | $ | 259.00 |
| 16331 | 29662 | $ | 161.25 | 65625 | 530182221 | $ | 217.86 | 114920 | 530271535 | $ | 575.36 |
| 16332 | 29663 | $ | 2.35 | 65626 | 530182222 | $ | 41.88 | 114921 | 530271536 | $ | 21.43 |
| 16333 | 29664 | $ | 322.00 | 65627 | 530182224 | $ | 5.89 | 114922 | 530271537 | $ | 78.55 |
| 16334 | 29667 | $ | 18.02 | 65628 | 530182226 | $ | 17.15 | 114923 | 530271538 | $ | 644.00 |
| 16335 | 29668 | $ | 425.04 | 65629 | 530182227 | $ | 2.82 | 114924 | 530271539 | $ | 558.47 |
| 16336 | 29670 | $ | 1,610.00 | 65630 | 530182229 | $ | 1,930.70 | 114925 | 530271540 | $ | 949.56 |
| 16337 | 29671 | $ | 332.80 | 65631 | 530182232 | $ | 113.42 | 114926 | 530271541 | $ | 6.84 |
| 16338 | 29672 | $ | 143.68 | 65632 | 530182233 | $ | 87.26 | 114927 | 530271543 | $ | 2,126.82 |
| 16339 | 29676 | $ | 193.00 | 65633 | 530182235 | $ | 1,740.45 | 114928 | 530271544 | $ | 551.98 |
| 16340 | 29678 | $ | 171.00 | 65634 | 530182236 | $ | 15.50 | 114929 | 530271545 | $ | 3,640.00 |
| 16341 | 29679 | $ | 77.10 | 65635 | 530182237 | $ | 190.96 | 114930 | 530271546 | $ | 3.22 |
| 16342 | 29680 | $ | 213.12 | 65636 | 530182238 | $ | 3.58 | 114931 | 530271547 | $ | 435.22 |
| 16343 | 29681 | $ | 172.60 | 65637 | 530182239 | $ | 92.16 | 114932 | 530271548 | $ | 13.53 |
| 16344 | 29684 | $ | 931.50 | 65638 | 530182241 | $ | 65.21 | 114933 | 530271549 | $ | 112.70 |
| 16345 | 29686 | $ | 186.76 | 65639 | 530182242 | $ | 165.12 | 114934 | 530271550 | $ | 137.16 |
| 16346 | 29687 | $ | 212.52 | 65640 | 530182243 | $ | 66.56 | 114935 | 530271551 | $ | 15.36 |
| 16347 | 29688 | $ | 538.80 | 65641 | 530182244 | $ | 17.08 | 114936 | 530271564 | $ | 18.61 |
| 16348 | 29692 | $ | 151.00 | 65642 | 530182245 | $ | 112.64 | 114937 | 530271568 | $ | 17.37 |
| 16349 | 29693 | $ | 79.26 | 65643 | 530182246 | $ | 25.60 | 114938 | 530271569 | $ | 161.50 |
| 16350 | 29694 | $ | 599.52 | 65644 | 530182248 | $ | 62.63 | 114939 | 530271570 | $ | 16.05 |
| 16351 | 29698 | $ | 1,178.52 | 65645 | 530182250 | $ | 189.44 | 114940 | 530271572 | $ | 13.47 |
| 16352 | 29702 | $ | 1,659.80 | 65646 | 530182251 | $ | 72.70 | 114941 | 530271573 | $ | 27.02 |
| 16353 | 29704 | $ | 6.30 | 65647 | 530182252 | $ | 15.75 | 114942 | 530271574 | $ | 94.64 |
| 16354 | 29705 | $ | 668.45 | 65648 | 530182253 | $ | 71.68 | 114943 | 530271575 | $ | 10.32 |
| 16355 | 29707 | $ | 214.23 | 65649 | 530182256 | $ | 35.92 | 114944 | 530271576 | $ | 161.00 |
| 16356 | 29708 | $ | 19,300.00 | 65650 | 530182259 | $ | 323.72 | 114945 | 530271586 | $ | 520.73 |
| 16357 | 29709 | $ | 805.00 | 65651 | 530182265 | $ | 117.07 | 114946 | 530271599 | $ | 381.02 |
| 16358 | 29710 | $ | 509.04 | 65652 | 530182266 | $ | 8.19 | 114947 | 530271605 | $ | 112.64 |
| 16359 | 29713 | $ | 126.00 | 65653 | 530182267 | $ | 6.97 | 114948 | 530271606 | $ | 225.40 |
| 16360 | 29716 | $ | 142.33 | 65654 | 530182269 | $ | 11.78 | 114949 | 530271613 | $ | 256.00 |
| 16361 | 29717 | $ | 1,238.69 | 65655 | 530182270 | $ | 92.25 | 114950 | 530271614 | $ | 19.00 |
| 16362 | 29718 | $ | 966.00 | 65656 | 530182271 | $ | 9.45 | 114951 | 530271615 | $ | 42.24 |
| 16363 | 29719 | $ | 966.00 | 65657 | 530182272 | $ | 35.84 | 114952 | 530271617 | $ | 120.32 |
| 16364 | 29720 | $ | 257.50 | 65658 | 530182273 | $ | 69.12 | 114953 | 530271624 | $ | 885.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16365 | 29721 | $ | 96.50 | 65659 | 530182277 | $ | 302.08 | 114954 | 530271627 | $ | 16,100.00 |
| 16366 | 29724 | $ | 1,216.56 | 65660 | 530182278 | $ | 225.37 | 114955 | 530271628 | $ | 16,100.00 |
| 16367 | 29725 | $ | 2.43 | 65661 | 530182279 | $ | 117.78 | 114956 | 530271631 | $ | 16,100.00 |
| 16368 | 29726 | $ | 855.00 | 65662 | 530182280 | $ | 13.86 | 114957 | 530271635 | $ | 804.50 |
| 16369 | 29728 | $ | 32.00 | 65663 | 530182281 | $ | 38.40 | 114958 | 530271654 | $ | 1,024.00 |
| 16370 | 29730 | $ | 63.00 | 65664 | 530182282 | $ | 17.71 | 114959 | 530271670 | $ | 25.60 |
| 16371 | 29731 | $ | 119.97 | 65665 | 530182283 | $ | 138.24 | 114960 | 530271694 | $ | 1,493.85 |
| 16372 | 29733 | $ | 727.38 | 65666 | 530182284 | $ | 30.72 | 114961 | 530271695 | $ | 20,398.70 |
| 16373 | 29734 | $ | 170.71 | 65667 | 530182285 | $ | 59.48 | 114962 | 530271705 | $ | 96.60 |
| 16374 | 29735 | $ | 588.19 | 65668 | 530182286 | $ | 158.79 | 114963 | 530271710 | $ | 12.12 |
| 16375 | 29736 | $ | 717.42 | 65669 | 530182287 | $ | 96.60 | 114964 | 530271713 | $ | 0.19 |
| 16376 | 29738 | $ | 4,163.00 | 65670 | 530182290 | $ | 56.59 | 114965 | 530271717 | $ | 2,576.00 |
| 16377 | 29740 | $ | 39.93 | 65671 | 530182291 | $ | 22.68 | 114966 | 530271723 | $ | 2,394.95 |
| 16378 | 29741 | $ | 1,100.40 | 65672 | 530182292 | $ | 240.64 | 114967 | 530271746 | $ | 40.95 |
| 16379 | 29742 | $ | 353.19 | 65673 | 530182293 | $ | 71.24 | 114968 | 530271749 | $ | 139.95 |
| 16380 | 29744 | $ | 31.57 | 65674 | 530182294 | $ | 190.72 | 114969 | 530271754 | $ | 0.63 |
| 16381 | 29745 | $ | 673.50 | 65675 | 530182295 | $ | 85.55 | 114970 | 530271760 | $ | 128.00 |
| 16382 | 29746 | $ | 268.07 | 65676 | 530182297 | $ | 70.42 | 114971 | 530271761 | $ | 987.80 |
| 16383 | 29747 | $ | 61.18 | 65677 | 530182298 | $ | 33.54 | 114972 | 530271762 | $ | 853.10 |
| 16384 | 29748 | $ | 167.20 | 65678 | 530182299 | $ | 102.40 | 114973 | 530271772 | $ | 43.23 |
| 16385 | 29749 | $ | 71.78 | 65679 | 530182300 | $ | 20.48 | 114974 | 530271774 | $ | 128.00 |
| 16386 | 29751 | $ | 1,543.79 | 65680 | 530182305 | $ | 7.44 | 114975 | 530271781 | $ | 6.30 |
| 16387 | 29753 | $ | 109.03 | 65681 | 530182307 | $ | 107.05 | 114976 | 530271785 | $ | 63.50 |
| 16388 | 29755 | $ | 805.00 | 65682 | 530182308 | $ | 13.36 | 114977 | 530271789 | $ | 10,245.56 |
| 16389 | 29757 | $ | 5,130.00 | 65683 | 530182309 | $ | 158.72 | 114978 | 530271797 | $ | 1,341.35 |
| 16390 | 29758 | $ | 29.84 | 65684 | 530182310 | $ | 16.62 | 114979 | 530271801 | $ | 207.32 |
| 16391 | 29759 | $ | 422.05 | 65685 | 530182314 | $ | 7.68 | 114980 | 530271803 | $ | 148.12 |
| 16392 | 29763 | $ | 6.22 | 65686 | 530182315 | $ | 16.38 | 114981 | 530271804 | $ | 11.43 |
| 16393 | 29764 | $ | 45.69 | 65687 | 530182316 | $ | 1,816.50 | 114982 | 530271805 | $ | 952.68 |
| 16394 | 29765 | $ | 242.61 | 65688 | 530182317 | $ | 156.46 | 114983 | 530271806 | $ | 132.02 |
| 16395 | 29770 | $ | 373.15 | 65689 | 530182318 | $ | 6.08 | 114984 | 530271807 | $ | 170.59 |
| 16396 | 29774 | $ | 256.50 | 65690 | 530182320 | $ | 61.44 | 114985 | 530271808 | $ | 450.80 |
| 16397 | 29775 | $ | 18,580.00 | 65691 | 530182323 | $ | 81.92 | 114986 | 530271811 | $ | 188.10 |
| 16398 | 29776 | $ | 62.53 | 65692 | 530182324 | $ | 571.87 | 114987 | 530271812 | $ | 332.26 |
| 16399 | 29777 | $ | 432.38 | 65693 | 530182326 | $ | 933.32 | 114988 | 530271821 | $ | 92.44 |
| 16400 | 29779 | $ | 98.78 | 65694 | 530182329 | $ | 143.88 | 114989 | 530271830 | $ | 3.94 |
| 16401 | 29780 | $ | 1,715.20 | 65695 | 530182331 | $ | 375.81 | 114990 | 530271834 | $ | 216.16 |
| 16402 | 29782 | $ | 579.00 | 65696 | 530182333 | $ | 32.30 | 114991 | 530271835 | $ | 1,347.00 |
| 16403 | 29786 | $ | 644.00 | 65697 | 530182334 | $ | 91.52 | 114992 | 530271836 | $ | 285.75 |
| 16404 | 29787 | $ | 1,073.35 | 65698 | 530182336 | $ | 793.05 | 114993 | 530271837 | $ | 254.00 |
| 16405 | 29791 | $ | 19.77 | 65699 | 530182340 | $ | 102.40 | 114994 | 530271840 | $ | 897.50 |
| 16406 | 29792 | $ | 512.00 | 65700 | 530182341 | $ | 64.91 | 114995 | 530271841 | $ | 19.05 |
| 16407 | 29793 | $ | 8.96 | 65701 | 530182342 | $ | 11.97 | 114996 | 530271842 | $ | 253.50 |
| 16408 | 29794 | $ | 771.44 | 65702 | 530182343 | $ | 17.01 | 114997 | 530271843 | $ | 1,908.25 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16409 | 29795 | $ | 447.56 | 65703 | 530182345 | $ | 13.87 | 114998 | 530271844 | $ | 1,270.00 |
| 16410 | 29797 | $ | 9.11 | 65704 | 530182346 | $ | 190.18 | 114999 | 530271849 | $ | 1,337.00 |
| 16411 | 29798 | $ | 1,191.40 | 65705 | 530182348 | $ | 64.13 | 115000 | 530271851 | $ | 9,869.30 |
| 16412 | 29799 | $ | 323.28 | 65706 | 530182349 | $ | 124.08 | 115001 | 530271853 | $ | 660.10 |
| 16413 | 29801 | $ | 10,222.53 | 65707 | 530182350 | $ | 93.38 | 115002 | 530271863 | $ | 325.22 |
| 16414 | 29802 | $ | 2.58 | 65708 | 530182351 | $ | 136.11 | 115003 | 530271875 | $ | 6.30 |
| 16415 | 29803 | $ | 161.00 | 65709 | 530182352 | $ | 8.82 | 115004 | 530271877 | $ | 898.00 |
| 16416 | 29804 | $ | 85.31 | 65710 | 530182353 | $ | 7.56 | 115005 | 530271879 | $ | 362.84 |
| 16417 | 29805 | $ | 924.47 | 65711 | 530182354 | $ | 59.54 | 115006 | 530271880 | $ | 179.49 |
| 16418 | 29806 | $ | 463.20 | 65712 | 530182355 | $ | 66.56 | 115007 | 530271881 | $ | 3,529.00 |
| 16419 | 29807 | $ | 260.55 | 65713 | 530182356 | $ | 26.53 | 115008 | 530271889 | $ | 27.90 |
| 16420 | 29808 | $ | 11.31 | 65714 | 530182357 | $ | 208.60 | 115009 | 530271890 | $ | 90.88 |
| 16421 | 29810 | $ | 60.79 | 65715 | 530182358 | $ | 102.98 | 115010 | 530271891 | $ | 52.07 |
| 16422 | 29812 | $ | 264.04 | 65716 | 530182359 | $ | 12.29 | 115011 | 530271893 | $ | 143.55 |
| 16423 | 29813 | $ | 184.09 | 65717 | 530182361 | $ | 27.72 | 115012 | 530271894 | $ | 4.75 |
| 16424 | 29814 | $ | 342.00 | 65718 | 530182364 | $ | 74.78 | 115013 | 530271896 | $ | 0.25 |
| 16425 | 29815 | $ | 512.00 | 65719 | 530182365 | $ | 163.84 | 115014 | 530271897 | $ | 107.34 |
| 16426 | 29816 | $ | 898.00 | 65720 | 530182366 | $ | 20.48 | 115015 | 530271902 | $ | 339.07 |
| 16427 | 29817 | $ | 0.60 | 65721 | 530182367 | $ | 66.56 | 115016 | 530271903 | $ | 1,352.00 |
| 16428 | 29818 | $ | 80.98 | 65722 | 530182369 | $ | 92.16 | 115017 | 530271904 | $ | 2,121.45 |
| 16429 | 29820 | $ | 224.01 | 65723 | 530182370 | $ | 1.89 | 115018 | 530271906 | $ | 87.04 |
| 16430 | 29824 | $ | 43.39 | 65724 | 530182371 | $ | 209.92 | 115019 | 530271907 | $ | 11.39 |
| 16431 | 29825 | $ | 798.52 | 65725 | 530182372 | $ | 51.38 | 115020 | 530271914 | $ | 322.00 |
| 16432 | 29826 | $ | 120.32 | 65726 | 530182373 | $ | 202.05 | 115021 | 530271923 | $ | 1,288.00 |
| 16433 | 29827 | $ | 5,248.00 | 65727 | 530182374 | $ | 24.05 | 115022 | 530271949 | $ | 4,053.00 |
| 16434 | 29828 | $ | 102.40 | 65728 | 530182375 | $ | 122.88 | 115023 | 530271950 | $ | 855.00 |
| 16435 | 29829 | $ | 122.88 | 65729 | 530182376 | $ | 30.72 | 115024 | 530271953 | $ | 199.68 |
| 16436 | 29832 | $ | 9,016.00 | 65730 | 530182377 | $ | 15.17 | 115025 | 530271954 | $ | 338.51 |
| 16437 | 29833 | $ | 180.32 | 65731 | 530182378 | $ | 163.84 | 115026 | 530271955 | $ | 30.72 |
| 16438 | 29834 | $ | 1,026.00 | 65732 | 530182379 | $ | 35.84 | 115027 | 530271964 | $ | 342.00 |
| 16439 | 29840 | $ | 495.88 | 65733 | 530182380 | $ | 36.70 | 115028 | 530271968 | $ | 194.56 |
| 16440 | 29843 | $ | 1,064.55 | 65734 | 530182381 | $ | 13.32 | 115029 | 530271969 | $ | 70.84 |
| 16441 | 29844 | $ | 468.99 | 65735 | 530182382 | $ | 215.04 | 115030 | 530271970 | $ | 5,199.42 |
| 16442 | 29845 | $ | 131.24 | 65736 | 530182385 | $ | 327.68 | 115031 | 530271975 | $ | 83.34 |
| 16443 | 29848 | $ | 848.74 | 65737 | 530182389 | $ | 167.17 | 115032 | 530271979 | $ | 12,830.00 |
| 16444 | 29849 | $ | 3.86 | 65738 | 530182391 | $ | 76.80 | 115033 | 530271981 | $ | 57.15 |
| 16445 | 29850 | $ | 447.43 | 65739 | 530182393 | $ | 114.68 | 115034 | 530271985 | $ | 2,031.00 |
| 16446 | 29851 | $ | 292.06 | 65740 | 530182396 | $ | 105.95 | 115035 | 530271986 | $ | 477.50 |
| 16447 | 29852 | $ | 462.75 | 65741 | 530182397 | $ | 95.62 | 115036 | 530271989 | $ | 48.25 |
| 16448 | 29853 | $ | 433.50 | 65742 | 530182398 | $ | 332.36 | 115037 | 530272003 | $ | 161.95 |
| 16449 | 29854 | $ | 211.65 | 65743 | 530182399 | $ | 15.75 | 115038 | 530272004 | $ | 11,300.90 |
| 16450 | 29855 | $ | 768.67 | 65744 | 530182400 | $ | 66.56 | 115039 | 530272005 | $ | 8,018.91 |
| 16451 | 29857 | $ | 1.63 | 65745 | 530182402 | $ | 112.10 | 115040 | 530272010 | $ | 5.12 |
| 16452 | 29858 | $ | 376.74 | 65746 | 530182404 | $ | 57.96 | 115041 | 530272042 | $ | 96.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16453 | 29860 | $ | 291.85 | 65747 | 530182405 | $ | 51.20 | 115042 | 530272043 | $ | 33.79 |
| 16454 | 29861 | $ | 25,670.00 | 65748 | 530182407 | $ | 5.67 | 115043 | 530272047 | $ | 1,036.96 |
| 16455 | 29864 | $ | 664.29 | 65749 | 530182410 | $ | 133.40 | 115044 | 530272048 | $ | 37.80 |
| 16456 | 29865 | $ | 429.54 | 65750 | 530182411 | $ | 165.72 | 115045 | 530272051 | $ | 1,093.00 |
| 16457 | 29868 | $ | 81.40 | 65751 | 530182413 | $ | 297.59 | 115046 | 530272057 | $ | 642.00 |
| 16458 | 29870 | $ | 5,570.00 | 65752 | 530182414 | $ | 425.56 | 115047 | 530272060 | $ | 386.00 |
| 16459 | 29871 | $ | 1,334.20 | 65753 | 530182415 | $ | 1,283.46 | 115048 | 530272062 | $ | 171.00 |
| 16460 | 29873 | $ | 109.48 | 65754 | 530182418 | $ | 323.43 | 115049 | 530272065 | $ | 25,476.00 |
| 16461 | 29874 | $ | 3.02 | 65755 | 530182420 | $ | 815.98 | 115050 | 530272066 | $ | 5.12 |
| 16462 | 29875 | $ | 5,137.41 | 65756 | 530182422 | $ | 819.20 | 115051 | 530272068 | $ | 51,200.00 |
| 16463 | 29876 | $ | 90.16 | 65757 | 530182424 | $ | 436.32 | 115052 | 530272075 | $ | 49.02 |
| 16464 | 29879 | $ | 4.98 | 65758 | 530182425 | $ | 5.67 | 115053 | 530272076 | $ | 22.00 |
| 16465 | 29880 | $ | 903.00 | 65759 | 530182426 | $ | 188.08 | 115054 | 530272080 | $ | 99.82 |
| 16466 | 29881 | $ | 966.00 | 65760 | 530182427 | $ | 128.97 | 115055 | 530272082 | $ | 344.68 |
| 16467 | 29882 | $ | 512.00 | 65761 | 530182428 | $ | 197.58 | 115056 | 530272083 | $ | 77.16 |
| 16468 | 29883 | $ | 512.00 | 65762 | 530182429 | $ | 41.11 | 115057 | 530272085 | $ | 347.76 |
| 16469 | 29884 | $ | 3,343.36 | 65763 | 530182430 | $ | 240.64 | 115058 | 530272087 | $ | 107.52 |
| 16470 | 29885 | $ | 313.00 | 65764 | 530182431 | $ | 51.20 | 115059 | 530272088 | $ | 119.14 |
| 16471 | 29886 | $ | 20.48 | 65765 | 530182432 | $ | 117.76 | 115060 | 530272089 | $ | 41.86 |
| 16472 | 29887 | $ | 6.83 | 65766 | 530182433 | $ | 73.33 | 115061 | 530272090 | $ | 210.57 |
| 16473 | 29888 | $ | 14.40 | 65767 | 530182437 | $ | 61.44 | 115062 | 530272091 | $ | 322.35 |
| 16474 | 29889 | $ | 33.13 | 65768 | 530182440 | $ | 40.53 | 115063 | 530272092 | $ | 114.93 |
| 16475 | 29894 | $ | 6.40 | 65769 | 530182442 | $ | 97.03 | 115064 | 530272093 | $ | 501.95 |
| 16476 | 29895 | $ | 11.56 | 65770 | 530182443 | $ | 12.60 | 115065 | 530272095 | $ | 4,965.24 |
| 16477 | 29896 | $ | 9.05 | 65771 | 530182444 | $ | 76.80 | 115066 | 530272097 | $ | 24.50 |
| 16478 | 29897 | $ | 22.87 | 65772 | 530182445 | $ | 112.64 | 115067 | 530272100 | $ | 1,820.00 |
| 16479 | 29898 | $ | 148.87 | 65773 | 530182446 | $ | 22.05 | 115068 | 530272101 | $ | 112.70 |
| 16480 | 29901 | $ | 1,766.40 | 65774 | 530182447 | $ | 97.28 | 115069 | 530272111 | $ | 1,280.00 |
| 16481 | 29902 | $ | 906.24 | 65775 | 530182448 | $ | 49.36 | 115070 | 530272121 | $ | 567.00 |
| 16482 | 29903 | $ | 1.50 | 65776 | 530182449 | $ | 179.20 | 115071 | 530272122 | $ | 187.98 |
| 16483 | 29904 | $ | 636.90 | 65777 | 530182450 | $ | 108.37 | 115072 | 530272124 | $ | 614.40 |
| 16484 | 29906 | $ | 322.00 | 65778 | 530182451 | $ | 54.23 | 115073 | 530272129 | $ | 322.00 |
| 16485 | 29907 | $ | 7.48 | 65779 | 530182452 | $ | 58.68 | 115074 | 530272133 | $ | 89.74 |
| 16486 | 29910 | $ | 44.55 | 65780 | 530182453 | $ | 607.54 | 115075 | 530272135 | $ | 51.30 |
| 16487 | 29911 | $ | 322.00 | 65781 | 530182454 | $ | 13.23 | 115076 | 530272137 | $ | 8,815.00 |
| 16488 | 29917 | $ | 114.05 | 65782 | 530182455 | $ | 236.22 | 115077 | 530272146 | $ | 449.00 |
| 16489 | 29918 | $ | 24.80 | 65783 | 530182456 | $ | 729.50 | 115078 | 530272147 | $ | 193.20 |
| 16490 | 29919 | $ | 84.68 | 65784 | 530182458 | $ | 42.46 | 115079 | 530272153 | $ | 129.00 |
| 16491 | 29920 | $ | 1,350.50 | 65785 | 530182459 | $ | 89.62 | 115080 | 530272161 | $ | 30.51 |
| 16492 | 29922 | $ | 66.00 | 65786 | 530182463 | $ | 161.00 | 115081 | 530272165 | $ | 47.29 |
| 16493 | 29923 | $ | 1,930.00 | 65787 | 530182466 | $ | 148.48 | 115082 | 530272168 | $ | 14.88 |
| 16494 | 29924 | $ | 579.00 | 65788 | 530182467 | $ | 234.52 | 115083 | 530272176 | $ | 48.25 |
| 16495 | 29925 | $ | 193.00 | 65789 | 530182468 | $ | 549.63 | 115084 | 530272180 | $ | 518.00 |
| 16496 | 29928 | $ | 386.00 | 65790 | 530182470 | $ | 424.96 | 115085 | 530272181 | $ | 48.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16497 | 29929 | $ | 423.96 | 65791 | 530182471 | $ | 148.48 | 115086 | 530272212 | $ | 512.00 |
| 16498 | 29930 | $ | 769.69 | 65792 | 530182472 | $ | 9.66 | 115087 | 530272219 | $ | 32.20 |
| 16499 | 29931 | $ | 54.74 | 65793 | 530182473 | $ | 153.60 | 115088 | 530272221 | $ | 187.20 |
| 16500 | 29932 | $ | 1,101.82 | 65794 | 530182474 | $ | 139.14 | 115089 | 530272227 | $ | 2,634.25 |
| 16501 | 29933 | $ | 54.04 | 65795 | 530182476 | $ | 18.90 | 115090 | 530272228 | $ | 255.30 |
| 16502 | 29935 | $ | 431.23 | 65796 | 530182477 | $ | 353.28 | 115091 | 530272231 | $ | 837.94 |
| 16503 | 29937 | $ | 464.11 | 65797 | 530182478 | $ | 173.23 | 115092 | 530272236 | $ | 34.10 |
| 16504 | 29939 | $ | 171.00 | 65798 | 530182479 | $ | 145.63 | 115093 | 530272238 | $ | 512.00 |
| 16505 | 29940 | $ | 322.00 | 65799 | 530182481 | $ | 126.27 | 115094 | 530272243 | $ | 25.60 |
| 16506 | 29941 | $ | 257.50 | 65800 | 530182482 | $ | 47.89 | 115095 | 530272244 | $ | 154.40 |
| 16507 | 29942 | $ | 61.17 | 65801 | 530182483 | $ | 9.45 | 115096 | 530272250 | $ | 2,446.00 |
| 16508 | 29944 | $ | 1.26 | 65802 | 530182484 | $ | 220.00 | 115097 | 530272253 | $ | 86.80 |
| 16509 | 29945 | $ | 6.93 | 65803 | 530182485 | $ | 97.75 | 115098 | 530272254 | $ | 80.50 |
| 16510 | 29946 | $ | 1.26 | 65804 | 530182486 | $ | 106.38 | 115099 | 530272258 | $ | 190.00 |
| 16511 | 29947 | $ | 128.00 | 65805 | 530182487 | $ | 316.39 | 115100 | 530272260 | $ | 23.75 |
| 16512 | 29948 | $ | 193.00 | 65806 | 530182488 | $ | 93.12 | 115101 | 530272263 | $ | 126.00 |
| 16513 | 29949 | $ | 772.00 | 65807 | 530182489 | $ | 19.30 | 115102 | 530272270 | $ | 1,862.00 |
| 16514 | 29950 | $ | 122.36 | 65808 | 530182491 | $ | 237.10 | 115103 | 530272271 | $ | 512.00 |
| 16515 | 29954 | $ | 267.26 | 65809 | 530182492 | $ | 40.96 | 115104 | 530272276 | $ | 322.00 |
| 16516 | 29955 | $ | 17,466.10 | 65810 | 530182493 | $ | 143.36 | 115105 | 530272281 | $ | 1.93 |
| 16517 | 29956 | $ | 405.72 | 65811 | 530182494 | $ | 71.27 | 115106 | 530272286 | $ | 966.00 |
| 16518 | 29957 | $ | 1,677.00 | 65812 | 530182495 | $ | 72.19 | 115107 | 530272287 | $ | 215.74 |
| 16519 | 29958 | $ | 202.86 | 65813 | 530182496 | $ | 13.23 | 115108 | 530272288 | $ | 95.46 |
| 16520 | 29959 | $ | 202.86 | 65814 | 530182497 | $ | 57.34 | 115109 | 530272290 | $ | 519.17 |
| 16521 | 29960 | $ | 1,610.00 | 65815 | 530182499 | $ | 6.30 | 115110 | 530272293 | $ | 4.62 |
| 16522 | 29961 | $ | 81.07 | 65816 | 530182500 | $ | 111.11 | 115111 | 530272298 | $ | 376.30 |
| 16523 | 29962 | $ | 2,090.07 | 65817 | 530182501 | $ | 75.36 | 115112 | 530272299 | $ | 13.42 |
| 16524 | 29964 | $ | 11.70 | 65818 | 530182503 | $ | 22.05 | 115113 | 530272300 | $ | 21.15 |
| 16525 | 29965 | $ | 4.08 | 65819 | 530182505 | $ | 271.36 | 115114 | 530272301 | $ | 8.19 |
| 16526 | 29966 | $ | 74.24 | 65820 | 530182508 | $ | 15.91 | 115115 | 530272302 | $ | 12.80 |
| 16527 | 29968 | $ | 12.80 | 65821 | 530182509 | $ | 30.72 | 115116 | 530272303 | $ | 116.73 |
| 16528 | 29969 | $ | 349.22 | 65822 | 530182510 | $ | 150.32 | 115117 | 530272306 | $ | 5,889.00 |
| 16529 | 29970 | $ | 42.88 | 65823 | 530182512 | $ | 74.10 | 115118 | 530272310 | $ | 421.65 |
| 16530 | 29971 | $ | 193.00 | 65824 | 530182513 | $ | 98.07 | 115119 | 530272311 | $ | 10.24 |
| 16531 | 29972 | $ | 193.00 | 65825 | 530182514 | $ | 124.80 | 115120 | 530272312 | $ | 18,582.00 |
| 16532 | 29974 | $ | 868.50 | 65826 | 530182515 | $ | 55.72 | 115121 | 530272313 | $ | 3,472.00 |
| 16533 | 29978 | $ | 5,695.05 | 65827 | 530182516 | $ | 470.12 | 115122 | 530272314 | $ | 2,069.45 |
| 16534 | 29979 | $ | 47.87 | 65828 | 530182519 | $ | 27.85 | 115123 | 530272316 | $ | 33.15 |
| 16535 | 29980 | $ | 28.16 | 65829 | 530182520 | $ | 148.48 | 115124 | 530272318 | $ | 251.16 |
| 16536 | 29981 | $ | 778.31 | 65830 | 530182521 | $ | 30.72 | 115125 | 530272320 | $ | 106.26 |
| 16537 | 29984 | $ | 135.68 | 65831 | 530182522 | $ | 30.38 | 115126 | 530272324 | $ | 190.50 |
| 16538 | 29985 | $ | 1,732.72 | 65832 | 530182523 | $ | 163.84 | 115127 | 530272325 | $ | 127.00 |
| 16539 | 29986 | $ | 2,254.75 | 65833 | 530182524 | $ | 35.84 | 115128 | 530272330 | $ | 95.25 |
| 16540 | 29987 | $ | 463.76 | 65834 | 530182525 | $ | 35.33 | 115129 | 530272331 | $ | 570.25 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16541 | 29988 | $ | 515.00 | 65835 | 530182526 | $ | 158.72 | 115130 | 530272336 | $ | 571.00 |
| 16542 | 29989 | $ | 859.60 | 65836 | 530182528 | $ | 4,306.82 | 115131 | 530272339 | $ | 1,060.35 |
| 16543 | 29996 | $ | 64.16 | 65837 | 530182529 | $ | 72.58 | 115132 | 530272342 | $ | 323.00 |
| 16544 | 29999 | $ | 6,027.13 | 65838 | 530182533 | $ | 251.29 | 115133 | 530272346 | $ | 143.70 |
| 16545 | 30000 | $ | 289.50 | 65839 | 530182535 | $ | 1,136.64 | 115134 | 530272362 | $ | 34.50 |
| 16546 | 30001 | $ | 322.00 | 65840 | 530182536 | $ | 96.17 | 115135 | 530272363 | $ | 1,536.00 |
| 16547 | 30003 | $ | 2,677.90 | 65841 | 530182537 | $ | 236.68 | 115136 | 530272364 | $ | 2,302.00 |
| 16548 | 30004 | $ | 5,634.25 | 65842 | 530182538 | $ | 72.66 | 115137 | 530272366 | $ | 4,985.00 |
| 16549 | 30005 | $ | 1,351.00 | 65843 | 530182539 | $ | 35.84 | 115138 | 530272369 | $ | 350.55 |
| 16550 | 30011 | $ | 186.55 | 65844 | 530182540 | $ | 67.62 | 115139 | 530272372 | $ | 386.00 |
| 16551 | 30015 | $ | 25.60 | 65845 | 530182541 | $ | 28.50 | 115140 | 530272377 | $ | 1,071.33 |
| 16552 | 30020 | $ | 93.00 | 65846 | 530182542 | $ | 357.42 | 115141 | 530272378 | $ | 1,027.00 |
| 16553 | 30022 | $ | 384.70 | 65847 | 530182543 | $ | 194.56 | 115142 | 530272382 | $ | 631.12 |
| 16554 | 30024 | $ | 38.24 | 65848 | 530182544 | $ | 8.19 | 115143 | 530272383 | $ | 8.98 |
| 16555 | 30025 | $ | 961.72 | 65849 | 530182545 | $ | 35.84 | 115144 | 530272384 | $ | 81.92 |
| 16556 | 30026 | $ | 37.02 | 65850 | 530182550 | $ | 148.17 | 115145 | 530272385 | $ | 83.72 |
| 16557 | 30028 | $ | 186.76 | 65851 | 530182552 | $ | 71.68 | 115146 | 530272386 | $ | 22.54 |
| 16558 | 30029 | $ | 244.72 | 65852 | 530182553 | $ | 30.65 | 115147 | 530272387 | $ | 245.51 |
| 16559 | 30030 | $ | 928.69 | 65853 | 530182554 | $ | 23.42 | 115148 | 530272398 | $ | 2.56 |
| 16560 | 30032 | $ | 586.04 | 65854 | 530182555 | $ | 92.16 | 115149 | 530272403 | $ | 1,078.70 |
| 16561 | 30033 | $ | 414.04 | 65855 | 530182556 | $ | 19.74 | 115150 | 530272409 | $ | 1,298.00 |
| 16562 | 30038 | $ | 3,979.18 | 65856 | 530182557 | $ | 51.20 | 115151 | 530272412 | $ | 3,592.00 |
| 16563 | 30040 | $ | 655.58 | 65857 | 530182558 | $ | 50.98 | 115152 | 530272416 | $ | 14.10 |
| 16564 | 30041 | $ | 644.04 | 65858 | 530182559 | $ | 1,178.14 | 115153 | 530272418 | $ | 16.50 |
| 16565 | 30045 | $ | 32.20 | 65859 | 530182560 | $ | 7.89 | 115154 | 530272431 | $ | 1,829.70 |
| 16566 | 30046 | $ | 202.53 | 65860 | 530182561 | $ | 158.72 | 115155 | 530272437 | $ | 313.00 |
| 16567 | 30047 | $ | 15.68 | 65861 | 530182563 | $ | 133.12 | 115156 | 530272439 | $ | 899.80 |
| 16568 | 30049 | $ | 127.38 | 65862 | 530182567 | $ | 139.04 | 115157 | 530272448 | $ | 38.70 |
| 16569 | 30050 | $ | 582.86 | 65863 | 530182568 | $ | 266.04 | 115158 | 530272451 | $ | 1,991.61 |
| 16570 | 30053 | $ | 2,474.20 | 65864 | 530182569 | $ | 117.36 | 115159 | 530272452 | $ | 164.12 |
| 16571 | 30054 | $ | 2,435.28 | 65865 | 530182570 | $ | 84.28 | 115160 | 530272454 | $ | 246.06 |
| 16572 | 30055 | $ | 206.54 | 65866 | 530182572 | $ | 226.62 | 115161 | 530272458 | $ | 568.32 |
| 16573 | 30056 | $ | 4,983.05 | 65867 | 530182573 | $ | 10.08 | 115162 | 530272465 | $ | 193.00 |
| 16574 | 30058 | $ | 879.06 | 65868 | 530182574 | $ | 106.46 | 115163 | 530272468 | $ | 171.00 |
| 16575 | 30059 | $ | 689.08 | 65869 | 530182575 | $ | 108.97 | 115164 | 530272471 | $ | 130.00 |
| 16576 | 30060 | $ | 28.95 | 65870 | 530182576 | $ | 130.59 | 115165 | 530272472 | $ | 6.44 |
| 16577 | 30062 | $ | 187.67 | 65871 | 530182577 | $ | 48.39 | 115166 | 530272484 | $ | 8.85 |
| 16578 | 30063 | $ | 722.89 | 65872 | 530182578 | $ | 10.08 | 115167 | 530272486 | $ | 965.00 |
| 16579 | 30064 | $ | 270.20 | 65873 | 530182579 | $ | 48.19 | 115168 | 530272488 | $ | 2,861.80 |
| 16580 | 30065 | $ | 366.70 | 65874 | 530182580 | $ | 199.68 | 115169 | 530272491 | $ | 49,721.20 |
| 16581 | 30066 | $ | 225.40 | 65875 | 530182581 | $ | 288.61 | 115170 | 530272495 | $ | 1,580.90 |
| 16582 | 30067 | $ | 22.54 | 65876 | 530182582 | $ | 151.33 | 115171 | 530272505 | $ | 1,930.00 |
| 16583 | 30068 | $ | 12.80 | 65877 | 530182584 | $ | 91.61 | 115172 | 530272512 | $ | 944.80 |
| 16584 | 30069 | $ | 19.05 | 65878 | 530182586 | $ | 129.31 | 115173 | 530272513 | $ | 83.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16585 | 30070 | $ | 64.12 | 65879 | 530182587 | $ | 679.23 | 115174 | 530272519 | $ | 10.24 |
| 16586 | 30074 | $ | 76.82 | 65880 | 530182588 | $ | 78.59 | 115175 | 530272524 | $ | 332.70 |
| 16587 | 30076 | $ | 347.10 | 65881 | 530182589 | $ | 354.20 | 115176 | 530272527 | $ | 64.40 |
| 16588 | 30078 | $ | 40.92 | 65882 | 530182590 | $ | 1,459.20 | 115177 | 530272529 | $ | 46.79 |
| 16589 | 30079 | $ | 3,584.00 | 65883 | 530182594 | $ | 35.84 | 115178 | 530272534 | $ | 3.81 |
| 16590 | 30080 | $ | 32,200.00 | 65884 | 530182597 | $ | 28.35 | 115179 | 530272535 | $ | 1,039.00 |
| 16591 | 30081 | $ | 743.33 | 65885 | 530182598 | $ | 47.87 | 115180 | 530272538 | $ | 127.00 |
| 16592 | 30082 | $ | 44.39 | 65886 | 530182599 | $ | 384.00 | 115181 | 530272548 | $ | 512.00 |
| 16593 | 30084 | $ | 1,092.08 | 65887 | 530182600 | $ | 80.75 | 115182 | 530272549 | $ | 193.00 |
| 16594 | 30086 | $ | 30.26 | 65888 | 530182604 | $ | 93.71 | 115183 | 530272553 | $ | 1,290.00 |
| 16595 | 30093 | $ | 3,220.00 | 65889 | 530182605 | $ | 205.26 | 115184 | 530272557 | $ | 1,951.99 |
| 16596 | 30096 | $ | 1,738.00 | 65890 | 530182606 | $ | 66.56 | 115185 | 530272567 | $ | 1,016.00 |
| 16597 | 30098 | $ | 23.94 | 65891 | 530182607 | $ | 5.67 | 115186 | 530272577 | $ | 1,146.78 |
| 16598 | 30099 | $ | 96.62 | 65892 | 530182608 | $ | 168.96 | 115187 | 530272580 | $ | 146.68 |
| 16599 | 30100 | $ | 488.10 | 65893 | 530182609 | $ | 492.61 | 115188 | 530272582 | $ | 1,610.00 |
| 16600 | 30101 | $ | 3,371,964.19 | 65894 | 530182610 | $ | 261.58 | 115189 | 530272584 | $ | 335.40 |
| 16601 | 30103 | $ | 198.00 | 65895 | 530182611 | $ | 229.60 | 115190 | 530272588 | $ | 17,755.37 |
| 16602 | 30104 | $ | 92.85 | 65896 | 530182615 | $ | 81.92 | 115191 | 530272605 | $ | 457.10 |
| 16603 | 30108 | $ | 19.00 | 65897 | 530182616 | $ | 166.13 | 115192 | 530272611 | $ | 17.10 |
| 16604 | 30109 | $ | 4,613.63 | 65898 | 530182617 | $ | 17.07 | 115193 | 530272616 | $ | 0.95 |
| 16605 | 30110 | $ | 290.30 | 65899 | 530182618 | $ | 128.00 | 115194 | 530272621 | $ | 38.70 |
| 16606 | 30111 | $ | 78.34 | 65900 | 530182619 | $ | 30.72 | 115195 | 530272630 | $ | 260.40 |
| 16607 | 30114 | $ | 266.45 | 65901 | 530182621 | $ | 77.28 | 115196 | 530272632 | $ | 81.06 |
| 16608 | 30115 | $ | 3,220.00 | 65902 | 530182622 | $ | 220.16 | 115197 | 530272634 | $ | 553.84 |
| 16609 | 30116 | $ | 3,000.00 | 65903 | 530182624 | $ | 68.06 | 115198 | 530272635 | $ | 170.62 |
| 16610 | 30120 | $ | 518.60 | 65904 | 530182625 | $ | 291.08 | 115199 | 530272644 | $ | 7.72 |
| 16611 | 30121 | $ | 31.73 | 65905 | 530182627 | $ | 290.31 | 115200 | 530272648 | $ | 720.95 |
| 16612 | 30122 | $ | 220.00 | 65906 | 530182628 | $ | 10.71 | 115201 | 530272651 | $ | 12.90 |
| 16613 | 30123 | $ | 96,768.00 | 65907 | 530182629 | $ | 46.08 | 115202 | 530272653 | $ | 90.54 |
| 16614 | 30124 | $ | 36.12 | 65908 | 530182630 | $ | 56.32 | 115203 | 530272656 | $ | 693.00 |
| 16615 | 30125 | $ | 14.08 | 65909 | 530182631 | $ | 105.09 | 115204 | 530272657 | $ | 266.34 |
| 16616 | 30126 | $ | 13.74 | 65910 | 530182632 | $ | 127.91 | 115205 | 530272658 | $ | 102.42 |
| 16617 | 30128 | $ | 4,608.00 | 65911 | 530182634 | $ | 12.60 | 115206 | 530272660 | $ | 1,026.00 |
| 16618 | 30130 | $ | 193.00 | 65912 | 530182635 | $ | 6.93 | 115207 | 530272661 | $ | 171.00 |
| 16619 | 30133 | $ | 18.90 | 65913 | 530182637 | $ | 24.69 | 115208 | 530272666 | $ | 254.00 |
| 16620 | 30134 | $ | 2,048.00 | 65914 | 530182638 | $ | 43.24 | 115209 | 530272667 | $ | 644.00 |
| 16621 | 30135 | $ | 702.66 | 65915 | 530182639 | $ | 87.04 | 115210 | 530272670 | $ | 1,024.00 |
| 16622 | 30136 | $ | 388.98 | 65916 | 530182640 | $ | 107.52 | 115211 | 530272672 | $ | 1,357.88 |
| 16623 | 30137 | $ | 276.48 | 65917 | 530182643 | $ | 23.78 | 115212 | 530272673 | $ | 37.20 |
| 16624 | 30141 | $ | 531.30 | 65918 | 530182644 | $ | 56.32 | 115213 | 530272680 | $ | 322.00 |
| 16625 | 30144 | $ | 3,021.20 | 65919 | 530182645 | $ | 237.40 | 115214 | 530272684 | $ | 1,243.98 |
| 16626 | 30147 | $ | 607.91 | 65920 | 530182646 | $ | 73.19 | 115215 | 530272687 | $ | 3,860.00 |
| 16627 | 30151 | $ | 676.20 | 65921 | 530182651 | $ | 29.12 | 115216 | 530272694 | $ | 343.25 |
| 16628 | 30152 | $ | 738.54 | 65922 | 530182652 | $ | 148.48 | 115217 | 530272697 | $ | 449.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16629 | 30153 | $ | 502.32 | 65923 | 530182653 | $ | 35.84 | 115218 | 530272700 | $ | 3.15 |
| 16630 | 30154 | $ | 305.90 | 65924 | 530182654 | $ | 72.10 | 115219 | 530272703 | $ | 651.08 |
| 16631 | 30156 | $ | 405.72 | 65925 | 530182659 | $ | 187.14 | 115220 | 530272705 | $ | 601.48 |
| 16632 | 30157 | $ | 177.10 | 65926 | 530182660 | $ | 117.76 | 115221 | 530272706 | $ | 950.00 |
| 16633 | 30158 | $ | 837.20 | 65927 | 530182661 | $ | 384.08 | 115222 | 530272713 | $ | 1,778.00 |
| 16634 | 30159 | $ | 473.34 | 65928 | 530182662 | $ | 179.20 | 115223 | 530272719 | $ | 281.13 |
| 16635 | 30160 | $ | 814.66 | 65929 | 530182663 | $ | 18.27 | 115224 | 530272723 | $ | 449.00 |
| 16636 | 30161 | $ | 412.16 | 65930 | 530182665 | $ | 76.36 | 115225 | 530272726 | $ | 877.00 |
| 16637 | 30162 | $ | 483.00 | 65931 | 530182666 | $ | 32.81 | 115226 | 530272739 | $ | 444.60 |
| 16638 | 30163 | $ | 0.38 | 65932 | 530182668 | $ | 373.76 | 115227 | 530272742 | $ | 9.50 |
| 16639 | 30164 | $ | 318.78 | 65933 | 530182669 | $ | 331.28 | 115228 | 530272743 | $ | 151.00 |
| 16640 | 30165 | $ | 102.29 | 65934 | 530182671 | $ | 76.80 | 115229 | 530272745 | $ | 412.36 |
| 16641 | 30166 | $ | 157.78 | 65935 | 530182672 | $ | 24.57 | 115230 | 530272747 | $ | 17.10 |
| 16642 | 30167 | $ | 218.96 | 65936 | 530182674 | $ | 149.96 | 115231 | 530272752 | $ | 343.60 |
| 16643 | 30168 | $ | 39.33 | 65937 | 530182675 | $ | 41.86 | 115232 | 530272754 | $ | 35.10 |
| 16644 | 30169 | $ | 162.12 | 65938 | 530182676 | $ | 1,111.04 | 115233 | 530272759 | $ | 32.38 |
| 16645 | 30170 | $ | 173.70 | 65939 | 530182678 | $ | 163.84 | 115234 | 530272761 | $ | 3,411.76 |
| 16646 | 30171 | $ | 96.50 | 65940 | 530182683 | $ | 42.85 | 115235 | 530272763 | $ | 1,478.00 |
| 16647 | 30172 | $ | 308.80 | 65941 | 530182684 | $ | 204.80 | 115236 | 530272765 | $ | 13.24 |
| 16648 | 30173 | $ | 5,975.28 | 65942 | 530182685 | $ | 262.60 | 115237 | 530272771 | $ | 1,930.00 |
| 16649 | 30174 | $ | 2,555.32 | 65943 | 530182686 | $ | 44.05 | 115238 | 530272777 | $ | 6,840.00 |
| 16650 | 30176 | $ | 719.40 | 65944 | 530182688 | $ | 107.05 | 115239 | 530272778 | $ | 2,305.72 |
| 16651 | 30177 | $ | 51.43 | 65945 | 530182691 | $ | 230.40 | 115240 | 530272779 | $ | 38.64 |
| 16652 | 30179 | $ | 321.70 | 65946 | 530182692 | $ | 312.32 | 115241 | 530272780 | $ | 383.18 |
| 16653 | 30180 | $ | 3,027.80 | 65947 | 530182693 | $ | 46.08 | 115242 | 530272783 | $ | 15.36 |
| 16654 | 30182 | $ | 410.44 | 65948 | 530182695 | $ | 163.86 | 115243 | 530272787 | $ | 161.00 |
| 16655 | 30183 | $ | 845.51 | 65949 | 530182696 | $ | 46.84 | 115244 | 530272790 | $ | 130,840.00 |
| 16656 | 30185 | $ | 76.92 | 65950 | 530182697 | $ | 692.86 | 115245 | 530272791 | $ | 450.80 |
| 16657 | 30186 | $ | 465.83 | 65951 | 530182698 | $ | 152.66 | 115246 | 530272792 | $ | 130.00 |
| 16658 | 30187 | $ | 38.60 | 65952 | 530182699 | $ | 83.10 | 115247 | 530272795 | $ | 193.00 |
| 16659 | 30188 | $ | 87.60 | 65953 | 530182700 | $ | 224.50 | 115248 | 530272809 | $ | 259.16 |
| 16660 | 30190 | $ | 66.94 | 65954 | 530182701 | $ | 228.99 | 115249 | 530272815 | $ | 28.95 |
| 16661 | 30191 | $ | 155.00 | 65955 | 530182703 | $ | 148.48 | 115250 | 530272817 | $ | 19.30 |
| 16662 | 30192 | $ | 775.56 | 65956 | 530182705 | $ | 91.18 | 115251 | 530272818 | $ | 95.25 |
| 16663 | 30193 | $ | 1,070.80 | 65957 | 530182706 | $ | 11.97 | 115252 | 530272819 | $ | 682.51 |
| 16664 | 30194 | $ | 435.20 | 65958 | 530182709 | $ | 112.17 | 115253 | 530272820 | $ | 1,545.00 |
| 16665 | 30195 | $ | 85.70 | 65959 | 530182714 | $ | 120.17 | 115254 | 530272821 | $ | 63.50 |
| 16666 | 30196 | $ | 45.20 | 65960 | 530182715 | $ | 186.79 | 115255 | 530272830 | $ | 63.50 |
| 16667 | 30197 | $ | 85.70 | 65961 | 530182716 | $ | 46.08 | 115256 | 530272834 | $ | 3,449.00 |
| 16668 | 30198 | $ | 79.10 | 65962 | 530182717 | $ | 271.36 | 115257 | 530272835 | $ | 63.50 |
| 16669 | 30200 | $ | 50.80 | 65963 | 530182718 | $ | 82.95 | 115258 | 530272837 | $ | 1,930.00 |
| 16670 | 30201 | $ | 39.70 | 65964 | 530182719 | $ | 190.58 | 115259 | 530272838 | $ | 644.00 |
| 16671 | 30203 | $ | 2,256.17 | 65965 | 530182721 | $ | 175.82 | 115260 | 530272839 | $ | 532.38 |
| 16672 | 30204 | $ | 939.91 | 65966 | 530182722 | $ | 28.50 | 115261 | 530272840 | $ | 530.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16673 | 30205 | $ | 171.77 | 65967 | 530182723 | $ | 32.29 | 115262 | 530272841 | $ | 6.93 |
| 16674 | 30206 | $ | 573.15 | 65968 | 530182724 | $ | 150.30 | 115263 | 530272842 | $ | 63.50 |
| 16675 | 30207 | $ | 8,204.00 | 65969 | 530182726 | $ | 305.85 | 115264 | 530272844 | $ | 502.68 |
| 16676 | 30209 | $ | 53.87 | 65970 | 530182727 | $ | 140.45 | 115265 | 530272846 | $ | 121,795.29 |
| 16677 | 30210 | $ | 64.78 | 65971 | 530182728 | $ | 82.33 | 115266 | 530272848 | $ | 8.82 |
| 16678 | 30211 | $ | 49.60 | 65972 | 530182730 | $ | 10.71 | 115267 | 530272851 | $ | 578,515.00 |
| 16679 | 30212 | $ | 2,923.60 | 65973 | 530182731 | $ | 51.20 | 115268 | 530272852 | $ | 169.84 |
| 16680 | 30214 | $ | 454.06 | 65974 | 530182733 | $ | 66.98 | 115269 | 530272853 | $ | 313.86 |
| 16681 | 30215 | $ | 225.40 | 65975 | 530182735 | $ | 42.26 | 115270 | 530272855 | $ | 16.10 |
| 16682 | 30216 | $ | 11.97 | 65976 | 530182738 | $ | 6.35 | 115271 | 530272857 | $ | 190.50 |
| 16683 | 30217 | $ | 595.70 | 65977 | 530182739 | $ | 238.12 | 115272 | 530272859 | $ | 254.00 |
| 16684 | 30218 | $ | 22.96 | 65978 | 530182740 | $ | 456.05 | 115273 | 530272860 | $ | 30,629.51 |
| 16685 | 30219 | $ | 493.90 | 65979 | 530182742 | $ | 8.82 | 115274 | 530272863 | $ | 267.81 |
| 16686 | 30223 | $ | 37.86 | 65980 | 530182743 | $ | 341.52 | 115275 | 530272865 | $ | 95.25 |
| 16687 | 30226 | $ | 89.80 | 65981 | 530182744 | $ | 99.64 | 115276 | 530272866 | $ | 547.26 |
| 16688 | 30227 | $ | 25.48 | 65982 | 530182746 | $ | 79.43 | 115277 | 530272875 | $ | 966.00 |
| 16689 | 30230 | $ | 226.95 | 65983 | 530182747 | $ | 92.53 | 115278 | 530272876 | $ | 358.68 |
| 16690 | 30231 | $ | 6,247.05 | 65984 | 530182748 | $ | 14.49 | 115279 | 530272877 | $ | 1,610.00 |
| 16691 | 30233 | $ | 3,034.25 | 65985 | 530182749 | $ | 184.32 | 115280 | 530272880 | $ | 966.00 |
| 16692 | 30234 | $ | 12.53 | 65986 | 530182750 | $ | 28.63 | 115281 | 530272882 | $ | 1,288.00 |
| 16693 | 30235 | $ | 4.51 | 65987 | 530182752 | $ | 153.78 | 115282 | 530272883 | $ | 126.08 |
| 16694 | 30236 | $ | 579.00 | 65988 | 530182753 | $ | 59.38 | 115283 | 530272891 | $ | 255.00 |
| 16695 | 30237 | $ | 260.22 | 65989 | 530182754 | $ | 823.26 | 115284 | 530272895 | $ | 63.50 |
| 16696 | 30240 | $ | 116.74 | 65990 | 530182755 | $ | 488.04 | 115285 | 530272896 | $ | 27,053.11 |
| 16697 | 30241 | $ | 88.47 | 65991 | 530182756 | $ | 50.69 | 115286 | 530272897 | $ | 437.88 |
| 16698 | 30243 | $ | 99.82 | 65992 | 530182757 | $ | 10.71 | 115287 | 530272902 | $ | 418.50 |
| 16699 | 30244 | $ | 112.70 | 65993 | 530182758 | $ | 17.01 | 115288 | 530272903 | $ | 418.50 |
| 16700 | 30245 | $ | 458.51 | 65994 | 530182759 | $ | 130.21 | 115289 | 530272905 | $ | 546.44 |
| 16701 | 30246 | $ | 91.98 | 65995 | 530182761 | $ | 146.29 | 115290 | 530272909 | $ | 95.25 |
| 16702 | 30247 | $ | 27.78 | 65996 | 530182762 | $ | 167.80 | 115291 | 530272914 | $ | 158.50 |
| 16703 | 30248 | $ | 51.71 | 65997 | 530182763 | $ | 239.45 | 115292 | 530272915 | $ | 95.25 |
| 16704 | 30249 | $ | 248.00 | 65998 | 530182765 | $ | 12.60 | 115293 | 530272917 | $ | 579.00 |
| 16705 | 30250 | $ | 109.34 | 65999 | 530182766 | $ | 69.48 | 115294 | 530272922 | $ | 139.04 |
| 16706 | 30251 | $ | 102.40 | 66000 | 530182767 | $ | 15.12 | 115295 | 530272926 | $ | 63.50 |
| 16707 | 30252 | $ | 21.86 | 66001 | 530182768 | $ | 10.08 | 115296 | 530272935 | $ | 111.00 |
| 16708 | 30253 | $ | 3.65 | 66002 | 530182770 | $ | 16.38 | 115297 | 530272942 | $ | 381.00 |
| 16709 | 30254 | $ | 40.03 | 66003 | 530182773 | $ | 90.16 | 115298 | 530272951 | $ | 31.75 |
| 16710 | 30255 | $ | 2,087.85 | 66004 | 530182774 | $ | 35.92 | 115299 | 530272953 | $ | 207,925.40 |
| 16711 | 30257 | $ | 1,465.25 | 66005 | 530182775 | $ | 46.00 | 115300 | 530272954 | $ | 56,517.36 |
| 16712 | 30258 | $ | 171.00 | 66006 | 530182776 | $ | 132.82 | 115301 | 530272958 | $ | 34.56 |
| 16713 | 30259 | $ | 193.00 | 66007 | 530182778 | $ | 317.60 | 115302 | 530272959 | $ | 29.98 |
| 16714 | 30260 | $ | 65.40 | 66008 | 530182780 | $ | 112.77 | 115303 | 530272960 | $ | 158.18 |
| 16715 | 30261 | $ | 9,842.08 | 66009 | 530182783 | $ | 9.45 | 115304 | 530272961 | $ | 610.69 |
| 16716 | 30262 | $ | 248.00 | 66010 | 530182784 | $ | 80.28 | 115305 | 530272963 | $ | 266.59 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | 30263 | $ | 446.16 | 66011 | 530182785 | $ | 217.88 | 115306 | 530272966 | $ | 44.18 |
| 16718 | 30264 | $ | 5.33 | 66012 | 530182786 | $ | 124.84 | 115307 | 530272969 | $ | 3.81 |
| 16719 | 30265 | $ | 344.28 | 66013 | 530182787 | $ | 99.82 | 115308 | 530272970 | $ | 94.50 |
| 16720 | 30267 | $ | 1,146.65 | 66014 | 530182788 | $ | 166.24 | 115309 | 530272974 | $ | 546.19 |
| 16721 | 30268 | $ | 1,340.50 | 66015 | 530182789 | $ | 84.85 | 115310 | 530272977 | $ | 63.50 |
| 16722 | 30269 | $ | 18.30 | 66016 | 530182791 | $ | 10.08 | 115311 | 530272978 | $ | 535.35 |
| 16723 | 30270 | $ | 913.25 | 66017 | 530182793 | $ | 245.10 | 115312 | 530272979 | $ | 381.00 |
| 16724 | 30275 | $ | 6,618.66 | 66018 | 530182795 | $ | 9.66 | 115313 | 530272980 | $ | 31.75 |
| 16725 | 30276 | $ | 190.00 | 66019 | 530182796 | $ | 153.60 | 115314 | 530272983 | $ | 479.78 |
| 16726 | 30277 | $ | 322.00 | 66020 | 530182798 | $ | 833.26 | 115315 | 530272984 | $ | 557.06 |
| 16727 | 30278 | $ | 561.00 | 66021 | 530182800 | $ | 219.42 | 115316 | 530272988 | $ | 627.25 |
| 16728 | 30281 | $ | 1,863.00 | 66022 | 530182802 | $ | 309.12 | 115317 | 530272989 | $ | 95.25 |
| 16729 | 30282 | $ | 966.00 | 66023 | 530182803 | $ | 64.08 | 115318 | 530272991 | $ | 325.22 |
| 16730 | 30284 | $ | 27.45 | 66024 | 530182804 | $ | 102.65 | 115319 | 530272992 | $ | 118.36 |
| 16731 | 30286 | $ | 933.80 | 66025 | 530182805 | $ | 170.93 | 115320 | 530272993 | $ | 1,182.46 |
| 16732 | 30289 | $ | 5,252.00 | 66026 | 530182806 | $ | 3.15 | 115321 | 530272995 | $ | 381.00 |
| 16733 | 30296 | $ | 317.09 | 66027 | 530182807 | $ | 190.45 | 115322 | 530272998 | $ | 132.05 |
| 16734 | 30297 | $ | 771.00 | 66028 | 530182808 | $ | 10.10 | 115323 | 530273000 | $ | 236.00 |
| 16735 | 30300 | $ | 8.12 | 66029 | 530182811 | $ | 153.60 | 115324 | 530273003 | $ | 640.00 |
| 16736 | 30318 | $ | 136.80 | 66030 | 530182812 | $ | 75.68 | 115325 | 530273004 | $ | 1,470.00 |
| 16737 | 30319 | $ | 97.53 | 66031 | 530182813 | $ | 363.19 | 115326 | 530273010 | $ | 624.68 |
| 16738 | 30321 | $ | 461.22 | 66032 | 530182817 | $ | 129.12 | 115327 | 530273012 | $ | 2,545.50 |
| 16739 | 30322 | $ | 184.47 | 66033 | 530182820 | $ | 88.33 | 115328 | 530273013 | $ | 60.25 |
| 16740 | 30323 | $ | 194.79 | 66034 | 530182821 | $ | 31.90 | 115329 | 530273014 | $ | 4.41 |
| 16741 | 30326 | $ | 241.50 | 66035 | 530182822 | $ | 46.60 | 115330 | 530273025 | $ | 106.61 |
| 16742 | 30327 | $ | 583.60 | 66036 | 530182824 | $ | 272.37 | 115331 | 530273027 | $ | 31.90 |
| 16743 | 30330 | $ | 147.54 | 66037 | 530182825 | $ | 315.66 | 115332 | 530273034 | $ | 83.20 |
| 16744 | 30333 | $ | 12.34 | 66038 | 530182826 | $ | 163.75 | 115333 | 530273035 | $ | 202.75 |
| 16745 | 30335 | $ | 1.94 | 66039 | 530182827 | $ | 31.82 | 115334 | 530273037 | $ | 3,860.00 |
| 16746 | 30340 | $ | 504.62 | 66040 | 530182828 | $ | 173.43 | 115335 | 530273039 | $ | 1,259.54 |
| 16747 | 30342 | $ | 2,560.00 | 66041 | 530182829 | $ | 320.33 | 115336 | 530273041 | $ | 580.63 |
| 16748 | 30343 | $ | 6.36 | 66042 | 530182831 | $ | 179.20 | 115337 | 530273042 | $ | 342.88 |
| 16749 | 30344 | $ | 96.50 | 66043 | 530182832 | $ | 576.08 | 115338 | 530273043 | $ | 126.75 |
| 16750 | 30345 | $ | 48.25 | 66044 | 530182835 | $ | 161.00 | 115339 | 530273045 | $ | 1,143.50 |
| 16751 | 30346 | $ | 44.00 | 66045 | 530182837 | $ | 27.84 | 115340 | 530273046 | $ | 30.88 |
| 16752 | 30347 | $ | 366.00 | 66046 | 530182838 | $ | 63.36 | 115341 | 530273047 | $ | 104.50 |
| 16753 | 30348 | $ | 57.90 | 66047 | 530182839 | $ | 146.24 | 115342 | 530273049 | $ | 212.25 |
| 16754 | 30350 | $ | 478.50 | 66048 | 530182840 | $ | 125.35 | 115343 | 530273050 | $ | 24.32 |
| 16755 | 30352 | $ | 598.03 | 66049 | 530182841 | $ | 92.71 | 115344 | 530273053 | $ | 236.00 |
| 16756 | 30353 | $ | 7,527.53 | 66050 | 530182842 | $ | 175.74 | 115345 | 530273056 | $ | 244.63 |
| 16757 | 30354 | $ | 568.50 | 66051 | 530182843 | $ | 304.14 | 115346 | 530273059 | $ | 1,039.00 |
| 16758 | 30355 | $ | 67.55 | 66052 | 530182844 | $ | 102.40 | 115347 | 530273064 | $ | 412.75 |
| 16759 | 30359 | $ | 701.02 | 66053 | 530182845 | $ | 552.27 | 115348 | 530273065 | $ | 67.55 |
| 16760 | 30360 | $ | 68.86 | 66054 | 530182851 | $ | 0.86 | 115349 | 530273067 | $ | 30.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16761 | 30361 | $ | 1,502.63 | 66055 | 530182852 | $ | 386.14 | 115350 | 530273071 | $ | 363.86 |
| 16762 | 30363 | $ | 256.00 | 66056 | 530182856 | $ | 726.38 | 115351 | 530273077 | $ | 966.00 |
| 16763 | 30364 | $ | 2,560.00 | 66057 | 530182860 | $ | 53.20 | 115352 | 530273081 | $ | 381.00 |
| 16764 | 30365 | $ | 5.03 | 66058 | 530182866 | $ | 191.07 | 115353 | 530273084 | $ | 635.00 |
| 16765 | 30367 | $ | 3,860.00 | 66059 | 530182867 | $ | 80.50 | 115354 | 530273085 | $ | 57.61 |
| 16766 | 30368 | $ | 123.95 | 66060 | 530182868 | $ | 388.81 | 115355 | 530273087 | $ | 31.75 |
| 16767 | 30369 | $ | 167.67 | 66061 | 530182871 | $ | 110.85 | 115356 | 530273088 | $ | 89.60 |
| 16768 | 30370 | $ | 804.82 | 66062 | 530182873 | $ | 134.86 | 115357 | 530273089 | $ | 31.75 |
| 16769 | 30371 | $ | 46.66 | 66063 | 530182876 | $ | 41.91 | 115358 | 530273090 | $ | 54.64 |
| 16770 | 30374 | $ | 293.83 | 66064 | 530182888 | $ | 208.68 | 115359 | 530273092 | $ | 1,039.00 |
| 16771 | 30376 | $ | 3,204.00 | 66065 | 530182891 | $ | 433.91 | 115360 | 530273095 | $ | 54.74 |
| 16772 | 30377 | $ | 48,893.00 | 66066 | 530182893 | $ | 91.44 | 115361 | 530273100 | $ | 288.25 |
| 16773 | 30378 | $ | 512.00 | 66067 | 530182894 | $ | 13.47 | 115362 | 530273101 | $ | 110.73 |
| 16774 | 30380 | $ | 596.53 | 66068 | 530182897 | $ | 21,271.94 | 115363 | 530273108 | $ | 307.20 |
| 16775 | 30381 | $ | 54.93 | 66069 | 530182903 | $ | 669.61 | 115364 | 530273109 | $ | 839.50 |
| 16776 | 30387 | $ | 11.70 | 66070 | 530182907 | $ | 226.29 | 115365 | 530273110 | $ | 333.38 |
| 16777 | 30388 | $ | 219.94 | 66071 | 530182912 | $ | 29.98 | 115366 | 530273114 | $ | 122.55 |
| 16778 | 30390 | $ | 5,359.69 | 66072 | 530182918 | $ | 2.52 | 115367 | 530273115 | $ | 735.00 |
| 16779 | 30391 | $ | 249.23 | 66073 | 530182922 | $ | 256.95 | 115368 | 530273116 | $ | 251.75 |
| 16780 | 30392 | $ | 893.63 | 66074 | 530182934 | $ | 14.19 | 115369 | 530273119 | $ | 9.66 |
| 16781 | 30393 | $ | 500.00 | 66075 | 530182946 | $ | 637.60 | 115370 | 530273120 | $ | 240.75 |
| 16782 | 30397 | $ | 7,004.40 | 66076 | 530182948 | $ | 44.90 | 115371 | 530273121 | $ | 126,171.60 |
| 16783 | 30401 | $ | 8.52 | 66077 | 530182959 | $ | 56.32 | 115372 | 530273122 | $ | 11,230.46 |
| 16784 | 30406 | $ | 136.80 | 66078 | 530182960 | $ | 50.73 | 115373 | 530273123 | $ | 1,585.50 |
| 16785 | 30409 | $ | 898.00 | 66079 | 530182971 | $ | 24.51 | 115374 | 530273125 | $ | 772.00 |
| 16786 | 30411 | $ | 78.56 | 66080 | 530182972 | $ | 13.47 | 115375 | 530273126 | $ | 386.00 |
| 16787 | 30414 | $ | 2,993.50 | 66081 | 530182974 | $ | 77.28 | 115376 | 530273127 | $ | 144.75 |
| 16788 | 30415 | $ | 110.98 | 66082 | 530182978 | $ | 323.61 | 115377 | 530273128 | $ | 132.02 |
| 16789 | 30417 | $ | 252.00 | 66083 | 530182987 | $ | 354.31 | 115378 | 530273129 | $ | 186.76 |
| 16790 | 30418 | $ | 354.20 | 66084 | 530182994 | $ | 921.60 | 115379 | 530273130 | $ | 769.50 |
| 16791 | 30419 | $ | 243.97 | 66085 | 530182995 | $ | 254.46 | 115380 | 530273135 | $ | 145.66 |
| 16792 | 30421 | $ | 189.00 | 66086 | 530182997 | $ | 469.62 | 115381 | 530273138 | $ | 95.25 |
| 16793 | 30424 | $ | 79.13 | 66087 | 530182999 | $ | 27.02 | 115382 | 530273139 | $ | 363,030.92 |
| 16794 | 30426 | $ | 534.61 | 66088 | 530183000 | $ | 21.62 | 115383 | 530273140 | $ | 4,726.83 |
| 16795 | 30429 | $ | 392.84 | 66089 | 530183002 | $ | 198.08 | 115384 | 530273146 | $ | 148.83 |
| 16796 | 30430 | $ | 1,288.00 | 66090 | 530183003 | $ | 61.99 | 115385 | 530273149 | $ | 7,045.29 |
| 16797 | 30442 | $ | 269.40 | 66091 | 530183015 | $ | 14.73 | 115386 | 530273151 | $ | 579.00 |
| 16798 | 30443 | $ | 276.87 | 66092 | 530183023 | $ | 3.15 | 115387 | 530273152 | $ | 1,434.79 |
| 16799 | 30445 | $ | 486.40 | 66093 | 530183025 | $ | 44.99 | 115388 | 530273154 | $ | 32.20 |
| 16800 | 30450 | $ | 34.82 | 66094 | 530183026 | $ | 507.43 | 115389 | 530273155 | $ | 369.88 |
| 16801 | 30452 | $ | 0.02 | 66095 | 530183027 | $ | 701.82 | 115390 | 530273156 | $ | 335.75 |
| 16802 | 30453 | $ | 3.23 | 66096 | 530183028 | $ | 232.54 | 115391 | 530273158 | $ | 96.00 |
| 16803 | 30454 | $ | 64.78 | 66097 | 530183034 | $ | 6.30 | 115392 | 530273159 | $ | 103.90 |
| 16804 | 30457 | $ | 536.07 | 66098 | 530183035 | $ | 93.82 | 115393 | 530273162 | $ | 1,602.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16805 | 30459 | $ | 9.66 | 66099 | 530183040 | $ | 305.85 | 115394 | 530273163 | $ | 959.67 |
| 16806 | 30461 | $ | 98.11 | 66100 | 530183044 | $ | 171.80 | 115395 | 530273164 | $ | 839.50 |
| 16807 | 30462 | $ | 4,748.25 | 66101 | 530183046 | $ | 55.78 | 115396 | 530273170 | $ | 735.00 |
| 16808 | 30465 | $ | 3.87 | 66102 | 530183055 | $ | 1.28 | 115397 | 530273171 | $ | 233.63 |
| 16809 | 30466 | $ | 224.44 | 66103 | 530183058 | $ | 180.83 | 115398 | 530273172 | $ | 233.63 |
| 16810 | 30467 | $ | 144.28 | 66104 | 530183060 | $ | 192.93 | 115399 | 530273177 | $ | 133.88 |
| 16811 | 30470 | $ | 168.86 | 66105 | 530183063 | $ | 32.74 | 115400 | 530273178 | $ | 243.20 |
| 16812 | 30471 | $ | 5.67 | 66106 | 530183065 | $ | 73.66 | 115401 | 530273179 | $ | 632.88 |
| 16813 | 30472 | $ | 1,266.08 | 66107 | 530183066 | $ | 64.77 | 115402 | 530273180 | $ | 833.50 |
| 16814 | 30481 | $ | 498.33 | 66108 | 530183068 | $ | 25.60 | 115403 | 530273182 | $ | 94.40 |
| 16815 | 30484 | $ | 475.20 | 66109 | 530183070 | $ | 549.27 | 115404 | 530273183 | $ | 96.50 |
| 16816 | 30485 | $ | 355.86 | 66110 | 530183072 | $ | 160.02 | 115405 | 530273187 | $ | 292.00 |
| 16817 | 30487 | $ | 341.84 | 66111 | 530183076 | $ | 85.31 | 115406 | 530273188 | $ | 896.00 |
| 16818 | 30488 | $ | 84.24 | 66112 | 530183077 | $ | 476.84 | 115407 | 530273189 | $ | 2,245.32 |
| 16819 | 30489 | $ | 256.03 | 66113 | 530183079 | $ | 2,097.41 | 115408 | 530273196 | $ | 9.09 |
| 16820 | 30492 | $ | 3,381.00 | 66114 | 530183081 | $ | 236.61 | 115409 | 530273197 | $ | 5.09 |
| 16821 | 30494 | $ | 964.00 | 66115 | 530183087 | $ | 309.37 | 115410 | 530273198 | $ | 753.48 |
| 16822 | 30496 | $ | 195.53 | 66116 | 530183089 | $ | 322.52 | 115411 | 530273199 | $ | 1,733.50 |
| 16823 | 30497 | $ | 13,056.39 | 66117 | 530183092 | $ | 154.40 | 115412 | 530273201 | $ | 132.05 |
| 16824 | 30498 | $ | 13.97 | 66118 | 530183093 | $ | 125.72 | 115413 | 530273202 | $ | 38.10 |
| 16825 | 30500 | $ | 835.50 | 66119 | 530183097 | $ | 1,729.81 | 115414 | 530273203 | $ | 712.75 |
| 16826 | 30501 | $ | 2,415.00 | 66120 | 530183098 | $ | 27.21 | 115415 | 530273204 | $ | 317.50 |
| 16827 | 30502 | $ | 48.22 | 66121 | 530183099 | $ | 85.25 | 115416 | 530273206 | $ | 72.54 |
| 16828 | 30504 | $ | 273.70 | 66122 | 530183100 | $ | 35.84 | 115417 | 530273207 | $ | 686.82 |
| 16829 | 30505 | $ | 557.06 | 66123 | 530183105 | $ | 63.03 | 115418 | 530273208 | $ | 450.98 |
| 16830 | 30507 | $ | 46.08 | 66124 | 530183106 | $ | 1.66 | 115419 | 530273209 | $ | 1,255.50 |
| 16831 | 30510 | $ | 5,130.00 | 66125 | 530183108 | $ | 29.67 | 115420 | 530273211 | $ | 849.00 |
| 16832 | 30515 | $ | 3,840.00 | 66126 | 530183110 | $ | 51.20 | 115421 | 530273213 | $ | 131.58 |
| 16833 | 30516 | $ | 382.14 | 66127 | 530183112 | $ | 494.13 | 115422 | 530273215 | $ | 739.75 |
| 16834 | 30517 | $ | 706.38 | 66128 | 530183117 | $ | 224.50 | 115423 | 530273217 | $ | 196.35 |
| 16835 | 30523 | $ | 135.24 | 66129 | 530183118 | $ | 1,575.21 | 115424 | 530273218 | $ | 1,625.75 |
| 16836 | 30525 | $ | 644.00 | 66130 | 530183120 | $ | 71.15 | 115425 | 530273220 | $ | 807.50 |
| 16837 | 30526 | $ | 644.00 | 66131 | 530183121 | $ | 219.39 | 115426 | 530273221 | $ | 1,960.50 |
| 16838 | 30527 | $ | 2,696.50 | 66132 | 530183123 | $ | 813.52 | 115427 | 530273223 | $ | 957.00 |
| 16839 | 30528 | $ | 99.52 | 66133 | 530183139 | $ | 662.07 | 115428 | 530273229 | $ | 285.88 |
| 16840 | 30529 | $ | 378.08 | 66134 | 530183141 | $ | 970.59 | 115429 | 530273230 | $ | 93.93 |
| 16841 | 30530 | $ | 11.40 | 66135 | 530183144 | $ | 138.46 | 115430 | 530273234 | $ | 437.88 |
| 16842 | 30531 | $ | 92.69 | 66136 | 530183146 | $ | 11.40 | 115431 | 530273237 | $ | 254.13 |
| 16843 | 30534 | $ | 270.35 | 66137 | 530183148 | $ | 1.02 | 115432 | 530273238 | $ | 422.13 |
| 16844 | 30536 | $ | 2,137.14 | 66138 | 530183149 | $ | 12.41 | 115433 | 530273241 | $ | 163.88 |
| 16845 | 30539 | $ | 197.68 | 66139 | 530183151 | $ | 1,182.59 | 115434 | 530273243 | $ | 209.05 |
| 16846 | 30540 | $ | 386.00 | 66140 | 530183154 | $ | 80.50 | 115435 | 530273245 | $ | 2,349.56 |
| 16847 | 30542 | $ | 1,124.88 | 66141 | 530183156 | $ | 339.98 | 115436 | 530273247 | $ | 144.75 |
| 16848 | 30543 | $ | 2,592.06 | 66142 | 530183160 | $ | 15.62 | 115437 | 530273248 | $ | 701.44 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16849 | 30544 | $ | 667.90 | 66143 | 530183163 | $ | 583.93 | 115438 | 530273249 | $ | 2,897.50 |
| 16850 | 30547 | $ | 23.94 | 66144 | 530183165 | $ | 235.30 | 115439 | 530273253 | $ | 383.25 |
| 16851 | 30549 | $ | 1,281.52 | 66145 | 530183172 | $ | 60.38 | 115440 | 530273264 | $ | 635.00 |
| 16852 | 30550 | $ | 1,281.52 | 66146 | 530183173 | $ | 203.66 | 115441 | 530273265 | $ | 190.50 |
| 16853 | 30551 | $ | 88.78 | 66147 | 530183174 | $ | 178.37 | 115442 | 530273268 | $ | 1,288.00 |
| 16854 | 30552 | $ | 32.81 | 66148 | 530183176 | $ | 117.01 | 115443 | 530273269 | $ | 381.00 |
| 16855 | 30553 | $ | 142.82 | 66149 | 530183177 | $ | 248.67 | 115444 | 530273270 | $ | 251.16 |
| 16856 | 30554 | $ | 44.39 | 66150 | 530183179 | $ | 63.69 | 115445 | 530273275 | $ | 34,669.25 |
| 16857 | 30555 | $ | 84.92 | 66151 | 530183184 | $ | 65.14 | 115446 | 530273278 | $ | 2,931.00 |
| 16858 | 30556 | $ | 41.86 | 66152 | 530183188 | $ | 186.26 | 115447 | 530273281 | $ | 388.00 |
| 16859 | 30557 | $ | 169.89 | 66153 | 530183192 | $ | 12.68 | 115448 | 530273283 | $ | 285.88 |
| 16860 | 30558 | $ | 1,510.00 | 66154 | 530183193 | $ | 36.57 | 115449 | 530273284 | $ | 14.18 |
| 16861 | 30560 | $ | 3,220.00 | 66155 | 530183194 | $ | 29.62 | 115450 | 530273285 | $ | 839.50 |
| 16862 | 30561 | $ | 201.36 | 66156 | 530183200 | $ | 63.42 | 115451 | 530273288 | $ | 113.88 |
| 16863 | 30567 | $ | 176.76 | 66157 | 530183201 | $ | 59.90 | 115452 | 530273289 | $ | 236.00 |
| 16864 | 30570 | $ | 132.80 | 66158 | 530183213 | $ | 14.07 | 115453 | 530273291 | $ | 540.25 |
| 16865 | 30572 | $ | 98.80 | 66159 | 530183215 | $ | 42.31 | 115454 | 530273292 | $ | 238.38 |
| 16866 | 30574 | $ | 8.70 | 66160 | 530183222 | $ | 220.32 | 115455 | 530273294 | $ | 762.00 |
| 16867 | 30575 | $ | 129.14 | 66161 | 530183224 | $ | 21.68 | 115456 | 530273296 | $ | 197.44 |
| 16868 | 30576 | $ | 3.65 | 66162 | 530183226 | $ | 367.23 | 115457 | 530273298 | $ | 183.75 |
| 16869 | 30577 | $ | 44.39 | 66163 | 530183228 | $ | 1,455.58 | 115458 | 530273307 | $ | 213.20 |
| 16870 | 30578 | $ | 602.16 | 66164 | 530183230 | $ | 8.98 | 115459 | 530273311 | $ | 369.88 |
| 16871 | 30580 | $ | 244.72 | 66165 | 530183234 | $ | 3.78 | 115460 | 530273313 | $ | 238.38 |
| 16872 | 30581 | $ | 328.39 | 66166 | 530183235 | $ | 25.60 | 115461 | 530273315 | $ | 96.00 |
| 16873 | 30582 | $ | 177.78 | 66167 | 530183236 | $ | 93.38 | 115462 | 530273316 | $ | 335.75 |
| 16874 | 30584 | $ | 65.62 | 66168 | 530183247 | $ | 147.44 | 115463 | 530273317 | $ | 1,352.50 |
| 16875 | 30586 | $ | 809.48 | 66169 | 530183250 | $ | 350.61 | 115464 | 530273319 | $ | 381.00 |
| 16876 | 30588 | $ | 512.00 | 66170 | 530183255 | $ | 619.77 | 115465 | 530273324 | $ | 390.38 |
| 16877 | 30589 | $ | 102.63 | 66171 | 530183256 | $ | 6.93 | 115466 | 530273328 | $ | 371.11 |
| 16878 | 30591 | $ | 541.03 | 66172 | 530183260 | $ | 602.14 | 115467 | 530273330 | $ | 317.50 |
| 16879 | 30593 | $ | 273.70 | 66173 | 530183264 | $ | 101.27 | 115468 | 530273333 | $ | 746.13 |
| 16880 | 30594 | $ | 22.87 | 66174 | 530183269 | $ | 16.10 | 115469 | 530273336 | $ | 579.00 |
| 16881 | 30595 | $ | 64.77 | 66175 | 530183270 | $ | 220.32 | 115470 | 530273338 | $ | 337.75 |
| 16882 | 30596 | $ | 435.95 | 66176 | 530183271 | $ | 158.89 | 115471 | 530273339 | $ | 96.50 |
| 16883 | 30597 | $ | 91.42 | 66177 | 530183274 | $ | 174.43 | 115472 | 530273340 | $ | 400.50 |
| 16884 | 30598 | $ | 30.98 | 66178 | 530183275 | $ | 74.35 | 115473 | 530273341 | $ | 96.09 |
| 16885 | 30599 | $ | 11.56 | 66179 | 530183277 | $ | 140.22 | 115474 | 530273345 | $ | 4,246.00 |
| 16886 | 30602 | $ | 129.00 | 66180 | 530183279 | $ | 147.67 | 115475 | 530273346 | $ | 42,553.89 |
| 16887 | 30603 | $ | 153.60 | 66181 | 530183280 | $ | 12.85 | 115476 | 530273347 | $ | 244.12 |
| 16888 | 30605 | $ | 704.30 | 66182 | 530183281 | $ | 148.85 | 115477 | 530273350 | $ | 100.35 |
| 16889 | 30607 | $ | 618.81 | 66183 | 530183282 | $ | 16.77 | 115478 | 530273351 | $ | 1,121.28 |
| 16890 | 30608 | $ | 41.24 | 66184 | 530183291 | $ | 92.52 | 115479 | 530273353 | $ | 14.54 |
| 16891 | 30611 | $ | 102.40 | 66185 | 530183293 | $ | 52.00 | 115480 | 530273354 | $ | 268.24 |
| 16892 | 30614 | $ | 2,592.06 | 66186 | 530183297 | $ | 135.51 | 115481 | 530273355 | $ | 121.65 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16893 | 30616 | $ | 672.43 | 66187 | 530183303 | $ | 33.66 | 115482 | 530273357 | $ | 152.00 |
| 16894 | 30618 | $ | 1,863.00 | 66188 | 530183308 | $ | 5.08 | 115483 | 530273358 | $ | 254.00 |
| 16895 | 30619 | $ | 965.00 | 66189 | 530183310 | $ | 85.09 | 115484 | 530273360 | $ | 94.50 |
| 16896 | 30620 | $ | 449.00 | 66190 | 530183314 | $ | 423.98 | 115485 | 530273361 | $ | 81.90 |
| 16897 | 30621 | $ | 171.00 | 66191 | 530183315 | $ | 64.13 | 115486 | 530273362 | $ | 16.10 |
| 16898 | 30622 | $ | 1,449.00 | 66192 | 530183317 | $ | 183.83 | 115487 | 530273363 | $ | 2,480.00 |
| 16899 | 30625 | $ | 1,416.00 | 66193 | 530183318 | $ | 27.30 | 115488 | 530273366 | $ | 640.78 |
| 16900 | 30629 | $ | 299.98 | 66194 | 530183328 | $ | 0.77 | 115489 | 530273372 | $ | 2,810.00 |
| 16901 | 30631 | $ | 512.00 | 66195 | 530183330 | $ | 60.55 | 115490 | 530273375 | $ | 256.25 |
| 16902 | 30634 | $ | 603.54 | 66196 | 530183332 | $ | 253.33 | 115491 | 530273378 | $ | 37.33 |
| 16903 | 30635 | $ | 4,077.43 | 66197 | 530183335 | $ | 125.48 | 115492 | 530273379 | $ | 57.90 |
| 16904 | 30638 | $ | 6.44 | 66198 | 530183337 | $ | 13.47 | 115493 | 530273383 | $ | 154.30 |
| 16905 | 30640 | $ | 192.59 | 66199 | 530183338 | $ | 1.27 | 115494 | 530273384 | $ | 608.00 |
| 16906 | 30643 | $ | 24.70 | 66200 | 530183341 | $ | 106.37 | 115495 | 530273386 | $ | 508.25 |
| 16907 | 30646 | $ | 2,060.21 | 66201 | 530183344 | $ | 1,361.83 | 115496 | 530273387 | $ | 238.38 |
| 16908 | 30647 | $ | 65.62 | 66202 | 530183345 | $ | 186.30 | 115497 | 530273388 | $ | 1,333.50 |
| 16909 | 30649 | $ | 341.43 | 66203 | 530183348 | $ | 61.50 | 115498 | 530273390 | $ | 3,747.50 |
| 16910 | 30653 | $ | 284.48 | 66204 | 530183349 | $ | 63.36 | 115499 | 530273391 | $ | 739.75 |
| 16911 | 30654 | $ | 42.50 | 66205 | 530183351 | $ | 38.29 | 115500 | 530273393 | $ | 254.00 |
| 16912 | 30655 | $ | 491.37 | 66206 | 530183352 | $ | 23.16 | 115501 | 530273394 | $ | 254.00 |
| 16913 | 30658 | $ | 47.50 | 66207 | 530183353 | $ | 25.89 | 115502 | 530273395 | $ | 2,502.99 |
| 16914 | 30659 | $ | 557.44 | 66208 | 530183356 | $ | 228.99 | 115503 | 530273396 | $ | 889.00 |
| 16915 | 30660 | $ | 162.31 | 66209 | 530183358 | $ | 70.35 | 115504 | 530273397 | $ | 1,529.50 |
| 16916 | 30661 | $ | 6,117.00 | 66210 | 530183362 | $ | 46.00 | 115505 | 530273399 | $ | 891.94 |
| 16917 | 30665 | $ | 644.00 | 66211 | 530183363 | $ | 92.66 | 115506 | 530273400 | $ | 930.70 |
| 16918 | 30666 | $ | 128.00 | 66212 | 530183371 | $ | 312.53 | 115507 | 530273401 | $ | 3,220.00 |
| 16919 | 30667 | $ | 644.00 | 66213 | 530183372 | $ | 7.38 | 115508 | 530273404 | $ | 171.00 |
| 16920 | 30670 | $ | 708.84 | 66214 | 530183378 | $ | 1,492.35 | 115509 | 530273406 | $ | 217.00 |
| 16921 | 30672 | $ | 370.07 | 66215 | 530183380 | $ | 48.25 | 115510 | 530273411 | $ | 285.88 |
| 16922 | 30675 | $ | 1,664.00 | 66216 | 530183382 | $ | 108.23 | 115511 | 530273414 | $ | 5.51 |
| 16923 | 30676 | $ | 241.50 | 66217 | 530183385 | $ | 58.24 | 115512 | 530273421 | $ | 107.53 |
| 16924 | 30677 | $ | 8.10 | 66218 | 530183386 | $ | 85.47 | 115513 | 530273422 | $ | 130.63 |
| 16925 | 30678 | $ | 41.55 | 66219 | 530183392 | $ | 260.42 | 115514 | 530273425 | $ | 853.03 |
| 16926 | 30679 | $ | 230.40 | 66220 | 530183406 | $ | 251.17 | 115515 | 530273428 | $ | 944.00 |
| 16927 | 30682 | $ | 125.03 | 66221 | 530183407 | $ | 15.36 | 115516 | 530273429 | $ | 322.00 |
| 16928 | 30685 | $ | 474.58 | 66222 | 530183408 | $ | 106.26 | 115517 | 530273430 | $ | 63.50 |
| 16929 | 30687 | $ | 459.49 | 66223 | 530183410 | $ | 56.01 | 115518 | 530273432 | $ | 254.00 |
| 16930 | 30689 | $ | 149.60 | 66224 | 530183411 | $ | 797.15 | 115519 | 530273434 | $ | 95.25 |
| 16931 | 30690 | $ | 107.26 | 66225 | 530183413 | $ | 21.69 | 115520 | 530273435 | $ | 387.89 |
| 16932 | 30691 | $ | 59.83 | 66226 | 530183414 | $ | 116.41 | 115521 | 530273436 | $ | 850.08 |
| 16933 | 30692 | $ | 19.88 | 66227 | 530183415 | $ | 40.64 | 115522 | 530273437 | $ | 131.58 |
| 16934 | 30693 | $ | 145.77 | 66228 | 530183418 | $ | 215.99 | 115523 | 530273440 | $ | 893.00 |
| 16935 | 30697 | $ | 1,553.94 | 66229 | 530183421 | $ | 72.34 | 115524 | 530273441 | $ | 177.10 |
| 16936 | 30698 | $ | 512.00 | 66230 | 530183424 | $ | 192.08 | 115525 | 530273444 | $ | 1,252.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16937 | 30701 | $ | 228.51 | 66231 | 530183431 | $ | 8.82 | 115526 | 530273446 | $ | 965.00 |
| 16938 | 30707 | $ | 81.80 | 66232 | 530183432 | $ | 1.30 | 115527 | 530273452 | $ | 57.90 |
| 16939 | 30710 | $ | 65.62 | 66233 | 530183435 | $ | 127.38 | 115528 | 530273453 | $ | 2.58 |
| 16940 | 30711 | $ | 110.24 | 66234 | 530183436 | $ | 25.19 | 115529 | 530273455 | $ | 12.70 |
| 16941 | 30712 | $ | 7,887.00 | 66235 | 530183437 | $ | 226.27 | 115530 | 530273457 | $ | 127.00 |
| 16942 | 30713 | $ | 4.31 | 66236 | 530183440 | $ | 165.31 | 115531 | 530273459 | $ | 3,358.00 |
| 16943 | 30716 | $ | 1,030.40 | 66237 | 530183445 | $ | 94.97 | 115532 | 530273461 | $ | 38.10 |
| 16944 | 30721 | $ | 17.72 | 66238 | 530183451 | $ | 914.43 | 115533 | 530273466 | $ | 19.05 |
| 16945 | 30724 | $ | 704.80 | 66239 | 530183456 | $ | 214.09 | 115534 | 530273468 | $ | 217.60 |
| 16946 | 30725 | $ | 3,220.00 | 66240 | 530183462 | $ | 87.14 | 115535 | 530273470 | $ | 487.75 |
| 16947 | 30726 | $ | 2.52 | 66241 | 530183463 | $ | 1,174.42 | 115536 | 530273472 | $ | 408.50 |
| 16948 | 30727 | $ | 6.32 | 66242 | 530183464 | $ | 34.69 | 115537 | 530273474 | $ | 51.30 |
| 16949 | 30728 | $ | 5,790.00 | 66243 | 530183466 | $ | 335.62 | 115538 | 530273475 | $ | 188.80 |
| 16950 | 30729 | $ | 516.44 | 66244 | 530183467 | $ | 5.16 | 115539 | 530273477 | $ | 965.00 |
| 16951 | 30730 | $ | 599.04 | 66245 | 530183468 | $ | 54.83 | 115540 | 530273479 | $ | 6,156.00 |
| 16952 | 30732 | $ | 24.22 | 66246 | 530183469 | $ | 121.41 | 115541 | 530273481 | $ | 202,983.20 |
| 16953 | 30733 | $ | 171.00 | 66247 | 530183470 | $ | 31.50 | 115542 | 530273489 | $ | 944.00 |
| 16954 | 30736 | $ | 171.00 | 66248 | 530183473 | $ | 61.21 | 115543 | 530273491 | $ | 437.88 |
| 16955 | 30737 | $ | 21.52 | 66249 | 530183474 | $ | 36.01 | 115544 | 530273492 | $ | 611.50 |
| 16956 | 30739 | $ | 855.00 | 66250 | 530183475 | $ | 351.60 | 115545 | 530273494 | $ | 79.25 |
| 16957 | 30745 | $ | 126.00 | 66251 | 530183476 | $ | 115.92 | 115546 | 530273495 | $ | 422.13 |
| 16958 | 30746 | $ | 449.00 | 66252 | 530183477 | $ | 77.28 | 115547 | 530273496 | $ | 408.50 |
| 16959 | 30747 | $ | 284.83 | 66253 | 530183478 | $ | 28.98 | 115548 | 530273497 | $ | 70.40 |
| 16960 | 30750 | $ | 2,313.50 | 66254 | 530183479 | $ | 259.19 | 115549 | 530273499 | $ | 830.00 |
| 16961 | 30757 | $ | 772.00 | 66255 | 530183480 | $ | 180.42 | 115550 | 530273501 | $ | 982.00 |
| 16962 | 30760 | $ | 1,792.00 | 66256 | 530183481 | $ | 28.98 | 115551 | 530273502 | $ | 3,429.00 |
| 16963 | 30761 | $ | 63.69 | 66257 | 530183482 | $ | 84.81 | 115552 | 530273503 | $ | 83.20 |
| 16964 | 30762 | $ | 772.00 | 66258 | 530183483 | $ | 48.30 | 115553 | 530273504 | $ | 63.50 |
| 16965 | 30763 | $ | 7.72 | 66259 | 530183486 | $ | 39.14 | 115554 | 530273505 | $ | 44.80 |
| 16966 | 30764 | $ | 26.07 | 66260 | 530183487 | $ | 389.62 | 115555 | 530273509 | $ | 88.70 |
| 16967 | 30767 | $ | 834.00 | 66261 | 530183488 | $ | 463.49 | 115556 | 530273510 | $ | 247.41 |
| 16968 | 30770 | $ | 110.78 | 66262 | 530183490 | $ | 175.24 | 115557 | 530273512 | $ | 37.33 |
| 16969 | 30774 | $ | 1,432.90 | 66263 | 530183492 | $ | 797.72 | 115558 | 530273515 | $ | 267.26 |
| 16970 | 30778 | $ | 515.00 | 66264 | 530183493 | $ | 64.75 | 115559 | 530273516 | $ | 83.72 |
| 16971 | 30781 | $ | 38.40 | 66265 | 530183494 | $ | 41.86 | 115560 | 530273518 | $ | 390.38 |
| 16972 | 30782 | $ | 142.82 | 66266 | 530183495 | $ | 96.60 | 115561 | 530273521 | $ | 7,530.22 |
| 16973 | 30784 | $ | 403.37 | 66267 | 530183496 | $ | 305.90 | 115562 | 530273522 | $ | 483.00 |
| 16974 | 30785 | $ | 512.00 | 66268 | 530183497 | $ | 2,728.46 | 115563 | 530273523 | $ | 51.57 |
| 16975 | 30788 | $ | 10.15 | 66269 | 530183498 | $ | 180.00 | 115564 | 530273524 | $ | 51.42 |
| 16976 | 30789 | $ | 0.93 | 66270 | 530183502 | $ | 26.34 | 115565 | 530273525 | $ | 4,041.00 |
| 16977 | 30793 | $ | 322.00 | 66271 | 530183505 | $ | 25.61 | 115566 | 530273530 | $ | 941.09 |
| 16978 | 30794 | $ | 322.00 | 66272 | 530183506 | $ | 38.64 | 115567 | 530273531 | $ | 63.50 |
| 16979 | 30797 | $ | 696.93 | 66273 | 530183507 | $ | 39.29 | 115568 | 530273532 | $ | 317.50 |
| 16980 | 30802 | $ | 119.14 | 66274 | 530183508 | $ | 33.35 | 115569 | 530273536 | $ | 699.89 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16981 | 30804 | $ | 161.00 | 66275 | 530183509 | $ | 12.88 | 115570 | 530273538 | $ | 283.36 |
| 16982 | 30806 | $ | 8,370.00 | 66276 | 530183510 | $ | 1,088.34 | 115571 | 530273542 | $ | 236.00 |
| 16983 | 30807 | $ | 2,060.00 | 66277 | 530183511 | $ | 93.69 | 115572 | 530273544 | $ | 89.60 |
| 16984 | 30808 | $ | 966.00 | 66278 | 530183512 | $ | 25.67 | 115573 | 530273545 | $ | 133.88 |
| 16985 | 30814 | $ | 143.62 | 66279 | 530183513 | $ | 7.60 | 115574 | 530273549 | $ | 61.28 |
| 16986 | 30815 | $ | 409.34 | 66280 | 530183514 | $ | 243.09 | 115575 | 530273551 | $ | 186.13 |
| 16987 | 30818 | $ | 268.27 | 66281 | 530183515 | $ | 63.84 | 115576 | 530273552 | $ | 201.88 |
| 16988 | 30819 | $ | 982.91 | 66282 | 530183516 | $ | 903.78 | 115577 | 530273553 | $ | 121.60 |
| 16989 | 30820 | $ | 184.32 | 66283 | 530183518 | $ | 58.94 | 115578 | 530273554 | $ | 388.00 |
| 16990 | 30822 | $ | 1,674.40 | 66284 | 530183519 | $ | 262.56 | 115579 | 530273555 | $ | 161.45 |
| 16991 | 30823 | $ | 676.20 | 66285 | 530183521 | $ | 75.11 | 115580 | 530273559 | $ | 236.00 |
| 16992 | 30824 | $ | 214.77 | 66286 | 530183522 | $ | 88.06 | 115581 | 530273560 | $ | 1,333.00 |
| 16993 | 30825 | $ | 2,298.88 | 66287 | 530183523 | $ | 2.58 | 115582 | 530273562 | $ | 902.80 |
| 16994 | 30827 | $ | 270.20 | 66288 | 530183524 | $ | 196.23 | 115583 | 530273563 | $ | 63.50 |
| 16995 | 30828 | $ | 210.47 | 66289 | 530183527 | $ | 49.58 | 115584 | 530273564 | $ | 349.25 |
| 16996 | 30829 | $ | 186.65 | 66290 | 530183529 | $ | 444.36 | 115585 | 530273565 | $ | 1,577.50 |
| 16997 | 30830 | $ | 288.04 | 66291 | 530183530 | $ | 751.95 | 115586 | 530273569 | $ | 50.80 |
| 16998 | 30831 | $ | 966.00 | 66292 | 530183531 | $ | 25.76 | 115587 | 530273573 | $ | 254.00 |
| 16999 | 30833 | $ | 646.74 | 66293 | 530183532 | $ | 355.91 | 115588 | 530273575 | $ | 1,700.03 |
| 17000 | 30834 | $ | 75.27 | 66294 | 530183533 | $ | 103.46 | 115589 | 530273577 | $ | 122.77 |
| 17001 | 30840 | $ | 69.65 | 66295 | 530183534 | $ | 27.02 | 115590 | 530273579 | $ | 158.75 |
| 17002 | 30841 | $ | 27.32 | 66296 | 530183535 | $ | 19.96 | 115591 | 530273580 | $ | 190.50 |
| 17003 | 30842 | $ | 209.92 | 66297 | 530183536 | $ | 12.88 | 115592 | 530273581 | $ | 111.00 |
| 17004 | 30850 | $ | 12.80 | 66298 | 530183537 | $ | 327.06 | 115593 | 530273589 | $ | 254.00 |
| 17005 | 30851 | $ | 2.82 | 66299 | 530183538 | $ | 37.01 | 115594 | 530273591 | $ | 31.70 |
| 17006 | 30854 | $ | 322.00 | 66300 | 530183540 | $ | 24.08 | 115595 | 530273592 | $ | 381.00 |
| 17007 | 30856 | $ | 502.44 | 66301 | 530183541 | $ | 71.22 | 115596 | 530273601 | $ | 1,445.88 |
| 17008 | 30857 | $ | 59.83 | 66302 | 530183542 | $ | 82.88 | 115597 | 530273605 | $ | 889.00 |
| 17009 | 30860 | $ | 770.00 | 66303 | 530183543 | $ | 25.76 | 115598 | 530273606 | $ | 258.25 |
| 17010 | 30865 | $ | 5,350.69 | 66304 | 530183544 | $ | 88.06 | 115599 | 530273607 | $ | 25.69 |
| 17011 | 30866 | $ | 1,039.95 | 66305 | 530183545 | $ | 36.31 | 115600 | 530273608 | $ | 254.00 |
| 17012 | 30871 | $ | 936.38 | 66306 | 530183546 | $ | 46.76 | 115601 | 530273609 | $ | 16.77 |
| 17013 | 30873 | $ | 211.80 | 66307 | 530183547 | $ | 109.80 | 115602 | 530273610 | $ | 2,072.65 |
| 17014 | 30874 | $ | 5,183.49 | 66308 | 530183548 | $ | 3.87 | 115603 | 530273616 | $ | 36,216.28 |
| 17015 | 30876 | $ | 2,027.68 | 66309 | 530183549 | $ | 13.50 | 115604 | 530273617 | $ | 579.00 |
| 17016 | 30881 | $ | 211.80 | 66310 | 530183550 | $ | 107.11 | 115605 | 530273618 | $ | 381.00 |
| 17017 | 30883 | $ | 63.00 | 66311 | 530183551 | $ | 38.64 | 115606 | 530273621 | $ | 571.00 |
| 17018 | 30885 | $ | 51.20 | 66312 | 530183552 | $ | 38.64 | 115607 | 530273625 | $ | 1.43 |
| 17019 | 30888 | $ | 684.23 | 66313 | 530183553 | $ | 28.98 | 115608 | 530273626 | $ | 48.25 |
| 17020 | 30890 | $ | 4,702.93 | 66314 | 530183554 | $ | 995.59 | 115609 | 530273627 | $ | 8,106.00 |
| 17021 | 30891 | $ | 1,046.31 | 66315 | 530183555 | $ | 723.74 | 115610 | 530273628 | $ | 830.00 |
| 17022 | 30892 | $ | 31.50 | 66316 | 530183556 | $ | 50.75 | 115611 | 530273630 | $ | 158.75 |
| 17023 | 30894 | $ | 1,197.10 | 66317 | 530183557 | $ | 120.72 | 115612 | 530273631 | $ | 254.00 |
| 17024 | 30895 | $ | 342.00 | 66318 | 530183558 | $ | 78.17 | 115613 | 530273633 | $ | 418.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17025 | 30896 | $ | 665.60 | 66319 | 530183559 | $ | 41.09 | 115614 | 530273634 | $ | 1,351.00 |
| 17026 | 30897 | $ | 449.00 | 66320 | 530183561 | $ | 1,059.38 | 115615 | 530273635 | $ | 143.22 |
| 17027 | 30898 | $ | 1,847.20 | 66321 | 530183562 | $ | 783.44 | 115616 | 530273637 | $ | 152.00 |
| 17028 | 30899 | $ | 3,309.33 | 66322 | 530183563 | $ | 86.78 | 115617 | 530273640 | $ | 508.00 |
| 17029 | 30900 | $ | 5,325.76 | 66323 | 530183564 | $ | 225.40 | 115618 | 530273642 | $ | 16.10 |
| 17030 | 30901 | $ | 12.88 | 66324 | 530183565 | $ | 38.85 | 115619 | 530273643 | $ | 158.75 |
| 17031 | 30902 | $ | 22.54 | 66325 | 530183566 | $ | 48.30 | 115620 | 530273644 | $ | 24.45 |
| 17032 | 30904 | $ | 147.76 | 66326 | 530183567 | $ | 38.64 | 115621 | 530273645 | $ | 381.00 |
| 17033 | 30905 | $ | 59.83 | 66327 | 530183568 | $ | 19.32 | 115622 | 530273647 | $ | 51.20 |
| 17034 | 30906 | $ | 7,489.04 | 66328 | 530183570 | $ | 209.30 | 115623 | 530273648 | $ | 3,143.00 |
| 17035 | 30908 | $ | 8,040.34 | 66329 | 530183571 | $ | 112.70 | 115624 | 530273651 | $ | 38.10 |
| 17036 | 30909 | $ | 213.55 | 66330 | 530183572 | $ | 449.33 | 115625 | 530273652 | $ | 920.04 |
| 17037 | 30910 | $ | 22.00 | 66331 | 530183573 | $ | 63.66 | 115626 | 530273653 | $ | 6.44 |
| 17038 | 30912 | $ | 539.20 | 66332 | 530183574 | $ | 67.61 | 115627 | 530273656 | $ | 7,436.60 |
| 17039 | 30916 | $ | 187.21 | 66333 | 530183576 | $ | 122.78 | 115628 | 530273667 | $ | 14,618.77 |
| 17040 | 30917 | $ | 187.21 | 66334 | 530183577 | $ | 132.02 | 115629 | 530273669 | $ | 295,056.70 |
| 17041 | 30919 | $ | 128.00 | 66335 | 530183578 | $ | 86.33 | 115630 | 530285226 | $ | 52,647.00 |
| 17042 | 30922 | $ | 571.50 | 66336 | 530183579 | $ | 254.21 | 115631 | 530285230 | $ | 631,484.15 |
| 17043 | 30926 | $ | 1,049.11 | 66337 | 530183580 | $ | 270.57 | 115632 | 530285231 | $ | 316,227.68 |
| 17044 | 30927 | $ | 347,705.00 | 66338 | 530183581 | $ | 199.46 | 115633 | 530285232 | $ | 78,845.14 |
| 17045 | 30932 | $ | 110.66 | 66339 | 530183582 | $ | 971.25 | 115634 | 530285235 | $ | 53,468.73 |
| 17046 | 30933 | $ | 644.00 | 66340 | 530183585 | $ | 80.98 | 115635 | 530285236 | $ | 302,265.02 |
| 17047 | 30935 | $ | 28.00 | 66341 | 530183586 | $ | 223.02 | 115636 | 530285237 | $ | 27,669.46 |
| 17048 | 30937 | $ | 193.20 | 66342 | 530183587 | $ | 99.82 | 115637 | 530285238 | $ | 2,365.44 |
| 17049 | 30940 | $ | 191.15 | 66343 | 530183589 | $ | 384.60 | 115638 | 530285241 | $ | 3,547.10 |
| 17050 | 30941 | $ | 691.65 | 66344 | 530183590 | $ | 109.48 | 115639 | 530285243 | $ | 12,308.59 |
| 17051 | 30942 | $ | 708.40 | 66345 | 530183591 | $ | 70.77 | 115640 | 530285246 | $ | 3,332.70 |
| 17052 | 30943 | $ | 704.99 | 66346 | 530183592 | $ | 28.98 | 115641 | 530285248 | $ | 315.00 |
| 17053 | 30945 | $ | 215.74 | 66347 | 530183593 | $ | 13.52 | 115642 | 530285305 | $ | 12,818.44 |
| 17054 | 30948 | $ | 1,674.00 | 66348 | 530183595 | $ | 75.11 | 115643 | 530285308 | $ | 4,435.35 |
| 17055 | 30949 | $ | 98.78 | 66349 | 530183596 | $ | 154.28 | 115644 | 530285426 | $ | 65.28 |
| 17056 | 30951 | $ | 159.50 | 66350 | 530183598 | $ | 48.30 | 115645 | 530285438 | $ | 8.84 |
| 17057 | 30953 | $ | 47.46 | 66351 | 530183599 | $ | 83.72 | 115646 | 530285450 | $ | 67.55 |
| 17058 | 30954 | $ | 1,674.00 | 66352 | 530183600 | $ | 78.68 | 115647 | 530285451 | $ | 187.18 |
| 17059 | 30956 | $ | 124.53 | 66353 | 530183601 | $ | 184.54 | 115648 | 530285452 | $ | 64.40 |
| 17060 | 30957 | $ | 986.23 | 66354 | 530183602 | $ | 151.14 | 115649 | 530285453 | $ | 3.80 |
| 17061 | 30958 | $ | 426.66 | 66355 | 530183603 | $ | 189.07 | 115650 | 530285455 | $ | 0.95 |
| 17062 | 30959 | $ | 350.98 | 66356 | 530183604 | $ | 640.86 | 115651 | 530285456 | $ | 2,412.50 |
| 17063 | 30961 | $ | 642.00 | 66357 | 530183605 | $ | 309.12 | 115652 | 530285459 | $ | 46.03 |
| 17064 | 30963 | $ | 1,026.00 | 66358 | 530183606 | $ | 228.20 | 115653 | 530285461 | $ | 17.64 |
| 17065 | 30965 | $ | 4,816.00 | 66359 | 530183610 | $ | 61.21 | 115654 | 530285462 | $ | 18.06 |
| 17066 | 30966 | $ | 47.32 | 66360 | 530183611 | $ | 72.52 | 115655 | 530285463 | $ | 48.30 |
| 17067 | 30971 | $ | 683.73 | 66361 | 530183612 | $ | 50.75 | 115656 | 530285466 | $ | 63.00 |
| 17068 | 30973 | $ | 134.46 | 66362 | 530183613 | $ | 723.54 | 115657 | 530285469 | $ | 26.99 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17069 | 30974 | $ | 5,790.00 | 66363 | 530183614 | $ | 67.46 | 115658 | 530285470 | $ | 100.62 |
| 17070 | 30975 | $ | 5,790.00 | 66364 | 530183616 | $ | 63.59 | 115659 | 530285472 | $ | 1.27 |
| 17071 | 30977 | $ | 5,790.00 | 66365 | 530183617 | $ | 28.35 | 115660 | 530285473 | $ | 13.68 |
| 17072 | 30978 | $ | 354.20 | 66366 | 530183618 | $ | 230.38 | 115661 | 530285474 | $ | 22.67 |
| 17073 | 30981 | $ | 48.90 | 66367 | 530183620 | $ | 483.66 | 115662 | 530285475 | $ | 132.02 |
| 17074 | 30982 | $ | 102.40 | 66368 | 530183621 | $ | 246.65 | 115663 | 530285476 | $ | 110.11 |
| 17075 | 30983 | $ | 128.00 | 66369 | 530183623 | $ | 386.24 | 115664 | 530285477 | $ | 64.29 |
| 17076 | 30984 | $ | 50.35 | 66370 | 530183624 | $ | 122.36 | 115665 | 530285478 | $ | 84.90 |
| 17077 | 30985 | $ | 50.35 | 66371 | 530183625 | $ | 37.38 | 115666 | 530285479 | $ | 188.86 |
| 17078 | 30986 | $ | 97.08 | 66372 | 530183626 | $ | 68.78 | 115667 | 530285480 | $ | 29.52 |
| 17079 | 30988 | $ | 102.40 | 66373 | 530183627 | $ | 183.54 | 115668 | 530285481 | $ | 1.81 |
| 17080 | 30990 | $ | 3,868.70 | 66374 | 530183628 | $ | 22.54 | 115669 | 530285482 | $ | 231.54 |
| 17081 | 30991 | $ | 8,063.78 | 66375 | 530183630 | $ | 80.29 | 115670 | 530285488 | $ | 81.89 |
| 17082 | 30992 | $ | 171.14 | 66376 | 530183631 | $ | 51.80 | 115671 | 530285489 | $ | 85.64 |
| 17083 | 30993 | $ | 386.40 | 66377 | 530183634 | $ | 1,190.38 | 115672 | 530285490 | $ | 293.02 |
| 17084 | 30994 | $ | 599.56 | 66378 | 530183636 | $ | 4.10 | 115673 | 530285491 | $ | 115.83 |
| 17085 | 30995 | $ | 1,764.64 | 66379 | 530183637 | $ | 81.98 | 115674 | 530285492 | $ | 0.38 |
| 17086 | 30996 | $ | 306.28 | 66380 | 530183638 | $ | 714.84 | 115675 | 530285497 | $ | 454.66 |
| 17087 | 30998 | $ | 1,833.50 | 66381 | 530183639 | $ | 46.52 | 115676 | 530285498 | $ | 0.19 |
| 17088 | 31003 | $ | 1,610.00 | 66382 | 530183640 | $ | 32.20 | 115677 | 530285500 | $ | 15.10 |
| 17089 | 31009 | $ | 965.00 | 66383 | 530183641 | $ | 32.20 | 115678 | 530285501 | $ | 962.66 |
| 17090 | 31011 | $ | 9.50 | 66384 | 530183643 | $ | 69.93 | 115679 | 530285507 | $ | 41.05 |
| 17091 | 31012 | $ | 424.40 | 66385 | 530183646 | $ | 83.72 | 115680 | 530285512 | $ | 204.80 |
| 17092 | 31013 | $ | 25,538.98 | 66386 | 530183648 | $ | 65.99 | 115681 | 530285513 | $ | 69.07 |
| 17093 | 31014 | $ | 1,213.94 | 66387 | 530183649 | $ | 109.68 | 115682 | 530285515 | $ | 5.70 |
| 17094 | 31015 | $ | 390.63 | 66388 | 530183650 | $ | 48.50 | 115683 | 530285516 | $ | 1,561.70 |
| 17095 | 31018 | $ | 1,865.00 | 66389 | 530183651 | $ | 63.00 | 115684 | 530285517 | $ | 112.23 |
| 17096 | 31019 | $ | 334.80 | 66390 | 530183653 | $ | 12.88 | 115685 | 530285519 | $ | 57.96 |
| 17097 | 31020 | $ | 34.02 | 66391 | 530183654 | $ | 115.18 | 115686 | 530285520 | $ | 17.34 |
| 17098 | 31023 | $ | 36,281.66 | 66392 | 530183655 | $ | 248.35 | 115687 | 530285521 | $ | 26.96 |
| 17099 | 31025 | $ | 742.52 | 66393 | 530183656 | $ | 193.61 | 115688 | 530285522 | $ | 6.30 |
| 17100 | 31027 | $ | 102.63 | 66394 | 530183657 | $ | 132.34 | 115689 | 530285523 | $ | 2.52 |
| 17101 | 31028 | $ | 34.28 | 66395 | 530183658 | $ | 52.11 | 115690 | 530285524 | $ | 26.64 |
| 17102 | 31036 | $ | 256.00 | 66396 | 530183661 | $ | 129.50 | 115691 | 530285527 | $ | 35.84 |
| 17103 | 31040 | $ | 254.34 | 66397 | 530183664 | $ | 175.63 | 115692 | 530285528 | $ | 212.52 |
| 17104 | 31041 | $ | 215.74 | 66398 | 530183665 | $ | 226.99 | 115693 | 530285530 | $ | 15.75 |
| 17105 | 31042 | $ | 704.99 | 66399 | 530183666 | $ | 79.13 | 115694 | 530285532 | $ | 20.47 |
| 17106 | 31044 | $ | 386.00 | 66400 | 530183667 | $ | 48.30 | 115695 | 530285533 | $ | 2,008.75 |
| 17107 | 31048 | $ | 9,660.00 | 66401 | 530183668 | $ | 68.20 | 115696 | 530285534 | $ | 2,196.53 |
| 17108 | 31049 | $ | 197.29 | 66402 | 530183670 | $ | 4,393.49 | 115697 | 530285536 | $ | 2.26 |
| 17109 | 31050 | $ | 108.41 | 66403 | 530183671 | $ | 41.86 | 115698 | 530285538 | $ | 52.11 |
| 17110 | 31051 | $ | 554.75 | 66404 | 530183672 | $ | 76.01 | 115699 | 530285539 | $ | 22.12 |
| 17111 | 31052 | $ | 48.25 | 66405 | 530183673 | $ | 130.54 | 115700 | 530285540 | $ | 325.91 |
| 17112 | 31055 | $ | 536.49 | 66406 | 530183674 | $ | 109.48 | 115701 | 530285541 | $ | 42.90 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17113 | 31058 | $ | 3,420.00 | 66407 | 530183675 | $ | 21.03 | 115702 | 530285542 | $ | 29.52 |
| 17114 | 31060 | $ | 579.00 | 66408 | 530183676 | $ | 212.52 | 115703 | 530285543 | $ | 26.45 |
| 17115 | 31061 | $ | 267.94 | 66409 | 530183677 | $ | 7.72 | 115704 | 530285545 | $ | 167.44 |
| 17116 | 31064 | $ | 5,120.00 | 66410 | 530183680 | $ | 549.34 | 115705 | 530285546 | $ | 61.76 |
| 17117 | 31065 | $ | 208.26 | 66411 | 530183682 | $ | 435.12 | 115706 | 530285548 | $ | 166.82 |
| 17118 | 31066 | $ | 1,190.32 | 66412 | 530183683 | $ | 64.75 | 115707 | 530285554 | $ | 1,630.50 |
| 17119 | 31069 | $ | 445.44 | 66413 | 530183684 | $ | 35.55 | 115708 | 530285556 | $ | 322.00 |
| 17120 | 31071 | $ | 241.44 | 66414 | 530183685 | $ | 118.93 | 115709 | 530285559 | $ | 3.80 |
| 17121 | 31075 | $ | 157.07 | 66415 | 530183688 | $ | 415.38 | 115710 | 530285560 | $ | 69.48 |
| 17122 | 31078 | $ | 2,576.00 | 66416 | 530183689 | $ | 351.83 | 115711 | 530285561 | $ | 87.17 |
| 17123 | 31079 | $ | 408.59 | 66417 | 530183690 | $ | 116.55 | 115712 | 530285562 | $ | 5.16 |
| 17124 | 31082 | $ | 1,659.60 | 66418 | 530183691 | $ | 509.85 | 115713 | 530285564 | $ | 202.86 |
| 17125 | 31083 | $ | 264.04 | 66419 | 530183694 | $ | 53.62 | 115714 | 530285567 | $ | 9.12 |
| 17126 | 31084 | $ | 380.00 | 66420 | 530183699 | $ | 39.72 | 115715 | 530285569 | $ | 34.02 |
| 17127 | 31088 | $ | 1,121.00 | 66421 | 530183701 | $ | 438.91 | 115716 | 530285575 | $ | 11.61 |
| 17128 | 31092 | $ | 4,582.52 | 66422 | 530183702 | $ | 332.34 | 115717 | 530285576 | $ | 68.04 |
| 17129 | 31098 | $ | 965.00 | 66423 | 530183703 | $ | 41.77 | 115718 | 530285577 | $ | 170.75 |
| 17130 | 31105 | $ | 68.62 | 66424 | 530183705 | $ | 23.19 | 115719 | 530285582 | $ | 28.67 |
| 17131 | 31107 | $ | 1,285.00 | 66425 | 530183709 | $ | 30.84 | 115720 | 530285583 | $ | 14.10 |
| 17132 | 31108 | $ | 379.96 | 66426 | 530183710 | $ | 122.36 | 115721 | 530285584 | $ | 721.92 |
| 17133 | 31109 | $ | 965.00 | 66427 | 530183711 | $ | 1,730.71 | 115722 | 530285585 | $ | 278.15 |
| 17134 | 31111 | $ | 80.50 | 66428 | 530183712 | $ | 3.81 | 115723 | 530285586 | $ | 172.59 |
| 17135 | 31113 | $ | 186.76 | 66429 | 530183713 | $ | 454.02 | 115724 | 530285587 | $ | 66.84 |
| 17136 | 31114 | $ | 63.69 | 66430 | 530183715 | $ | 39.82 | 115725 | 530285607 | $ | 0.61 |
| 17137 | 31115 | $ | 534.52 | 66431 | 530183716 | $ | 225.63 | 115726 | 530285608 | $ | 29.49 |
| 17138 | 31117 | $ | 51.20 | 66432 | 530183717 | $ | 25.76 | 115727 | 530285609 | $ | 227.80 |
| 17139 | 31118 | $ | 502.88 | 66433 | 530183718 | $ | 142.45 | 115728 | 530285610 | $ | 1,309.37 |
| 17140 | 31120 | $ | 1,263.00 | 66434 | 530183719 | $ | 327.06 | 115729 | 530285612 | $ | 3,860.00 |
| 17141 | 31122 | $ | 25.60 | 66435 | 530183720 | $ | 227.92 | 115730 | 530285614 | $ | 50.04 |
| 17142 | 31123 | $ | 135.10 | 66436 | 530183721 | $ | 20.62 | 115731 | 530285615 | $ | 12.88 |
| 17143 | 31129 | $ | 483.00 | 66437 | 530183723 | $ | 605.63 | 115732 | 530285617 | $ | 317.44 |
| 17144 | 31132 | $ | 28.50 | 66438 | 530183724 | $ | 51.52 | 115733 | 530285618 | $ | 133.51 |
| 17145 | 31133 | $ | 1,932.00 | 66439 | 530183725 | $ | 59.83 | 115734 | 530285620 | $ | 51.52 |
| 17146 | 31134 | $ | 4.56 | 66440 | 530183726 | $ | 232.47 | 115735 | 530285625 | $ | 8.19 |
| 17147 | 31135 | $ | 1,023.90 | 66441 | 530183729 | $ | 297.56 | 115736 | 530285626 | $ | 583.68 |
| 17148 | 31136 | $ | 390.00 | 66442 | 530183730 | $ | 18.55 | 115737 | 530285627 | $ | 3.22 |
| 17149 | 31137 | $ | 7.22 | 66443 | 530183731 | $ | 448.58 | 115738 | 530285629 | $ | 53.70 |
| 17150 | 31141 | $ | 645.00 | 66444 | 530183735 | $ | 73.36 | 115739 | 530285630 | $ | 110.03 |
| 17151 | 31142 | $ | 9.12 | 66445 | 530183736 | $ | 80.77 | 115740 | 530285631 | $ | 14,883.01 |
| 17152 | 31144 | $ | 256.00 | 66446 | 530183737 | $ | 305.57 | 115741 | 530285632 | $ | 39.24 |
| 17153 | 31146 | $ | 183.54 | 66447 | 530183739 | $ | 128.80 | 115742 | 530285633 | $ | 63.32 |
| 17154 | 31149 | $ | 512.00 | 66448 | 530183741 | $ | 93.24 | 115743 | 530285635 | $ | 51,200.00 |
| 17155 | 31151 | $ | 20.35 | 66449 | 530183744 | $ | 350.98 | 115744 | 530285639 | $ | 225.40 |
| 17156 | 31152 | $ | 866.18 | 66450 | 530183750 | $ | 80.34 | 115745 | 530285640 | $ | 65.68 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17157 | 31154 | $ | 196.87 | 66451 | 530183751 | $ | 119.14 | 115746 | 530285641 | $ | 9.03 |
| 17158 | 31155 | $ | 4,439.00 | 66452 | 530183753 | $ | 93.38 | 115747 | 530285642 | $ | 58.59 |
| 17159 | 31156 | $ | 576.75 | 66453 | 530183754 | $ | 148.12 | 115748 | 530285645 | $ | 220.14 |
| 17160 | 31157 | $ | 6,100.00 | 66454 | 530183755 | $ | 5.70 | 115749 | 530285646 | $ | 127.00 |
| 17161 | 31158 | $ | 100.90 | 66455 | 530183757 | $ | 454.02 | 115750 | 530285653 | $ | 7.34 |
| 17162 | 31159 | $ | 7,392.75 | 66456 | 530183758 | $ | 3,281.91 | 115751 | 530285654 | $ | 1.43 |
| 17163 | 31160 | $ | 93.38 | 66457 | 530183761 | $ | 525.45 | 115752 | 530285655 | $ | 506.50 |
| 17164 | 31161 | $ | 728.59 | 66458 | 530183762 | $ | 220.19 | 115753 | 530285656 | $ | 20.16 |
| 17165 | 31167 | $ | 512.00 | 66459 | 530183763 | $ | 48.26 | 115754 | 530285658 | $ | 4.18 |
| 17166 | 31168 | $ | 36.26 | 66460 | 530183764 | $ | 259.00 | 115755 | 530285663 | $ | 29.20 |
| 17167 | 31170 | $ | 174.22 | 66461 | 530183765 | $ | 54.06 | 115756 | 530285667 | $ | 3.69 |
| 17168 | 31172 | $ | 3,931.62 | 66462 | 530183766 | $ | 93.38 | 115757 | 530285668 | $ | 5.89 |
| 17169 | 31173 | $ | 6,407.15 | 66463 | 530183767 | $ | 144.90 | 115758 | 530285669 | $ | 56.06 |
| 17170 | 31174 | $ | 3,003.81 | 66464 | 530183768 | $ | 67.34 | 115759 | 530285671 | $ | 40.19 |
| 17171 | 31176 | $ | 168.15 | 66465 | 530183769 | $ | 92.06 | 115760 | 530285672 | $ | 18.20 |
| 17172 | 31177 | $ | 186.76 | 66466 | 530183770 | $ | 0.44 | 115761 | 530285673 | $ | 368.66 |
| 17173 | 31178 | $ | 286.58 | 66467 | 530183771 | $ | 50.87 | 115762 | 530285674 | $ | 68.98 |
| 17174 | 31179 | $ | 137.27 | 66468 | 530183772 | $ | 35.42 | 115763 | 530285676 | $ | 11.97 |
| 17175 | 31180 | $ | 193.20 | 66469 | 530183773 | $ | 100.24 | 115764 | 530285677 | $ | 37.38 |
| 17176 | 31182 | $ | 360.64 | 66470 | 530183774 | $ | 320.08 | 115765 | 530285678 | $ | 239.83 |
| 17177 | 31185 | $ | 1,290.00 | 66471 | 530183777 | $ | 77.28 | 115766 | 530285679 | $ | 1.62 |
| 17178 | 31187 | $ | 178.10 | 66472 | 530183779 | $ | 108.72 | 115767 | 530285680 | $ | 226.95 |
| 17179 | 31188 | $ | 376.16 | 66473 | 530183781 | $ | 16.10 | 115768 | 530285686 | $ | 1,143.51 |
| 17180 | 31190 | $ | 282.38 | 66474 | 530183782 | $ | 35.42 | 115769 | 530285688 | $ | 609.28 |
| 17181 | 31192 | $ | 2,704.00 | 66475 | 530183783 | $ | 370.37 | 115770 | 530285698 | $ | 193.00 |
| 17182 | 31195 | $ | 1.00 | 66476 | 530183784 | $ | 121.73 | 115771 | 530285699 | $ | 141.46 |
| 17183 | 31196 | $ | 3,055.78 | 66477 | 530183785 | $ | 1,061.08 | 115772 | 530285700 | $ | 3.33 |
| 17184 | 31197 | $ | 422.80 | 66478 | 530183788 | $ | 65.58 | 115773 | 530285701 | $ | 1,122.99 |
| 17185 | 31201 | $ | 287.10 | 66479 | 530183790 | $ | 263.77 | 115774 | 530285702 | $ | 58.54 |
| 17186 | 31202 | $ | 1,888.00 | 66480 | 530183792 | $ | 10.83 | 115775 | 530285703 | $ | 334.88 |
| 17187 | 31203 | $ | 82.55 | 66481 | 530183794 | $ | 14.12 | 115776 | 530285705 | $ | 450.50 |
| 17188 | 31204 | $ | 2,119.81 | 66482 | 530183795 | $ | 426.14 | 115777 | 530285709 | $ | 123.47 |
| 17189 | 31205 | $ | 752.40 | 66483 | 530183796 | $ | 421.07 | 115778 | 530285711 | $ | 3,332.79 |
| 17190 | 31207 | $ | 965.00 | 66484 | 530183797 | $ | 41.86 | 115779 | 530285713 | $ | 61.66 |
| 17191 | 31208 | $ | 9,459.55 | 66485 | 530183798 | $ | 4.05 | 115780 | 530285717 | $ | 320.84 |
| 17192 | 31209 | $ | 894.65 | 66486 | 530183800 | $ | 940.33 | 115781 | 530285719 | $ | 121.60 |
| 17193 | 31210 | $ | 2,135.99 | 66487 | 530183801 | $ | 43.72 | 115782 | 530285720 | $ | 1,310.72 |
| 17194 | 31213 | $ | 1,843.20 | 66488 | 530183803 | $ | 62.97 | 115783 | 530285721 | $ | 571.77 |
| 17195 | 31214 | $ | 704.45 | 66489 | 530183804 | $ | 266.76 | 115784 | 530285723 | $ | 1,017.16 |
| 17196 | 31216 | $ | 43.60 | 66490 | 530183805 | $ | 207.41 | 115785 | 530285724 | $ | 15.75 |
| 17197 | 31217 | $ | 96.50 | 66491 | 530183806 | $ | 38.65 | 115786 | 530285726 | $ | 39.84 |
| 17198 | 31219 | $ | 1,863.00 | 66492 | 530183808 | $ | 80.34 | 115787 | 530285733 | $ | 96.51 |
| 17199 | 31223 | $ | 0.26 | 66493 | 530183809 | $ | 355.62 | 115788 | 530285735 | $ | 2.95 |
| 17200 | 31224 | $ | 3,118.08 | 66494 | 530183811 | $ | 257.60 | 115789 | 530285736 | $ | 38.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17201 | 31225 | $ | 449.00 | 66495 | 530183812 | $ | 93.80 | 115790 | 530285737 | $ | 11.56 |
| 17202 | 31226 | $ | 1,443.99 | 66496 | 530183813 | $ | 32.20 | 115791 | 530285738 | $ | 251.34 |
| 17203 | 31227 | $ | 23,882.22 | 66497 | 530183815 | $ | 750.26 | 115792 | 530285739 | $ | 103.33 |
| 17204 | 31228 | $ | 135.28 | 66498 | 530183816 | $ | 481.74 | 115793 | 530285741 | $ | 2.71 |
| 17205 | 31229 | $ | 1,443.99 | 66499 | 530183817 | $ | 60.41 | 115794 | 530285742 | $ | 85.31 |
| 17206 | 31230 | $ | 449.00 | 66500 | 530183818 | $ | 40.32 | 115795 | 530285743 | $ | 53.18 |
| 17207 | 31231 | $ | 898.00 | 66501 | 530183824 | $ | 186.11 | 115796 | 530285744 | $ | 258.46 |
| 17208 | 31236 | $ | 386.00 | 66502 | 530183826 | $ | 418.60 | 115797 | 530285745 | $ | 128.00 |
| 17209 | 31237 | $ | 96.50 | 66503 | 530183827 | $ | 393.68 | 115798 | 530285746 | $ | 135.20 |
| 17210 | 31239 | $ | 1,414.00 | 66504 | 530183828 | $ | 352.24 | 115799 | 530285749 | $ | 96.62 |
| 17211 | 31240 | $ | 87.04 | 66505 | 530183829 | $ | 826.21 | 115800 | 530285750 | $ | 33.82 |
| 17212 | 31243 | $ | 369.07 | 66506 | 530183831 | $ | 252.64 | 115801 | 530285751 | $ | 21.59 |
| 17213 | 31244 | $ | 965.00 | 66507 | 530183834 | $ | 251.16 | 115802 | 530285752 | $ | 13.78 |
| 17214 | 31246 | $ | 322.00 | 66508 | 530183835 | $ | 80.29 | 115803 | 530285754 | $ | 20.16 |
| 17215 | 31247 | $ | 130.81 | 66509 | 530183836 | $ | 187.63 | 115804 | 530285755 | $ | 256.00 |
| 17216 | 31248 | $ | 29.07 | 66510 | 530183837 | $ | 151.34 | 115805 | 530285756 | $ | 3.62 |
| 17217 | 31251 | $ | 632.71 | 66511 | 530183838 | $ | 11.58 | 115806 | 530285757 | $ | 41.67 |
| 17218 | 31253 | $ | 331.66 | 66512 | 530183839 | $ | 49.45 | 115807 | 530285758 | $ | 11.78 |
| 17219 | 31256 | $ | 971.94 | 66513 | 530183840 | $ | 55.16 | 115808 | 530285759 | $ | 532.24 |
| 17220 | 31257 | $ | 36.55 | 66514 | 530183841 | $ | 28.98 | 115809 | 530285762 | $ | 39.01 |
| 17221 | 31258 | $ | 556.36 | 66515 | 530183842 | $ | 12.24 | 115810 | 530285763 | $ | 27.90 |
| 17222 | 31259 | $ | 1,005.71 | 66516 | 530183843 | $ | 2.58 | 115811 | 530285764 | $ | 149.25 |
| 17223 | 31260 | $ | 153.40 | 66517 | 530183844 | $ | 106.26 | 115812 | 530285765 | $ | 644.00 |
| 17224 | 31261 | $ | 186.74 | 66518 | 530183845 | $ | 57.96 | 115813 | 530285766 | $ | 322.00 |
| 17225 | 31263 | $ | 2,184.00 | 66519 | 530183846 | $ | 58.59 | 115814 | 530285767 | $ | 483.17 |
| 17226 | 31265 | $ | 1,088.30 | 66520 | 530183847 | $ | 218.50 | 115815 | 530285768 | $ | 2,292.64 |
| 17227 | 31266 | $ | 424.60 | 66521 | 530183850 | $ | 60.35 | 115816 | 530285769 | $ | 35.42 |
| 17228 | 31270 | $ | 12,901.67 | 66522 | 530183851 | $ | 234.10 | 115817 | 530285780 | $ | 441.55 |
| 17229 | 31271 | $ | 333.97 | 66523 | 530183853 | $ | 155.74 | 115818 | 530285787 | $ | 121.22 |
| 17230 | 31273 | $ | 9.38 | 66524 | 530183854 | $ | 67.62 | 115819 | 530285788 | $ | 47.08 |
| 17231 | 31274 | $ | 476.86 | 66525 | 530183855 | $ | 58.00 | 115820 | 530285789 | $ | 0.92 |
| 17232 | 31275 | $ | 2,790.87 | 66526 | 530183856 | $ | 109.23 | 115821 | 530285793 | $ | 322.00 |
| 17233 | 31280 | $ | 2,128.26 | 66527 | 530183857 | $ | 86.36 | 115822 | 530285794 | $ | 484.92 |
| 17234 | 31281 | $ | 21.43 | 66528 | 530183858 | $ | 23.13 | 115823 | 530285798 | $ | 0.19 |
| 17235 | 31284 | $ | 3,849.86 | 66529 | 530183859 | $ | 131.12 | 115824 | 530285799 | $ | 399.32 |
| 17236 | 31288 | $ | 65.62 | 66530 | 530183860 | $ | 89.97 | 115825 | 530285800 | $ | 342.00 |
| 17237 | 31292 | $ | 96.50 | 66531 | 530183861 | $ | 61.77 | 115826 | 530285801 | $ | 94.57 |
| 17238 | 31294 | $ | 25.60 | 66532 | 530183863 | $ | 37.99 | 115827 | 530285803 | $ | 115.96 |
| 17239 | 31296 | $ | 1,088.52 | 66533 | 530183864 | $ | 271.12 | 115828 | 530285805 | $ | 27.66 |
| 17240 | 31297 | $ | 496.01 | 66534 | 530183865 | $ | 644.90 | 115829 | 530285806 | $ | 655.36 |
| 17241 | 31301 | $ | 50.93 | 66535 | 530183866 | $ | 570.99 | 115830 | 530285807 | $ | 235.52 |
| 17242 | 31303 | $ | 4.86 | 66536 | 530183867 | $ | 609.86 | 115831 | 530285808 | $ | 133.00 |
| 17243 | 31307 | $ | 11.40 | 66537 | 530183868 | $ | 61.18 | 115832 | 530285809 | $ | 36.45 |
| 17244 | 31310 | $ | 5,120.00 | 66538 | 530183869 | $ | 144.89 | 115833 | 530285810 | $ | 28.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17245 | 31311 | $ | 301.16 | 66539 | 530183870 | $ | 859.43 | 115834 | 530285814 | $ | 28.98 |
| 17246 | 31312 | $ | 128.00 | 66540 | 530183871 | $ | 97.78 | 115835 | 530285815 | $ | 15.75 |
| 17247 | 31315 | $ | 3,857.56 | 66541 | 530183873 | $ | 72.52 | 115836 | 530285816 | $ | 11.34 |
| 17248 | 31317 | $ | 15,552.86 | 66542 | 530183875 | $ | 53.63 | 115837 | 530285817 | $ | 78.12 |
| 17249 | 31318 | $ | 25.60 | 66543 | 530183877 | $ | 734.21 | 115838 | 530285818 | $ | 35.69 |
| 17250 | 31320 | $ | 3,220.00 | 66544 | 530183878 | $ | 182.85 | 115839 | 530285820 | $ | 485.72 |
| 17251 | 31321 | $ | 286.10 | 66545 | 530183879 | $ | 25.76 | 115840 | 530285821 | $ | 9.66 |
| 17252 | 31323 | $ | 144.75 | 66546 | 530183880 | $ | 113.43 | 115841 | 530285826 | $ | 583.59 |
| 17253 | 31325 | $ | 2.55 | 66547 | 530183881 | $ | 64.75 | 115842 | 530285827 | $ | 169.42 |
| 17254 | 31329 | $ | 11,832.25 | 66548 | 530183882 | $ | 99.82 | 115843 | 530285829 | $ | 226.58 |
| 17255 | 31336 | $ | 1,545.62 | 66549 | 530183883 | $ | 483.71 | 115844 | 530285832 | $ | 28.51 |
| 17256 | 31337 | $ | 206.22 | 66550 | 530183884 | $ | 93.32 | 115845 | 530285836 | $ | 1,610.00 |
| 17257 | 31340 | $ | 124.10 | 66551 | 530183886 | $ | 22.49 | 115846 | 530285837 | $ | 93.10 |
| 17258 | 31341 | $ | 256.00 | 66552 | 530183887 | $ | 528.36 | 115847 | 530285839 | $ | 141.37 |
| 17259 | 31342 | $ | 302.72 | 66553 | 530183888 | $ | 35.41 | 115848 | 530285840 | $ | 1,872.09 |
| 17260 | 31343 | $ | 2,758.80 | 66554 | 530183889 | $ | 43.82 | 115849 | 530285841 | $ | 823.71 |
| 17261 | 31344 | $ | 26.19 | 66555 | 530183890 | $ | 72.81 | 115850 | 530285842 | $ | 16.14 |
| 17262 | 31345 | $ | 15.20 | 66556 | 530183891 | $ | 265.15 | 115851 | 530285843 | $ | 211.62 |
| 17263 | 31350 | $ | 1,066.40 | 66557 | 530183894 | $ | 151.34 | 115852 | 530285846 | $ | 14.39 |
| 17264 | 31352 | $ | 177.84 | 66558 | 530183895 | $ | 77.28 | 115853 | 530285847 | $ | 16.58 |
| 17265 | 31354 | $ | 0.95 | 66559 | 530183896 | $ | 100.87 | 115854 | 530285852 | $ | 9.66 |
| 17266 | 31356 | $ | 71.46 | 66560 | 530183899 | $ | 46.35 | 115855 | 530285857 | $ | 695.20 |
| 17267 | 31359 | $ | 1,007.50 | 66561 | 530183900 | $ | 45.58 | 115856 | 530285858 | $ | 29.01 |
| 17268 | 31361 | $ | 323.40 | 66562 | 530183902 | $ | 41.09 | 115857 | 530285860 | $ | 15.62 |
| 17269 | 31362 | $ | 771.31 | 66563 | 530183903 | $ | 64.40 | 115858 | 530285861 | $ | 15.21 |
| 17270 | 31363 | $ | 684.00 | 66564 | 530183905 | $ | 123.72 | 115859 | 530285864 | $ | 79.75 |
| 17271 | 31367 | $ | 551.13 | 66565 | 530183906 | $ | 235.92 | 115860 | 530285865 | $ | 5.12 |
| 17272 | 31370 | $ | 124.00 | 66566 | 530183907 | $ | 113.97 | 115861 | 530285866 | $ | 85.25 |
| 17273 | 31371 | $ | 55.97 | 66567 | 530183910 | $ | 1,524.18 | 115862 | 530285868 | $ | 137.84 |
| 17274 | 31372 | $ | 336.73 | 66568 | 530183913 | $ | 193.20 | 115863 | 530285869 | $ | 10.24 |
| 17275 | 31373 | $ | 78.61 | 66569 | 530183914 | $ | 137.60 | 115864 | 530285870 | $ | 434.70 |
| 17276 | 31374 | $ | 1,083.41 | 66570 | 530183916 | $ | 57.96 | 115865 | 530285871 | $ | 513.85 |
| 17277 | 31376 | $ | 59.83 | 66571 | 530183917 | $ | 141.68 | 115866 | 530285872 | $ | 499.10 |
| 17278 | 31378 | $ | 304.47 | 66572 | 530183918 | $ | 660.10 | 115867 | 530285873 | $ | 43.86 |
| 17279 | 31379 | $ | 1,557.56 | 66573 | 530183919 | $ | 164.90 | 115868 | 530285874 | $ | 506.07 |
| 17280 | 31380 | $ | 523.67 | 66574 | 530183920 | $ | 106.19 | 115869 | 530285875 | $ | 741.12 |
| 17281 | 31381 | $ | 209.92 | 66575 | 530183922 | $ | 345.68 | 115870 | 530285879 | $ | 644.00 |
| 17282 | 31382 | $ | 7.05 | 66576 | 530183923 | $ | 54.74 | 115871 | 530285882 | $ | 56.43 |
| 17283 | 31383 | $ | 74.36 | 66577 | 530183924 | $ | 75.95 | 115872 | 530285883 | $ | 141.28 |
| 17284 | 31384 | $ | 59.83 | 66578 | 530183927 | $ | 2,037.86 | 115873 | 530285893 | $ | 35.84 |
| 17285 | 31385 | $ | 260.57 | 66579 | 530183928 | $ | 121.23 | 115874 | 530285898 | $ | 6,886.39 |
| 17286 | 31387 | $ | 7,906.20 | 66580 | 530183930 | $ | 15.86 | 115875 | 530285900 | $ | 12.88 |
| 17287 | 31395 | $ | 1,767.50 | 66581 | 530183931 | $ | 223.36 | 115876 | 530285902 | $ | 69.28 |
| 17288 | 31396 | $ | 386.00 | 66582 | 530183933 | $ | 149.76 | 115877 | 530285904 | $ | 2,956.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17289 | 31401 | $ | 1,043.10 | 66583 | 530183934 | $ | 93.64 | 115878 | 530285905 | $ | 17.37 |
| 17290 | 31403 | $ | 182.70 | 66584 | 530183935 | $ | 148.70 | 115879 | 530285908 | $ | 331.66 |
| 17291 | 31404 | $ | 51.66 | 66585 | 530183936 | $ | 25.09 | 115880 | 530285912 | $ | 418.04 |
| 17292 | 31405 | $ | 33.54 | 66586 | 530183938 | $ | 77.28 | 115881 | 530285913 | $ | 18.06 |
| 17293 | 31411 | $ | 15.30 | 66587 | 530183939 | $ | 174.30 | 115882 | 530285915 | $ | 16.38 |
| 17294 | 31413 | $ | 13.57 | 66588 | 530183940 | $ | 107.28 | 115883 | 530285917 | $ | 665.60 |
| 17295 | 31414 | $ | 804.66 | 66589 | 530183941 | $ | 117.85 | 115884 | 530285918 | $ | 1,334.21 |
| 17296 | 31415 | $ | 129.98 | 66590 | 530183942 | $ | 35.42 | 115885 | 530285919 | $ | 34.83 |
| 17297 | 31418 | $ | 349.26 | 66591 | 530183943 | $ | 32.20 | 115886 | 530285920 | $ | 98.42 |
| 17298 | 31420 | $ | 1,410.36 | 66592 | 530183945 | $ | 199.66 | 115887 | 530285923 | $ | 489.86 |
| 17299 | 31421 | $ | 46.40 | 66593 | 530183946 | $ | 67.62 | 115888 | 530285924 | $ | 31.86 |
| 17300 | 31422 | $ | 125.72 | 66594 | 530183947 | $ | 309.59 | 115889 | 530285926 | $ | 168.59 |
| 17301 | 31423 | $ | 670.91 | 66595 | 530183948 | $ | 173.88 | 115890 | 530285928 | $ | 8.34 |
| 17302 | 31430 | $ | 3,563.48 | 66596 | 530183949 | $ | 28.35 | 115891 | 530285929 | $ | 21.20 |
| 17303 | 31433 | $ | 221.95 | 66597 | 530183950 | $ | 52.82 | 115892 | 530285930 | $ | 15.48 |
| 17304 | 31434 | $ | 658.13 | 66598 | 530183954 | $ | 48.30 | 115893 | 530285931 | $ | 16.10 |
| 17305 | 31435 | $ | 161.64 | 66599 | 530183956 | $ | 638.75 | 115894 | 530285932 | $ | 20.48 |
| 17306 | 31436 | $ | 193.20 | 66600 | 530183957 | $ | 117.66 | 115895 | 530285933 | $ | 8.17 |
| 17307 | 31439 | $ | 551.12 | 66601 | 530183958 | $ | 35.12 | 115896 | 530285935 | $ | 98.78 |
| 17308 | 31440 | $ | 289.50 | 66602 | 530183959 | $ | 26.89 | 115897 | 530285937 | $ | 35.91 |
| 17309 | 31441 | $ | 31.50 | 66603 | 530183960 | $ | 28.30 | 115898 | 530285946 | $ | 644.00 |
| 17310 | 31442 | $ | 26.33 | 66604 | 530183961 | $ | 279.41 | 115899 | 530285947 | $ | 5.08 |
| 17311 | 31443 | $ | 22.76 | 66605 | 530183962 | $ | 144.90 | 115900 | 530285953 | $ | 25.76 |
| 17312 | 31445 | $ | 386.40 | 66606 | 530183964 | $ | 19.50 | 115901 | 530285955 | $ | 794.20 |
| 17313 | 31446 | $ | 7.72 | 66607 | 530183965 | $ | 121.65 | 115902 | 530285956 | $ | 7.72 |
| 17314 | 31449 | $ | 171.00 | 66608 | 530183968 | $ | 49.48 | 115903 | 530285957 | $ | 269.40 |
| 17315 | 31454 | $ | 547.40 | 66609 | 530183969 | $ | 31.31 | 115904 | 530285958 | $ | 367.08 |
| 17316 | 31494 | $ | 85.50 | 66610 | 530183970 | $ | 111.37 | 115905 | 530285959 | $ | 216.31 |
| 17317 | 31495 | $ | 31.50 | 66611 | 530183972 | $ | 13.06 | 115906 | 530285960 | $ | 92.72 |
| 17318 | 31496 | $ | 81.06 | 66612 | 530183973 | $ | 117.30 | 115907 | 530285961 | $ | 47.38 |
| 17319 | 31497 | $ | 32.63 | 66613 | 530183974 | $ | 62.16 | 115908 | 530285962 | $ | 193.20 |
| 17320 | 31499 | $ | 914.93 | 66614 | 530183975 | $ | 10.96 | 115909 | 530285963 | $ | 554.61 |
| 17321 | 31500 | $ | 11.51 | 66615 | 530183978 | $ | 133.70 | 115910 | 530285964 | $ | 575.09 |
| 17322 | 31504 | $ | 608.45 | 66616 | 530183979 | $ | 189.98 | 115911 | 530285965 | $ | 629.87 |
| 17323 | 31505 | $ | 389.84 | 66617 | 530183980 | $ | 129.50 | 115912 | 530285967 | $ | 25.33 |
| 17324 | 31507 | $ | 740.60 | 66618 | 530183981 | $ | 88.68 | 115913 | 530285970 | $ | 39.84 |
| 17325 | 31509 | $ | 4,314.60 | 66619 | 530183984 | $ | 396.06 | 115914 | 530285971 | $ | 0.67 |
| 17326 | 31512 | $ | 10,678.72 | 66620 | 530183985 | $ | 193.83 | 115915 | 530285972 | $ | 57.96 |
| 17327 | 31516 | $ | 1,701.40 | 66621 | 530183986 | $ | 276.92 | 115916 | 530285973 | $ | 120.38 |
| 17328 | 31517 | $ | 46.44 | 66622 | 530183987 | $ | 208.98 | 115917 | 530285974 | $ | 162.97 |
| 17329 | 31519 | $ | 392.84 | 66623 | 530183988 | $ | 93.24 | 115918 | 530285975 | $ | 32.30 |
| 17330 | 31520 | $ | 384.00 | 66624 | 530183989 | $ | 305.95 | 115919 | 530285978 | $ | 1.43 |
| 17331 | 31521 | $ | 1,064.56 | 66625 | 530183990 | $ | 22.54 | 115920 | 530285979 | $ | 21.80 |
| 17332 | 31522 | $ | 231.60 | 66626 | 530183991 | $ | 90.16 | 115921 | 530285980 | $ | 5.94 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17333 | 31523 | $ | 386.00 | 66627 | 530183992 | $ | 117.04 | 115922 | 530285981 | $ | 72.06 |
| 17334 | 31524 | $ | 23.46 | 66628 | 530183993 | $ | 141.68 | 115923 | 530285982 | $ | 71.45 |
| 17335 | 31525 | $ | 207.38 | 66629 | 530183994 | $ | 169.12 | 115924 | 530285983 | $ | 135.62 |
| 17336 | 31526 | $ | 1,766.40 | 66630 | 530183995 | $ | 102.86 | 115925 | 530285984 | $ | 45.48 |
| 17337 | 31527 | $ | 1,347.00 | 66631 | 530183996 | $ | 308.99 | 115926 | 530285985 | $ | 64.28 |
| 17338 | 31528 | $ | 117.39 | 66632 | 530183997 | $ | 31.96 | 115927 | 530285986 | $ | 16.91 |
| 17339 | 31530 | $ | 48.25 | 66633 | 530183998 | $ | 712.36 | 115928 | 530285988 | $ | 6.44 |
| 17340 | 31532 | $ | 384.00 | 66634 | 530183999 | $ | 41.12 | 115929 | 530285991 | $ | 28.50 |
| 17341 | 31537 | $ | 47.09 | 66635 | 530184000 | $ | 144.13 | 115930 | 530285992 | $ | 17.41 |
| 17342 | 31539 | $ | 148.23 | 66636 | 530184002 | $ | 235.06 | 115931 | 530285994 | $ | 109.43 |
| 17343 | 31542 | $ | 84.82 | 66637 | 530184003 | $ | 450.80 | 115932 | 530285995 | $ | 419.19 |
| 17344 | 31543 | $ | 17.52 | 66638 | 530184006 | $ | 93.38 | 115933 | 530285996 | $ | 185.28 |
| 17345 | 31548 | $ | 3,220.00 | 66639 | 530184009 | $ | 83.72 | 115934 | 530285997 | $ | 48.30 |
| 17346 | 31549 | $ | 644.00 | 66640 | 530184010 | $ | 27.78 | 115935 | 530286008 | $ | 83.72 |
| 17347 | 31552 | $ | 53.83 | 66641 | 530184011 | $ | 51.52 | 115936 | 530286011 | $ | 9.50 |
| 17348 | 31553 | $ | 64.00 | 66642 | 530184012 | $ | 86.14 | 115937 | 530286013 | $ | 1.54 |
| 17349 | 31558 | $ | 1,820.00 | 66643 | 530184014 | $ | 63.85 | 115938 | 530286018 | $ | 6.98 |
| 17350 | 31559 | $ | 16.49 | 66644 | 530184015 | $ | 22.54 | 115939 | 530286020 | $ | 2,416.62 |
| 17351 | 31564 | $ | 29.77 | 66645 | 530184016 | $ | 1,065.78 | 115940 | 530286021 | $ | 5.37 |
| 17352 | 31565 | $ | 644.00 | 66646 | 530184017 | $ | 148.12 | 115941 | 530286022 | $ | 602.14 |
| 17353 | 31566 | $ | 139.19 | 66647 | 530184018 | $ | 135.24 | 115942 | 530286023 | $ | 800.81 |
| 17354 | 31572 | $ | 966.00 | 66648 | 530184019 | $ | 60.47 | 115943 | 530286024 | $ | 6.44 |
| 17355 | 31574 | $ | 253.43 | 66649 | 530184020 | $ | 39.23 | 115944 | 530286028 | $ | 41.86 |
| 17356 | 31576 | $ | 166.31 | 66650 | 530184021 | $ | 5.70 | 115945 | 530286029 | $ | 48.51 |
| 17357 | 31579 | $ | 531.30 | 66651 | 530184022 | $ | 72.21 | 115946 | 530286032 | $ | 27.72 |
| 17358 | 31581 | $ | 51.20 | 66652 | 530184026 | $ | 52.70 | 115947 | 530286034 | $ | 874.57 |
| 17359 | 31584 | $ | 23.81 | 66653 | 530184027 | $ | 541.26 | 115948 | 530286035 | $ | 235.24 |
| 17360 | 31586 | $ | 358.00 | 66654 | 530184028 | $ | 65.58 | 115949 | 530286038 | $ | 45.99 |
| 17361 | 31587 | $ | 256.00 | 66655 | 530184030 | $ | 30.79 | 115950 | 530286040 | $ | 623.55 |
| 17362 | 31588 | $ | 1,125.10 | 66656 | 530184032 | $ | 330.61 | 115951 | 530286041 | $ | 56.16 |
| 17363 | 31589 | $ | 1,619.10 | 66657 | 530184033 | $ | 466.90 | 115952 | 530286042 | $ | 13.35 |
| 17364 | 31590 | $ | 512.00 | 66658 | 530184034 | $ | 331.66 | 115953 | 530286045 | $ | 11.34 |
| 17365 | 31591 | $ | 76,032.00 | 66659 | 530184035 | $ | 101.56 | 115954 | 530286046 | $ | 27.09 |
| 17366 | 31592 | $ | 1,126.40 | 66660 | 530184036 | $ | 154.56 | 115955 | 530286049 | $ | 0.95 |
| 17367 | 31593 | $ | 185.15 | 66661 | 530184037 | $ | 148.12 | 115956 | 530286050 | $ | 730.96 |
| 17368 | 31595 | $ | 102.63 | 66662 | 530184038 | $ | 332.89 | 115957 | 530286051 | $ | 31.15 |
| 17369 | 31600 | $ | 1,626.10 | 66663 | 530184040 | $ | 64.40 | 115958 | 530286052 | $ | 451.00 |
| 17370 | 31602 | $ | 749.00 | 66664 | 530184041 | $ | 128.80 | 115959 | 530286053 | $ | 2.98 |
| 17371 | 31603 | $ | 128.00 | 66665 | 530184043 | $ | 132.34 | 115960 | 530286054 | $ | 1,358.72 |
| 17372 | 31604 | $ | 16,776.00 | 66666 | 530184044 | $ | 175.62 | 115961 | 530286061 | $ | 2.85 |
| 17373 | 31607 | $ | 2,560.00 | 66667 | 530184045 | $ | 540.74 | 115962 | 530286062 | $ | 415.38 |
| 17374 | 31608 | $ | 217.06 | 66668 | 530184046 | $ | 23.78 | 115963 | 530286063 | $ | 597.10 |
| 17375 | 31609 | $ | 283.36 | 66669 | 530184047 | $ | 49.40 | 115964 | 530286064 | $ | 2.15 |
| 17376 | 31610 | $ | 389.86 | 66670 | 530184048 | $ | 114.44 | 115965 | 530286065 | $ | 547.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17377 | 31611 | $ | 142.82 | 66671 | 530184051 | $ | 157.42 | 115966 | 530286066 | $ | 26.64 |
| 17378 | 31612 | $ | 102.29 | 66672 | 530184052 | $ | 17.81 | 115967 | 530286070 | $ | 11.56 |
| 17379 | 31614 | $ | 54.08 | 66673 | 530184053 | $ | 19.32 | 115968 | 530286071 | $ | 129.69 |
| 17380 | 31615 | $ | 35.49 | 66674 | 530184055 | $ | 57.96 | 115969 | 530286072 | $ | 386.34 |
| 17381 | 31616 | $ | 1,194.34 | 66675 | 530184057 | $ | 344.54 | 115970 | 530286074 | $ | 174.62 |
| 17382 | 31617 | $ | 4,243.05 | 66676 | 530184058 | $ | 1,252.58 | 115971 | 530286075 | $ | 123.54 |
| 17383 | 31619 | $ | 17.75 | 66677 | 530184059 | $ | 12.89 | 115972 | 530286076 | $ | 2.47 |
| 17384 | 31624 | $ | 4,830.00 | 66678 | 530184060 | $ | 25.72 | 115973 | 530286078 | $ | 156.99 |
| 17385 | 31626 | $ | 19.40 | 66679 | 530184061 | $ | 151.34 | 115974 | 530286079 | $ | 45.60 |
| 17386 | 31627 | $ | 273.05 | 66680 | 530184062 | $ | 254.38 | 115975 | 530286082 | $ | 2.61 |
| 17387 | 31632 | $ | 65.62 | 66681 | 530184063 | $ | 85.64 | 115976 | 530286083 | $ | 9.90 |
| 17388 | 31633 | $ | 4.10 | 66682 | 530184065 | $ | 469.75 | 115977 | 530286084 | $ | 532.00 |
| 17389 | 31634 | $ | 467.58 | 66683 | 530184066 | $ | 80.01 | 115978 | 530286087 | $ | 228.61 |
| 17390 | 31635 | $ | 312.71 | 66684 | 530184067 | $ | 80.46 | 115979 | 530286088 | $ | 10.24 |
| 17391 | 31636 | $ | 1,875.25 | 66685 | 530184068 | $ | 128.92 | 115980 | 530286089 | $ | 17.25 |
| 17392 | 31637 | $ | 2,913.37 | 66686 | 530184069 | $ | 196.56 | 115981 | 530286090 | $ | 202.75 |
| 17393 | 31639 | $ | 14.82 | 66687 | 530184070 | $ | 101.10 | 115982 | 530286091 | $ | 366.78 |
| 17394 | 31640 | $ | 96.60 | 66688 | 530184071 | $ | 236.17 | 115983 | 530286093 | $ | 7.68 |
| 17395 | 31642 | $ | 972.80 | 66689 | 530184072 | $ | 181.30 | 115984 | 530286100 | $ | 0.67 |
| 17396 | 31643 | $ | 619.10 | 66690 | 530184073 | $ | 445.16 | 115985 | 530286109 | $ | 24.50 |
| 17397 | 31644 | $ | 1,242.92 | 66691 | 530184076 | $ | 84.05 | 115986 | 530286114 | $ | 207.98 |
| 17398 | 31645 | $ | 1,971.00 | 66692 | 530184077 | $ | 196.15 | 115987 | 530286115 | $ | 720.39 |
| 17399 | 31648 | $ | 405.10 | 66693 | 530184078 | $ | 75.78 | 115988 | 530286116 | $ | 7.71 |
| 17400 | 31649 | $ | 3,814.40 | 66694 | 530184081 | $ | 51.54 | 115989 | 530286118 | $ | 1,571.72 |
| 17401 | 31650 | $ | 1,710.00 | 66695 | 530184083 | $ | 98.92 | 115990 | 530286120 | $ | 213.46 |
| 17402 | 31651 | $ | 83.36 | 66696 | 530184084 | $ | 104.71 | 115991 | 530286121 | $ | 579.00 |
| 17403 | 31652 | $ | 127.08 | 66697 | 530184087 | $ | 95.83 | 115992 | 530286123 | $ | 275.35 |
| 17404 | 31653 | $ | 202.86 | 66698 | 530184088 | $ | 844.12 | 115993 | 530286127 | $ | 70.57 |
| 17405 | 31654 | $ | 183.54 | 66699 | 530184089 | $ | 81.57 | 115994 | 530286130 | $ | 79.91 |
| 17406 | 31658 | $ | 387.00 | 66700 | 530184090 | $ | 106.26 | 115995 | 530286131 | $ | 15.36 |
| 17407 | 31659 | $ | 84.50 | 66701 | 530184091 | $ | 549.83 | 115996 | 530286132 | $ | 3.22 |
| 17408 | 31665 | $ | 278.70 | 66702 | 530184092 | $ | 144.46 | 115997 | 530286134 | $ | 230.36 |
| 17409 | 31666 | $ | 193.50 | 66703 | 530184093 | $ | 96.60 | 115998 | 530286135 | $ | 9.66 |
| 17410 | 31668 | $ | 853.20 | 66704 | 530184094 | $ | 16.10 | 115999 | 530286138 | $ | 132.02 |
| 17411 | 31670 | $ | 22.30 | 66705 | 530184096 | $ | 302.01 | 116000 | 530286140 | $ | 271.58 |
| 17412 | 31673 | $ | 208.46 | 66706 | 530184097 | $ | 39.27 | 116001 | 530286142 | $ | 8,666.32 |
| 17413 | 31675 | $ | 38,047.94 | 66707 | 530184098 | $ | 30.78 | 116002 | 530286143 | $ | 138.13 |
| 17414 | 31678 | $ | 193.00 | 66708 | 530184099 | $ | 241.28 | 116003 | 530286144 | $ | 576.74 |
| 17415 | 31679 | $ | 12,358.09 | 66709 | 530184101 | $ | 12.90 | 116004 | 530286145 | $ | 1.71 |
| 17416 | 31680 | $ | 36.53 | 66710 | 530184102 | $ | 227.92 | 116005 | 530286146 | $ | 5.67 |
| 17417 | 31681 | $ | 30.05 | 66711 | 530184104 | $ | 70.20 | 116006 | 530286147 | $ | 32.40 |
| 17418 | 31682 | $ | 61.18 | 66712 | 530184105 | $ | 396.68 | 116007 | 530286148 | $ | 179.23 |
| 17419 | 31683 | $ | 1,145.74 | 66713 | 530184106 | $ | 35.42 | 116008 | 530286149 | $ | 16.77 |
| 17420 | 31684 | $ | 421.85 | 66714 | 530184107 | $ | 326.34 | 116009 | 530286151 | $ | 1,370.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421 | 31685 | $ | 194.05 | 66715 | 530184108 | $ | 158.43 | 116010 | 530286153 | $ | 7.74 |
| 17422 | 31686 | $ | 276.92 | 66716 | 530184109 | $ | 59.57 | 116011 | 530286154 | $ | 41.86 |
| 17423 | 31688 | $ | 548.26 | 66717 | 530184111 | $ | 196.42 | 116012 | 530286156 | $ | 1,851.26 |
| 17424 | 31690 | $ | 21.00 | 66718 | 530184114 | $ | 596.23 | 116013 | 530286157 | $ | 32.40 |
| 17425 | 31691 | $ | 103.27 | 66719 | 530184115 | $ | 171.30 | 116014 | 530286158 | $ | 95.66 |
| 17426 | 31692 | $ | 1,884.18 | 66720 | 530184116 | $ | 75.98 | 116015 | 530286160 | $ | 110.62 |
| 17427 | 31693 | $ | 683.00 | 66721 | 530184118 | $ | 218.96 | 116016 | 530286161 | $ | 18.89 |
| 17428 | 31694 | $ | 1,126.62 | 66722 | 530184119 | $ | 62.16 | 116017 | 530286162 | $ | 77.86 |
| 17429 | 31695 | $ | 1,983.73 | 66723 | 530184120 | $ | 90.16 | 116018 | 530286163 | $ | 19.32 |
| 17430 | 31696 | $ | 55.83 | 66724 | 530184121 | $ | 355.12 | 116019 | 530286164 | $ | 250.21 |
| 17431 | 31698 | $ | 462.55 | 66725 | 530184122 | $ | 157.78 | 116020 | 530286166 | $ | 1,603.41 |
| 17432 | 31699 | $ | 0.25 | 66726 | 530184123 | $ | 168.21 | 116021 | 530286171 | $ | 5.03 |
| 17433 | 31700 | $ | 2.21 | 66727 | 530184125 | $ | 152.47 | 116022 | 530286172 | $ | 28.38 |
| 17434 | 31701 | $ | 71.41 | 66728 | 530184129 | $ | 4.96 | 116023 | 530286173 | $ | 193.00 |
| 17435 | 31705 | $ | 57.65 | 66729 | 530184131 | $ | 48.36 | 116024 | 530286174 | $ | 14.38 |
| 17436 | 31706 | $ | 1,304.68 | 66730 | 530184134 | $ | 75.64 | 116025 | 530286175 | $ | 2,729.46 |
| 17437 | 31707 | $ | 1,758.23 | 66731 | 530184145 | $ | 656.50 | 116026 | 530286178 | $ | 72.76 |
| 17438 | 31708 | $ | 57.90 | 66732 | 530184147 | $ | 191.62 | 116027 | 530286179 | $ | 793.45 |
| 17439 | 31709 | $ | 115.80 | 66733 | 530184148 | $ | 155.97 | 116028 | 530286180 | $ | 1,604.40 |
| 17440 | 31712 | $ | 145.85 | 66734 | 530184149 | $ | 77.28 | 116029 | 530286183 | $ | 4.56 |
| 17441 | 31715 | $ | 40.80 | 66735 | 530184150 | $ | 649.25 | 116030 | 530286184 | $ | 2.47 |
| 17442 | 31716 | $ | 616.25 | 66736 | 530184151 | $ | 646.95 | 116031 | 530286185 | $ | 512.00 |
| 17443 | 31717 | $ | 408.82 | 66737 | 530184152 | $ | 109.16 | 116032 | 530286186 | $ | 512.00 |
| 17444 | 31718 | $ | 92.16 | 66738 | 530184153 | $ | 108.30 | 116033 | 530286188 | $ | 10.32 |
| 17445 | 31719 | $ | 3,621.28 | 66739 | 530184154 | $ | 214.97 | 116034 | 530286189 | $ | 54.78 |
| 17446 | 31720 | $ | 82.12 | 66740 | 530184155 | $ | 7.66 | 116035 | 530286190 | $ | 34.02 |
| 17447 | 31729 | $ | 1,024.00 | 66741 | 530184156 | $ | 77.28 | 116036 | 530286191 | $ | 163.26 |
| 17448 | 31733 | $ | 930.98 | 66742 | 530184157 | $ | 52.75 | 116037 | 530286192 | $ | 183.04 |
| 17449 | 31735 | $ | 3,608.77 | 66743 | 530184158 | $ | 243.80 | 116038 | 530286193 | $ | 462.55 |
| 17450 | 31737 | $ | 254.69 | 66744 | 530184159 | $ | 52.64 | 116039 | 530286195 | $ | 615.43 |
| 17451 | 31738 | $ | 134.62 | 66745 | 530184160 | $ | 126.00 | 116040 | 530286196 | $ | 230.66 |
| 17452 | 31740 | $ | 1.73 | 66746 | 530184163 | $ | 39.12 | 116041 | 530286197 | $ | 112.45 |
| 17453 | 31741 | $ | 75.85 | 66747 | 530184164 | $ | 83.56 | 116042 | 530286198 | $ | 15.99 |
| 17454 | 31742 | $ | 3,348.79 | 66748 | 530184165 | $ | 62.16 | 116043 | 530286200 | $ | 0.09 |
| 17455 | 31743 | $ | 103.50 | 66749 | 530184166 | $ | 151.34 | 116044 | 530286204 | $ | 156.99 |
| 17456 | 31746 | $ | 1,031.89 | 66750 | 530184167 | $ | 150.44 | 116045 | 530286205 | $ | 108.30 |
| 17457 | 31747 | $ | 281.15 | 66751 | 530184168 | $ | 53.90 | 116046 | 530286206 | $ | 1.33 |
| 17458 | 31748 | $ | 10.24 | 66752 | 530184169 | $ | 34.06 | 116047 | 530286211 | $ | 150.69 |
| 17459 | 31749 | $ | 6,270.00 | 66753 | 530184170 | $ | 311.51 | 116048 | 530286213 | $ | 117.76 |
| 17460 | 31750 | $ | 987.87 | 66754 | 530184171 | $ | 614.97 | 116049 | 530286216 | $ | 576.69 |
| 17461 | 31752 | $ | 1,151.42 | 66755 | 530184173 | $ | 112.70 | 116050 | 530286218 | $ | 70.01 |
| 17462 | 31753 | $ | 512.00 | 66756 | 530184174 | $ | 178.75 | 116051 | 530286219 | $ | 1,568.14 |
| 17463 | 31754 | $ | 660.74 | 66757 | 530184175 | $ | 162.02 | 116052 | 530286222 | $ | 9.03 |
| 17464 | 31755 | $ | 492.97 | 66758 | 530184176 | $ | 19.83 | 116053 | 530286226 | $ | 9.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17465 | 31756 | $ | 1,410.00 | 66759 | 530184178 | $ | 74.06 | 116054 | 530286227 | $ | 267.90 |
| 17466 | 31757 | $ | 4,232.00 | 66760 | 530184179 | $ | 502.90 | 116055 | 530286231 | $ | 2.95 |
| 17467 | 31758 | $ | 3.28 | 66761 | 530184180 | $ | 563.50 | 116056 | 530286232 | $ | 2.95 |
| 17468 | 31759 | $ | 70.37 | 66762 | 530184181 | $ | 371.00 | 116057 | 530286233 | $ | 18.06 |
| 17469 | 31760 | $ | 71.68 | 66763 | 530184182 | $ | 306.00 | 116058 | 530286236 | $ | 27.09 |
| 17470 | 31761 | $ | 105.02 | 66764 | 530184183 | $ | 334.82 | 116059 | 530286239 | $ | 288.04 |
| 17471 | 31763 | $ | 69.48 | 66765 | 530184184 | $ | 624.65 | 116060 | 530286240 | $ | 15.94 |
| 17472 | 31765 | $ | 1,930.00 | 66766 | 530184185 | $ | 142.10 | 116061 | 530286242 | $ | 7.74 |
| 17473 | 31766 | $ | 620.00 | 66767 | 530184187 | $ | 82.09 | 116062 | 530286243 | $ | 239.88 |
| 17474 | 31768 | $ | 1,026.00 | 66768 | 530184188 | $ | 141.00 | 116063 | 530286245 | $ | 2,116.90 |
| 17475 | 31769 | $ | 10,260.00 | 66769 | 530184189 | $ | 386.40 | 116064 | 530286246 | $ | 169.54 |
| 17476 | 31770 | $ | 78,013.45 | 66770 | 530184190 | $ | 527.76 | 116065 | 530286247 | $ | 142.83 |
| 17477 | 31772 | $ | 3.71 | 66771 | 530184192 | $ | 121.50 | 116066 | 530286250 | $ | 135.10 |
| 17478 | 31773 | $ | 5,120.00 | 66772 | 530184193 | $ | 82.88 | 116067 | 530286252 | $ | 14.78 |
| 17479 | 31777 | $ | 258.62 | 66773 | 530184194 | $ | 32.20 | 116068 | 530286253 | $ | 219.01 |
| 17480 | 31779 | $ | 1,930.00 | 66774 | 530184195 | $ | 162.08 | 116069 | 530286255 | $ | 9.66 |
| 17481 | 31780 | $ | 497.36 | 66775 | 530184196 | $ | 10.40 | 116070 | 530286256 | $ | 27.55 |
| 17482 | 31781 | $ | 2,560.00 | 66776 | 530184197 | $ | 216.00 | 116071 | 530286258 | $ | 267.91 |
| 17483 | 31782 | $ | 898.00 | 66777 | 530184198 | $ | 191.75 | 116072 | 530286259 | $ | 0.95 |
| 17484 | 31783 | $ | 537.60 | 66778 | 530184199 | $ | 90.16 | 116073 | 530286260 | $ | 8.97 |
| 17485 | 31785 | $ | 1,545.60 | 66779 | 530184200 | $ | 170.17 | 116074 | 530286261 | $ | 39.57 |
| 17486 | 31788 | $ | 471.20 | 66780 | 530184201 | $ | 270.67 | 116075 | 530286262 | $ | 301.08 |
| 17487 | 31790 | $ | 322.00 | 66781 | 530184202 | $ | 0.29 | 116076 | 530286264 | $ | 791.64 |
| 17488 | 31796 | $ | 898.00 | 66782 | 530184203 | $ | 19.32 | 116077 | 530286267 | $ | 2.34 |
| 17489 | 31803 | $ | 1,071.15 | 66783 | 530184204 | $ | 48.30 | 116078 | 530286268 | $ | 3.23 |
| 17490 | 31804 | $ | 1,536.00 | 66784 | 530184205 | $ | 949.08 | 116079 | 530286269 | $ | 17.57 |
| 17491 | 31805 | $ | 615.11 | 66785 | 530184206 | $ | 223.36 | 116080 | 530286272 | $ | 322.31 |
| 17492 | 31806 | $ | 2,384.46 | 66786 | 530184207 | $ | 126.01 | 116081 | 530286279 | $ | 188.92 |
| 17493 | 31807 | $ | 7,834.31 | 66787 | 530184208 | $ | 27.63 | 116082 | 530286281 | $ | 25.60 |
| 17494 | 31808 | $ | 11,135.80 | 66788 | 530184209 | $ | 41.73 | 116083 | 530286282 | $ | 4.67 |
| 17495 | 31809 | $ | 2,678.52 | 66789 | 530184210 | $ | 1,005.34 | 116084 | 530286284 | $ | 1,030.36 |
| 17496 | 31810 | $ | 10,122.24 | 66790 | 530184212 | $ | 127.82 | 116085 | 530286285 | $ | 53.79 |
| 17497 | 31812 | $ | 1,064.50 | 66791 | 530184213 | $ | 111.37 | 116086 | 530286286 | $ | 25.07 |
| 17498 | 31813 | $ | 513.00 | 66792 | 530184214 | $ | 434.70 | 116087 | 530286288 | $ | 38.67 |
| 17499 | 31814 | $ | 57.59 | 66793 | 530184215 | $ | 34.68 | 116088 | 530286293 | $ | 26.34 |
| 17500 | 31818 | $ | 5.57 | 66794 | 530184216 | $ | 61.03 | 116089 | 530286297 | $ | 118.08 |
| 17501 | 31819 | $ | 3,220.00 | 66795 | 530184218 | $ | 294.02 | 116090 | 530286298 | $ | 408.34 |
| 17502 | 31820 | $ | 644.00 | 66796 | 530184219 | $ | 25.71 | 116091 | 530286300 | $ | 956.03 |
| 17503 | 31821 | $ | 45,263.00 | 66797 | 530184220 | $ | 23.81 | 116092 | 530286302 | $ | 140.22 |
| 17504 | 31822 | $ | 8.23 | 66798 | 530184221 | $ | 48.15 | 116093 | 530286303 | $ | 5.70 |
| 17505 | 31823 | $ | 52.73 | 66799 | 530184222 | $ | 37.97 | 116094 | 530286304 | $ | 4,685.03 |
| 17506 | 31825 | $ | 202.05 | 66800 | 530184223 | $ | 117.66 | 116095 | 530286305 | $ | 17.51 |
| 17507 | 31830 | $ | 52.24 | 66801 | 530184224 | $ | 186.40 | 116096 | 530286308 | $ | 205.02 |
| 17508 | 31831 | $ | 80.28 | 66802 | 530184225 | $ | 5.67 | 116097 | 530286312 | $ | 2.95 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17509 | 31834 | $ | 177.10 | 66803 | 530184226 | $ | 122.36 | 116098 | 530286314 | $ | 2.00 |
| 17510 | 31835 | $ | 115.76 | 66804 | 530184227 | $ | 132.02 | 116099 | 530286315 | $ | 848.80 |
| 17511 | 31836 | $ | 646.05 | 66805 | 530184228 | $ | 95.80 | 116100 | 530286317 | $ | 209.62 |
| 17512 | 31837 | $ | 22.54 | 66806 | 530184229 | $ | 123.91 | 116101 | 530286318 | $ | 512.00 |
| 17513 | 31838 | $ | 259.08 | 66807 | 530184230 | $ | 254.38 | 116102 | 530286319 | $ | 25.12 |
| 17514 | 31839 | $ | 328.44 | 66808 | 530184231 | $ | 17.39 | 116103 | 530286320 | $ | 15.94 |
| 17515 | 31840 | $ | 1,030.40 | 66809 | 530184232 | $ | 254.45 | 116104 | 530286321 | $ | 89.86 |
| 17516 | 31842 | $ | 15.36 | 66810 | 530184233 | $ | 27.06 | 116105 | 530286322 | $ | 330.48 |
| 17517 | 31843 | $ | 12,900.00 | 66811 | 530184234 | $ | 12.95 | 116106 | 530286323 | $ | 58.53 |
| 17518 | 31844 | $ | 41.24 | 66812 | 530184235 | $ | 396.52 | 116107 | 530286326 | $ | 360.64 |
| 17519 | 31845 | $ | 55.97 | 66813 | 530184236 | $ | 5.08 | 116108 | 530286329 | $ | 137.44 |
| 17520 | 31846 | $ | 233.77 | 66814 | 530184239 | $ | 120.14 | 116109 | 530286330 | $ | 3.81 |
| 17521 | 31847 | $ | 64.98 | 66815 | 530184241 | $ | 103.04 | 116110 | 530286333 | $ | 85.64 |
| 17522 | 31852 | $ | 1,252.10 | 66816 | 530184243 | $ | 6.30 | 116111 | 530286339 | $ | 247.04 |
| 17523 | 31855 | $ | 249.59 | 66817 | 530184245 | $ | 60.34 | 116112 | 530286342 | $ | 87.68 |
| 17524 | 31856 | $ | 1,126.40 | 66818 | 530184246 | $ | 95.27 | 116113 | 530286344 | $ | 90.16 |
| 17525 | 31857 | $ | 19.36 | 66819 | 530184247 | $ | 197.03 | 116114 | 530286345 | $ | 110.39 |
| 17526 | 31859 | $ | 1,489.86 | 66820 | 530184248 | $ | 151.88 | 116115 | 530286347 | $ | 182.45 |
| 17527 | 31861 | $ | 437.00 | 66821 | 530184250 | $ | 21.68 | 116116 | 530286348 | $ | 49.39 |
| 17528 | 31862 | $ | 41.24 | 66822 | 530184251 | $ | 125.58 | 116117 | 530286350 | $ | 1,615.61 |
| 17529 | 31863 | $ | 79.38 | 66823 | 530184252 | $ | 270.48 | 116118 | 530286352 | $ | 626.32 |
| 17530 | 31864 | $ | 384.00 | 66824 | 530184253 | $ | 481.78 | 116119 | 530286353 | $ | 137.68 |
| 17531 | 31866 | $ | 2,917.75 | 66825 | 530184255 | $ | 24.29 | 116120 | 530286354 | $ | 4.20 |
| 17532 | 31867 | $ | 9.73 | 66826 | 530184257 | $ | 117.01 | 116121 | 530286355 | $ | 18.83 |
| 17533 | 31868 | $ | 1,468.00 | 66827 | 530184259 | $ | 433.89 | 116122 | 530286357 | $ | 349.63 |
| 17534 | 31869 | $ | 737.25 | 66828 | 530184260 | $ | 41.77 | 116123 | 530286358 | $ | 18.90 |
| 17535 | 31870 | $ | 1,270.00 | 66829 | 530184261 | $ | 119.14 | 116124 | 530286359 | $ | 54.35 |
| 17536 | 31871 | $ | 103.84 | 66830 | 530184262 | $ | 34.05 | 116125 | 530286360 | $ | 75.30 |
| 17537 | 31872 | $ | 768.00 | 66831 | 530184263 | $ | 61.64 | 116126 | 530286361 | $ | 68.37 |
| 17538 | 31876 | $ | 96.50 | 66832 | 530184264 | $ | 78.54 | 116127 | 530286362 | $ | 69.36 |
| 17539 | 31878 | $ | 171.00 | 66833 | 530184265 | $ | 35.83 | 116128 | 530286364 | $ | 13.86 |
| 17540 | 31879 | $ | 574.72 | 66834 | 530184267 | $ | 133.94 | 116129 | 530286365 | $ | 337.89 |
| 17541 | 31883 | $ | 367.54 | 66835 | 530184268 | $ | 54.58 | 116130 | 530286366 | $ | 40.21 |
| 17542 | 31885 | $ | 5.63 | 66836 | 530184269 | $ | 1,062.52 | 116131 | 530286368 | $ | 34.79 |
| 17543 | 31886 | $ | 2,801.09 | 66837 | 530184270 | $ | 734.16 | 116132 | 530286369 | $ | 15.30 |
| 17544 | 31887 | $ | 510.10 | 66838 | 530184271 | $ | 972.41 | 116133 | 530286373 | $ | 190.61 |
| 17545 | 31891 | $ | 334.88 | 66839 | 530184272 | $ | 109.16 | 116134 | 530286376 | $ | 25.15 |
| 17546 | 31893 | $ | 19.16 | 66840 | 530184273 | $ | 57.98 | 116135 | 530286378 | $ | 38.60 |
| 17547 | 31894 | $ | 71.41 | 66841 | 530184274 | $ | 62.92 | 116136 | 530286381 | $ | 68.27 |
| 17548 | 31895 | $ | 0.20 | 66842 | 530184276 | $ | 106.10 | 116137 | 530286387 | $ | 430.08 |
| 17549 | 31896 | $ | 71.41 | 66843 | 530184277 | $ | 5.94 | 116138 | 530286388 | $ | 174.06 |
| 17550 | 31902 | $ | 1,142.09 | 66844 | 530184278 | $ | 37.33 | 116139 | 530286389 | $ | 151.70 |
| 17551 | 31904 | $ | 133.38 | 66845 | 530184279 | $ | 104.20 | 116140 | 530286390 | $ | 102.40 |
| 17552 | 31905 | $ | 193.00 | 66846 | 530184280 | $ | 276.76 | 116141 | 530286394 | $ | 8.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17553 | 31906 | $ | 193.00 | 66847 | 530184281 | $ | 51.52 | 116142 | 530286400 | $ | 138.40 |
| 17554 | 31910 | $ | 11,967.69 | 66848 | 530184282 | $ | 75.80 | 116143 | 530286402 | $ | 419.87 |
| 17555 | 31912 | $ | 5.70 | 66849 | 530184283 | $ | 21.42 | 116144 | 530286406 | $ | 51.28 |
| 17556 | 31915 | $ | 261.12 | 66850 | 530184284 | $ | 66.97 | 116145 | 530286412 | $ | 197.84 |
| 17557 | 31916 | $ | 222.18 | 66851 | 530184285 | $ | 218.96 | 116146 | 530286414 | $ | 88.20 |
| 17558 | 31917 | $ | 30.14 | 66852 | 530184287 | $ | 577.54 | 116147 | 530286415 | $ | 67.74 |
| 17559 | 31918 | $ | 381.74 | 66853 | 530184288 | $ | 1,637.98 | 116148 | 530286416 | $ | 2.12 |
| 17560 | 31919 | $ | 611.80 | 66854 | 530184289 | $ | 88.06 | 116149 | 530286417 | $ | 125.58 |
| 17561 | 31920 | $ | 801.80 | 66855 | 530184290 | $ | 927.42 | 116150 | 530286419 | $ | 70.62 |
| 17562 | 31921 | $ | 71.80 | 66856 | 530184291 | $ | 528.08 | 116151 | 530286420 | $ | 25.25 |
| 17563 | 31922 | $ | 193.58 | 66857 | 530184292 | $ | 528.08 | 116152 | 530286421 | $ | 614.40 |
| 17564 | 31923 | $ | 47.60 | 66858 | 530184294 | $ | 355.79 | 116153 | 530286428 | $ | 0.67 |
| 17565 | 31924 | $ | 57.15 | 66859 | 530184295 | $ | 103.04 | 116154 | 530286429 | $ | 498.71 |
| 17566 | 31925 | $ | 257.60 | 66860 | 530184297 | $ | 528.38 | 116155 | 530286430 | $ | 3,250.64 |
| 17567 | 31926 | $ | 665.90 | 66861 | 530184298 | $ | 80.50 | 116156 | 530286431 | $ | 7.70 |
| 17568 | 31928 | $ | 66.58 | 66862 | 530184300 | $ | 6.44 | 116157 | 530286433 | $ | 1,659.53 |
| 17569 | 31931 | $ | 54.31 | 66863 | 530184302 | $ | 64.58 | 116158 | 530286434 | $ | 911.47 |
| 17570 | 31932 | $ | 1,351.00 | 66864 | 530184303 | $ | 75.02 | 116159 | 530286439 | $ | 17.99 |
| 17571 | 31933 | $ | 9,299.00 | 66865 | 530184304 | $ | 1,468.53 | 116160 | 530286440 | $ | 152.03 |
| 17572 | 31934 | $ | 1,945.60 | 66866 | 530184305 | $ | 2,305.74 | 116161 | 530286441 | $ | 1,122.05 |
| 17573 | 31935 | $ | 768.00 | 66867 | 530184308 | $ | 961.82 | 116162 | 530286442 | $ | 653.95 |
| 17574 | 31937 | $ | 37.75 | 66868 | 530184311 | $ | 140.89 | 116163 | 530286443 | $ | 427.76 |
| 17575 | 31938 | $ | 1,200.96 | 66869 | 530184313 | $ | 149.87 | 116164 | 530286447 | $ | 29.67 |
| 17576 | 31939 | $ | 305.73 | 66870 | 530184314 | $ | 309.76 | 116165 | 530286448 | $ | 148.17 |
| 17577 | 31940 | $ | 5,152.00 | 66871 | 530184316 | $ | 369.19 | 116166 | 530286449 | $ | 276.58 |
| 17578 | 31941 | $ | 579.60 | 66872 | 530184317 | $ | 26.46 | 116167 | 530286450 | $ | 1.27 |
| 17579 | 31942 | $ | 402.50 | 66873 | 530184319 | $ | 36.96 | 116168 | 530286453 | $ | 26.35 |
| 17580 | 31943 | $ | 611.80 | 66874 | 530184320 | $ | 317.43 | 116169 | 530286455 | $ | 53.01 |
| 17581 | 31944 | $ | 611.80 | 66875 | 530184321 | $ | 266.77 | 116170 | 530286456 | $ | 49.77 |
| 17582 | 31945 | $ | 660.10 | 66876 | 530184323 | $ | 95.48 | 116171 | 530286457 | $ | 1,382.34 |
| 17583 | 31946 | $ | 1,320.00 | 66877 | 530184324 | $ | 88.80 | 116172 | 530286459 | $ | 966.71 |
| 17584 | 31948 | $ | 644.00 | 66878 | 530184325 | $ | 13.56 | 116173 | 530286460 | $ | 475.56 |
| 17585 | 31949 | $ | 3,220.00 | 66879 | 530184327 | $ | 62.16 | 116174 | 530286461 | $ | 46.32 |
| 17586 | 31950 | $ | 4,991.00 | 66880 | 530184331 | $ | 106.19 | 116175 | 530286462 | $ | 5.99 |
| 17587 | 31951 | $ | 547.40 | 66881 | 530184332 | $ | 196.42 | 116176 | 530286464 | $ | 32.08 |
| 17588 | 31952 | $ | 322.00 | 66882 | 530184334 | $ | 54.39 | 116177 | 530286466 | $ | 193.20 |
| 17589 | 31953 | $ | 483.00 | 66883 | 530184335 | $ | 4.41 | 116178 | 530286467 | $ | 159.46 |
| 17590 | 31954 | $ | 981.90 | 66884 | 530184337 | $ | 279.72 | 116179 | 530286468 | $ | 55.30 |
| 17591 | 31955 | $ | 492.70 | 66885 | 530184338 | $ | 27.07 | 116180 | 530286471 | $ | 7.72 |
| 17592 | 31956 | $ | 563.50 | 66886 | 530184339 | $ | 260.82 | 116181 | 530286472 | $ | 97.79 |
| 17593 | 31957 | $ | 322.00 | 66887 | 530184340 | $ | 355.97 | 116182 | 530286473 | $ | 224.80 |
| 17594 | 31958 | $ | 1,947.70 | 66888 | 530184342 | $ | 52.64 | 116183 | 530286474 | $ | 459.82 |
| 17595 | 31959 | $ | 177.10 | 66889 | 530184344 | $ | 96.44 | 116184 | 530286475 | $ | 21.22 |
| 17596 | 31960 | $ | 322.00 | 66890 | 530184345 | $ | 6.44 | 116185 | 530286477 | $ | 251.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17597 | 31961 | $ | 853.10 | 66891 | 530184346 | $ | 896.77 | 116186 | 530286479 | $ | 9.03 |
| 17598 | 31962 | $ | 2,254.00 | 66892 | 530184347 | $ | 11.43 | 116187 | 530286480 | $ | 268.80 |
| 17599 | 31963 | $ | 644.00 | 66893 | 530184349 | $ | 1,385.76 | 116188 | 530286481 | $ | 1,024.00 |
| 17600 | 31964 | $ | 144.90 | 66894 | 530184351 | $ | 116.55 | 116189 | 530286482 | $ | 167.41 |
| 17601 | 31965 | $ | 322.00 | 66895 | 530184352 | $ | 77.70 | 116190 | 530286483 | $ | 121.92 |
| 17602 | 31966 | $ | 322.00 | 66896 | 530184353 | $ | 109.51 | 116191 | 530286484 | $ | 16.68 |
| 17603 | 31967 | $ | 322.00 | 66897 | 530184354 | $ | 141.68 | 116192 | 530286485 | $ | 143.62 |
| 17604 | 31968 | $ | 322.00 | 66898 | 530184355 | $ | 379.55 | 116193 | 530286486 | $ | 122.88 |
| 17605 | 31969 | $ | 322.00 | 66899 | 530184356 | $ | 292.12 | 116194 | 530286487 | $ | 4.76 |
| 17606 | 31970 | $ | 322.00 | 66900 | 530184357 | $ | 88.71 | 116195 | 530286488 | $ | 0.07 |
| 17607 | 31971 | $ | 531.30 | 66901 | 530184359 | $ | 469.11 | 116196 | 530286489 | $ | 389.12 |
| 17608 | 31972 | $ | 144.90 | 66902 | 530184360 | $ | 129.50 | 116197 | 530286492 | $ | 400.78 |
| 17609 | 31973 | $ | 515.00 | 66903 | 530184363 | $ | 64.40 | 116198 | 530286494 | $ | 2.30 |
| 17610 | 31974 | $ | 4,830.00 | 66904 | 530184364 | $ | 82.80 | 116199 | 530286495 | $ | 228.62 |
| 17611 | 31975 | $ | 322.00 | 66905 | 530184365 | $ | 240.11 | 116200 | 530286496 | $ | 265.27 |
| 17612 | 31976 | $ | 708.40 | 66906 | 530184366 | $ | 44.68 | 116201 | 530286497 | $ | 678.16 |
| 17613 | 31977 | $ | 322.00 | 66907 | 530184368 | $ | 100.86 | 116202 | 530286498 | $ | 1,166.31 |
| 17614 | 31978 | $ | 740.40 | 66908 | 530184370 | $ | 367.08 | 116203 | 530286500 | $ | 28.95 |
| 17615 | 31979 | $ | 466.90 | 66909 | 530184371 | $ | 153.61 | 116204 | 530286501 | $ | 274.69 |
| 17616 | 31980 | $ | 322.00 | 66910 | 530184372 | $ | 189.62 | 116205 | 530286504 | $ | 224.28 |
| 17617 | 31981 | $ | 322.00 | 66911 | 530184373 | $ | 21.26 | 116206 | 530286505 | $ | 230.65 |
| 17618 | 31982 | $ | 611.80 | 66912 | 530184374 | $ | 174.94 | 116207 | 530286506 | $ | 150.61 |
| 17619 | 31983 | $ | 322.00 | 66913 | 530184375 | $ | 435.39 | 116208 | 530286507 | $ | 61.54 |
| 17620 | 31984 | $ | 322.00 | 66914 | 530184376 | $ | 354.93 | 116209 | 530286509 | $ | 8.70 |
| 17621 | 31985 | $ | 450.80 | 66915 | 530184378 | $ | 64.40 | 116210 | 530286510 | $ | 47.10 |
| 17622 | 31986 | $ | 370.30 | 66916 | 530184379 | $ | 218.96 | 116211 | 530286511 | $ | 2,605.50 |
| 17623 | 31987 | $ | 3,542.00 | 66917 | 530184380 | $ | 16.10 | 116212 | 530286513 | $ | 528.63 |
| 17624 | 31988 | $ | 1,771.00 | 66918 | 530184381 | $ | 114.70 | 116213 | 530286514 | $ | 14.59 |
| 17625 | 31989 | $ | 917.70 | 66919 | 530184382 | $ | 82.84 | 116214 | 530286515 | $ | 1,017.43 |
| 17626 | 31990 | $ | 2,898.00 | 66920 | 530184383 | $ | 45.08 | 116215 | 530286516 | $ | 90.09 |
| 17627 | 31991 | $ | 917.50 | 66921 | 530184384 | $ | 19.32 | 116216 | 530286518 | $ | 96.67 |
| 17628 | 31992 | $ | 1,449.00 | 66922 | 530184385 | $ | 187.53 | 116217 | 530286520 | $ | 280.90 |
| 17629 | 31993 | $ | 611.80 | 66923 | 530184387 | $ | 173.81 | 116218 | 530286521 | $ | 9,858.83 |
| 17630 | 31994 | $ | 1,610.00 | 66924 | 530184388 | $ | 83.72 | 116219 | 530286523 | $ | 1.54 |
| 17631 | 31995 | $ | 6,440.00 | 66925 | 530184390 | $ | 89.15 | 116220 | 530286526 | $ | 96.77 |
| 17632 | 31996 | $ | 595.70 | 66926 | 530184393 | $ | 25.76 | 116221 | 530286529 | $ | 51.20 |
| 17633 | 31997 | $ | 1,127.00 | 66927 | 530184394 | $ | 89.91 | 116222 | 530286530 | $ | 25.60 |
| 17634 | 31998 | $ | 1,288.00 | 66928 | 530184395 | $ | 170.14 | 116223 | 530286534 | $ | 197.19 |
| 17635 | 31999 | $ | 917.70 | 66929 | 530184397 | $ | 202.02 | 116224 | 530286537 | $ | 223.69 |
| 17636 | 32000 | $ | 1,271.70 | 66930 | 530184398 | $ | 54.74 | 116225 | 530286539 | $ | 7,202.41 |
| 17637 | 32001 | $ | 499.10 | 66931 | 530184399 | $ | 116.89 | 116226 | 530286540 | $ | 47.93 |
| 17638 | 32002 | $ | 161.00 | 66932 | 530184400 | $ | 349.65 | 116227 | 530286542 | $ | 11.58 |
| 17639 | 32003 | $ | 644.00 | 66933 | 530184401 | $ | 28.35 | 116228 | 530286543 | $ | 75.06 |
| 17640 | 32004 | $ | 1,771.00 | 66934 | 530184402 | $ | 414.70 | 116229 | 530286544 | $ | 199.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | 32005 | $ | 322.00 | 66935 | 530184404 | $ | 166.96 | 116230 | 530286551 | $ | 0.07 |
| 17642 | 32006 | $ | 1,577.80 | 66936 | 530184405 | $ | 80.32 | 116231 | 530286552 | $ | 644.92 |
| 17643 | 32007 | $ | 322.00 | 66937 | 530184407 | $ | 86.94 | 116232 | 530286554 | $ | 111.51 |
| 17644 | 32008 | $ | 322.00 | 66938 | 530184409 | $ | 966.65 | 116233 | 530286555 | $ | 6.44 |
| 17645 | 32009 | $ | 1,577.80 | 66939 | 530184411 | $ | 485.70 | 116234 | 530286556 | $ | 74.98 |
| 17646 | 32010 | $ | 1,819.30 | 66940 | 530184412 | $ | 116.45 | 116235 | 530286557 | $ | 48.75 |
| 17647 | 32011 | $ | 483.00 | 66941 | 530184413 | $ | 873.24 | 116236 | 530286560 | $ | 466.90 |
| 17648 | 32012 | $ | 3,686.30 | 66942 | 530184414 | $ | 25.76 | 116237 | 530286561 | $ | 69.36 |
| 17649 | 32013 | $ | 692.30 | 66943 | 530184416 | $ | 681.86 | 116238 | 530286562 | $ | 1,669.99 |
| 17650 | 32014 | $ | 2,495.50 | 66944 | 530184417 | $ | 17.37 | 116239 | 530286563 | $ | 1,409.60 |
| 17651 | 32015 | $ | 354.20 | 66945 | 530184418 | $ | 37.87 | 116240 | 530286564 | $ | 703.31 |
| 17652 | 32016 | $ | 354.20 | 66946 | 530184419 | $ | 30.28 | 116241 | 530286568 | $ | 586.04 |
| 17653 | 32017 | $ | 644.00 | 66947 | 530184420 | $ | 64.24 | 116242 | 530286573 | $ | 1,983.22 |
| 17654 | 32018 | $ | 611.80 | 66948 | 530184421 | $ | 108.03 | 116243 | 530286576 | $ | 8.27 |
| 17655 | 32019 | $ | 966.00 | 66949 | 530184422 | $ | 3.12 | 116244 | 530286577 | $ | 2.08 |
| 17656 | 32020 | $ | 474.62 | 66950 | 530184423 | $ | 11.61 | 116245 | 530286578 | $ | 293.43 |
| 17657 | 32021 | $ | 241.50 | 66951 | 530184424 | $ | 35.42 | 116246 | 530286582 | $ | 45.85 |
| 17658 | 32022 | $ | 328.95 | 66952 | 530184425 | $ | 81.59 | 116247 | 530286583 | $ | 180.32 |
| 17659 | 32023 | $ | 144.90 | 66953 | 530184426 | $ | 136.33 | 116248 | 530286586 | $ | 24.44 |
| 17660 | 32024 | $ | 4,508.00 | 66954 | 530184427 | $ | 55.13 | 116249 | 530286587 | $ | 6.21 |
| 17661 | 32025 | $ | 1,416.80 | 66955 | 530184428 | $ | 254.55 | 116250 | 530286588 | $ | 3.52 |
| 17662 | 32026 | $ | 135.45 | 66956 | 530184429 | $ | 26.00 | 116251 | 530286589 | $ | 17.04 |
| 17663 | 32027 | $ | 354.20 | 66957 | 530184431 | $ | 16.90 | 116252 | 530286591 | $ | 1,243.75 |
| 17664 | 32028 | $ | 644.00 | 66958 | 530184432 | $ | 15.42 | 116253 | 530286592 | $ | 987.98 |
| 17665 | 32029 | $ | 1,771.00 | 66959 | 530184434 | $ | 43.70 | 116254 | 530286594 | $ | 1,848.28 |
| 17666 | 32030 | $ | 644.00 | 66960 | 530184435 | $ | 192.92 | 116255 | 530286598 | $ | 727.80 |
| 17667 | 32031 | $ | 611.80 | 66961 | 530184436 | $ | 35.42 | 116256 | 530286600 | $ | 17.48 |
| 17668 | 32032 | $ | 1,288.00 | 66962 | 530184437 | $ | 145.04 | 116257 | 530286603 | $ | 217.91 |
| 17669 | 32033 | $ | 209.30 | 66963 | 530184439 | $ | 81.59 | 116258 | 530286604 | $ | 87.04 |
| 17670 | 32034 | $ | 268.73 | 66964 | 530184441 | $ | 41.86 | 116259 | 530286606 | $ | 148.59 |
| 17671 | 32035 | $ | 322.00 | 66965 | 530184443 | $ | 22.54 | 116260 | 530286607 | $ | 37.65 |
| 17672 | 32036 | $ | 660.10 | 66966 | 530184444 | $ | 43.36 | 116261 | 530286609 | $ | 1,710.00 |
| 17673 | 32037 | $ | 322.00 | 66967 | 530184445 | $ | 554.80 | 116262 | 530286610 | $ | 9.50 |
| 17674 | 32038 | $ | 418.60 | 66968 | 530184446 | $ | 106.26 | 116263 | 530286613 | $ | 881.41 |
| 17675 | 32039 | $ | 209.30 | 66969 | 530184447 | $ | 553.84 | 116264 | 530286614 | $ | 40.45 |
| 17676 | 32040 | $ | 644.00 | 66970 | 530184448 | $ | 18.06 | 116265 | 530286615 | $ | 1.90 |
| 17677 | 32041 | $ | 1,207.50 | 66971 | 530184449 | $ | 158.78 | 116266 | 530286617 | $ | 277.38 |
| 17678 | 32042 | $ | 1,239.70 | 66972 | 530184452 | $ | 16.10 | 116267 | 530286619 | $ | 2,028.73 |
| 17679 | 32043 | $ | 547.40 | 66973 | 530184453 | $ | 76.42 | 116268 | 530286620 | $ | 0.63 |
| 17680 | 32044 | $ | 273.70 | 66974 | 530184454 | $ | 327.29 | 116269 | 530286622 | $ | 50.71 |
| 17681 | 32045 | $ | 819.15 | 66975 | 530184456 | $ | 59.14 | 116270 | 530286623 | $ | 13,546.98 |
| 17682 | 32046 | $ | 1,581.54 | 66976 | 530184457 | $ | 262.98 | 116271 | 530286626 | $ | 15.42 |
| 17683 | 32048 | $ | 1,690.50 | 66977 | 530184458 | $ | 22.54 | 116272 | 530286627 | $ | 4,490.00 |
| 17684 | 32049 | $ | 1,722.70 | 66978 | 530184459 | $ | 1,033.09 | 116273 | 530286629 | $ | 2,140.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17685 | 32050 | $ | 322.00 | 66979 | 530184460 | $ | 129.80 | 116274 | 530286632 | $ | 182.37 |
| 17686 | 32051 | $ | 128.80 | 66980 | 530184461 | $ | 73.90 | 116275 | 530286635 | $ | 149.39 |
| 17687 | 32052 | $ | 273.70 | 66981 | 530184462 | $ | 695.52 | 116276 | 530286636 | $ | 11.13 |
| 17688 | 32053 | $ | 365.07 | 66982 | 530184464 | $ | 64.22 | 116277 | 530286638 | $ | 29.20 |
| 17689 | 32054 | $ | 339.27 | 66983 | 530184465 | $ | 811.44 | 116278 | 530286639 | $ | 13.46 |
| 17690 | 32055 | $ | 322.00 | 66984 | 530184467 | $ | 35.43 | 116279 | 530286640 | $ | 322.00 |
| 17691 | 32056 | $ | 965.60 | 66985 | 530184468 | $ | 294.26 | 116280 | 530286641 | $ | 27.61 |
| 17692 | 32057 | $ | 322.00 | 66986 | 530184471 | $ | 291.66 | 116281 | 530286646 | $ | 533.20 |
| 17693 | 32058 | $ | 1,777.10 | 66987 | 530184472 | $ | 144.90 | 116282 | 530286647 | $ | 266.24 |
| 17694 | 32059 | $ | 5,474.00 | 66988 | 530184473 | $ | 31.43 | 116283 | 530286648 | $ | 181.14 |
| 17695 | 32060 | $ | 1,078.70 | 66989 | 530184474 | $ | 109.18 | 116284 | 530286649 | $ | 94.29 |
| 17696 | 32061 | $ | 853.30 | 66990 | 530184476 | $ | 199.46 | 116285 | 530286650 | $ | 666.11 |
| 17697 | 32062 | $ | 611.80 | 66991 | 530184477 | $ | 109.48 | 116286 | 530286651 | $ | 181.42 |
| 17698 | 32063 | $ | 322.00 | 66992 | 530184478 | $ | 16.75 | 116287 | 530286652 | $ | 666.11 |
| 17699 | 32064 | $ | 4,025.00 | 66993 | 530184479 | $ | 231.20 | 116288 | 530286656 | $ | 123.49 |
| 17700 | 32065 | $ | 1,078.70 | 66994 | 530184480 | $ | 41.12 | 116289 | 530286662 | $ | 24.51 |
| 17701 | 32066 | $ | 1,078.70 | 66995 | 530184481 | $ | 41.86 | 116290 | 530286666 | $ | 2,577.48 |
| 17702 | 32067 | $ | 1,094.60 | 66996 | 530184482 | $ | 88.91 | 116291 | 530286667 | $ | 376.35 |
| 17703 | 32068 | $ | 1,932.00 | 66997 | 530184483 | $ | 93.38 | 116292 | 530286668 | $ | 75.50 |
| 17704 | 32088 | $ | 517.24 | 66998 | 530184484 | $ | 41.76 | 116293 | 530286669 | $ | 573.38 |
| 17705 | 32089 | $ | 4,830.00 | 66999 | 530184485 | $ | 131.75 | 116294 | 530286671 | $ | 1,605.98 |
| 17706 | 32090 | $ | 48.99 | 67000 | 530184488 | $ | 71.83 | 116295 | 530286672 | $ | 4.85 |
| 17707 | 32091 | $ | 517.09 | 67001 | 530184489 | $ | 1,110.72 | 116296 | 530286674 | $ | 33.74 |
| 17708 | 32092 | $ | 330,536.16 | 67002 | 530184490 | $ | 19.32 | 116297 | 530286675 | $ | 1,552.03 |
| 17709 | 32093 | $ | 954.80 | 67003 | 530184491 | $ | 151.34 | 116298 | 530286676 | $ | 66.27 |
| 17710 | 32094 | $ | 499.87 | 67004 | 530184492 | $ | 51.52 | 116299 | 530286677 | $ | 130.21 |
| 17711 | 32095 | $ | 495.85 | 67005 | 530184493 | $ | 54.74 | 116300 | 530286679 | $ | 48.79 |
| 17712 | 32097 | $ | 3,220.00 | 67006 | 530184494 | $ | 177.10 | 116301 | 530286684 | $ | 247.89 |
| 17713 | 32098 | $ | 20.64 | 67007 | 530184495 | $ | 51.80 | 116302 | 530286685 | $ | 479.78 |
| 17714 | 32100 | $ | 493.62 | 67008 | 530184496 | $ | 25.76 | 116303 | 530286686 | $ | 1,495.93 |
| 17715 | 32104 | $ | 216.72 | 67009 | 530184497 | $ | 402.50 | 116304 | 530286688 | $ | 12.88 |
| 17716 | 32105 | $ | 2,799.53 | 67010 | 530184498 | $ | 105.57 | 116305 | 530286690 | $ | 9.76 |
| 17717 | 32111 | $ | 134.62 | 67011 | 530184499 | $ | 35.33 | 116306 | 530286692 | $ | 2,898.00 |
| 17718 | 32112 | $ | 253.67 | 67012 | 530184500 | $ | 202.02 | 116307 | 530286693 | $ | 179.31 |
| 17719 | 32114 | $ | 193.00 | 67013 | 530184501 | $ | 479.02 | 116308 | 530286695 | $ | 50.80 |
| 17720 | 32117 | $ | 1,260.00 | 67014 | 530184502 | $ | 77.90 | 116309 | 530286696 | $ | 0.92 |
| 17721 | 32118 | $ | 5,500.55 | 67015 | 530184504 | $ | 93.80 | 116310 | 530286697 | $ | 6.44 |
| 17722 | 32119 | $ | 1,262.68 | 67016 | 530184505 | $ | 600.15 | 116311 | 530286702 | $ | 97.52 |
| 17723 | 32121 | $ | 171.00 | 67017 | 530184507 | $ | 83.72 | 116312 | 530286705 | $ | 512.00 |
| 17724 | 32124 | $ | 73.34 | 67018 | 530184508 | $ | 3.87 | 116313 | 530286707 | $ | 270.07 |
| 17725 | 32125 | $ | 102.82 | 67019 | 530184509 | $ | 20.72 | 116314 | 530286708 | $ | 9.99 |
| 17726 | 32132 | $ | 6,753.00 | 67020 | 530184511 | $ | 86.94 | 116315 | 530286719 | $ | 4,096.00 |
| 17727 | 32134 | $ | 71.41 | 67021 | 530184512 | $ | 77.28 | 116316 | 530286720 | $ | 37.31 |
| 17728 | 32135 | $ | 80.29 | 67022 | 530184513 | $ | 218.96 | 116317 | 530286721 | $ | 552.65 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17729 | 32139 | $ | 173.88 | 67023 | 530184514 | $ | 680.98 | 116318 | 530286722 | $ | 1,034.24 |
| 17730 | 32140 | $ | 77.28 | 67024 | 530184515 | $ | 9.66 | 116319 | 530286724 | $ | 212.52 |
| 17731 | 32141 | $ | 79.75 | 67025 | 530184516 | $ | 57.75 | 116320 | 530286725 | $ | 112.90 |
| 17732 | 32143 | $ | 945.00 | 67026 | 530184517 | $ | 35.42 | 116321 | 530286727 | $ | 9.47 |
| 17733 | 32145 | $ | 2,520.00 | 67027 | 530184519 | $ | 243.77 | 116322 | 530286728 | $ | 12.88 |
| 17734 | 32146 | $ | 4.71 | 67028 | 530184520 | $ | 38.64 | 116323 | 530286729 | $ | 168.96 |
| 17735 | 32147 | $ | 4.71 | 67029 | 530184521 | $ | 312.76 | 116324 | 530286730 | $ | 48.66 |
| 17736 | 32148 | $ | 4.71 | 67030 | 530184522 | $ | 256.54 | 116325 | 530286731 | $ | 140.99 |
| 17737 | 32151 | $ | 1,320.96 | 67031 | 530184523 | $ | 48.30 | 116326 | 530286732 | $ | 25.76 |
| 17738 | 32152 | $ | 65.62 | 67032 | 530184524 | $ | 360.00 | 116327 | 530286734 | $ | 37.54 |
| 17739 | 32154 | $ | 4,490.00 | 67033 | 530184526 | $ | 203.18 | 116328 | 530286738 | $ | 110.94 |
| 17740 | 32159 | $ | 8.96 | 67034 | 530184527 | $ | 73.06 | 116329 | 530286742 | $ | 634.88 |
| 17741 | 32161 | $ | 59.83 | 67035 | 530184528 | $ | 9.81 | 116330 | 530286743 | $ | 768.00 |
| 17742 | 32163 | $ | 69.00 | 67036 | 530184529 | $ | 137.32 | 116331 | 530286745 | $ | 1,634.90 |
| 17743 | 32166 | $ | 93.38 | 67037 | 530184530 | $ | 58.55 | 116332 | 530286746 | $ | 149.64 |
| 17744 | 32167 | $ | 1,026.00 | 67038 | 530184531 | $ | 359.96 | 116333 | 530286752 | $ | 191.50 |
| 17745 | 32170 | $ | 126.00 | 67039 | 530184533 | $ | 124.53 | 116334 | 530286754 | $ | 24.27 |
| 17746 | 32172 | $ | 513.00 | 67040 | 530184534 | $ | 59.57 | 116335 | 530286762 | $ | 0.03 |
| 17747 | 32174 | $ | 422.06 | 67041 | 530184535 | $ | 53.97 | 116336 | 530286766 | $ | 10.93 |
| 17748 | 32178 | $ | 10,431.00 | 67042 | 530184536 | $ | 32.20 | 116337 | 530286769 | $ | 679.50 |
| 17749 | 32179 | $ | 25.65 | 67043 | 530184537 | $ | 28.27 | 116338 | 530286771 | $ | 564.27 |
| 17750 | 32180 | $ | 48.25 | 67044 | 530184538 | $ | 124.81 | 116339 | 530286779 | $ | 3.40 |
| 17751 | 32181 | $ | 783.08 | 67045 | 530184539 | $ | 178.37 | 116340 | 530286782 | $ | 642.75 |
| 17752 | 32190 | $ | 102.63 | 67046 | 530184540 | $ | 232.94 | 116341 | 530286783 | $ | 1,156.00 |
| 17753 | 32191 | $ | 105.90 | 67047 | 530184541 | $ | 97.02 | 116342 | 530286784 | $ | 18.00 |
| 17754 | 32192 | $ | 18.24 | 67048 | 530184542 | $ | 86.17 | 116343 | 530286789 | $ | 9.33 |
| 17755 | 32193 | $ | 29.75 | 67049 | 530184544 | $ | 64.90 | 116344 | 530286790 | $ | 25.60 |
| 17756 | 32200 | $ | 204.15 | 67050 | 530184545 | $ | 90.11 | 116345 | 530286792 | $ | 150.54 |
| 17757 | 32201 | $ | 583.46 | 67051 | 530184546 | $ | 86.94 | 116346 | 530286793 | $ | 119.70 |
| 17758 | 32202 | $ | 5,120.00 | 67052 | 530184547 | $ | 96.60 | 116347 | 530286795 | $ | 39.70 |
| 17759 | 32205 | $ | 85.50 | 67053 | 530184549 | $ | 184.45 | 116348 | 530286796 | $ | 14.62 |
| 17760 | 32206 | $ | 1,026.00 | 67054 | 530184550 | $ | 31.52 | 116349 | 530286799 | $ | 105.46 |
| 17761 | 32207 | $ | 325.22 | 67055 | 530184551 | $ | 157.78 | 116350 | 530286800 | $ | 0.25 |
| 17762 | 32208 | $ | 61.03 | 67056 | 530184553 | $ | 72.52 | 116351 | 530286801 | $ | 38.64 |
| 17763 | 32209 | $ | 60.17 | 67057 | 530184554 | $ | 132.02 | 116352 | 530286805 | $ | 132.92 |
| 17764 | 32212 | $ | 939.84 | 67058 | 530184555 | $ | 41.86 | 116353 | 530286809 | $ | 511.81 |
| 17765 | 32215 | $ | 686.08 | 67059 | 530184556 | $ | 61.18 | 116354 | 530286811 | $ | 1,536.00 |
| 17766 | 32220 | $ | 1,085.44 | 67060 | 530184557 | $ | 336.24 | 116355 | 530286813 | $ | 203.84 |
| 17767 | 32223 | $ | 1,026.00 | 67061 | 530184558 | $ | 124.98 | 116356 | 530286814 | $ | 19.90 |
| 17768 | 32225 | $ | 193.00 | 67062 | 530184559 | $ | 121.39 | 116357 | 530286816 | $ | 333.57 |
| 17769 | 32227 | $ | 5,525.20 | 67063 | 530184560 | $ | 54.74 | 116358 | 530286817 | $ | 18.74 |
| 17770 | 32232 | $ | 104.49 | 67064 | 530184561 | $ | 102.04 | 116359 | 530286818 | $ | 223.05 |
| 17771 | 32234 | $ | 196.42 | 67065 | 530184564 | $ | 122.36 | 116360 | 530286821 | $ | 141.62 |
| 17772 | 32235 | $ | 93.15 | 67066 | 530184565 | $ | 77.28 | 116361 | 530286833 | $ | 322.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17773 | 32236 | $ | 289.50 | 67067 | 530184566 | $ | 980.22 | 116362 | 530286835 | $ | 28.29 |
| 17774 | 32239 | $ | 1,024.00 | 67068 | 530184568 | $ | 242.90 | 116363 | 530286839 | $ | 260.82 |
| 17775 | 32248 | $ | 3.86 | 67069 | 530184569 | $ | 7.13 | 116364 | 530286841 | $ | 173.72 |
| 17776 | 32253 | $ | 1,091.00 | 67070 | 530184570 | $ | 38.64 | 116365 | 530286843 | $ | 0.35 |
| 17777 | 32254 | $ | 215.21 | 67071 | 530184571 | $ | 64.40 | 116366 | 530286845 | $ | 48.35 |
| 17778 | 32255 | $ | 759.92 | 67072 | 530184572 | $ | 11.56 | 116367 | 530286846 | $ | 7.52 |
| 17779 | 32259 | $ | 13.51 | 67073 | 530184573 | $ | 29.62 | 116368 | 530286847 | $ | 5.67 |
| 17780 | 32261 | $ | 1.28 | 67074 | 530184574 | $ | 147.17 | 116369 | 530286849 | $ | 82.16 |
| 17781 | 32262 | $ | 79.20 | 67075 | 530184576 | $ | 54.74 | 116370 | 530286852 | $ | 547.15 |
| 17782 | 32266 | $ | 354.20 | 67076 | 530184577 | $ | 19.32 | 116371 | 530286855 | $ | 123.99 |
| 17783 | 32268 | $ | 74.06 | 67077 | 530184578 | $ | 74.65 | 116372 | 530286856 | $ | 100.10 |
| 17784 | 32271 | $ | 3.15 | 67078 | 530184580 | $ | 115.92 | 116373 | 530286857 | $ | 32.46 |
| 17785 | 32274 | $ | 50.25 | 67079 | 530184581 | $ | 177.10 | 116374 | 530286860 | $ | 50.85 |
| 17786 | 32275 | $ | 644.00 | 67080 | 530184582 | $ | 1,094.82 | 116375 | 530286861 | $ | 1.52 |
| 17787 | 32276 | $ | 111.15 | 67081 | 530184584 | $ | 6.44 | 116376 | 530286863 | $ | 4.41 |
| 17788 | 32278 | $ | 370.30 | 67082 | 530184585 | $ | 960.45 | 116377 | 530286865 | $ | 37.16 |
| 17789 | 32279 | $ | 21.23 | 67083 | 530184586 | $ | 173.56 | 116378 | 530286872 | $ | 63.69 |
| 17790 | 32280 | $ | 21.63 | 67084 | 530184589 | $ | 10.25 | 116379 | 530286873 | $ | 60.32 |
| 17791 | 32282 | $ | 1,188.23 | 67085 | 530184590 | $ | 24.40 | 116380 | 530286874 | $ | 11.56 |
| 17792 | 32283 | $ | 452.02 | 67086 | 530184591 | $ | 70.84 | 116381 | 530286875 | $ | 16.10 |
| 17793 | 32285 | $ | 287.07 | 67087 | 530184592 | $ | 125.58 | 116382 | 530286876 | $ | 3.14 |
| 17794 | 32289 | $ | 1,870.01 | 67088 | 530184593 | $ | 99.50 | 116383 | 530286878 | $ | 545.19 |
| 17795 | 32290 | $ | 4,636.70 | 67089 | 530184594 | $ | 687.21 | 116384 | 530286880 | $ | 53.20 |
| 17796 | 32291 | $ | 7,146.67 | 67090 | 530184595 | $ | 38.64 | 116385 | 530286882 | $ | 65.34 |
| 17797 | 32292 | $ | 47.67 | 67091 | 530184596 | $ | 36.60 | 116386 | 530286884 | $ | 151.64 |
| 17798 | 32294 | $ | 54.60 | 67092 | 530184597 | $ | 226.81 | 116387 | 530286885 | $ | 51.46 |
| 17799 | 32298 | $ | 2,065.80 | 67093 | 530184598 | $ | 81.50 | 116388 | 530286887 | $ | 77.86 |
| 17800 | 32301 | $ | 4,150.78 | 67094 | 530184600 | $ | 322.00 | 116389 | 530286889 | $ | 25.60 |
| 17801 | 32302 | $ | 563.25 | 67095 | 530184601 | $ | 302.17 | 116390 | 530286900 | $ | 354.20 |
| 17802 | 32305 | $ | 315.56 | 67096 | 530184602 | $ | 137.27 | 116391 | 530286903 | $ | 1,172.08 |
| 17803 | 32306 | $ | 9,438.00 | 67097 | 530184604 | $ | 41.00 | 116392 | 530286911 | $ | 16.12 |
| 17804 | 32307 | $ | 297.76 | 67098 | 530184605 | $ | 73.90 | 116393 | 530286919 | $ | 23.22 |
| 17805 | 32308 | $ | 182.23 | 67099 | 530184606 | $ | 129.50 | 116394 | 530286920 | $ | 179.92 |
| 17806 | 32310 | $ | 569.66 | 67100 | 530184607 | $ | 152.81 | 116395 | 530286921 | $ | 3,718.53 |
| 17807 | 32311 | $ | 226.66 | 67101 | 530184608 | $ | 71.84 | 116396 | 530286924 | $ | 9,014.22 |
| 17808 | 32312 | $ | 579.50 | 67102 | 530184609 | $ | 223.14 | 116397 | 530286925 | $ | 200.46 |
| 17809 | 32316 | $ | 96.50 | 67103 | 530184611 | $ | 89.98 | 116398 | 530286927 | $ | 558.08 |
| 17810 | 32317 | $ | 1,332.42 | 67104 | 530184612 | $ | 15.84 | 116399 | 530286928 | $ | 428.32 |
| 17811 | 32318 | $ | 68,053.38 | 67105 | 530184613 | $ | 276.92 | 116400 | 530286930 | $ | 327.07 |
| 17812 | 32322 | $ | 2,287.05 | 67106 | 530184616 | $ | 45.08 | 116401 | 530286932 | $ | 37.17 |
| 17813 | 32323 | $ | 117.73 | 67107 | 530184617 | $ | 304.41 | 116402 | 530286933 | $ | 0.63 |
| 17814 | 32324 | $ | 291.43 | 67108 | 530184618 | $ | 3.22 | 116403 | 530286935 | $ | 19.90 |
| 17815 | 32326 | $ | 40.19 | 67109 | 530184619 | $ | 13.47 | 116404 | 530286936 | $ | 7.98 |
| 17816 | 32327 | $ | 35.84 | 67110 | 530184620 | $ | 164.04 | 116405 | 530286938 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17817 | 32328 | $ | 269.40 | 67111 | 530184621 | $ | 355.24 | 116406 | 530286939 | $ | 191.33 |
| 17818 | 32329 | $ | 1,932.00 | 67112 | 530184622 | $ | 45.08 | 116407 | 530286940 | $ | 61.79 |
| 17819 | 32331 | $ | 966.00 | 67113 | 530184623 | $ | 12.88 | 116408 | 530286941 | $ | 20.64 |
| 17820 | 32333 | $ | 644.00 | 67114 | 530184624 | $ | 52.91 | 116409 | 530286942 | $ | 115.83 |
| 17821 | 32334 | $ | 89.19 | 67115 | 530184626 | $ | 210.33 | 116410 | 530286945 | $ | 252.83 |
| 17822 | 32336 | $ | 27.66 | 67116 | 530184627 | $ | 17.01 | 116411 | 530286947 | $ | 122.16 |
| 17823 | 32337 | $ | 541.55 | 67117 | 530184628 | $ | 57.96 | 116412 | 530286949 | $ | 35.28 |
| 17824 | 32338 | $ | 166.40 | 67118 | 530184629 | $ | 47.53 | 116413 | 530286951 | $ | 42.90 |
| 17825 | 32339 | $ | 25.60 | 67119 | 530184630 | $ | 295.27 | 116414 | 530286952 | $ | 138.87 |
| 17826 | 32345 | $ | 245.08 | 67120 | 530184631 | $ | 34.73 | 116415 | 530286953 | $ | 172.74 |
| 17827 | 32346 | $ | 50.71 | 67121 | 530184632 | $ | 213.78 | 116416 | 530286954 | $ | 26.64 |
| 17828 | 32350 | $ | 6.59 | 67122 | 530184633 | $ | 130.70 | 116417 | 530286956 | $ | 194.56 |
| 17829 | 32351 | $ | 25.73 | 67123 | 530184634 | $ | 46.85 | 116418 | 530286957 | $ | 99.82 |
| 17830 | 32353 | $ | 684.70 | 67124 | 530184635 | $ | 86.94 | 116419 | 530286962 | $ | 1,404.96 |
| 17831 | 32355 | $ | 665.85 | 67125 | 530184636 | $ | 478.24 | 116420 | 530286965 | $ | 27.50 |
| 17832 | 32357 | $ | 2,405.85 | 67126 | 530184637 | $ | 571.05 | 116421 | 530286966 | $ | 106.88 |
| 17833 | 32358 | $ | 351.46 | 67127 | 530184638 | $ | 27.47 | 116422 | 530286967 | $ | 0.52 |
| 17834 | 32359 | $ | 76.80 | 67128 | 530184639 | $ | 48.30 | 116423 | 530286968 | $ | 67.17 |
| 17835 | 32360 | $ | 0.29 | 67129 | 530184640 | $ | 48.43 | 116424 | 530286969 | $ | 81.50 |
| 17836 | 32361 | $ | 4.47 | 67130 | 530184642 | $ | 212.52 | 116425 | 530286974 | $ | 343.88 |
| 17837 | 32363 | $ | 338.59 | 67131 | 530184644 | $ | 46.94 | 116426 | 530286975 | $ | 5.70 |
| 17838 | 32364 | $ | 345.03 | 67132 | 530184646 | $ | 171.62 | 116427 | 530286979 | $ | 1.81 |
| 17839 | 32365 | $ | 1,151.08 | 67133 | 530184647 | $ | 12.88 | 116428 | 530286980 | $ | 151.34 |
| 17840 | 32367 | $ | 134.27 | 67134 | 530184650 | $ | 78.46 | 116429 | 530286982 | $ | 12.80 |
| 17841 | 32369 | $ | 198.18 | 67135 | 530184651 | $ | 2,166.57 | 116430 | 530286984 | $ | 39.06 |
| 17842 | 32371 | $ | 11.52 | 67136 | 530184652 | $ | 200.07 | 116431 | 530286985 | $ | 41.86 |
| 17843 | 32372 | $ | 204.17 | 67137 | 530184653 | $ | 1,053.46 | 116432 | 530286986 | $ | 11.12 |
| 17844 | 32374 | $ | 261.89 | 67138 | 530184654 | $ | 233.25 | 116433 | 530286990 | $ | 1.14 |
| 17845 | 32375 | $ | 4,754.57 | 67139 | 530184659 | $ | 219.22 | 116434 | 530286991 | $ | 205.40 |
| 17846 | 32376 | $ | 3,220.00 | 67140 | 530184660 | $ | 119.14 | 116435 | 530286992 | $ | 41.86 |
| 17847 | 32377 | $ | 684.00 | 67141 | 530184661 | $ | 67.67 | 116436 | 530286994 | $ | 287.57 |
| 17848 | 32378 | $ | 409.37 | 67142 | 530184663 | $ | 16.10 | 116437 | 530286995 | $ | 521.05 |
| 17849 | 32379 | $ | 1,737.00 | 67143 | 530184664 | $ | 479.15 | 116438 | 530286998 | $ | 2.28 |
| 17850 | 32382 | $ | 322.00 | 67144 | 530184669 | $ | 22.54 | 116439 | 530286999 | $ | 1,203.78 |
| 17851 | 32384 | $ | 3,894.95 | 67145 | 530184670 | $ | 540.96 | 116440 | 530287012 | $ | 9.03 |
| 17852 | 32385 | $ | 1,056.75 | 67146 | 530184673 | $ | 45.08 | 116441 | 530287013 | $ | 233.98 |
| 17853 | 32390 | $ | 1,619.66 | 67147 | 530184674 | $ | 14.78 | 116442 | 530287015 | $ | 148.12 |
| 17854 | 32394 | $ | 965.00 | 67148 | 530184675 | $ | 58.54 | 116443 | 530287016 | $ | 14.29 |
| 17855 | 32395 | $ | 13.61 | 67149 | 530184676 | $ | 64.40 | 116444 | 530287018 | $ | 17.96 |
| 17856 | 32396 | $ | 2,543.80 | 67150 | 530184680 | $ | 6.44 | 116445 | 530287021 | $ | 35.28 |
| 17857 | 32399 | $ | 453.97 | 67151 | 530184682 | $ | 88.88 | 116446 | 530287022 | $ | 110.25 |
| 17858 | 32402 | $ | 260.07 | 67152 | 530184683 | $ | 8.98 | 116447 | 530287024 | $ | 21.42 |
| 17859 | 32403 | $ | 497.76 | 67153 | 530184684 | $ | 263.40 | 116448 | 530287025 | $ | 109.61 |
| 17860 | 32404 | $ | 5,256.54 | 67154 | 530184686 | $ | 421.12 | 116449 | 530287027 | $ | 78.61 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17861 | 32407 | $ | 537.39 | 67155 | 530184689 | $ | 155.40 | 116450 | 530287028 | $ | 1.24 |
| 17862 | 32409 | $ | 598.45 | 67156 | 530184691 | $ | 785.68 | 116451 | 530287029 | $ | 107.88 |
| 17863 | 32411 | $ | 1,669.75 | 67157 | 530184692 | $ | 212.38 | 116452 | 530287030 | $ | 21.42 |
| 17864 | 32412 | $ | 38.40 | 67158 | 530184693 | $ | 45.12 | 116453 | 530287032 | $ | 57.96 |
| 17865 | 32414 | $ | 112.50 | 67159 | 530184694 | $ | 699.30 | 116454 | 530287034 | $ | 262.96 |
| 17866 | 32415 | $ | 25.60 | 67160 | 530184696 | $ | 866.18 | 116455 | 530287035 | $ | 9.45 |
| 17867 | 32416 | $ | 193.00 | 67161 | 530184697 | $ | 70.84 | 116456 | 530287036 | $ | 28.17 |
| 17868 | 32417 | $ | 19.30 | 67162 | 530184699 | $ | 183.00 | 116457 | 530287037 | $ | 639.94 |
| 17869 | 32420 | $ | 611.40 | 67163 | 530184702 | $ | 29.51 | 116458 | 530287039 | $ | 1.90 |
| 17870 | 32423 | $ | 1,930.00 | 67164 | 530184703 | $ | 34.74 | 116459 | 530287041 | $ | 2.47 |
| 17871 | 32424 | $ | 4.34 | 67165 | 530184704 | $ | 79.24 | 116460 | 530287042 | $ | 16.77 |
| 17872 | 32426 | $ | 427.50 | 67166 | 530184706 | $ | 340.60 | 116461 | 530287048 | $ | 82.99 |
| 17873 | 32427 | $ | 193.00 | 67167 | 530184707 | $ | 38.96 | 116462 | 530287049 | $ | 2.18 |
| 17874 | 32428 | $ | 2,618.02 | 67168 | 530184710 | $ | 19.65 | 116463 | 530287050 | $ | 570.23 |
| 17875 | 32430 | $ | 18,114.32 | 67169 | 530184713 | $ | 111.37 | 116464 | 530287051 | $ | 535.26 |
| 17876 | 32433 | $ | 8,043.17 | 67170 | 530184714 | $ | 33.94 | 116465 | 530287052 | $ | 34.68 |
| 17877 | 32434 | $ | 10,400.50 | 67171 | 530184719 | $ | 124.32 | 116466 | 530287053 | $ | 170.66 |
| 17878 | 32441 | $ | 0.08 | 67172 | 530184720 | $ | 17.67 | 116467 | 530287054 | $ | 1.14 |
| 17879 | 32443 | $ | 262.48 | 67173 | 530184723 | $ | 54.39 | 116468 | 530287055 | $ | 86.93 |
| 17880 | 32444 | $ | 82.59 | 67174 | 530184724 | $ | 526.89 | 116469 | 530287057 | $ | 85.50 |
| 17881 | 32445 | $ | 864.64 | 67175 | 530184726 | $ | 119.12 | 116470 | 530287061 | $ | 32.76 |
| 17882 | 32447 | $ | 184.89 | 67176 | 530184729 | $ | 28.98 | 116471 | 530287063 | $ | 63.72 |
| 17883 | 32451 | $ | 236.42 | 67177 | 530184732 | $ | 52.02 | 116472 | 530287064 | $ | 20.22 |
| 17884 | 32452 | $ | 97.87 | 67178 | 530184733 | $ | 109.48 | 116473 | 530287067 | $ | 24.42 |
| 17885 | 32453 | $ | 110.14 | 67179 | 530184735 | $ | 669.71 | 116474 | 530287068 | $ | 115.91 |
| 17886 | 32454 | $ | 224.67 | 67180 | 530184736 | $ | 1,665.59 | 116475 | 530287069 | $ | 32.80 |
| 17887 | 32456 | $ | 601.24 | 67181 | 530184738 | $ | 47.56 | 116476 | 530287071 | $ | 1,491.51 |
| 17888 | 32459 | $ | 979.63 | 67182 | 530184739 | $ | 296.24 | 116477 | 530287072 | $ | 162.33 |
| 17889 | 32460 | $ | 400.00 | 67183 | 530184742 | $ | 584.27 | 116478 | 530287073 | $ | 68.40 |
| 17890 | 32462 | $ | 31.70 | 67184 | 530184743 | $ | 180.33 | 116479 | 530287090 | $ | 6.90 |
| 17891 | 32463 | $ | 323.93 | 67185 | 530184744 | $ | 213.10 | 116480 | 530287091 | $ | 57.22 |
| 17892 | 32464 | $ | 3,204.00 | 67186 | 530184745 | $ | 75.44 | 116481 | 530287093 | $ | 10.71 |
| 17893 | 32467 | $ | 768.00 | 67187 | 530184746 | $ | 292.67 | 116482 | 530287094 | $ | 82.68 |
| 17894 | 32468 | $ | 512.00 | 67188 | 530184747 | $ | 373.20 | 116483 | 530287095 | $ | 101.40 |
| 17895 | 32469 | $ | 3,635.20 | 67189 | 530184749 | $ | 369.82 | 116484 | 530287099 | $ | 1,344.75 |
| 17896 | 32470 | $ | 95.55 | 67190 | 530184753 | $ | 10,997.99 | 116485 | 530287101 | $ | 12.88 |
| 17897 | 32471 | $ | 38.60 | 67191 | 530184754 | $ | 148.12 | 116486 | 530287102 | $ | 237.58 |
| 17898 | 32472 | $ | 763.00 | 67192 | 530184755 | $ | 73.81 | 116487 | 530287103 | $ | 262.76 |
| 17899 | 32474 | $ | 598.80 | 67193 | 530184756 | $ | 144.90 | 116488 | 530287104 | $ | 40.96 |
| 17900 | 32475 | $ | 99.80 | 67194 | 530184757 | $ | 7,087.22 | 116489 | 530287105 | $ | 219.59 |
| 17901 | 32479 | $ | 819.20 | 67195 | 530184759 | $ | 909.09 | 116490 | 530287108 | $ | 16.10 |
| 17902 | 32480 | $ | 465.50 | 67196 | 530184761 | $ | 249.58 | 116491 | 530287109 | $ | 57.96 |
| 17903 | 32481 | $ | 4.12 | 67197 | 530184762 | $ | 911.71 | 116492 | 530287111 | $ | 518.65 |
| 17904 | 32483 | $ | 75.14 | 67198 | 530184767 | $ | 796.65 | 116493 | 530287113 | $ | 2,724.36 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17905 | 32485 | $ | 5.30 | 67199 | 530184768 | $ | 701.98 | 116494 | 530287116 | $ | 284.49 |
| 17906 | 32486 | $ | 90.08 | 67200 | 530184769 | $ | 777.93 | 116495 | 530287117 | $ | 35.69 |
| 17907 | 32490 | $ | 51.20 | 67201 | 530184772 | $ | 602.80 | 116496 | 530287118 | $ | 181.96 |
| 17908 | 32491 | $ | 180.10 | 67202 | 530184773 | $ | 50.19 | 116497 | 530287119 | $ | 1,317.54 |
| 17909 | 32492 | $ | 76.80 | 67203 | 530184774 | $ | 69.37 | 116498 | 530287120 | $ | 118.94 |
| 17910 | 32494 | $ | 9.52 | 67204 | 530184777 | $ | 8.80 | 116499 | 530287122 | $ | 351.41 |
| 17911 | 32496 | $ | 322.00 | 67205 | 530184780 | $ | 82.88 | 116500 | 530287123 | $ | 11.34 |
| 17912 | 32501 | $ | 224.50 | 67206 | 530184781 | $ | 1,764.33 | 116501 | 530287124 | $ | 8.19 |
| 17913 | 32502 | $ | 486.40 | 67207 | 530184782 | $ | 496.27 | 116502 | 530287125 | $ | 37.33 |
| 17914 | 32504 | $ | 267.26 | 67208 | 530184783 | $ | 6,272.56 | 116503 | 530287131 | $ | 26.77 |
| 17915 | 32506 | $ | 9.38 | 67209 | 530184784 | $ | 717.43 | 116504 | 530287133 | $ | 1,794.12 |
| 17916 | 32508 | $ | 342.00 | 67210 | 530184785 | $ | 42.03 | 116505 | 530287135 | $ | 46.06 |
| 17917 | 32510 | $ | 34.17 | 67211 | 530184788 | $ | 770.77 | 116506 | 530287136 | $ | 88.56 |
| 17918 | 32514 | $ | 284.46 | 67212 | 530184790 | $ | 68.92 | 116507 | 530287137 | $ | 136.43 |
| 17919 | 32515 | $ | 1,288.00 | 67213 | 530184792 | $ | 959.56 | 116508 | 530287138 | $ | 286.67 |
| 17920 | 32517 | $ | 59.83 | 67214 | 530184794 | $ | 209.30 | 116509 | 530287139 | $ | 132.57 |
| 17921 | 32519 | $ | 67.58 | 67215 | 530184797 | $ | 1,149.96 | 116510 | 530287146 | $ | 1.27 |
| 17922 | 32520 | $ | 1,402.88 | 67216 | 530184798 | $ | 911.26 | 116511 | 530287150 | $ | 46.24 |
| 17923 | 32523 | $ | 121.23 | 67217 | 530184800 | $ | 156.33 | 116512 | 530287152 | $ | 15.44 |
| 17924 | 32526 | $ | 1,536.00 | 67218 | 530184801 | $ | 330.31 | 116513 | 530287153 | $ | 522.24 |
| 17925 | 32528 | $ | 30.19 | 67219 | 530184802 | $ | 266.01 | 116514 | 530287157 | $ | 21.39 |
| 17926 | 32529 | $ | 898.00 | 67220 | 530184803 | $ | 125.58 | 116515 | 530287158 | $ | 5.79 |
| 17927 | 32530 | $ | 328.10 | 67221 | 530184808 | $ | 135.24 | 116516 | 530287159 | $ | 152.32 |
| 17928 | 32531 | $ | 297.62 | 67222 | 530184809 | $ | 16.77 | 116517 | 530287164 | $ | 161.28 |
| 17929 | 32532 | $ | 111.47 | 67223 | 530184811 | $ | 17.18 | 116518 | 530287176 | $ | 64.00 |
| 17930 | 32533 | $ | 2.41 | 67224 | 530184812 | $ | 74.06 | 116519 | 530287179 | $ | 0.95 |
| 17931 | 32534 | $ | 73.68 | 67225 | 530184814 | $ | 79.76 | 116520 | 530287181 | $ | 5.70 |
| 17932 | 32536 | $ | 83.72 | 67226 | 530184815 | $ | 230.62 | 116521 | 530287182 | $ | 455.63 |
| 17933 | 32538 | $ | 39.86 | 67227 | 530184817 | $ | 160.66 | 116522 | 530287183 | $ | 149.23 |
| 17934 | 32539 | $ | 1,240.00 | 67228 | 530184818 | $ | 653.66 | 116523 | 530287184 | $ | 15.41 |
| 17935 | 32540 | $ | 23,870.00 | 67229 | 530184824 | $ | 115.92 | 116524 | 530287186 | $ | 578.66 |
| 17936 | 32545 | $ | 89.60 | 67230 | 530184825 | $ | 93.20 | 116525 | 530287188 | $ | 375.88 |
| 17937 | 32547 | $ | 38.91 | 67231 | 530184826 | $ | 166.13 | 116526 | 530287189 | $ | 13.52 |
| 17938 | 32550 | $ | 2,675.00 | 67232 | 530184827 | $ | 112.46 | 116527 | 530287190 | $ | 2,443.51 |
| 17939 | 32551 | $ | 65.62 | 67233 | 530184828 | $ | 665.53 | 116528 | 530287191 | $ | 188.15 |
| 17940 | 32553 | $ | 402.50 | 67234 | 530184829 | $ | 106.15 | 116529 | 530287192 | $ | 1,210.53 |
| 17941 | 32556 | $ | 12.03 | 67235 | 530184831 | $ | 675.53 | 116530 | 530287193 | $ | 40.21 |
| 17942 | 32558 | $ | 64.10 | 67236 | 530184833 | $ | 262.70 | 116531 | 530287195 | $ | 68.73 |
| 17943 | 32559 | $ | 73.34 | 67237 | 530184835 | $ | 1,064.79 | 116532 | 530287198 | $ | 19.48 |
| 17944 | 32563 | $ | 86.94 | 67238 | 530184837 | $ | 430.90 | 116533 | 530287199 | $ | 109.94 |
| 17945 | 32564 | $ | 38.60 | 67239 | 530184838 | $ | 622.85 | 116534 | 530287200 | $ | 196.42 |
| 17946 | 32566 | $ | 8.70 | 67240 | 530184839 | $ | 438.73 | 116535 | 530287204 | $ | 29.72 |
| 17947 | 32567 | $ | 56.02 | 67241 | 530184840 | $ | 340.50 | 116536 | 530287211 | $ | 103.04 |
| 17948 | 32569 | $ | 386.00 | 67242 | 530184841 | $ | 112.70 | 116537 | 530287212 | $ | 165.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17949 | 32571 | $ | 1.97 | 67243 | 530184845 | $ | 105.30 | 116538 | 530287213 | $ | 17.51 |
| 17950 | 32572 | $ | 777.00 | 67244 | 530184846 | $ | 520.84 | 116539 | 530287215 | $ | 184.30 |
| 17951 | 32573 | $ | 114.03 | 67245 | 530184850 | $ | 2,054.36 | 116540 | 530287216 | $ | 51.23 |
| 17952 | 32574 | $ | 347.40 | 67246 | 530184852 | $ | 304.84 | 116541 | 530287219 | $ | 83.71 |
| 17953 | 32575 | $ | 102.14 | 67247 | 530184854 | $ | 553.10 | 116542 | 530287221 | $ | 69.73 |
| 17954 | 32576 | $ | 154.56 | 67248 | 530184856 | $ | 112.70 | 116543 | 530287224 | $ | 30.96 |
| 17955 | 32577 | $ | 52.07 | 67249 | 530184857 | $ | 176.46 | 116544 | 530287225 | $ | 537.60 |
| 17956 | 32579 | $ | 171.77 | 67250 | 530184859 | $ | 144.90 | 116545 | 530287226 | $ | 240.64 |
| 17957 | 32582 | $ | 187.49 | 67251 | 530184860 | $ | 129.80 | 116546 | 530287227 | $ | 5.38 |
| 17958 | 32583 | $ | 499.10 | 67252 | 530184861 | $ | 297.85 | 116547 | 530287231 | $ | 1.00 |
| 17959 | 32584 | $ | 471.45 | 67253 | 530184862 | $ | 723.50 | 116548 | 530287234 | $ | 2.33 |
| 17960 | 32587 | $ | 386.00 | 67254 | 530184864 | $ | 524.41 | 116549 | 530287235 | $ | 7.08 |
| 17961 | 32589 | $ | 132.02 | 67255 | 530184868 | $ | 664.88 | 116550 | 530287236 | $ | 53.37 |
| 17962 | 32590 | $ | 32.20 | 67256 | 530184869 | $ | 91.90 | 116551 | 530287248 | $ | 204.80 |
| 17963 | 32595 | $ | 270.48 | 67257 | 530184871 | $ | 3,253.41 | 116552 | 530287249 | $ | 6.30 |
| 17964 | 32598 | $ | 322.00 | 67258 | 530184873 | $ | 814.66 | 116553 | 530287250 | $ | 30.88 |
| 17965 | 32599 | $ | 52.12 | 67259 | 530184874 | $ | 318.78 | 116554 | 530287254 | $ | 26.34 |
| 17966 | 32605 | $ | 51.20 | 67260 | 530184875 | $ | 555.84 | 116555 | 530287256 | $ | 363.52 |
| 17967 | 32606 | $ | 747.04 | 67261 | 530184878 | $ | 341.24 | 116556 | 530287257 | $ | 228.62 |
| 17968 | 32610 | $ | 444.36 | 67262 | 530184879 | $ | 83.34 | 116557 | 530287258 | $ | 68.67 |
| 17969 | 32611 | $ | 1,544.77 | 67263 | 530184880 | $ | 428.04 | 116558 | 530287259 | $ | 506.49 |
| 17970 | 32613 | $ | 580.21 | 67264 | 530184881 | $ | 37.90 | 116559 | 530287262 | $ | 52.22 |
| 17971 | 32614 | $ | 112.84 | 67265 | 530184882 | $ | 108.74 | 116560 | 530287263 | $ | 9.66 |
| 17972 | 32619 | $ | 171.00 | 67266 | 530184884 | $ | 192.71 | 116561 | 530287265 | $ | 463.36 |
| 17973 | 32625 | $ | 218.63 | 67267 | 530184886 | $ | 48.21 | 116562 | 530287266 | $ | 131.24 |
| 17974 | 32628 | $ | 5.26 | 67268 | 530184887 | $ | 144.04 | 116563 | 530287267 | $ | 119.14 |
| 17975 | 32630 | $ | 236.90 | 67269 | 530184888 | $ | 347.76 | 116564 | 530287268 | $ | 32.40 |
| 17976 | 32634 | $ | 225.28 | 67270 | 530184889 | $ | 106.49 | 116565 | 530287270 | $ | 99.31 |
| 17977 | 32635 | $ | 79.13 | 67271 | 530184890 | $ | 1,928.78 | 116566 | 530287271 | $ | 214.95 |
| 17978 | 32643 | $ | 129.00 | 67272 | 530184891 | $ | 25.76 | 116567 | 530287276 | $ | 14.78 |
| 17979 | 32644 | $ | 269.40 | 67273 | 530184893 | $ | 109.47 | 116568 | 530287277 | $ | 322.00 |
| 17980 | 32646 | $ | 501.03 | 67274 | 530184895 | $ | 572.69 | 116569 | 530287278 | $ | 251.44 |
| 17981 | 32648 | $ | 1,063.43 | 67275 | 530184896 | $ | 44.03 | 116570 | 530287280 | $ | 45.08 |
| 17982 | 32649 | $ | 952.32 | 67276 | 530184899 | $ | 68.40 | 116571 | 530287281 | $ | 1,024.00 |
| 17983 | 32651 | $ | 65.62 | 67277 | 530184900 | $ | 75.11 | 116572 | 530287285 | $ | 322.00 |
| 17984 | 32652 | $ | 482.09 | 67278 | 530184901 | $ | 290.08 | 116573 | 530287286 | $ | 153.60 |
| 17985 | 32653 | $ | 358.41 | 67279 | 530184902 | $ | 3,186.50 | 116574 | 530287288 | $ | 137.73 |
| 17986 | 32654 | $ | 315.56 | 67280 | 530184904 | $ | 1,887.63 | 116575 | 530287289 | $ | 60.93 |
| 17987 | 32656 | $ | 27.90 | 67281 | 530184905 | $ | 152.81 | 116576 | 530287290 | $ | 277.92 |
| 17988 | 32658 | $ | 193.00 | 67282 | 530184907 | $ | 122.36 | 116577 | 530287291 | $ | 209.41 |
| 17989 | 32659 | $ | 10.75 | 67283 | 530184908 | $ | 579.60 | 116578 | 530287292 | $ | 136.87 |
| 17990 | 32662 | $ | 195.39 | 67284 | 530184910 | $ | 36.06 | 116579 | 530287301 | $ | 18.57 |
| 17991 | 32665 | $ | 1,459.25 | 67285 | 530184911 | $ | 885.50 | 116580 | 530287302 | $ | 18.57 |
| 17992 | 32668 | $ | 357.02 | 67286 | 530184916 | $ | 189.50 | 116581 | 530287303 | $ | 19.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17993 | 32669 | $ | 171.00 | 67287 | 530184919 | $ | 327.77 | 116582 | 530287305 | $ | 15.47 |
| 17994 | 32672 | $ | 51.63 | 67288 | 530184920 | $ | 607.84 | 116583 | 530287309 | $ | 109.75 |
| 17995 | 32674 | $ | 399.51 | 67289 | 530184923 | $ | 88.31 | 116584 | 530287311 | $ | 1,519.50 |
| 17996 | 32675 | $ | 3,143.00 | 67290 | 530184924 | $ | 76.79 | 116585 | 530287312 | $ | 8,131.81 |
| 17997 | 32676 | $ | 869.40 | 67291 | 530184926 | $ | 437.92 | 116586 | 530287313 | $ | 499.59 |
| 17998 | 32680 | $ | 18.06 | 67292 | 530184927 | $ | 109.48 | 116587 | 530287315 | $ | 156.87 |
| 17999 | 32681 | $ | 287.36 | 67293 | 530184928 | $ | 58.24 | 116588 | 530287316 | $ | 5.04 |
| 18000 | 32682 | $ | 46.99 | 67294 | 530184929 | $ | 584.50 | 116589 | 530287317 | $ | 47.24 |
| 18001 | 32683 | $ | 28.35 | 67295 | 530184930 | $ | 119.14 | 116590 | 530287318 | $ | 20.72 |
| 18002 | 32687 | $ | 519.67 | 67296 | 530184931 | $ | 260.82 | 116591 | 530287324 | $ | 6.40 |
| 18003 | 32689 | $ | 2,058.00 | 67297 | 530184932 | $ | 102.42 | 116592 | 530287325 | $ | 359.20 |
| 18004 | 32690 | $ | 4,781.70 | 67298 | 530184933 | $ | 339.20 | 116593 | 530287327 | $ | 24.20 |
| 18005 | 32692 | $ | 5,120.00 | 67299 | 530184934 | $ | 6.60 | 116594 | 530287329 | $ | 32.30 |
| 18006 | 32697 | $ | 119.66 | 67300 | 530184935 | $ | 399.28 | 116595 | 530287330 | $ | 312.32 |
| 18007 | 32699 | $ | 2,560.00 | 67301 | 530184937 | $ | 109.31 | 116596 | 530287331 | $ | 19.90 |
| 18008 | 32700 | $ | 23.51 | 67302 | 530184939 | $ | 101.01 | 116597 | 530287332 | $ | 23.94 |
| 18009 | 32701 | $ | 358.40 | 67303 | 530184940 | $ | 32.13 | 116598 | 530287333 | $ | 28.38 |
| 18010 | 32703 | $ | 386.00 | 67304 | 530184943 | $ | 338.09 | 116599 | 530287334 | $ | 80.23 |
| 18011 | 32704 | $ | 386.00 | 67305 | 530184948 | $ | 42.80 | 116600 | 530287335 | $ | 55.97 |
| 18012 | 32706 | $ | 32.20 | 67306 | 530184949 | $ | 637.14 | 116601 | 530287340 | $ | 97.73 |
| 18013 | 32712 | $ | 195.22 | 67307 | 530184951 | $ | 6.35 | 116602 | 530287342 | $ | 512.00 |
| 18014 | 32713 | $ | 363.69 | 67308 | 530184952 | $ | 164.05 | 116603 | 530287343 | $ | 51.20 |
| 18015 | 32714 | $ | 18.90 | 67309 | 530184953 | $ | 441.14 | 116604 | 530287344 | $ | 15.36 |
| 18016 | 32715 | $ | 65.71 | 67310 | 530184954 | $ | 49.21 | 116605 | 530287345 | $ | 2.28 |
| 18017 | 32719 | $ | 179.14 | 67311 | 530184955 | $ | 338.10 | 116606 | 530287349 | $ | 94.50 |
| 18018 | 32721 | $ | 144.10 | 67312 | 530184956 | $ | 144.75 | 116607 | 530287355 | $ | 23.89 |
| 18019 | 32723 | $ | 65.62 | 67313 | 530184960 | $ | 326.17 | 116608 | 530287356 | $ | 1,820.00 |
| 18020 | 32724 | $ | 121.23 | 67314 | 530184961 | $ | 481.18 | 116609 | 530287361 | $ | 0.91 |
| 18021 | 32725 | $ | 4.53 | 67315 | 530184964 | $ | 216.29 | 116610 | 530287366 | $ | 963.49 |
| 18022 | 32732 | $ | 1,024.00 | 67316 | 530184965 | $ | 563.50 | 116611 | 530287367 | $ | 893.15 |
| 18023 | 32735 | $ | 73.34 | 67317 | 530184966 | $ | 93.41 | 116612 | 530287368 | $ | 603.90 |
| 18024 | 32736 | $ | 73.34 | 67318 | 530184969 | $ | 52.73 | 116613 | 530287370 | $ | 163.81 |
| 18025 | 32737 | $ | 643.60 | 67319 | 530184970 | $ | 101.53 | 116614 | 530287373 | $ | 35.42 |
| 18026 | 32738 | $ | 80.50 | 67320 | 530184971 | $ | 15.48 | 116615 | 530287375 | $ | 1,009.54 |
| 18027 | 32740 | $ | 673.01 | 67321 | 530184973 | $ | 335.02 | 116616 | 530287377 | $ | 59.86 |
| 18028 | 32741 | $ | 728.60 | 67322 | 530184978 | $ | 1,171.49 | 116617 | 530287379 | $ | 822.82 |
| 18029 | 32743 | $ | 1,381.00 | 67323 | 530184980 | $ | 25.76 | 116618 | 530287381 | $ | 37.17 |
| 18030 | 32744 | $ | 19.32 | 67324 | 530184981 | $ | 15.45 | 116619 | 530287387 | $ | 256.15 |
| 18031 | 32746 | $ | 8.58 | 67325 | 530184982 | $ | 32.87 | 116620 | 530287393 | $ | 619.66 |
| 18032 | 32747 | $ | 94.30 | 67326 | 530184983 | $ | 6.65 | 116621 | 530287395 | $ | 10.75 |
| 18033 | 32749 | $ | 85.31 | 67327 | 530184985 | $ | 148.10 | 116622 | 530287401 | $ | 875.52 |
| 18034 | 32753 | $ | 73.34 | 67328 | 530184986 | $ | 243.78 | 116623 | 530287403 | $ | 347.58 |
| 18035 | 32758 | $ | 368.18 | 67329 | 530184987 | $ | 55.97 | 116624 | 530287414 | $ | 29.96 |
| 18036 | 32760 | $ | 21.75 | 67330 | 530184988 | $ | 119.66 | 116625 | 530287416 | $ | 1,922.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18037 | 32764 | $ | 12.80 | 67331 | 530184991 | $ | 104.92 | 116626 | 530287417 | $ | 766.67 |
| 18038 | 32766 | $ | 39.33 | 67332 | 530184992 | $ | 203.23 | 116627 | 530287418 | $ | 608.58 |
| 18039 | 32769 | $ | 122.88 | 67333 | 530184993 | $ | 38.64 | 116628 | 530287419 | $ | 225.28 |
| 18040 | 32775 | $ | 85.50 | 67334 | 530184994 | $ | 16.90 | 116629 | 530287420 | $ | 513.58 |
| 18041 | 32779 | $ | 359.91 | 67335 | 530184996 | $ | 53.26 | 116630 | 530287421 | $ | 5.79 |
| 18042 | 32780 | $ | 263.90 | 67336 | 530184997 | $ | 128.80 | 116631 | 530287422 | $ | 152.85 |
| 18043 | 32781 | $ | 175.11 | 67337 | 530184998 | $ | 695.40 | 116632 | 530287427 | $ | 267.72 |
| 18044 | 32782 | $ | 328.10 | 67338 | 530184999 | $ | 2,398.90 | 116633 | 530287428 | $ | 1,869.38 |
| 18045 | 32783 | $ | 123.52 | 67339 | 530185000 | $ | 12.88 | 116634 | 530287431 | $ | 1,899.52 |
| 18046 | 32785 | $ | 65.62 | 67340 | 530185001 | $ | 13.07 | 116635 | 530287433 | $ | 55.93 |
| 18047 | 32786 | $ | 392.21 | 67341 | 530185002 | $ | 228.04 | 116636 | 530287434 | $ | 61.18 |
| 18048 | 32787 | $ | 257.68 | 67342 | 530185003 | $ | 415.38 | 116637 | 530287437 | $ | 61.02 |
| 18049 | 32791 | $ | 1,188.45 | 67343 | 530185004 | $ | 45.63 | 116638 | 530287440 | $ | 1,075.41 |
| 18050 | 32792 | $ | 6,840.00 | 67344 | 530185005 | $ | 108.78 | 116639 | 530287443 | $ | 128.32 |
| 18051 | 32801 | $ | 161.00 | 67345 | 530185006 | $ | 282.31 | 116640 | 530287446 | $ | 97.23 |
| 18052 | 32802 | $ | 70.15 | 67346 | 530185008 | $ | 194.52 | 116641 | 530287447 | $ | 39.37 |
| 18053 | 32803 | $ | 241.50 | 67347 | 530185010 | $ | 196.82 | 116642 | 530287448 | $ | 77.10 |
| 18054 | 32804 | $ | 579.00 | 67348 | 530185011 | $ | 72.81 | 116643 | 530287450 | $ | 2.00 |
| 18055 | 32805 | $ | 51.20 | 67349 | 530185014 | $ | 177.94 | 116644 | 530287454 | $ | 59.06 |
| 18056 | 32806 | $ | 173.88 | 67350 | 530185015 | $ | 82.27 | 116645 | 530287456 | $ | 27.02 |
| 18057 | 32808 | $ | 4.41 | 67351 | 530185016 | $ | 28.95 | 116646 | 530287457 | $ | 1,073.52 |
| 18058 | 32813 | $ | 12.88 | 67352 | 530185017 | $ | 170.34 | 116647 | 530287458 | $ | 1,074.78 |
| 18059 | 32818 | $ | 339.50 | 67353 | 530185018 | $ | 134.58 | 116648 | 530287459 | $ | 815.06 |
| 18060 | 32819 | $ | 280.14 | 67354 | 530185020 | $ | 795.13 | 116649 | 530287460 | $ | 20.48 |
| 18061 | 32820 | $ | 211.43 | 67355 | 530185021 | $ | 38.64 | 116650 | 530287464 | $ | 147.93 |
| 18062 | 32824 | $ | 20.49 | 67356 | 530185023 | $ | 437.71 | 116651 | 530287469 | $ | 1,109.89 |
| 18063 | 32825 | $ | 440.04 | 67357 | 530185028 | $ | 191.07 | 116652 | 530287470 | $ | 48.30 |
| 18064 | 32827 | $ | 193.00 | 67358 | 530185029 | $ | 56.98 | 116653 | 530287471 | $ | 631.12 |
| 18065 | 32828 | $ | 2,497.00 | 67359 | 530185030 | $ | 70.68 | 116654 | 530287474 | $ | 1,076.67 |
| 18066 | 32834 | $ | 121.22 | 67360 | 530185034 | $ | 32.20 | 116655 | 530287475 | $ | 135.23 |
| 18067 | 32836 | $ | 902.49 | 67361 | 530185035 | $ | 193.20 | 116656 | 530287476 | $ | 1,098.75 |
| 18068 | 32843 | $ | 400.89 | 67362 | 530185036 | $ | 263.71 | 116657 | 530287480 | $ | 66.66 |
| 18069 | 32846 | $ | 125.58 | 67363 | 530185037 | $ | 79.85 | 116658 | 530287484 | $ | 867.87 |
| 18070 | 32848 | $ | 97.49 | 67364 | 530185038 | $ | 1,503.74 | 116659 | 530287485 | $ | 5.23 |
| 18071 | 32849 | $ | 731.47 | 67365 | 530185039 | $ | 167.70 | 116660 | 530287487 | $ | 43.02 |
| 18072 | 32850 | $ | 3.38 | 67366 | 530185040 | $ | 136.55 | 116661 | 530287492 | $ | 29.01 |
| 18073 | 32855 | $ | 1,868.80 | 67367 | 530185042 | $ | 57.34 | 116662 | 530287493 | $ | 429.58 |
| 18074 | 32861 | $ | 516.44 | 67368 | 530185043 | $ | 58.46 | 116663 | 530287494 | $ | 873.87 |
| 18075 | 32862 | $ | 184.27 | 67369 | 530185044 | $ | 37.62 | 116664 | 530287498 | $ | 3,178.81 |
| 18076 | 32865 | $ | 482.50 | 67370 | 530185045 | $ | 48.30 | 116665 | 530287500 | $ | 3,505.68 |
| 18077 | 32868 | $ | 129.02 | 67371 | 530185046 | $ | 28.31 | 116666 | 530287501 | $ | 224.73 |
| 18078 | 32871 | $ | 62.02 | 67372 | 530185047 | $ | 80.32 | 116667 | 530287504 | $ | 63.63 |
| 18079 | 32873 | $ | 1,217.00 | 67373 | 530185048 | $ | 88.80 | 116668 | 530287505 | $ | 339.97 |
| 18080 | 32874 | $ | 138.39 | 67374 | 530185050 | $ | 1,182.64 | 116669 | 530287509 | $ | 20.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18081 | 32875 | $ | 118.80 | 67375 | 530185051 | $ | 6.44 | 116670 | 530287511 | $ | 644.00 |
| 18082 | 32876 | $ | 2,379.58 | 67376 | 530185053 | $ | 28.60 | 116671 | 530287512 | $ | 186.76 |
| 18083 | 32877 | $ | 19.37 | 67377 | 530185054 | $ | 110.58 | 116672 | 530287516 | $ | 65.35 |
| 18084 | 32878 | $ | 512.00 | 67378 | 530185055 | $ | 140.89 | 116673 | 530287518 | $ | 39.47 |
| 18085 | 32879 | $ | 5.87 | 67379 | 530185056 | $ | 270.48 | 116674 | 530287526 | $ | 479.27 |
| 18086 | 32884 | $ | 40.77 | 67380 | 530185057 | $ | 180.32 | 116675 | 530287528 | $ | 312.32 |
| 18087 | 32885 | $ | 742.40 | 67381 | 530185058 | $ | 768.42 | 116676 | 530287531 | $ | 310.11 |
| 18088 | 32886 | $ | 695.52 | 67382 | 530185059 | $ | 235.76 | 116677 | 530287532 | $ | 166.66 |
| 18089 | 32889 | $ | 4,830.00 | 67383 | 530185061 | $ | 227.92 | 116678 | 530287534 | $ | 81.01 |
| 18090 | 32890 | $ | 212.76 | 67384 | 530185062 | $ | 241.12 | 116679 | 530287536 | $ | 450.56 |
| 18091 | 32895 | $ | 2.29 | 67385 | 530185063 | $ | 2,572.72 | 116680 | 530287537 | $ | 1,702.98 |
| 18092 | 32896 | $ | 117.14 | 67386 | 530185064 | $ | 62.16 | 116681 | 530287540 | $ | 55.32 |
| 18093 | 32897 | $ | 234.10 | 67387 | 530185067 | $ | 1,374.28 | 116682 | 530287541 | $ | 94.50 |
| 18094 | 32899 | $ | 2,081.66 | 67388 | 530185068 | $ | 145.04 | 116683 | 530287544 | $ | 232.63 |
| 18095 | 32903 | $ | 295.99 | 67389 | 530185069 | $ | 730.38 | 116684 | 530287545 | $ | 489.41 |
| 18096 | 32904 | $ | 353.28 | 67390 | 530185070 | $ | 189.98 | 116685 | 530287546 | $ | 45.08 |
| 18097 | 32905 | $ | 7.13 | 67391 | 530185072 | $ | 186.40 | 116686 | 530287547 | $ | 506.80 |
| 18098 | 32906 | $ | 810.60 | 67392 | 530185073 | $ | 206.76 | 116687 | 530287548 | $ | 50.80 |
| 18099 | 32908 | $ | 141.29 | 67393 | 530185075 | $ | 155.04 | 116688 | 530287550 | $ | 723.88 |
| 18100 | 32909 | $ | 134.55 | 67394 | 530185076 | $ | 1,706.08 | 116689 | 530287553 | $ | 57.56 |
| 18101 | 32910 | $ | 184.32 | 67395 | 530185078 | $ | 807.73 | 116690 | 530287554 | $ | 254.11 |
| 18102 | 32911 | $ | 202.23 | 67396 | 530185079 | $ | 746.09 | 116691 | 530287556 | $ | 485.61 |
| 18103 | 32914 | $ | 40.13 | 67397 | 530185080 | $ | 712.74 | 116692 | 530287559 | $ | 442.49 |
| 18104 | 32915 | $ | 211.36 | 67398 | 530185081 | $ | 28.95 | 116693 | 530287560 | $ | 1.52 |
| 18105 | 32916 | $ | 32.73 | 67399 | 530185085 | $ | 121.49 | 116694 | 530287561 | $ | 2,042.88 |
| 18106 | 32917 | $ | 355.51 | 67400 | 530185086 | $ | 88.06 | 116695 | 530287563 | $ | 11.56 |
| 18107 | 32918 | $ | 80.92 | 67401 | 530185087 | $ | 128.23 | 116696 | 530287564 | $ | 2,368.67 |
| 18108 | 32921 | $ | 579.00 | 67402 | 530185089 | $ | 200.14 | 116697 | 530287567 | $ | 37.89 |
| 18109 | 32922 | $ | 121.30 | 67403 | 530185090 | $ | 359.95 | 116698 | 530287568 | $ | 309.49 |
| 18110 | 32924 | $ | 185.22 | 67404 | 530185092 | $ | 473.37 | 116699 | 530287569 | $ | 193.64 |
| 18111 | 32926 | $ | 245.11 | 67405 | 530185093 | $ | 675.16 | 116700 | 530287570 | $ | 181.42 |
| 18112 | 32932 | $ | 139.25 | 67406 | 530185094 | $ | 419.90 | 116701 | 530287571 | $ | 1,894.40 |
| 18113 | 32934 | $ | 553.29 | 67407 | 530185095 | $ | 995.42 | 116702 | 530287575 | $ | 36.86 |
| 18114 | 32937 | $ | 173.88 | 67408 | 530185096 | $ | 286.58 | 116703 | 530287577 | $ | 406.91 |
| 18115 | 32940 | $ | 27.98 | 67409 | 530185097 | $ | 115.92 | 116704 | 530287578 | $ | 17.96 |
| 18116 | 32941 | $ | 94.57 | 67410 | 530185098 | $ | 234.28 | 116705 | 530287582 | $ | 357.93 |
| 18117 | 32943 | $ | 4.75 | 67411 | 530185100 | $ | 127.29 | 116706 | 530287586 | $ | 846.08 |
| 18118 | 32946 | $ | 3.22 | 67412 | 530185104 | $ | 42.06 | 116707 | 530287588 | $ | 962.56 |
| 18119 | 32947 | $ | 686.62 | 67413 | 530185105 | $ | 140.75 | 116708 | 530287594 | $ | 0.79 |
| 18120 | 32948 | $ | 168.13 | 67414 | 530185106 | $ | 122.36 | 116709 | 530287595 | $ | 723.88 |
| 18121 | 32949 | $ | 29.70 | 67415 | 530185107 | $ | 4.53 | 116710 | 530287596 | $ | 63.00 |
| 18122 | 32950 | $ | 65.62 | 67416 | 530185109 | $ | 36.14 | 116711 | 530287597 | $ | 34.96 |
| 18123 | 32954 | $ | 813.95 | 67417 | 530185111 | $ | 167.44 | 116712 | 530287598 | $ | 379.20 |
| 18124 | 32955 | $ | 64.13 | 67418 | 530185113 | $ | 1,373.70 | 116713 | 530287599 | $ | 561.25 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18125 | 32958 | $ | 125.50 | 67419 | 530185116 | $ | 120.23 | 116714 | 530287600 | $ | 14.19 |
| 18126 | 32959 | $ | 128.80 | 67420 | 530185119 | $ | 176.93 | 116715 | 530287601 | $ | 16.10 |
| 18127 | 32960 | $ | 96.00 | 67421 | 530185121 | $ | 234.46 | 116716 | 530287602 | $ | 15.75 |
| 18128 | 32961 | $ | 425.04 | 67422 | 530185122 | $ | 51.52 | 116717 | 530287604 | $ | 26.64 |
| 18129 | 32963 | $ | 124.00 | 67423 | 530185123 | $ | 1,000.44 | 116718 | 530287607 | $ | 66.39 |
| 18130 | 32964 | $ | 1,680.93 | 67424 | 530185124 | $ | 7,073.27 | 116719 | 530287608 | $ | 14.78 |
| 18131 | 32965 | $ | 125.58 | 67425 | 530185126 | $ | 28.95 | 116720 | 530287611 | $ | 13.06 |
| 18132 | 32968 | $ | 397.14 | 67426 | 530185128 | $ | 54.39 | 116721 | 530287612 | $ | 292.29 |
| 18133 | 32969 | $ | 316.70 | 67427 | 530185131 | $ | 34.77 | 116722 | 530287613 | $ | 204.63 |
| 18134 | 32970 | $ | 220.75 | 67428 | 530185133 | $ | 761.84 | 116723 | 530287620 | $ | 10.23 |
| 18135 | 32971 | $ | 11.16 | 67429 | 530185134 | $ | 212.38 | 116724 | 530287624 | $ | 30.20 |
| 18136 | 32975 | $ | 5,078.19 | 67430 | 530185135 | $ | 45.61 | 116725 | 530287627 | $ | 966.00 |
| 18137 | 32977 | $ | 1,520.30 | 67431 | 530185136 | $ | 137.27 | 116726 | 530287628 | $ | 196.56 |
| 18138 | 32978 | $ | 676.20 | 67432 | 530185137 | $ | 91.96 | 116727 | 530287629 | $ | 256.50 |
| 18139 | 32980 | $ | 129,055.00 | 67433 | 530185138 | $ | 50.31 | 116728 | 530287630 | $ | 3.33 |
| 18140 | 32981 | $ | 6,293.01 | 67434 | 530185139 | $ | 169.51 | 116729 | 530287631 | $ | 48.06 |
| 18141 | 32982 | $ | 2,524.00 | 67435 | 530185142 | $ | 2,773.38 | 116730 | 530287632 | $ | 82.25 |
| 18142 | 32983 | $ | 109.17 | 67436 | 530185144 | $ | 154.56 | 116731 | 530287633 | $ | 233.83 |
| 18143 | 32988 | $ | 1,158.00 | 67437 | 530185146 | $ | 318.56 | 116732 | 530287635 | $ | 17.37 |
| 18144 | 32989 | $ | 128.75 | 67438 | 530185148 | $ | 271.16 | 116733 | 530287637 | $ | 257.83 |
| 18145 | 32993 | $ | 576.29 | 67439 | 530185150 | $ | 28.60 | 116734 | 530287641 | $ | 9.32 |
| 18146 | 32996 | $ | 41.15 | 67440 | 530185152 | $ | 31.58 | 116735 | 530287644 | $ | 930.08 |
| 18147 | 32997 | $ | 862.51 | 67441 | 530185157 | $ | 231.59 | 116736 | 530287645 | $ | 400.47 |
| 18148 | 32998 | $ | 391.90 | 67442 | 530185158 | $ | 59.18 | 116737 | 530287646 | $ | 106.87 |
| 18149 | 32999 | $ | 845.91 | 67443 | 530185160 | $ | 347.76 | 116738 | 530287648 | $ | 20.05 |
| 18150 | 33000 | $ | 1,772.03 | 67444 | 530185165 | $ | 515.24 | 116739 | 530287650 | $ | 40.53 |
| 18151 | 33002 | $ | 558.86 | 67445 | 530185166 | $ | 45.88 | 116740 | 530287654 | $ | 524.15 |
| 18152 | 33003 | $ | 676.00 | 67446 | 530185167 | $ | 264.04 | 116741 | 530287655 | $ | 10.93 |
| 18153 | 33005 | $ | 128.00 | 67447 | 530185168 | $ | 31.43 | 116742 | 530287657 | $ | 1,447.07 |
| 18154 | 33007 | $ | 588.80 | 67448 | 530185169 | $ | 14.65 | 116743 | 530287658 | $ | 2,736.00 |
| 18155 | 33008 | $ | 588.80 | 67449 | 530185170 | $ | 35.42 | 116744 | 530287659 | $ | 426.25 |
| 18156 | 33014 | $ | 199.20 | 67450 | 530185171 | $ | 74.06 | 116745 | 530287660 | $ | 31.50 |
| 18157 | 33015 | $ | 460.37 | 67451 | 530185172 | $ | 100.90 | 116746 | 530287661 | $ | 115.92 |
| 18158 | 33016 | $ | 394.85 | 67452 | 530185174 | $ | 66.99 | 116747 | 530287662 | $ | 100.79 |
| 18159 | 33017 | $ | 51.20 | 67453 | 530185175 | $ | 285.39 | 116748 | 530287663 | $ | 690.60 |
| 18160 | 33018 | $ | 791.00 | 67454 | 530185176 | $ | 48.30 | 116749 | 530287667 | $ | 860.43 |
| 18161 | 33019 | $ | 1,932.00 | 67455 | 530185177 | $ | 111.64 | 116750 | 530287671 | $ | 11.34 |
| 18162 | 33021 | $ | 942.90 | 67456 | 530185178 | $ | 495.88 | 116751 | 530287672 | $ | 41.04 |
| 18163 | 33024 | $ | 265.50 | 67457 | 530185180 | $ | 297.14 | 116752 | 530287675 | $ | 727.61 |
| 18164 | 33025 | $ | 3,083.24 | 67458 | 530185181 | $ | 339.68 | 116753 | 530287677 | $ | 5,120.00 |
| 18165 | 33026 | $ | 949.21 | 67459 | 530185182 | $ | 521.55 | 116754 | 530287678 | $ | 1,838.08 |
| 18166 | 33030 | $ | 482.50 | 67460 | 530185183 | $ | 389.57 | 116755 | 530287679 | $ | 187.23 |
| 18167 | 33032 | $ | 3,220.00 | 67461 | 530185184 | $ | 119.14 | 116756 | 530287681 | $ | 2.85 |
| 18168 | 33033 | $ | 199.78 | 67462 | 530185185 | $ | 90.16 | 116757 | 530287682 | $ | 8,263.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18169 | 33034 | $ | 193.00 | 67463 | 530185186 | $ | 293.02 | 116758 | 530287683 | $ | 183.54 |
| 18170 | 33036 | $ | 3,365.20 | 67464 | 530185187 | $ | 161.00 | 116759 | 530287684 | $ | 615.13 |
| 18171 | 33037 | $ | 3,297.95 | 67465 | 530185191 | $ | 43.04 | 116760 | 530287686 | $ | 96.12 |
| 18172 | 33040 | $ | 114.59 | 67466 | 530185192 | $ | 147.63 | 116761 | 530287687 | $ | 516.35 |
| 18173 | 33043 | $ | 77.64 | 67467 | 530185194 | $ | 2.58 | 116762 | 530287693 | $ | 109.75 |
| 18174 | 33044 | $ | 59.83 | 67468 | 530185196 | $ | 57.96 | 116763 | 530287696 | $ | 91.72 |
| 18175 | 33045 | $ | 862.24 | 67469 | 530185197 | $ | 321.87 | 116764 | 530287697 | $ | 16.71 |
| 18176 | 33046 | $ | 65.62 | 67470 | 530185199 | $ | 339.92 | 116765 | 530287698 | $ | 338.10 |
| 18177 | 33047 | $ | 102.63 | 67471 | 530185203 | $ | 122.36 | 116766 | 530287705 | $ | 11.61 |
| 18178 | 33048 | $ | 2,692.00 | 67472 | 530185204 | $ | 45.08 | 116767 | 530287708 | $ | 12.90 |
| 18179 | 33054 | $ | 24.57 | 67473 | 530185205 | $ | 4.45 | 116768 | 530287709 | $ | 153.92 |
| 18180 | 33055 | $ | 418.56 | 67474 | 530185207 | $ | 83.32 | 116769 | 530287710 | $ | 1,992.35 |
| 18181 | 33056 | $ | 54.90 | 67475 | 530185208 | $ | 396.24 | 116770 | 530287711 | $ | 17.66 |
| 18182 | 33057 | $ | 1,968.00 | 67476 | 530185209 | $ | 110.57 | 116771 | 530287712 | $ | 23.28 |
| 18183 | 33059 | $ | 5,586.10 | 67477 | 530185210 | $ | 124.92 | 116772 | 530287714 | $ | 225.28 |
| 18184 | 33062 | $ | 258.00 | 67478 | 530185211 | $ | 228.58 | 116773 | 530287716 | $ | 36.76 |
| 18185 | 33065 | $ | 508.00 | 67479 | 530185212 | $ | 283.33 | 116774 | 530287718 | $ | 12.88 |
| 18186 | 33066 | $ | 1,596.92 | 67480 | 530185215 | $ | 137.03 | 116775 | 530287720 | $ | 51.36 |
| 18187 | 33067 | $ | 3,143.00 | 67481 | 530185216 | $ | 173.70 | 116776 | 530287721 | $ | 179.86 |
| 18188 | 33068 | $ | 193.00 | 67482 | 530185218 | $ | 165.98 | 116777 | 530287722 | $ | 223.17 |
| 18189 | 33071 | $ | 665.60 | 67483 | 530185219 | $ | 169.84 | 116778 | 530287725 | $ | 1.90 |
| 18190 | 33075 | $ | 62.00 | 67484 | 530185221 | $ | 165.98 | 116779 | 530287728 | $ | 2.05 |
| 18191 | 33076 | $ | 19.46 | 67485 | 530185222 | $ | 162.12 | 116780 | 530287733 | $ | 587.69 |
| 18192 | 33077 | $ | 73.11 | 67486 | 530185223 | $ | 179.64 | 116781 | 530287734 | $ | 0.23 |
| 18193 | 33078 | $ | 133,610.40 | 67487 | 530185224 | $ | 164.05 | 116782 | 530287736 | $ | 2,245.00 |
| 18194 | 33080 | $ | 96.50 | 67488 | 530185226 | $ | 77.73 | 116783 | 530287738 | $ | 254.38 |
| 18195 | 33082 | $ | 399.28 | 67489 | 530185227 | $ | 54.39 | 116784 | 530287739 | $ | 3.78 |
| 18196 | 33083 | $ | 7,701.00 | 67490 | 530185228 | $ | 222.03 | 116785 | 530287744 | $ | 341.32 |
| 18197 | 33084 | $ | 215.52 | 67491 | 530185229 | $ | 48.98 | 116786 | 530287748 | $ | 353.91 |
| 18198 | 33085 | $ | 1,055.15 | 67492 | 530185230 | $ | 22.54 | 116787 | 530287752 | $ | 7.89 |
| 18199 | 33086 | $ | 2,092.34 | 67493 | 530185231 | $ | 178.16 | 116788 | 530287754 | $ | 808.20 |
| 18200 | 33087 | $ | 183.54 | 67494 | 530185232 | $ | 41.86 | 116789 | 530287755 | $ | 142.89 |
| 18201 | 33088 | $ | 224.50 | 67495 | 530185233 | $ | 103.04 | 116790 | 530287757 | $ | 1,757.25 |
| 18202 | 33090 | $ | 4.37 | 67496 | 530185234 | $ | 232.26 | 116791 | 530287758 | $ | 43.47 |
| 18203 | 33093 | $ | 1,997.63 | 67497 | 530185235 | $ | 117.68 | 116792 | 530287759 | $ | 80.50 |
| 18204 | 33094 | $ | 1,951.01 | 67498 | 530185236 | $ | 1,165.64 | 116793 | 530287761 | $ | 309.81 |
| 18205 | 33097 | $ | 23.16 | 67499 | 530185237 | $ | 451.62 | 116794 | 530287762 | $ | 15.20 |
| 18206 | 33099 | $ | 71.41 | 67500 | 530185239 | $ | 9.66 | 116795 | 530287764 | $ | 1,008.64 |
| 18207 | 33101 | $ | 162.47 | 67501 | 530185240 | $ | 93.62 | 116796 | 530287767 | $ | 828.00 |
| 18208 | 33102 | $ | 1,867.00 | 67502 | 530185241 | $ | 41.86 | 116797 | 530287768 | $ | 11.61 |
| 18209 | 33103 | $ | 578.06 | 67503 | 530185242 | $ | 73.84 | 116798 | 530287770 | $ | 267.31 |
| 18210 | 33104 | $ | 539.45 | 67504 | 530185244 | $ | 934.99 | 116799 | 530287774 | $ | 307.12 |
| 18211 | 33106 | $ | 3,503.02 | 67505 | 530185245 | $ | 206.51 | 116800 | 530287779 | $ | 2,607.00 |
| 18212 | 33107 | $ | 561.40 | 67506 | 530185246 | $ | 10.54 | 116801 | 530287780 | $ | 578.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18213 | 33109 | $ | 5,120.00 | 67507 | 530185248 | $ | 388.49 | 116802 | 530287782 | $ | 20.79 |
| 18214 | 33110 | $ | 3,624.43 | 67508 | 530185249 | $ | 1,586.40 | 116803 | 530287783 | $ | 64.40 |
| 18215 | 33111 | $ | 453.63 | 67509 | 530185250 | $ | 16.10 | 116804 | 530287784 | $ | 170.93 |
| 18216 | 33112 | $ | 13.57 | 67510 | 530185251 | $ | 286.58 | 116805 | 530287785 | $ | 395.44 |
| 18217 | 33113 | $ | 2,560.00 | 67511 | 530185252 | $ | 1,492.59 | 116806 | 530287786 | $ | 3.68 |
| 18218 | 33116 | $ | 77.20 | 67512 | 530185254 | $ | 32.85 | 116807 | 530287787 | $ | 12.90 |
| 18219 | 33117 | $ | 560.78 | 67513 | 530185255 | $ | 27.06 | 116808 | 530287788 | $ | 1,960.98 |
| 18220 | 33119 | $ | 25,144.00 | 67514 | 530185257 | $ | 772.25 | 116809 | 530287790 | $ | 133.44 |
| 18221 | 33123 | $ | 1,167.35 | 67515 | 530185258 | $ | 184.95 | 116810 | 530287792 | $ | 45.14 |
| 18222 | 33124 | $ | 604.94 | 67516 | 530185261 | $ | 16.52 | 116811 | 530287793 | $ | 35.48 |
| 18223 | 33127 | $ | 3,562.13 | 67517 | 530185262 | $ | 49.21 | 116812 | 530287794 | $ | 86.94 |
| 18224 | 33129 | $ | 161.64 | 67518 | 530185268 | $ | 1,316.98 | 116813 | 530287796 | $ | 1.24 |
| 18225 | 33130 | $ | 266.24 | 67519 | 530185269 | $ | 216.60 | 116814 | 530287797 | $ | 401.32 |
| 18226 | 33132 | $ | 695.66 | 67520 | 530185270 | $ | 33.06 | 116815 | 530287800 | $ | 40.08 |
| 18227 | 33133 | $ | 360.12 | 67521 | 530185271 | $ | 576.23 | 116816 | 530287803 | $ | 70.84 |
| 18228 | 33134 | $ | 405.57 | 67522 | 530185274 | $ | 173.88 | 116817 | 530287811 | $ | 111.94 |
| 18229 | 33135 | $ | 538.80 | 67523 | 530185275 | $ | 669.90 | 116818 | 530287812 | $ | 93.23 |
| 18230 | 33138 | $ | 512.00 | 67524 | 530185276 | $ | 275.81 | 116819 | 530287813 | $ | 12.88 |
| 18231 | 33139 | $ | 115.31 | 67525 | 530185279 | $ | 73.32 | 116820 | 530287816 | $ | 28.98 |
| 18232 | 33141 | $ | 84.75 | 67526 | 530185280 | $ | 6.44 | 116821 | 530287818 | $ | 25.76 |
| 18233 | 33142 | $ | 297.53 | 67527 | 530185281 | $ | 432.97 | 116822 | 530287819 | $ | 94.89 |
| 18234 | 33143 | $ | 116.08 | 67528 | 530185282 | $ | 398.18 | 116823 | 530287822 | $ | 251.83 |
| 18235 | 33144 | $ | 676.81 | 67529 | 530185283 | $ | 46.28 | 116824 | 530287826 | $ | 82.99 |
| 18236 | 33145 | $ | 1,890.76 | 67530 | 530185285 | $ | 73.87 | 116825 | 530287827 | $ | 44.80 |
| 18237 | 33146 | $ | 38.64 | 67531 | 530185286 | $ | 96.60 | 116826 | 530287830 | $ | 248.90 |
| 18238 | 33147 | $ | 128.80 | 67532 | 530185287 | $ | 67.44 | 116827 | 530287835 | $ | 570.79 |
| 18239 | 33148 | $ | 128.00 | 67533 | 530185288 | $ | 45.84 | 116828 | 530287838 | $ | 159.57 |
| 18240 | 33150 | $ | 20.81 | 67534 | 530185290 | $ | 36.26 | 116829 | 530287839 | $ | 22.97 |
| 18241 | 33151 | $ | 57.96 | 67535 | 530185291 | $ | 230.03 | 116830 | 530287840 | $ | 30.85 |
| 18242 | 33152 | $ | 117.76 | 67536 | 530185292 | $ | 312.34 | 116831 | 530287841 | $ | 219.18 |
| 18243 | 33153 | $ | 247.94 | 67537 | 530185293 | $ | 45.03 | 116832 | 530287842 | $ | 402.58 |
| 18244 | 33156 | $ | 210.08 | 67538 | 530185294 | $ | 150.32 | 116833 | 530287843 | $ | 227.13 |
| 18245 | 33157 | $ | 54.74 | 67539 | 530185295 | $ | 122.36 | 116834 | 530287846 | $ | 263.24 |
| 18246 | 33158 | $ | 54.74 | 67540 | 530185296 | $ | 54.42 | 116835 | 530287849 | $ | 132.65 |
| 18247 | 33160 | $ | 119.66 | 67541 | 530185298 | $ | 479.98 | 116836 | 530287851 | $ | 53.79 |
| 18248 | 33164 | $ | 1,536.00 | 67542 | 530185300 | $ | 92.64 | 116837 | 530287852 | $ | 322.50 |
| 18249 | 33165 | $ | 2,216.96 | 67543 | 530185301 | $ | 311.23 | 116838 | 530287853 | $ | 85.68 |
| 18250 | 33166 | $ | 187.21 | 67544 | 530185302 | $ | 122.27 | 116839 | 530287854 | $ | 47.62 |
| 18251 | 33167 | $ | 257.93 | 67545 | 530185304 | $ | 64.72 | 116840 | 530287855 | $ | 4,714.82 |
| 18252 | 33169 | $ | 18,344.89 | 67546 | 530185305 | $ | 181.32 | 116841 | 530287859 | $ | 622.75 |
| 18253 | 33170 | $ | 93.38 | 67547 | 530185306 | $ | 59.57 | 116842 | 530287860 | $ | 39.06 |
| 18254 | 33171 | $ | 24,896.20 | 67548 | 530185307 | $ | 116.55 | 116843 | 530287863 | $ | 0.26 |
| 18255 | 33172 | $ | 69.48 | 67549 | 530185310 | $ | 130.45 | 116844 | 530287865 | $ | 1,222.92 |
| 18256 | 33174 | $ | 46.32 | 67550 | 530185311 | $ | 49.48 | 116845 | 530287871 | $ | 285.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18257 | 33176 | $ | 2,828.07 | 67551 | 530185312 | $ | 80.50 | 116846 | 530287872 | $ | 912.93 |
| 18258 | 33178 | $ | 31,349.96 | 67552 | 530185313 | $ | 73.88 | 116847 | 530287875 | $ | 72.24 |
| 18259 | 33179 | $ | 39,835.80 | 67553 | 530185314 | $ | 103.04 | 116848 | 530287877 | $ | 407.86 |
| 18260 | 33180 | $ | 63.88 | 67554 | 530185315 | $ | 36.79 | 116849 | 530287882 | $ | 2.92 |
| 18261 | 33181 | $ | 366.96 | 67555 | 530185317 | $ | 80.48 | 116850 | 530287883 | $ | 3.70 |
| 18262 | 33188 | $ | 879.00 | 67556 | 530185318 | $ | 264.69 | 116851 | 530287884 | $ | 62.94 |
| 18263 | 33193 | $ | 79.51 | 67557 | 530185326 | $ | 245.56 | 116852 | 530287885 | $ | 552.21 |
| 18264 | 33194 | $ | 1,481.00 | 67558 | 530185327 | $ | 26.92 | 116853 | 530287886 | $ | 98.93 |
| 18265 | 33195 | $ | 161.00 | 67559 | 530185329 | $ | 209.79 | 116854 | 530287887 | $ | 24.27 |
| 18266 | 33196 | $ | 148.12 | 67560 | 530185331 | $ | 88.68 | 116855 | 530287889 | $ | 90.41 |
| 18267 | 33197 | $ | 88.81 | 67561 | 530185333 | $ | 2,031.29 | 116856 | 530287891 | $ | 14.72 |
| 18268 | 33201 | $ | 985.32 | 67562 | 530185334 | $ | 2.54 | 116857 | 530287893 | $ | 15.34 |
| 18269 | 33203 | $ | 1,448.96 | 67563 | 530185336 | $ | 48.30 | 116858 | 530287896 | $ | 257.50 |
| 18270 | 33204 | $ | 189.00 | 67564 | 530185337 | $ | 90.57 | 116859 | 530287901 | $ | 5.16 |
| 18271 | 33209 | $ | 358.23 | 67565 | 530185341 | $ | 73.92 | 116860 | 530287902 | $ | 28.98 |
| 18272 | 33210 | $ | 2,954.00 | 67566 | 530185342 | $ | 70.87 | 116861 | 530287903 | $ | 67.55 |
| 18273 | 33217 | $ | 1,749.50 | 67567 | 530185343 | $ | 54.74 | 116862 | 530287904 | $ | 18.28 |
| 18274 | 33218 | $ | 1,963.50 | 67568 | 530185345 | $ | 52.82 | 116863 | 530287905 | $ | 579.60 |
| 18275 | 33220 | $ | 16.10 | 67569 | 530185347 | $ | 19.01 | 116864 | 530287907 | $ | 12.88 |
| 18276 | 33224 | $ | 563.25 | 67570 | 530185348 | $ | 7.49 | 116865 | 530287909 | $ | 449.00 |
| 18277 | 33225 | $ | 28.14 | 67571 | 530185349 | $ | 102.63 | 116866 | 530287910 | $ | 206.41 |
| 18278 | 33226 | $ | 256.00 | 67572 | 530185350 | $ | 45.93 | 116867 | 530287912 | $ | 21.42 |
| 18279 | 33231 | $ | 828.40 | 67573 | 530185351 | $ | 109.89 | 116868 | 530287913 | $ | 17.43 |
| 18280 | 33232 | $ | 102.40 | 67574 | 530185353 | $ | 116.33 | 116869 | 530287914 | $ | 49.61 |
| 18281 | 33234 | $ | 29.54 | 67575 | 530185354 | $ | 58.48 | 116870 | 530287915 | $ | 33.29 |
| 18282 | 33237 | $ | 48.30 | 67576 | 530185355 | $ | 140.78 | 116871 | 530287916 | $ | 53.45 |
| 18283 | 33240 | $ | 1,184.83 | 67577 | 530185356 | $ | 94.97 | 116872 | 530287917 | $ | 5.23 |
| 18284 | 33242 | $ | 94.29 | 67578 | 530185358 | $ | 203.87 | 116873 | 530287918 | $ | 125.89 |
| 18285 | 33243 | $ | 161.00 | 67579 | 530185360 | $ | 154.01 | 116874 | 530287919 | $ | 248.72 |
| 18286 | 33245 | $ | 744.00 | 67580 | 530185361 | $ | 6.95 | 116875 | 530287920 | $ | 231.98 |
| 18287 | 33248 | $ | 402.50 | 67581 | 530185362 | $ | 140.66 | 116876 | 530287923 | $ | 25.44 |
| 18288 | 33249 | $ | 7,058.04 | 67582 | 530185363 | $ | 74.03 | 116877 | 530287924 | $ | 74.89 |
| 18289 | 33250 | $ | 641.00 | 67583 | 530185364 | $ | 289.80 | 116878 | 530287930 | $ | 5,089.18 |
| 18290 | 33251 | $ | 486.51 | 67584 | 530185368 | $ | 666.23 | 116879 | 530287931 | $ | 39.38 |
| 18291 | 33253 | $ | 107.93 | 67585 | 530185370 | $ | 21.93 | 116880 | 530287932 | $ | 5,765.02 |
| 18292 | 33255 | $ | 85.50 | 67586 | 530185371 | $ | 144.63 | 116881 | 530287934 | $ | 122.92 |
| 18293 | 33257 | $ | 5,135.59 | 67587 | 530185373 | $ | 321.16 | 116882 | 530287935 | $ | 74.06 |
| 18294 | 33259 | $ | 442.52 | 67588 | 530185374 | $ | 51.52 | 116883 | 530287936 | $ | 52.71 |
| 18295 | 33262 | $ | 1,820.00 | 67589 | 530185375 | $ | 54.74 | 116884 | 530287937 | $ | 826.36 |
| 18296 | 33264 | $ | 515.00 | 67590 | 530185376 | $ | 67.46 | 116885 | 530287938 | $ | 43.07 |
| 18297 | 33266 | $ | 123.52 | 67591 | 530185377 | $ | 209.58 | 116886 | 530287944 | $ | 63.54 |
| 18298 | 33273 | $ | 445,031.05 | 67592 | 530185378 | $ | 132.02 | 116887 | 530287948 | $ | 74.79 |
| 18299 | 33278 | $ | 667.27 | 67593 | 530185379 | $ | 99.82 | 116888 | 530287949 | $ | 25.80 |
| 18300 | 33280 | $ | 627.90 | 67594 | 530185380 | $ | 28.98 | 116889 | 530287951 | $ | 32.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18301 | 33282 | $ | 547.78 | 67595 | 530185381 | $ | 48.88 | 116890 | 530287952 | $ | 8.91 |
| 18302 | 33283 | $ | 59.83 | 67596 | 530185382 | $ | 103.04 | 116891 | 530287953 | $ | 14.44 |
| 18303 | 33285 | $ | 1,405.95 | 67597 | 530185383 | $ | 62.60 | 116892 | 530287954 | $ | 103.20 |
| 18304 | 33289 | $ | 73.85 | 67598 | 530185384 | $ | 174.20 | 116893 | 530287958 | $ | 94.57 |
| 18305 | 33290 | $ | 32.20 | 67599 | 530185385 | $ | 127.26 | 116894 | 530287960 | $ | 114.30 |
| 18306 | 33293 | $ | 85.50 | 67600 | 530185387 | $ | 650.06 | 116895 | 530287963 | $ | 822.00 |
| 18307 | 33295 | $ | 80.50 | 67601 | 530185388 | $ | 60.57 | 116896 | 530287967 | $ | 197.56 |
| 18308 | 33296 | $ | 428.98 | 67602 | 530185389 | $ | 63.29 | 116897 | 530287970 | $ | 279.95 |
| 18309 | 33298 | $ | 241.25 | 67603 | 530185390 | $ | 1,240.58 | 116898 | 530287971 | $ | 146.90 |
| 18310 | 33301 | $ | 694.88 | 67604 | 530185391 | $ | 77.70 | 116899 | 530287972 | $ | 174.80 |
| 18311 | 33302 | $ | 694.88 | 67605 | 530185392 | $ | 177.10 | 116900 | 530287973 | $ | 3.71 |
| 18312 | 33303 | $ | 483.00 | 67606 | 530185393 | $ | 55.85 | 116901 | 530287974 | $ | 541.08 |
| 18313 | 33308 | $ | 14.53 | 67607 | 530185394 | $ | 785.68 | 116902 | 530287975 | $ | 76.75 |
| 18314 | 33310 | $ | 177.10 | 67608 | 530185395 | $ | 287.99 | 116903 | 530287976 | $ | 70.84 |
| 18315 | 33311 | $ | 59.83 | 67609 | 530185397 | $ | 218.96 | 116904 | 530287979 | $ | 228.69 |
| 18316 | 33312 | $ | 65.62 | 67610 | 530185398 | $ | 178.10 | 116905 | 530287980 | $ | 4.04 |
| 18317 | 33313 | $ | 966.00 | 67611 | 530185399 | $ | 229.55 | 116906 | 530287987 | $ | 106.26 |
| 18318 | 33316 | $ | 691.50 | 67612 | 530185400 | $ | 129.89 | 116907 | 530287989 | $ | 995.00 |
| 18319 | 33317 | $ | 11.61 | 67613 | 530185401 | $ | 9.65 | 116908 | 530287990 | $ | 6.88 |
| 18320 | 33318 | $ | 235.83 | 67614 | 530185403 | $ | 220.23 | 116909 | 530287992 | $ | 609.28 |
| 18321 | 33319 | $ | 402.01 | 67615 | 530185404 | $ | 56.60 | 116910 | 530287993 | $ | 173.37 |
| 18322 | 33322 | $ | 966.00 | 67616 | 530185406 | $ | 431.48 | 116911 | 530287995 | $ | 2,358.38 |
| 18323 | 33324 | $ | 30.72 | 67617 | 530185407 | $ | 74.06 | 116912 | 530287996 | $ | 347.95 |
| 18324 | 33325 | $ | 266.38 | 67618 | 530185408 | $ | 95.72 | 116913 | 530287997 | $ | 412.49 |
| 18325 | 33328 | $ | 41.24 | 67619 | 530185409 | $ | 171.18 | 116914 | 530287998 | $ | 509.23 |
| 18326 | 33331 | $ | 102.29 | 67620 | 530185410 | $ | 19.32 | 116915 | 530287999 | $ | 239.22 |
| 18327 | 33335 | $ | 10,615.00 | 67621 | 530185411 | $ | 57.96 | 116916 | 530288000 | $ | 82.60 |
| 18328 | 33341 | $ | 2.30 | 67622 | 530185412 | $ | 319.06 | 116917 | 530288001 | $ | 1.93 |
| 18329 | 33344 | $ | 867.07 | 67623 | 530185413 | $ | 1,391.66 | 116918 | 530288002 | $ | 26.46 |
| 18330 | 33351 | $ | 1,352.00 | 67624 | 530185414 | $ | 184.16 | 116919 | 530288003 | $ | 512.08 |
| 18331 | 33359 | $ | 129.00 | 67625 | 530185415 | $ | 6.44 | 116920 | 530288007 | $ | 119.14 |
| 18332 | 33360 | $ | 1,288.00 | 67626 | 530185416 | $ | 777.52 | 116921 | 530288008 | $ | 479.42 |
| 18333 | 33361 | $ | 16.61 | 67627 | 530185418 | $ | 49.21 | 116922 | 530288009 | $ | 170.63 |
| 18334 | 33363 | $ | 67.55 | 67628 | 530185419 | $ | 67.34 | 116923 | 530288010 | $ | 966.00 |
| 18335 | 33364 | $ | 68.36 | 67629 | 530185420 | $ | 61.18 | 116924 | 530288014 | $ | 1.79 |
| 18336 | 33365 | $ | 921.60 | 67630 | 530185421 | $ | 129.53 | 116925 | 530288022 | $ | 1.32 |
| 18337 | 33368 | $ | 1,811.40 | 67631 | 530185422 | $ | 41.86 | 116926 | 530288024 | $ | 318.34 |
| 18338 | 33369 | $ | 228.60 | 67632 | 530185423 | $ | 2,030.86 | 116927 | 530288030 | $ | 12.88 |
| 18339 | 33370 | $ | 0.76 | 67633 | 530185424 | $ | 48.30 | 116928 | 530288032 | $ | 51.72 |
| 18340 | 33373 | $ | 63.69 | 67634 | 530185425 | $ | 52.54 | 116929 | 530288035 | $ | 81.27 |
| 18341 | 33374 | $ | 2,296.32 | 67635 | 530185427 | $ | 77.78 | 116930 | 530288036 | $ | 10.63 |
| 18342 | 33376 | $ | 9,489.95 | 67636 | 530185428 | $ | 150.16 | 116931 | 530288039 | $ | 116.46 |
| 18343 | 33378 | $ | 61.69 | 67637 | 530185430 | $ | 69.39 | 116932 | 530288040 | $ | 377.90 |
| 18344 | 33379 | $ | 7,500.00 | 67638 | 530185431 | $ | 35.42 | 116933 | 530288042 | $ | 0.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18345 | 33380 | $ | 4,669.60 | 67639 | 530185433 | $ | 1,330.28 | 116934 | 530288043 | $ | 13.37 |
| 18346 | 33382 | $ | 965.00 | 67640 | 530185434 | $ | 403.76 | 116935 | 530288044 | $ | 20.32 |
| 18347 | 33385 | $ | 386.00 | 67641 | 530185435 | $ | 33.02 | 116936 | 530288045 | $ | 1.67 |
| 18348 | 33386 | $ | 57.90 | 67642 | 530185436 | $ | 309.12 | 116937 | 530288046 | $ | 11.98 |
| 18349 | 33387 | $ | 157.78 | 67643 | 530185437 | $ | 151.01 | 116938 | 530288048 | $ | 229.85 |
| 18350 | 33388 | $ | 1,059.38 | 67644 | 530185438 | $ | 189.98 | 116939 | 530288049 | $ | 608.82 |
| 18351 | 33390 | $ | 65.62 | 67645 | 530185439 | $ | 225.40 | 116940 | 530288050 | $ | 1.93 |
| 18352 | 33391 | $ | 386.25 | 67646 | 530185441 | $ | 187.58 | 116941 | 530288059 | $ | 449.69 |
| 18353 | 33395 | $ | 74.06 | 67647 | 530185442 | $ | 10.25 | 116942 | 530288060 | $ | 559.76 |
| 18354 | 33398 | $ | 12,900.00 | 67648 | 530185443 | $ | 25.76 | 116943 | 530288061 | $ | 46.62 |
| 18355 | 33399 | $ | 6,365.76 | 67649 | 530185444 | $ | 109.48 | 116944 | 530288063 | $ | 74.93 |
| 18356 | 33400 | $ | 950.08 | 67650 | 530185445 | $ | 25.76 | 116945 | 530288064 | $ | 92.85 |
| 18357 | 33401 | $ | 922.76 | 67651 | 530185446 | $ | 1,250.01 | 116946 | 530288065 | $ | 17.06 |
| 18358 | 33402 | $ | 129.00 | 67652 | 530185447 | $ | 157.78 | 116947 | 530288068 | $ | 21.22 |
| 18359 | 33404 | $ | 918.64 | 67653 | 530185448 | $ | 172.75 | 116948 | 530288069 | $ | 512.00 |
| 18360 | 33405 | $ | 7,835.05 | 67654 | 530185449 | $ | 21.22 | 116949 | 530288070 | $ | 27.53 |
| 18361 | 33406 | $ | 495.90 | 67655 | 530185450 | $ | 51.52 | 116950 | 530288071 | $ | 313.28 |
| 18362 | 33408 | $ | 85.31 | 67656 | 530185451 | $ | 647.32 | 116951 | 530288075 | $ | 1,373.19 |
| 18363 | 33413 | $ | 1,212.60 | 67657 | 530185452 | $ | 704.36 | 116952 | 530288077 | $ | 4.35 |
| 18364 | 33416 | $ | 127.00 | 67658 | 530185453 | $ | 158.69 | 116953 | 530288078 | $ | 96.12 |
| 18365 | 33417 | $ | 660.74 | 67659 | 530185454 | $ | 1,754.90 | 116954 | 530288081 | $ | 13.06 |
| 18366 | 33420 | $ | 442.17 | 67660 | 530185455 | $ | 89.30 | 116955 | 530288084 | $ | 337.92 |
| 18367 | 33425 | $ | 3,462.75 | 67661 | 530185456 | $ | 61.76 | 116956 | 530288086 | $ | 0.48 |
| 18368 | 33426 | $ | 3,220.00 | 67662 | 530185457 | $ | 273.75 | 116957 | 530288090 | $ | 672.47 |
| 18369 | 33429 | $ | 471.70 | 67663 | 530185459 | $ | 165.64 | 116958 | 530288093 | $ | 7.53 |
| 18370 | 33431 | $ | 1,687.18 | 67664 | 530185460 | $ | 196.42 | 116959 | 530288094 | $ | 16.64 |
| 18371 | 33432 | $ | 1,679.94 | 67665 | 530185461 | $ | 173.53 | 116960 | 530288096 | $ | 64.40 |
| 18372 | 33433 | $ | 774.00 | 67666 | 530185462 | $ | 59.73 | 116961 | 530288097 | $ | 151.17 |
| 18373 | 33435 | $ | 44.62 | 67667 | 530185463 | $ | 106.40 | 116962 | 530288098 | $ | 70.95 |
| 18374 | 33440 | $ | 805.00 | 67668 | 530185464 | $ | 157.24 | 116963 | 530288105 | $ | 684.00 |
| 18375 | 33441 | $ | 405.30 | 67669 | 530185465 | $ | 73.59 | 116964 | 530288106 | $ | 588.80 |
| 18376 | 33442 | $ | 405.30 | 67670 | 530185466 | $ | 122.37 | 116965 | 530288107 | $ | 512.00 |
| 18377 | 33443 | $ | 405.30 | 67671 | 530185467 | $ | 16.10 | 116966 | 530288108 | $ | 19.90 |
| 18378 | 33444 | $ | 49.46 | 67672 | 530185468 | $ | 228.62 | 116967 | 530288110 | $ | 395.10 |
| 18379 | 33446 | $ | 7.95 | 67673 | 530185469 | $ | 65.62 | 116968 | 530288111 | $ | 2.51 |
| 18380 | 33447 | $ | 102.63 | 67674 | 530185471 | $ | 77.05 | 116969 | 530288112 | $ | 1,760.08 |
| 18381 | 33448 | $ | 531.13 | 67675 | 530185472 | $ | 258.56 | 116970 | 530288115 | $ | 13.23 |
| 18382 | 33449 | $ | 966.93 | 67676 | 530185473 | $ | 51.78 | 116971 | 530288116 | $ | 9.45 |
| 18383 | 33451 | $ | 898.00 | 67677 | 530185474 | $ | 540.61 | 116972 | 530288118 | $ | 135.45 |
| 18384 | 33453 | $ | 322.00 | 67678 | 530185476 | $ | 125.58 | 116973 | 530288120 | $ | 0.26 |
| 18385 | 33455 | $ | 499.79 | 67679 | 530185479 | $ | 1.21 | 116974 | 530288123 | $ | 575.87 |
| 18386 | 33456 | $ | 515.20 | 67680 | 530185480 | $ | 171.82 | 116975 | 530288125 | $ | 76.57 |
| 18387 | 33458 | $ | 30.72 | 67681 | 530185481 | $ | 261.59 | 116976 | 530288126 | $ | 99.75 |
| 18388 | 33459 | $ | 7.68 | 67682 | 530185482 | $ | 202.00 | 116977 | 530288129 | $ | 57.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18389 | 33460 | $ | 4.10 | 67683 | 530185483 | $ | 58.46 | 116978 | 530288135 | $ | 8.19 |
| 18390 | 33461 | $ | 31.50 | 67684 | 530185484 | $ | 172.98 | 116979 | 530288137 | $ | 19.00 |
| 18391 | 33469 | $ | 6,985.10 | 67685 | 530185485 | $ | 60.37 | 116980 | 530288138 | $ | 354.73 |
| 18392 | 33470 | $ | 1,308.00 | 67686 | 530185486 | $ | 35.42 | 116981 | 530288139 | $ | 514.68 |
| 18393 | 33471 | $ | 499.79 | 67687 | 530185487 | $ | 276.64 | 116982 | 530288142 | $ | 370.30 |
| 18394 | 33472 | $ | 2,931.23 | 67688 | 530185488 | $ | 171.94 | 116983 | 530288143 | $ | 114.57 |
| 18395 | 33475 | $ | 90.34 | 67689 | 530185489 | $ | 120.82 | 116984 | 530288147 | $ | 6.30 |
| 18396 | 33480 | $ | 109.02 | 67690 | 530185490 | $ | 504.93 | 116985 | 530288148 | $ | 27.39 |
| 18397 | 33481 | $ | 2,694.00 | 67691 | 530185491 | $ | 483.00 | 116986 | 530288149 | $ | 114.94 |
| 18398 | 33482 | $ | 2,128.35 | 67692 | 530185492 | $ | 115.92 | 116987 | 530288151 | $ | 3.82 |
| 18399 | 33483 | $ | 29.98 | 67693 | 530185494 | $ | 210.14 | 116988 | 530288152 | $ | 85.50 |
| 18400 | 33484 | $ | 12.77 | 67694 | 530185495 | $ | 247.49 | 116989 | 530288153 | $ | 2.30 |
| 18401 | 33485 | $ | 960.20 | 67695 | 530185496 | $ | 243.47 | 116990 | 530288155 | $ | 25.09 |
| 18402 | 33489 | $ | 26.78 | 67696 | 530185497 | $ | 318.78 | 116991 | 530288159 | $ | 42.58 |
| 18403 | 33491 | $ | 5,713.22 | 67697 | 530185498 | $ | 39.38 | 116992 | 530288160 | $ | 95.20 |
| 18404 | 33492 | $ | 1,958.40 | 67698 | 530185499 | $ | 119.14 | 116993 | 530288161 | $ | 274.67 |
| 18405 | 33493 | $ | 322.00 | 67699 | 530185500 | $ | 1,515.18 | 116994 | 530288164 | $ | 49.02 |
| 18406 | 33494 | $ | 4.56 | 67700 | 530185501 | $ | 154.29 | 116995 | 530288165 | $ | 694.77 |
| 18407 | 33497 | $ | 99.75 | 67701 | 530185502 | $ | 109.48 | 116996 | 530288167 | $ | 430.08 |
| 18408 | 33500 | $ | 660.03 | 67702 | 530185503 | $ | 54.65 | 116997 | 530288168 | $ | 14.59 |
| 18409 | 33502 | $ | 2.30 | 67703 | 530185504 | $ | 44.84 | 116998 | 530288169 | $ | 327.63 |
| 18410 | 33503 | $ | 31.73 | 67704 | 530185505 | $ | 38.64 | 116999 | 530288171 | $ | 30.77 |
| 18411 | 33510 | $ | 73.34 | 67705 | 530185507 | $ | 209.12 | 117000 | 530288172 | $ | 3,420.58 |
| 18412 | 33511 | $ | 51.20 | 67706 | 530185508 | $ | 25.08 | 117001 | 530288173 | $ | 74.05 |
| 18413 | 33512 | $ | 1,083.27 | 67707 | 530185509 | $ | 338.10 | 117002 | 530288174 | $ | 65.62 |
| 18414 | 33513 | $ | 9,037.19 | 67708 | 530185510 | $ | 64.40 | 117003 | 530288175 | $ | 6.93 |
| 18415 | 33514 | $ | 3,344.70 | 67709 | 530185511 | $ | 278.18 | 117004 | 530288176 | $ | 9.99 |
| 18416 | 33517 | $ | 289.50 | 67710 | 530185512 | $ | 80.32 | 117005 | 530288177 | $ | 43.70 |
| 18417 | 33518 | $ | 579.00 | 67711 | 530185513 | $ | 148.12 | 117006 | 530288178 | $ | 291.07 |
| 18418 | 33519 | $ | 579.00 | 67712 | 530185514 | $ | 96.55 | 117007 | 530288183 | $ | 193.00 |
| 18419 | 33521 | $ | 50.31 | 67713 | 530185515 | $ | 177.10 | 117008 | 530288185 | $ | 2,010.00 |
| 18420 | 33522 | $ | 870.40 | 67714 | 530185516 | $ | 778.30 | 117009 | 530288186 | $ | 254.38 |
| 18421 | 33523 | $ | 430.56 | 67715 | 530185518 | $ | 479.82 | 117010 | 530288191 | $ | 269.25 |
| 18422 | 33525 | $ | 657.26 | 67716 | 530185519 | $ | 119.14 | 117011 | 530288192 | $ | 474.24 |
| 18423 | 33526 | $ | 822.51 | 67717 | 530185520 | $ | 52.48 | 117012 | 530288193 | $ | 1,348.51 |
| 18424 | 33527 | $ | 1,382.40 | 67718 | 530185521 | $ | 1,111.11 | 117013 | 530288194 | $ | 79.72 |
| 18425 | 33528 | $ | 354.75 | 67719 | 530185523 | $ | 270.48 | 117014 | 530288195 | $ | 53.20 |
| 18426 | 33536 | $ | 1,285.49 | 67720 | 530185524 | $ | 126.91 | 117015 | 530288197 | $ | 35.53 |
| 18427 | 33543 | $ | 334.88 | 67721 | 530185525 | $ | 326.17 | 117016 | 530288199 | $ | 128.80 |
| 18428 | 33545 | $ | 2,133.69 | 67722 | 530185527 | $ | 244.99 | 117017 | 530288200 | $ | 527.26 |
| 18429 | 33546 | $ | 2,243.23 | 67723 | 530185528 | $ | 466.96 | 117018 | 530288202 | $ | 32.76 |
| 18430 | 33548 | $ | 260.82 | 67724 | 530185529 | $ | 138.46 | 117019 | 530288203 | $ | 920.45 |
| 18431 | 33550 | $ | 721.28 | 67725 | 530185530 | $ | 251.89 | 117020 | 530288205 | $ | 264.54 |
| 18432 | 33552 | $ | 28.04 | 67726 | 530185531 | $ | 290.08 | 117021 | 530288206 | $ | 10.24 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18433 | 33554 | $ | 124.00 | 67727 | 530185532 | $ | 160.58 | 117022 | 530288209 | $ | 508.36 |
| 18434 | 33556 | $ | 16.10 | 67728 | 530185535 | $ | 55.85 | 117023 | 530288210 | $ | 13.14 |
| 18435 | 33561 | $ | 5,120.00 | 67729 | 530185536 | $ | 163.36 | 117024 | 530288212 | $ | 188.84 |
| 18436 | 33562 | $ | 3,968.00 | 67730 | 530185537 | $ | 216.32 | 117025 | 530288213 | $ | 3,626.44 |
| 18437 | 33563 | $ | 676.93 | 67731 | 530185538 | $ | 1,130.29 | 117026 | 530288215 | $ | 79.13 |
| 18438 | 33564 | $ | 9.57 | 67732 | 530185540 | $ | 364.91 | 117027 | 530288217 | $ | 299.46 |
| 18439 | 33565 | $ | 129.00 | 67733 | 530185541 | $ | 55.36 | 117028 | 530288219 | $ | 76.49 |
| 18440 | 33566 | $ | 90.07 | 67734 | 530185542 | $ | 88.06 | 117029 | 530288220 | $ | 443.83 |
| 18441 | 33568 | $ | 1,610.00 | 67735 | 530185543 | $ | 16.10 | 117030 | 530288222 | $ | 28.11 |
| 18442 | 33570 | $ | 478.64 | 67736 | 530185544 | $ | 321.16 | 117031 | 530288224 | $ | 1,138.00 |
| 18443 | 33571 | $ | 284.31 | 67737 | 530185545 | $ | 34.54 | 117032 | 530288225 | $ | 1,039.36 |
| 18444 | 33575 | $ | 4.15 | 67738 | 530185546 | $ | 28.98 | 117033 | 530288229 | $ | 119.52 |
| 18445 | 33576 | $ | 40.41 | 67739 | 530185547 | $ | 117.82 | 117034 | 530288230 | $ | 10.71 |
| 18446 | 33577 | $ | 57.07 | 67740 | 530185549 | $ | 41.71 | 117035 | 530288231 | $ | 695.20 |
| 18447 | 33578 | $ | 5.64 | 67741 | 530185550 | $ | 241.50 | 117036 | 530288232 | $ | 1,078.44 |
| 18448 | 33579 | $ | 14.81 | 67742 | 530185551 | $ | 48.31 | 117037 | 530288233 | $ | 150.20 |
| 18449 | 33582 | $ | 116.60 | 67743 | 530185552 | $ | 177.10 | 117038 | 530288238 | $ | 129.20 |
| 18450 | 33583 | $ | 579.00 | 67744 | 530185553 | $ | 10.24 | 117039 | 530288239 | $ | 178.21 |
| 18451 | 33588 | $ | 1,928.00 | 67745 | 530185555 | $ | 57.96 | 117040 | 530288240 | $ | 85.05 |
| 18452 | 33590 | $ | 1,323.79 | 67746 | 530185556 | $ | 163.85 | 117041 | 530288241 | $ | 166.47 |
| 18453 | 33591 | $ | 1,449.00 | 67747 | 530185557 | $ | 155.32 | 117042 | 530288245 | $ | 159.47 |
| 18454 | 33592 | $ | 2,677.70 | 67748 | 530185558 | $ | 83.72 | 117043 | 530288252 | $ | 12.16 |
| 18455 | 33593 | $ | 0.52 | 67749 | 530185559 | $ | 186.76 | 117044 | 530288253 | $ | 566.25 |
| 18456 | 33594 | $ | 28.36 | 67750 | 530185560 | $ | 16.74 | 117045 | 530288259 | $ | 3.12 |
| 18457 | 33595 | $ | 28.95 | 67751 | 530185561 | $ | 190.98 | 117046 | 530288263 | $ | 2.97 |
| 18458 | 33597 | $ | 65.62 | 67752 | 530185564 | $ | 257.60 | 117047 | 530288265 | $ | 1,063.66 |
| 18459 | 33598 | $ | 65.62 | 67753 | 530185567 | $ | 179.78 | 117048 | 530288266 | $ | 12.88 |
| 18460 | 33601 | $ | 22.29 | 67754 | 530185568 | $ | 25.76 | 117049 | 530288269 | $ | 66.15 |
| 18461 | 33602 | $ | 171.00 | 67755 | 530185569 | $ | 237.96 | 117050 | 530288270 | $ | 27.88 |
| 18462 | 33603 | $ | 129.00 | 67756 | 530185571 | $ | 35.28 | 117051 | 530288275 | $ | 26.64 |
| 18463 | 33605 | $ | 299.46 | 67757 | 530185573 | $ | 3,106.67 | 117052 | 530288276 | $ | 53.18 |
| 18464 | 33606 | $ | 264.04 | 67758 | 530185575 | $ | 206.08 | 117053 | 530288277 | $ | 187.47 |
| 18465 | 33607 | $ | 421.82 | 67759 | 530185576 | $ | 11.61 | 117054 | 530288278 | $ | 29.67 |
| 18466 | 33608 | $ | 130.31 | 67760 | 530185577 | $ | 57.96 | 117055 | 530288279 | $ | 177.86 |
| 18467 | 33611 | $ | 531.30 | 67761 | 530185578 | $ | 70.84 | 117056 | 530288282 | $ | 648.47 |
| 18468 | 33613 | $ | 386.40 | 67762 | 530185579 | $ | 112.70 | 117057 | 530288283 | $ | 14.81 |
| 18469 | 33615 | $ | 129.00 | 67763 | 530185580 | $ | 144.90 | 117058 | 530288284 | $ | 406.86 |
| 18470 | 33616 | $ | 483.00 | 67764 | 530185581 | $ | 139.86 | 117059 | 530288285 | $ | 290.40 |
| 18471 | 33617 | $ | 153.60 | 67765 | 530185582 | $ | 77.86 | 117060 | 530288287 | $ | 36.10 |
| 18472 | 33618 | $ | 965.00 | 67766 | 530185583 | $ | 35.42 | 117061 | 530288293 | $ | 189.98 |
| 18473 | 33621 | $ | 627.75 | 67767 | 530185584 | $ | 38.64 | 117062 | 530288296 | $ | 2,803.49 |
| 18474 | 33626 | $ | 458.39 | 67768 | 530185585 | $ | 849.52 | 117063 | 530288297 | $ | 19.00 |
| 18475 | 33630 | $ | 5,419.00 | 67769 | 530185586 | $ | 494.69 | 117064 | 530288300 | $ | 176.58 |
| 18476 | 33631 | $ | 465.26 | 67770 | 530185587 | $ | 47.64 | 117065 | 530288301 | $ | 42.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18477 | 33634 | $ | 128.30 | 67771 | 530185588 | $ | 200.22 | 117066 | 530288308 | $ | 224.54 |
| 18478 | 33635 | $ | 128.30 | 67772 | 530185589 | $ | 94.04 | 117067 | 530288309 | $ | 230.62 |
| 18479 | 33636 | $ | 108.25 | 67773 | 530185590 | $ | 85.41 | 117068 | 530288310 | $ | 211.97 |
| 18480 | 33637 | $ | 105.41 | 67774 | 530185592 | $ | 132.57 | 117069 | 530288312 | $ | 262.40 |
| 18481 | 33638 | $ | 1,363.40 | 67775 | 530185593 | $ | 250.50 | 117070 | 530288315 | $ | 13.58 |
| 18482 | 33647 | $ | 286.73 | 67776 | 530185594 | $ | 712.78 | 117071 | 530288316 | $ | 1,204.58 |
| 18483 | 33650 | $ | 11,037.91 | 67777 | 530185597 | $ | 1,665.59 | 117072 | 530288317 | $ | 19.32 |
| 18484 | 33651 | $ | 1,620.07 | 67778 | 530185598 | $ | 2,439.52 | 117073 | 530288320 | $ | 122.88 |
| 18485 | 33652 | $ | 462.12 | 67779 | 530185599 | $ | 747.96 | 117074 | 530288321 | $ | 648.22 |
| 18486 | 33654 | $ | 23.04 | 67780 | 530185600 | $ | 45.08 | 117075 | 530288322 | $ | 3.71 |
| 18487 | 33655 | $ | 2,611.20 | 67781 | 530185601 | $ | 133.73 | 117076 | 530288323 | $ | 512.00 |
| 18488 | 33659 | $ | 285.44 | 67782 | 530185602 | $ | 117.50 | 117077 | 530288326 | $ | 3.84 |
| 18489 | 33660 | $ | 805.00 | 67783 | 530185603 | $ | 37.30 | 117078 | 530288327 | $ | 2,105.31 |
| 18490 | 33661 | $ | 287.25 | 67784 | 530185604 | $ | 75.34 | 117079 | 530288328 | $ | 1,468.32 |
| 18491 | 33666 | $ | 30.24 | 67785 | 530185606 | $ | 63.63 | 117080 | 530288331 | $ | 26.12 |
| 18492 | 33669 | $ | 211.94 | 67786 | 530185607 | $ | 176.09 | 117081 | 530288332 | $ | 6.66 |
| 18493 | 33670 | $ | 677.99 | 67787 | 530185608 | $ | 6.35 | 117082 | 530288333 | $ | 2,314.00 |
| 18494 | 33671 | $ | 966.00 | 67788 | 530185609 | $ | 16.10 | 117083 | 530288335 | $ | 220.77 |
| 18495 | 33672 | $ | 199.19 | 67789 | 530185610 | $ | 215.42 | 117084 | 530288337 | $ | 302.10 |
| 18496 | 33673 | $ | 231.18 | 67790 | 530185613 | $ | 27.03 | 117085 | 530288340 | $ | 37.19 |
| 18497 | 33674 | $ | 46.62 | 67791 | 530185614 | $ | 38.02 | 117086 | 530288343 | $ | 45.64 |
| 18498 | 33677 | $ | 1,105.27 | 67792 | 530185616 | $ | 88.06 | 117087 | 530288344 | $ | 20.90 |
| 18499 | 33682 | $ | 3,565.90 | 67793 | 530185618 | $ | 716.94 | 117088 | 530288348 | $ | 62.93 |
| 18500 | 33684 | $ | 0.63 | 67794 | 530185619 | $ | 57.96 | 117089 | 530288349 | $ | 89.30 |
| 18501 | 33686 | $ | 2,560.00 | 67795 | 530185620 | $ | 25.71 | 117090 | 530288351 | $ | 2,749.88 |
| 18502 | 33687 | $ | 49.82 | 67796 | 530185621 | $ | 142.27 | 117091 | 530288352 | $ | 946.39 |
| 18503 | 33690 | $ | 2,325.65 | 67797 | 530185622 | $ | 64.40 | 117092 | 530288353 | $ | 579.60 |
| 18504 | 33691 | $ | 206.51 | 67798 | 530185623 | $ | 45.08 | 117093 | 530288359 | $ | 185.63 |
| 18505 | 33692 | $ | 458.77 | 67799 | 530185624 | $ | 56.07 | 117094 | 530288360 | $ | 14.88 |
| 18506 | 33694 | $ | 684.00 | 67800 | 530185626 | $ | 9.66 | 117095 | 530288363 | $ | 235.71 |
| 18507 | 33696 | $ | 293.02 | 67801 | 530185627 | $ | 79.76 | 117096 | 530288364 | $ | 723.99 |
| 18508 | 33697 | $ | 231.84 | 67802 | 530185628 | $ | 25.76 | 117097 | 530288365 | $ | 10.26 |
| 18509 | 33698 | $ | 77.28 | 67803 | 530185629 | $ | 407.43 | 117098 | 530288366 | $ | 110.33 |
| 18510 | 33699 | $ | 1,549.09 | 67804 | 530185630 | $ | 54.74 | 117099 | 530288368 | $ | 68.98 |
| 18511 | 33701 | $ | 1,162.24 | 67805 | 530185631 | $ | 198.74 | 117100 | 530288369 | $ | 18.67 |
| 18512 | 33703 | $ | 290.63 | 67806 | 530185632 | $ | 37.99 | 117101 | 530288374 | $ | 113.39 |
| 18513 | 33704 | $ | 44.02 | 67807 | 530185633 | $ | 236.65 | 117102 | 530288376 | $ | 1,115.67 |
| 18514 | 33712 | $ | 418.60 | 67808 | 530185635 | $ | 165.16 | 117103 | 530288380 | $ | 644.00 |
| 18515 | 33713 | $ | 1,729.14 | 67809 | 530185636 | $ | 98.24 | 117104 | 530288381 | $ | 34.68 |
| 18516 | 33714 | $ | 293.02 | 67810 | 530185637 | $ | 51.37 | 117105 | 530288383 | $ | 89,708.33 |
| 18517 | 33715 | $ | 463.68 | 67811 | 530185638 | $ | 129.85 | 117106 | 530288385 | $ | 91.20 |
| 18518 | 33717 | $ | 495.88 | 67812 | 530185639 | $ | 232.51 | 117107 | 530288387 | $ | 4.15 |
| 18519 | 33718 | $ | 940.24 | 67813 | 530185640 | $ | 528.86 | 117108 | 530288391 | $ | 45.08 |
| 18520 | 33719 | $ | 215.74 | 67814 | 530185644 | $ | 241.64 | 117109 | 530288394 | $ | 386.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18521 | 33722 | $ | 10,508.00 | 67815 | 530185645 | $ | 101.00 | 117110 | 530288395 | $ | 1,694.42 |
| 18522 | 33726 | $ | 361.08 | 67816 | 530185646 | $ | 9.66 | 117111 | 530288396 | $ | 41.86 |
| 18523 | 33733 | $ | 148.61 | 67817 | 530185648 | $ | 194.88 | 117112 | 530288397 | $ | 3.78 |
| 18524 | 33734 | $ | 432.01 | 67818 | 530185649 | $ | 656.17 | 117113 | 530288400 | $ | 82.60 |
| 18525 | 33735 | $ | 399.66 | 67819 | 530185650 | $ | 25.61 | 117114 | 530288401 | $ | 129.20 |
| 18526 | 33736 | $ | 69.02 | 67820 | 530185652 | $ | 38.64 | 117115 | 530288402 | $ | 33.39 |
| 18527 | 33741 | $ | 193.00 | 67821 | 530185653 | $ | 55.97 | 117116 | 530288406 | $ | 708.91 |
| 18528 | 33742 | $ | 386.00 | 67822 | 530185654 | $ | 86.98 | 117117 | 530288408 | $ | 45.20 |
| 18529 | 33743 | $ | 2,312.00 | 67823 | 530185655 | $ | 113.96 | 117118 | 530288409 | $ | 45.06 |
| 18530 | 33746 | $ | 684.51 | 67824 | 530185657 | $ | 51.52 | 117119 | 530288411 | $ | 16.06 |
| 18531 | 33747 | $ | 919.98 | 67825 | 530185659 | $ | 193.05 | 117120 | 530288416 | $ | 321.08 |
| 18532 | 33748 | $ | 93.38 | 67826 | 530185660 | $ | 679.85 | 117121 | 530288417 | $ | 6.24 |
| 18533 | 33749 | $ | 1,078.70 | 67827 | 530185662 | $ | 161.00 | 117122 | 530288427 | $ | 52.92 |
| 18534 | 33752 | $ | 196.30 | 67828 | 530185663 | $ | 66.85 | 117123 | 530288430 | $ | 965.00 |
| 18535 | 33753 | $ | 258.59 | 67829 | 530185664 | $ | 305.62 | 117124 | 530288431 | $ | 2,066.04 |
| 18536 | 33755 | $ | 264.33 | 67830 | 530185665 | $ | 267.26 | 117125 | 530288432 | $ | 81.34 |
| 18537 | 33761 | $ | 11.21 | 67831 | 530185667 | $ | 26.34 | 117126 | 530288433 | $ | 50.71 |
| 18538 | 33763 | $ | 14.60 | 67832 | 530185668 | $ | 236.12 | 117127 | 530288434 | $ | 27.45 |
| 18539 | 33764 | $ | 1,162.57 | 67833 | 530185669 | $ | 13.49 | 117128 | 530288435 | $ | 23.31 |
| 18540 | 33765 | $ | 228.34 | 67834 | 530185670 | $ | 249.94 | 117129 | 530288436 | $ | 2,410.22 |
| 18541 | 33766 | $ | 615.67 | 67835 | 530185671 | $ | 231.78 | 117130 | 530288437 | $ | 384.00 |
| 18542 | 33767 | $ | 604.09 | 67836 | 530185672 | $ | 35.42 | 117131 | 530288439 | $ | 12.88 |
| 18543 | 33768 | $ | 966.00 | 67837 | 530185673 | $ | 12,060.95 | 117132 | 530288440 | $ | 260.55 |
| 18544 | 33776 | $ | 1,460.72 | 67838 | 530185674 | $ | 2,427.88 | 117133 | 530288443 | $ | 42.90 |
| 18545 | 33780 | $ | 1,456.00 | 67839 | 530185675 | $ | 12.88 | 117134 | 530288444 | $ | 520.84 |
| 18546 | 33781 | $ | 46.62 | 67840 | 530185676 | $ | 21.90 | 117135 | 530288446 | $ | 74.79 |
| 18547 | 33782 | $ | 124.05 | 67841 | 530185677 | $ | 50.87 | 117136 | 530288452 | $ | 16.85 |
| 18548 | 33787 | $ | 539.14 | 67842 | 530185678 | $ | 52.10 | 117137 | 530288453 | $ | 77.28 |
| 18549 | 33789 | $ | 20.97 | 67843 | 530185679 | $ | 48.05 | 117138 | 530288454 | $ | 37.32 |
| 18550 | 33790 | $ | 565.36 | 67844 | 530185680 | $ | 498.29 | 117139 | 530288455 | $ | 64.29 |
| 18551 | 33792 | $ | 452.52 | 67845 | 530185682 | $ | 119.14 | 117140 | 530288457 | $ | 45.09 |
| 18552 | 33793 | $ | 184.01 | 67846 | 530185683 | $ | 62.34 | 117141 | 530288458 | $ | 29.01 |
| 18553 | 33794 | $ | 265.05 | 67847 | 530185685 | $ | 35.42 | 117142 | 530288459 | $ | 939.27 |
| 18554 | 33795 | $ | 4,128.54 | 67848 | 530185686 | $ | 68.21 | 117143 | 530288460 | $ | 94.75 |
| 18555 | 33796 | $ | 302.00 | 67849 | 530185687 | $ | 318.78 | 117144 | 530288461 | $ | 21.85 |
| 18556 | 33797 | $ | 772.80 | 67850 | 530185688 | $ | 135.24 | 117145 | 530288462 | $ | 77.80 |
| 18557 | 33798 | $ | 44.68 | 67851 | 530185691 | $ | 119.46 | 117146 | 530288463 | $ | 757.20 |
| 18558 | 33799 | $ | 115.92 | 67852 | 530185692 | $ | 954.94 | 117147 | 530288467 | $ | 58.90 |
| 18559 | 33800 | $ | 5,100.00 | 67853 | 530185693 | $ | 109.87 | 117148 | 530288470 | $ | 66.85 |
| 18560 | 33805 | $ | 42.13 | 67854 | 530185694 | $ | 134.92 | 117149 | 530288471 | $ | 73.56 |
| 18561 | 33806 | $ | 2,882.00 | 67855 | 530185695 | $ | 180.32 | 117150 | 530288472 | $ | 96.60 |
| 18562 | 33807 | $ | 42.75 | 67856 | 530185696 | $ | 139.46 | 117151 | 530288473 | $ | 32.21 |
| 18563 | 33808 | $ | 12.80 | 67857 | 530185697 | $ | 74.06 | 117152 | 530288474 | $ | 5.28 |
| 18564 | 33809 | $ | 70.73 | 67858 | 530185698 | $ | 354.43 | 117153 | 530288480 | $ | 32.76 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | 33810 | $ | 128.00 | 67859 | 530185702 | $ | 51.52 | 117154 | 530288486 | $ | 1,080.00 |
| 18566 | 33812 | $ | 367,519.16 | 67860 | 530185703 | $ | 41.77 | 117155 | 530288489 | $ | 66.26 |
| 18567 | 33816 | $ | 223.88 | 67861 | 530185704 | $ | 766.20 | 117156 | 530288490 | $ | 77.01 |
| 18568 | 33817 | $ | 92.17 | 67862 | 530185705 | $ | 1,675.00 | 117157 | 530288492 | $ | 83.79 |
| 18569 | 33818 | $ | 1,024.00 | 67863 | 530185706 | $ | 84.13 | 117158 | 530288493 | $ | 161.00 |
| 18570 | 33819 | $ | 1,167.40 | 67864 | 530185707 | $ | 85.78 | 117159 | 530288498 | $ | 368.22 |
| 18571 | 33821 | $ | 354.20 | 67865 | 530185708 | $ | 338.10 | 117160 | 530288499 | $ | 3.99 |
| 18572 | 33827 | $ | 108.46 | 67866 | 530185709 | $ | 28.35 | 117161 | 530288500 | $ | 48.51 |
| 18573 | 33828 | $ | 193.00 | 67867 | 530185710 | $ | 86.78 | 117162 | 530288502 | $ | 58.36 |
| 18574 | 33832 | $ | 512.00 | 67868 | 530185711 | $ | 39.82 | 117163 | 530288503 | $ | 13.60 |
| 18575 | 33833 | $ | 252.00 | 67869 | 530185713 | $ | 111.34 | 117164 | 530288504 | $ | 40.21 |
| 18576 | 33834 | $ | 965.00 | 67870 | 530185714 | $ | 86.56 | 117165 | 530288505 | $ | 29.39 |
| 18577 | 33835 | $ | 130.71 | 67871 | 530185715 | $ | 194.78 | 117166 | 530288508 | $ | 13.79 |
| 18578 | 33836 | $ | 96.50 | 67872 | 530185716 | $ | 12.88 | 117167 | 530288510 | $ | 4.04 |
| 18579 | 33837 | $ | 0.03 | 67873 | 530185717 | $ | 69.93 | 117168 | 530288511 | $ | 175.11 |
| 18580 | 33838 | $ | 14.81 | 67874 | 530185718 | $ | 97.00 | 117169 | 530288512 | $ | 402.20 |
| 18581 | 33841 | $ | 58.77 | 67875 | 530185719 | $ | 325.22 | 117170 | 530288514 | $ | 57.24 |
| 18582 | 33842 | $ | 4,025.00 | 67876 | 530185720 | $ | 3,255.42 | 117171 | 530288515 | $ | 204.80 |
| 18583 | 33843 | $ | 409.15 | 67877 | 530185722 | $ | 48.10 | 117172 | 530288517 | $ | 12.88 |
| 18584 | 33845 | $ | 904.26 | 67878 | 530185725 | $ | 1,315.06 | 117173 | 530288518 | $ | 26.34 |
| 18585 | 33847 | $ | 2,598.44 | 67879 | 530185726 | $ | 434.27 | 117174 | 530288520 | $ | 11.43 |
| 18586 | 33853 | $ | 911.51 | 67880 | 530185729 | $ | 874.49 | 117175 | 530288523 | $ | 416.36 |
| 18587 | 33854 | $ | 259.37 | 67881 | 530185732 | $ | 48.30 | 117176 | 530288524 | $ | 580.90 |
| 18588 | 33855 | $ | 1,145.58 | 67882 | 530185733 | $ | 385.91 | 117177 | 530288529 | $ | 3.23 |
| 18589 | 33856 | $ | 107.94 | 67883 | 530185734 | $ | 416.78 | 117178 | 530288531 | $ | 2,298.88 |
| 18590 | 33859 | $ | 446.00 | 67884 | 530185735 | $ | 209.44 | 117179 | 530288532 | $ | 55.05 |
| 18591 | 33861 | $ | 256.00 | 67885 | 530185736 | $ | 191.56 | 117180 | 530288533 | $ | 112.10 |
| 18592 | 33864 | $ | 325.86 | 67886 | 530185737 | $ | 67.62 | 117181 | 530288534 | $ | 12.88 |
| 18593 | 33866 | $ | 218.09 | 67887 | 530185738 | $ | 31.75 | 117182 | 530288535 | $ | 2.10 |
| 18594 | 33868 | $ | 497.94 | 67888 | 530185739 | $ | 35.42 | 117183 | 530288536 | $ | 630.22 |
| 18595 | 33873 | $ | 238.12 | 67889 | 530185740 | $ | 291.08 | 117184 | 530288537 | $ | 70.56 |
| 18596 | 33874 | $ | 149.22 | 67890 | 530185742 | $ | 376.20 | 117185 | 530288538 | $ | 113.87 |
| 18597 | 33875 | $ | 3,471.00 | 67891 | 530185744 | $ | 57.96 | 117186 | 530288539 | $ | 64.29 |
| 18598 | 33877 | $ | 120.81 | 67892 | 530185745 | $ | 819.62 | 117187 | 530288540 | $ | 102.29 |
| 18599 | 33878 | $ | 390.82 | 67893 | 530185746 | $ | 95.28 | 117188 | 530288542 | $ | 1.33 |
| 18600 | 33880 | $ | 100.36 | 67894 | 530185748 | $ | 22.54 | 117189 | 530288543 | $ | 278.14 |
| 18601 | 33882 | $ | 2,909.52 | 67895 | 530185749 | $ | 41.86 | 117190 | 530288544 | $ | 162.13 |
| 18602 | 33883 | $ | 463.68 | 67896 | 530185750 | $ | 77.81 | 117191 | 530288547 | $ | 37.14 |
| 18603 | 33885 | $ | 102.60 | 67897 | 530185751 | $ | 109.48 | 117192 | 530288549 | $ | 171.26 |
| 18604 | 33887 | $ | 1,510.40 | 67898 | 530185752 | $ | 219.54 | 117193 | 530288550 | $ | 62.76 |
| 18605 | 33888 | $ | 65.62 | 67899 | 530185753 | $ | 11.58 | 117194 | 530288553 | $ | 5.04 |
| 18606 | 33889 | $ | 144.90 | 67900 | 530185754 | $ | 122.36 | 117195 | 530288554 | $ | 3.07 |
| 18607 | 33892 | $ | 744.98 | 67901 | 530185755 | $ | 339.10 | 117196 | 530288556 | $ | 61.70 |
| 18608 | 33894 | $ | 250.20 | 67902 | 530185756 | $ | 293.02 | 117197 | 530288557 | $ | 62.09 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18609 | 33898 | $ | 369.92 | 67903 | 530185758 | $ | 41.86 | 117198 | 530288559 | $ | 0.51 |
| 18610 | 33902 | $ | 1,240.00 | 67904 | 530185759 | $ | 99.82 | 117199 | 530288562 | $ | 249.13 |
| 18611 | 33903 | $ | 4,490.00 | 67905 | 530185760 | $ | 34.06 | 117200 | 530288564 | $ | 43.55 |
| 18612 | 33906 | $ | 141.87 | 67906 | 530185761 | $ | 430.74 | 117201 | 530288566 | $ | 10.77 |
| 18613 | 33911 | $ | 221.95 | 67907 | 530185762 | $ | 36.00 | 117202 | 530288568 | $ | 902.72 |
| 18614 | 33915 | $ | 171.00 | 67908 | 530185763 | $ | 595.26 | 117203 | 530288575 | $ | 1.90 |
| 18615 | 33918 | $ | 193.00 | 67909 | 530185764 | $ | 77.70 | 117204 | 530288578 | $ | 69.96 |
| 18616 | 33920 | $ | 500.81 | 67910 | 530185765 | $ | 142.59 | 117205 | 530288581 | $ | 1,416.38 |
| 18617 | 33921 | $ | 193.00 | 67911 | 530185766 | $ | 176.78 | 117206 | 530288582 | $ | 119.14 |
| 18618 | 33922 | $ | 102.40 | 67912 | 530185767 | $ | 61.18 | 117207 | 530288584 | $ | 274.67 |
| 18619 | 33923 | $ | 193.00 | 67913 | 530185768 | $ | 586.04 | 117208 | 530288585 | $ | 21.42 |
| 18620 | 33927 | $ | 38.60 | 67914 | 530185769 | $ | 183.54 | 117209 | 530288588 | $ | 848.09 |
| 18621 | 33928 | $ | 1,930.00 | 67915 | 530185770 | $ | 35.42 | 117210 | 530288589 | $ | 12.90 |
| 18622 | 33929 | $ | 64.00 | 67916 | 530185771 | $ | 44.03 | 117211 | 530288594 | $ | 51.52 |
| 18623 | 33931 | $ | 143.68 | 67917 | 530185772 | $ | 2,010.87 | 117212 | 530288595 | $ | 19.72 |
| 18624 | 33934 | $ | 31.07 | 67918 | 530185773 | $ | 189.47 | 117213 | 530288596 | $ | 93.38 |
| 18625 | 33936 | $ | 4.86 | 67919 | 530185776 | $ | 988.54 | 117214 | 530288601 | $ | 1,420.06 |
| 18626 | 33937 | $ | 1,240.00 | 67920 | 530185777 | $ | 61.18 | 117215 | 530288603 | $ | 92.16 |
| 18627 | 33939 | $ | 413.69 | 67921 | 530185778 | $ | 34.71 | 117216 | 530288606 | $ | 0.23 |
| 18628 | 33941 | $ | 2,225.00 | 67922 | 530185779 | $ | 164.22 | 117217 | 530288607 | $ | 179.39 |
| 18629 | 33942 | $ | 855.00 | 67923 | 530185780 | $ | 179.77 | 117218 | 530288608 | $ | 34.74 |
| 18630 | 33945 | $ | 102.63 | 67924 | 530185781 | $ | 323.75 | 117219 | 530288609 | $ | 38.86 |
| 18631 | 33948 | $ | 322.00 | 67925 | 530185782 | $ | 107.26 | 117220 | 530288610 | $ | 53.20 |
| 18632 | 33949 | $ | 689.13 | 67926 | 530185783 | $ | 19.35 | 117221 | 530288615 | $ | 341.32 |
| 18633 | 33952 | $ | 322.00 | 67927 | 530185785 | $ | 28.98 | 117222 | 530288616 | $ | 153.02 |
| 18634 | 33954 | $ | 389.86 | 67928 | 530185786 | $ | 71.47 | 117223 | 530288618 | $ | 4.75 |
| 18635 | 33955 | $ | 322.00 | 67929 | 530185787 | $ | 15.93 | 117224 | 530288619 | $ | 227.85 |
| 18636 | 33956 | $ | 0.97 | 67930 | 530185788 | $ | 86.17 | 117225 | 530288625 | $ | 0.26 |
| 18637 | 33957 | $ | 3,471.00 | 67931 | 530185789 | $ | 76.30 | 117226 | 530288627 | $ | 725.39 |
| 18638 | 33958 | $ | 433.21 | 67932 | 530185790 | $ | 26.63 | 117227 | 530288629 | $ | 416.39 |
| 18639 | 33959 | $ | 21,931.84 | 67933 | 530185791 | $ | 499.71 | 117228 | 530288633 | $ | 36.10 |
| 18640 | 33960 | $ | 1.39 | 67934 | 530185793 | $ | 269.81 | 117229 | 530288636 | $ | 254.60 |
| 18641 | 33969 | $ | 181.54 | 67935 | 530185794 | $ | 7.09 | 117230 | 530288637 | $ | 644.00 |
| 18642 | 33975 | $ | 58.61 | 67936 | 530185795 | $ | 17.37 | 117231 | 530288639 | $ | 96.69 |
| 18643 | 33978 | $ | 386.00 | 67937 | 530185796 | $ | 141.68 | 117232 | 530288642 | $ | 13.86 |
| 18644 | 33981 | $ | 1,901.67 | 67938 | 530185798 | $ | 41.86 | 117233 | 530288643 | $ | 365.80 |
| 18645 | 33983 | $ | 19.71 | 67939 | 530185799 | $ | 276.92 | 117234 | 530288644 | $ | 257.60 |
| 18646 | 33984 | $ | 248.57 | 67940 | 530185800 | $ | 9.66 | 117235 | 530288645 | $ | 303.39 |
| 18647 | 33986 | $ | 784.15 | 67941 | 530185802 | $ | 191.48 | 117236 | 530288648 | $ | 36.06 |
| 18648 | 33987 | $ | 7.21 | 67942 | 530185803 | $ | 13.47 | 117237 | 530288649 | $ | 66.01 |
| 18649 | 33988 | $ | 225.35 | 67943 | 530185804 | $ | 99.64 | 117238 | 530288651 | $ | 160.02 |
| 18650 | 33989 | $ | 19.30 | 67944 | 530185805 | $ | 74.06 | 117239 | 530288654 | $ | 66.85 |
| 18651 | 33990 | $ | 19.30 | 67945 | 530185806 | $ | 1,523.06 | 117240 | 530288655 | $ | 404.20 |
| 18652 | 33991 | $ | 64.40 | 67946 | 530185807 | $ | 81.63 | 117241 | 530288656 | $ | 15.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18653 | 33992 | $ | 660.74 | 67947 | 530185808 | $ | 214.97 | 117242 | 530288657 | $ | 6.44 |
| 18654 | 33994 | $ | 7.98 | 67948 | 530185809 | $ | 132.09 | 117243 | 530288659 | $ | 427.58 |
| 18655 | 33995 | $ | 1,433.92 | 67949 | 530185813 | $ | 458.43 | 117244 | 530288662 | $ | 19.35 |
| 18656 | 33996 | $ | 76.80 | 67950 | 530185814 | $ | 28.79 | 117245 | 530288663 | $ | 229.53 |
| 18657 | 33997 | $ | 512.00 | 67951 | 530185816 | $ | 41.86 | 117246 | 530288664 | $ | 272.18 |
| 18658 | 33999 | $ | 466.00 | 67952 | 530185818 | $ | 2,048.28 | 117247 | 530288665 | $ | 22.33 |
| 18659 | 34000 | $ | 790.60 | 67953 | 530185819 | $ | 399.87 | 117248 | 530288666 | $ | 48.35 |
| 18660 | 34001 | $ | 466.00 | 67954 | 530185820 | $ | 104.42 | 117249 | 530288667 | $ | 29.52 |
| 18661 | 34003 | $ | 0.12 | 67955 | 530185821 | $ | 96.42 | 117250 | 530288668 | $ | 188.86 |
| 18662 | 34004 | $ | 136.22 | 67956 | 530185822 | $ | 45.08 | 117251 | 530288669 | $ | 7.74 |
| 18663 | 34005 | $ | 23.04 | 67957 | 530185824 | $ | 0.12 | 117252 | 530288671 | $ | 148.12 |
| 18664 | 34006 | $ | 322.00 | 67958 | 530185825 | $ | 304.10 | 117253 | 530288675 | $ | 3.04 |
| 18665 | 34007 | $ | 615.77 | 67959 | 530185826 | $ | 0.09 | 117254 | 530288676 | $ | 251.12 |
| 18666 | 34009 | $ | 1,100.80 | 67960 | 530185827 | $ | 137.27 | 117255 | 530288677 | $ | 14.78 |
| 18667 | 34010 | $ | 195.06 | 67961 | 530185828 | $ | 54.65 | 117256 | 530288679 | $ | 23.76 |
| 18668 | 34015 | $ | 2.66 | 67962 | 530185829 | $ | 44.99 | 117257 | 530288680 | $ | 34.30 |
| 18669 | 34017 | $ | 262.56 | 67963 | 530185830 | $ | 589.26 | 117258 | 530288681 | $ | 183.55 |
| 18670 | 34022 | $ | 79.13 | 67964 | 530185831 | $ | 6.70 | 117259 | 530288688 | $ | 3.79 |
| 18671 | 34023 | $ | 124.00 | 67965 | 530185832 | $ | 88.71 | 117260 | 530288697 | $ | 45.46 |
| 18672 | 34024 | $ | 73.34 | 67966 | 530185833 | $ | 6.44 | 117261 | 530288698 | $ | 22.50 |
| 18673 | 34025 | $ | 1,368.00 | 67967 | 530185834 | $ | 145.04 | 117262 | 530288699 | $ | 18.50 |
| 18674 | 34027 | $ | 684.00 | 67968 | 530185837 | $ | 48.30 | 117263 | 530288700 | $ | 183.33 |
| 18675 | 34028 | $ | 83.72 | 67969 | 530185838 | $ | 161.00 | 117264 | 530288703 | $ | 35.91 |
| 18676 | 34029 | $ | 122.14 | 67970 | 530185839 | $ | 70.10 | 117265 | 530288705 | $ | 64.13 |
| 18677 | 34031 | $ | 835.00 | 67971 | 530185841 | $ | 80.29 | 117266 | 530288706 | $ | 21.71 |
| 18678 | 34033 | $ | 5.87 | 67972 | 530185842 | $ | 2.24 | 117267 | 530288708 | $ | 17.96 |
| 18679 | 34034 | $ | 80.41 | 67973 | 530185844 | $ | 35.43 | 117268 | 530288709 | $ | 74.65 |
| 18680 | 34035 | $ | 281.60 | 67974 | 530185845 | $ | 99.82 | 117269 | 530288712 | $ | 10.32 |
| 18681 | 34036 | $ | 691.52 | 67975 | 530185846 | $ | 725.74 | 117270 | 530288714 | $ | 386.00 |
| 18682 | 34037 | $ | 65.62 | 67976 | 530185847 | $ | 184.54 | 117271 | 530288715 | $ | 8.98 |
| 18683 | 34038 | $ | 64.00 | 67977 | 530185848 | $ | 8.89 | 117272 | 530288717 | $ | 2.83 |
| 18684 | 34040 | $ | 1,948.10 | 67978 | 530185849 | $ | 161.00 | 117273 | 530288719 | $ | 34.65 |
| 18685 | 34043 | $ | 1,367.04 | 67979 | 530185850 | $ | 146.58 | 117274 | 530288723 | $ | 70.49 |
| 18686 | 34044 | $ | 512.00 | 67980 | 530185852 | $ | 80.82 | 117275 | 530288730 | $ | 18.06 |
| 18687 | 34045 | $ | 475.00 | 67981 | 530185853 | $ | 173.88 | 117276 | 530288732 | $ | 3.71 |
| 18688 | 34048 | $ | 128.80 | 67982 | 530185854 | $ | 48.21 | 117277 | 530288735 | $ | 226.23 |
| 18689 | 34049 | $ | 4,192.84 | 67983 | 530185855 | $ | 25.76 | 117278 | 530288737 | $ | 22.89 |
| 18690 | 34052 | $ | 282.90 | 67984 | 530185856 | $ | 169.57 | 117279 | 530288741 | $ | 73.00 |
| 18691 | 34053 | $ | 195.71 | 67985 | 530185857 | $ | 89.68 | 117280 | 530288742 | $ | 4.47 |
| 18692 | 34056 | $ | 452.00 | 67986 | 530185858 | $ | 165.22 | 117281 | 530288743 | $ | 57.17 |
| 18693 | 34058 | $ | 1,451.90 | 67987 | 530185861 | $ | 324.60 | 117282 | 530288744 | $ | 8.27 |
| 18694 | 34059 | $ | 8.99 | 67988 | 530185862 | $ | 490.71 | 117283 | 530288745 | $ | 6.49 |
| 18695 | 34060 | $ | 561.25 | 67989 | 530185865 | $ | 76.14 | 117284 | 530288749 | $ | 7,883.17 |
| 18696 | 34061 | $ | 33.39 | 67990 | 530185866 | $ | 311.83 | 117285 | 530288751 | $ | 255.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18697 | 34062 | $ | 512.00 | 67991 | 530185867 | $ | 415.59 | 117286 | 530288752 | $ | 1,874.94 |
| 18698 | 34064 | $ | 913.87 | 67992 | 530185868 | $ | 294.37 | 117287 | 530288753 | $ | 112.25 |
| 18699 | 34065 | $ | 904.82 | 67993 | 530185869 | $ | 518.42 | 117288 | 530288754 | $ | 23.94 |
| 18700 | 34066 | $ | 2,617.50 | 67994 | 530185873 | $ | 28.89 | 117289 | 530288756 | $ | 26.32 |
| 18701 | 34067 | $ | 406.91 | 67995 | 530185874 | $ | 95.83 | 117290 | 530288759 | $ | 1.98 |
| 18702 | 34068 | $ | 714.84 | 67996 | 530185875 | $ | 182.64 | 117291 | 530288763 | $ | 235.68 |
| 18703 | 34070 | $ | 159.51 | 67997 | 530185876 | $ | 184.54 | 117292 | 530288764 | $ | 83.72 |
| 18704 | 34072 | $ | 761.20 | 67998 | 530185879 | $ | 22.93 | 117293 | 530288766 | $ | 47.51 |
| 18705 | 34074 | $ | 619.20 | 67999 | 530185880 | $ | 102.23 | 117294 | 530288767 | $ | 7.17 |
| 18706 | 34075 | $ | 620.22 | 68000 | 530185881 | $ | 32.11 | 117295 | 530288768 | $ | 0.77 |
| 18707 | 34077 | $ | 512.00 | 68001 | 530185882 | $ | 287.18 | 117296 | 530288769 | $ | 180.22 |
| 18708 | 34078 | $ | 102.63 | 68002 | 530185883 | $ | 9.66 | 117297 | 530288770 | $ | 224.11 |
| 18709 | 34080 | $ | 271.36 | 68003 | 530185884 | $ | 39.70 | 117298 | 530288771 | $ | 24.06 |
| 18710 | 34081 | $ | 148.17 | 68004 | 530185885 | $ | 92.65 | 117299 | 530288772 | $ | 136.83 |
| 18711 | 34082 | $ | 51.20 | 68005 | 530185886 | $ | 199.64 | 117300 | 530288773 | $ | 9.45 |
| 18712 | 34083 | $ | 4,456.00 | 68006 | 530185887 | $ | 1,529.66 | 117301 | 530288779 | $ | 74.11 |
| 18713 | 34085 | $ | 258.00 | 68007 | 530185888 | $ | 302.73 | 117302 | 530288783 | $ | 450.32 |
| 18714 | 34087 | $ | 452.71 | 68008 | 530185889 | $ | 389.62 | 117303 | 530288785 | $ | 43.86 |
| 18715 | 34089 | $ | 1,024.00 | 68009 | 530185890 | $ | 327.49 | 117304 | 530288786 | $ | 7.72 |
| 18716 | 34090 | $ | 25,216.35 | 68010 | 530185891 | $ | 24.12 | 117305 | 530288787 | $ | 451.17 |
| 18717 | 34093 | $ | 836.20 | 68011 | 530185892 | $ | 142.86 | 117306 | 530288788 | $ | 148.83 |
| 18718 | 34095 | $ | 982.10 | 68012 | 530185893 | $ | 38.64 | 117307 | 530288790 | $ | 45.15 |
| 18719 | 34096 | $ | 122.14 | 68013 | 530185895 | $ | 112.70 | 117308 | 530288791 | $ | 12.88 |
| 18720 | 34097 | $ | 157.82 | 68014 | 530185896 | $ | 22.45 | 117309 | 530288792 | $ | 9.50 |
| 18721 | 34100 | $ | 3,469.00 | 68015 | 530185897 | $ | 83.00 | 117310 | 530288793 | $ | 37.14 |
| 18722 | 34101 | $ | 148.17 | 68016 | 530185898 | $ | 66.85 | 117311 | 530288796 | $ | 98.78 |
| 18723 | 34102 | $ | 44.29 | 68017 | 530185901 | $ | 28.98 | 117312 | 530288797 | $ | 1,150.16 |
| 18724 | 34103 | $ | 9,497.93 | 68018 | 530185902 | $ | 124.86 | 117313 | 530288799 | $ | 35.33 |
| 18725 | 34104 | $ | 18,605.31 | 68019 | 530185903 | $ | 189.12 | 117314 | 530288800 | $ | 64.51 |
| 18726 | 34107 | $ | 162.77 | 68020 | 530185905 | $ | 82.03 | 117315 | 530288801 | $ | 34.82 |
| 18727 | 34109 | $ | 104.55 | 68021 | 530185906 | $ | 93.24 | 117316 | 530288802 | $ | 45.82 |
| 18728 | 34111 | $ | 65.96 | 68022 | 530185907 | $ | 25.76 | 117317 | 530288804 | $ | 0.38 |
| 18729 | 34112 | $ | 12.60 | 68023 | 530185908 | $ | 33.19 | 117318 | 530288805 | $ | 1,436.66 |
| 18730 | 34116 | $ | 144.90 | 68024 | 530185909 | $ | 85.50 | 117319 | 530288809 | $ | 168.92 |
| 18731 | 34117 | $ | 144.90 | 68025 | 530185911 | $ | 125.40 | 117320 | 530288811 | $ | 1.74 |
| 18732 | 34118 | $ | 144.90 | 68026 | 530185912 | $ | 766.36 | 117321 | 530288812 | $ | 275.88 |
| 18733 | 34119 | $ | 144.90 | 68027 | 530185913 | $ | 110.62 | 117322 | 530288814 | $ | 120.40 |
| 18734 | 34120 | $ | 144.90 | 68028 | 530185915 | $ | 256.80 | 117323 | 530288816 | $ | 154.56 |
| 18735 | 34121 | $ | 144.90 | 68029 | 530185916 | $ | 226.95 | 117324 | 530288819 | $ | 129.31 |
| 18736 | 34124 | $ | 145.39 | 68030 | 530185917 | $ | 63.74 | 117325 | 530288821 | $ | 3.72 |
| 18737 | 34125 | $ | 300.02 | 68031 | 530185918 | $ | 83.11 | 117326 | 530288824 | $ | 29.20 |
| 18738 | 34126 | $ | 3.61 | 68032 | 530185919 | $ | 280.14 | 117327 | 530288829 | $ | 9,378.96 |
| 18739 | 34127 | $ | 181.34 | 68033 | 530185920 | $ | 34.78 | 117328 | 530288834 | $ | 64.95 |
| 18740 | 34129 | $ | 316.64 | 68034 | 530185921 | $ | 31.35 | 117329 | 530288836 | $ | 43.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18741 | 34131 | $ | 44.62 | 68035 | 530185922 | $ | 319.44 | 117330 | 530288837 | $ | 309.81 |
| 18742 | 34132 | $ | 424.94 | 68036 | 530185923 | $ | 19.32 | 117331 | 530288838 | $ | 29.52 |
| 18743 | 34134 | $ | 268.04 | 68037 | 530185924 | $ | 26.35 | 117332 | 530288840 | $ | 195.19 |
| 18744 | 34135 | $ | 502.32 | 68038 | 530185925 | $ | 48.21 | 117333 | 530288849 | $ | 3.23 |
| 18745 | 34143 | $ | 425.67 | 68039 | 530185926 | $ | 32.20 | 117334 | 530288850 | $ | 386.14 |
| 18746 | 34146 | $ | 979.65 | 68040 | 530185927 | $ | 17.40 | 117335 | 530288851 | $ | 4.54 |
| 18747 | 34147 | $ | 18.50 | 68041 | 530185928 | $ | 228.62 | 117336 | 530288852 | $ | 1.94 |
| 18748 | 34148 | $ | 17.79 | 68042 | 530185929 | $ | 77.80 | 117337 | 530288853 | $ | 344.97 |
| 18749 | 34149 | $ | 13.69 | 68043 | 530185930 | $ | 90.40 | 117338 | 530288856 | $ | 179.49 |
| 18750 | 34150 | $ | 41.67 | 68044 | 530185931 | $ | 28.98 | 117339 | 530288857 | $ | 6.44 |
| 18751 | 34151 | $ | 155.24 | 68045 | 530185933 | $ | 47.62 | 117340 | 530288859 | $ | 284.32 |
| 18752 | 34152 | $ | 193.00 | 68046 | 530185934 | $ | 71.84 | 117341 | 530288860 | $ | 182.64 |
| 18753 | 34153 | $ | 65.81 | 68047 | 530185936 | $ | 186.76 | 117342 | 530288865 | $ | 21.38 |
| 18754 | 34156 | $ | 422.92 | 68048 | 530185937 | $ | 77.28 | 117343 | 530288867 | $ | 6,879.47 |
| 18755 | 34157 | $ | 118.00 | 68049 | 530185938 | $ | 22.54 | 117344 | 530288868 | $ | 821.10 |
| 18756 | 34158 | $ | 60.29 | 68050 | 530185940 | $ | 32.85 | 117345 | 530288869 | $ | 77.27 |
| 18757 | 34159 | $ | 1,592.09 | 68051 | 530185941 | $ | 16.60 | 117346 | 530288870 | $ | 17.10 |
| 18758 | 34163 | $ | 700.48 | 68052 | 530185942 | $ | 25.76 | 117347 | 530288871 | $ | 85.16 |
| 18759 | 34164 | $ | 16,375.48 | 68053 | 530185943 | $ | 75.06 | 117348 | 530288873 | $ | 182.59 |
| 18760 | 34165 | $ | 3,473.83 | 68054 | 530185945 | $ | 272.82 | 117349 | 530288874 | $ | 869.14 |
| 18761 | 34166 | $ | 3,312.30 | 68055 | 530185946 | $ | 225.40 | 117350 | 530288875 | $ | 128.92 |
| 18762 | 34167 | $ | 254.21 | 68056 | 530185947 | $ | 62.16 | 117351 | 530288876 | $ | 118.01 |
| 18763 | 34168 | $ | 9,842.78 | 68057 | 530185949 | $ | 47.13 | 117352 | 530288878 | $ | 1,536.00 |
| 18764 | 34169 | $ | 8,960.05 | 68058 | 530185950 | $ | 96.04 | 117353 | 530288879 | $ | 9.03 |
| 18765 | 34171 | $ | 2,274.87 | 68059 | 530185951 | $ | 93.24 | 117354 | 530288881 | $ | 132.02 |
| 18766 | 34172 | $ | 228.62 | 68060 | 530185952 | $ | 93.38 | 117355 | 530288882 | $ | 129.17 |
| 18767 | 34173 | $ | 1,027.18 | 68061 | 530185954 | $ | 28.35 | 117356 | 530288884 | $ | 267.26 |
| 18768 | 34174 | $ | 1,564.93 | 68062 | 530185955 | $ | 167.45 | 117357 | 530288885 | $ | 21.91 |
| 18769 | 34175 | $ | 85.68 | 68063 | 530185956 | $ | 35.89 | 117358 | 530288886 | $ | 132.02 |
| 18770 | 34176 | $ | 1,625.38 | 68064 | 530185957 | $ | 1,613.85 | 117359 | 530288888 | $ | 128.80 |
| 18771 | 34177 | $ | 3,979.30 | 68065 | 530185958 | $ | 32.11 | 117360 | 530288889 | $ | 2.52 |
| 18772 | 34178 | $ | 6,343.54 | 68066 | 530185960 | $ | 1,407.78 | 117361 | 530288892 | $ | 518.45 |
| 18773 | 34182 | $ | 1,144.95 | 68067 | 530185961 | $ | 963.94 | 117362 | 530288893 | $ | 656.09 |
| 18774 | 34184 | $ | 1,792.00 | 68068 | 530185962 | $ | 1,752.09 | 117363 | 530288894 | $ | 3.45 |
| 18775 | 34186 | $ | 966.00 | 68069 | 530185963 | $ | 56.98 | 117364 | 530288895 | $ | 149.44 |
| 18776 | 34188 | $ | 224.50 | 68070 | 530185965 | $ | 315.64 | 117365 | 530288896 | $ | 33.94 |
| 18777 | 34189 | $ | 483.00 | 68071 | 530185966 | $ | 82.88 | 117366 | 530288897 | $ | 36.12 |
| 18778 | 34190 | $ | 414.95 | 68072 | 530185967 | $ | 103.45 | 117367 | 530288899 | $ | 65.69 |
| 18779 | 34192 | $ | 337.75 | 68073 | 530185969 | $ | 219.80 | 117368 | 530288900 | $ | 4.18 |
| 18780 | 34194 | $ | 6,061.90 | 68074 | 530185970 | $ | 49.21 | 117369 | 530288901 | $ | 291.92 |
| 18781 | 34196 | $ | 37.00 | 68075 | 530185971 | $ | 124.32 | 117370 | 530288902 | $ | 105.84 |
| 18782 | 34197 | $ | 2,438.00 | 68076 | 530185972 | $ | 218.02 | 117371 | 530288905 | $ | 819.63 |
| 18783 | 34198 | $ | 449.00 | 68077 | 530185975 | $ | 932.99 | 117372 | 530288906 | $ | 169.99 |
| 18784 | 34199 | $ | 386.00 | 68078 | 530185977 | $ | 331.52 | 117373 | 530288907 | $ | 450.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18785 | 34200 | $ | 1,152.00 | 68079 | 530185978 | $ | 74.06 | 117374 | 530288909 | $ | 46.92 |
| 18786 | 34201 | $ | 644.00 | 68080 | 530185979 | $ | 115.92 | 117375 | 530288911 | $ | 783.82 |
| 18787 | 34202 | $ | 76.80 | 68081 | 530185980 | $ | 60.41 | 117376 | 530288912 | $ | 761.67 |
| 18788 | 34203 | $ | 322.00 | 68082 | 530185981 | $ | 100.74 | 117377 | 530288913 | $ | 242.76 |
| 18789 | 34205 | $ | 1,456.00 | 68083 | 530185983 | $ | 45.08 | 117378 | 530288915 | $ | 1,212.07 |
| 18790 | 34206 | $ | 1,044.48 | 68084 | 530185984 | $ | 36.60 | 117379 | 530288916 | $ | 1,454.58 |
| 18791 | 34207 | $ | 0.51 | 68085 | 530185985 | $ | 19.32 | 117380 | 530288917 | $ | 176.94 |
| 18792 | 34208 | $ | 3,091.00 | 68086 | 530185986 | $ | 265.18 | 117381 | 530288918 | $ | 458.52 |
| 18793 | 34210 | $ | 785.75 | 68087 | 530185987 | $ | 43.06 | 117382 | 530288919 | $ | 296.77 |
| 18794 | 34212 | $ | 2,604.20 | 68088 | 530185988 | $ | 25.76 | 117383 | 530288922 | $ | 35.84 |
| 18795 | 34215 | $ | 1,796.00 | 68089 | 530185989 | $ | 74.06 | 117384 | 530288923 | $ | 391.59 |
| 18796 | 34216 | $ | 644.00 | 68090 | 530185990 | $ | 165.47 | 117385 | 530288929 | $ | 17.10 |
| 18797 | 34218 | $ | 4,681.00 | 68091 | 530185991 | $ | 70.84 | 117386 | 530288933 | $ | 418.12 |
| 18798 | 34219 | $ | 673.50 | 68092 | 530185992 | $ | 84.22 | 117387 | 530288935 | $ | 153.45 |
| 18799 | 34220 | $ | 3,597.00 | 68093 | 530185993 | $ | 376.03 | 117388 | 530288937 | $ | 42.58 |
| 18800 | 34222 | $ | 322.00 | 68094 | 530185994 | $ | 19.61 | 117389 | 530288938 | $ | 3,365.00 |
| 18801 | 34223 | $ | 5,679.85 | 68095 | 530185996 | $ | 103.04 | 117390 | 530288945 | $ | 579.19 |
| 18802 | 34224 | $ | 1,078.70 | 68096 | 530185997 | $ | 26.35 | 117391 | 530288947 | $ | 23.16 |
| 18803 | 34228 | $ | 901.60 | 68097 | 530185999 | $ | 194.43 | 117392 | 530288951 | $ | 333.60 |
| 18804 | 34230 | $ | 128.00 | 68098 | 530186001 | $ | 28.98 | 117393 | 530288953 | $ | 13.48 |
| 18805 | 34231 | $ | 483.00 | 68099 | 530186002 | $ | 51.52 | 117394 | 530288954 | $ | 1.98 |
| 18806 | 34234 | $ | 6,330.90 | 68100 | 530186004 | $ | 72.61 | 117395 | 530288955 | $ | 6.28 |
| 18807 | 34235 | $ | 7,341.15 | 68101 | 530186005 | $ | 154.41 | 117396 | 530288956 | $ | 475.94 |
| 18808 | 34236 | $ | 204.80 | 68102 | 530186006 | $ | 3,963.50 | 117397 | 530288957 | $ | 855.23 |
| 18809 | 34237 | $ | 1,536.00 | 68103 | 530186007 | $ | 260.22 | 117398 | 530288960 | $ | 132.43 |
| 18810 | 34238 | $ | 837.00 | 68104 | 530186008 | $ | 67.34 | 117399 | 530288961 | $ | 67.85 |
| 18811 | 34239 | $ | 1,288.00 | 68105 | 530186009 | $ | 59.42 | 117400 | 530288962 | $ | 68.03 |
| 18812 | 34240 | $ | 322.00 | 68106 | 530186010 | $ | 243.18 | 117401 | 530288964 | $ | 46.34 |
| 18813 | 34243 | $ | 9,547.30 | 68107 | 530186011 | $ | 192.79 | 117402 | 530288965 | $ | 4,608.00 |
| 18814 | 34245 | $ | 14.25 | 68108 | 530186012 | $ | 322.52 | 117403 | 530288967 | $ | 1,490.87 |
| 18815 | 34246 | $ | 1,781.00 | 68109 | 530186013 | $ | 85.47 | 117404 | 530288968 | $ | 655.36 |
| 18816 | 34247 | $ | 1,456.00 | 68110 | 530186014 | $ | 19.32 | 117405 | 530288970 | $ | 51.23 |
| 18817 | 34248 | $ | 614.40 | 68111 | 530186015 | $ | 10.16 | 117406 | 530288971 | $ | 468.12 |
| 18818 | 34249 | $ | 1,350.75 | 68112 | 530186016 | $ | 1,725.14 | 117407 | 530288972 | $ | 54.18 |
| 18819 | 34250 | $ | 634.88 | 68113 | 530186017 | $ | 300.65 | 117408 | 530288973 | $ | 66.15 |
| 18820 | 34251 | $ | 1,104.35 | 68114 | 530186019 | $ | 36.44 | 117409 | 530288974 | $ | 20.79 |
| 18821 | 34253 | $ | 1,683.75 | 68115 | 530186020 | $ | 336.82 | 117410 | 530288975 | $ | 324.36 |
| 18822 | 34254 | $ | 15,897.60 | 68116 | 530186021 | $ | 363.16 | 117411 | 530288976 | $ | 30.88 |
| 18823 | 34256 | $ | 414.95 | 68117 | 530186022 | $ | 65.31 | 117412 | 530288977 | $ | 276.48 |
| 18824 | 34257 | $ | 27,274.44 | 68118 | 530186024 | $ | 267.72 | 117413 | 530288978 | $ | 235.52 |
| 18825 | 34258 | $ | 1,556.25 | 68119 | 530186025 | $ | 715.07 | 117414 | 530288982 | $ | 27.65 |
| 18826 | 34259 | $ | 1,414.35 | 68120 | 530186026 | $ | 179.51 | 117415 | 530288983 | $ | 19.95 |
| 18827 | 34261 | $ | 2,064.51 | 68121 | 530186027 | $ | 446.84 | 117416 | 530288984 | $ | 214.23 |
| 18828 | 34262 | $ | 1,234.75 | 68122 | 530186028 | $ | 147.63 | 117417 | 530288992 | $ | 3.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18829 | 34263 | $ | 6,907.55 | 68123 | 530186029 | $ | 217.56 | 117418 | 530288996 | $ | 35.50 |
| 18830 | 34264 | $ | 161.00 | 68124 | 530186030 | $ | 59.73 | 117419 | 530289009 | $ | 112.64 |
| 18831 | 34265 | $ | 8,194.25 | 68125 | 530186032 | $ | 22.54 | 117420 | 530289010 | $ | 215.57 |
| 18832 | 34266 | $ | 972.80 | 68126 | 530186033 | $ | 28.98 | 117421 | 530289011 | $ | 46.07 |
| 18833 | 34267 | $ | 76.80 | 68127 | 530186035 | $ | 158.89 | 117422 | 530289012 | $ | 25.20 |
| 18834 | 34269 | $ | 19.20 | 68128 | 530186036 | $ | 32.20 | 117423 | 530289014 | $ | 7.65 |
| 18835 | 34272 | $ | 3,084.00 | 68129 | 530186037 | $ | 32.20 | 117424 | 530289015 | $ | 12.88 |
| 18836 | 34274 | $ | 1,688.75 | 68130 | 530186039 | $ | 40.17 | 117425 | 530289017 | $ | 126.47 |
| 18837 | 34275 | $ | 322.00 | 68131 | 530186041 | $ | 36.69 | 117426 | 530289018 | $ | 75.38 |
| 18838 | 34276 | $ | 2,688.00 | 68132 | 530186042 | $ | 93.63 | 117427 | 530289020 | $ | 41.75 |
| 18839 | 34277 | $ | 449.00 | 68133 | 530186043 | $ | 112.70 | 117428 | 530289021 | $ | 85.48 |
| 18840 | 34278 | $ | 965.00 | 68134 | 530186044 | $ | 42.95 | 117429 | 530289022 | $ | 49.23 |
| 18841 | 34279 | $ | 450.80 | 68135 | 530186045 | $ | 12.88 | 117430 | 530289024 | $ | 96.80 |
| 18842 | 34280 | $ | 870.40 | 68136 | 530186046 | $ | 136.24 | 117431 | 530289026 | $ | 1,686.63 |
| 18843 | 34285 | $ | 36.68 | 68137 | 530186047 | $ | 9.24 | 117432 | 530289029 | $ | 12.53 |
| 18844 | 34286 | $ | 73.34 | 68138 | 530186048 | $ | 22.54 | 117433 | 530289030 | $ | 70.24 |
| 18845 | 34288 | $ | 1,029.00 | 68139 | 530186049 | $ | 141.41 | 117434 | 530289031 | $ | 2.97 |
| 18846 | 34290 | $ | 118.44 | 68140 | 530186050 | $ | 71.15 | 117435 | 530289032 | $ | 2.74 |
| 18847 | 34291 | $ | 402.50 | 68141 | 530186051 | $ | 66.17 | 117436 | 530289035 | $ | 53.16 |
| 18848 | 34294 | $ | 26,940.00 | 68142 | 530186052 | $ | 160.58 | 117437 | 530289037 | $ | 2.52 |
| 18849 | 34295 | $ | 229.34 | 68143 | 530186054 | $ | 48.30 | 117438 | 530289038 | $ | 2.38 |
| 18850 | 34296 | $ | 1,568.20 | 68144 | 530186055 | $ | 104.31 | 117439 | 530289039 | $ | 81.92 |
| 18851 | 34297 | $ | 252.00 | 68145 | 530186056 | $ | 313.92 | 117440 | 530289040 | $ | 129.45 |
| 18852 | 34298 | $ | 65.62 | 68146 | 530186057 | $ | 12.25 | 117441 | 530289043 | $ | 42.28 |
| 18853 | 34300 | $ | 15,450.00 | 68147 | 530186058 | $ | 531.34 | 117442 | 530289044 | $ | 11.61 |
| 18854 | 34303 | $ | 4,864.60 | 68148 | 530186059 | $ | 59.05 | 117443 | 530289045 | $ | 47.55 |
| 18855 | 34305 | $ | 84.81 | 68149 | 530186060 | $ | 25.76 | 117444 | 530289047 | $ | 22.54 |
| 18856 | 34307 | $ | 573.50 | 68150 | 530186061 | $ | 70.67 | 117445 | 530289048 | $ | 40.21 |
| 18857 | 34313 | $ | 866.80 | 68151 | 530186062 | $ | 46.91 | 117446 | 530289052 | $ | 120.88 |
| 18858 | 34315 | $ | 965.00 | 68152 | 530186063 | $ | 45.08 | 117447 | 530289053 | $ | 37.33 |
| 18859 | 34316 | $ | 230.40 | 68153 | 530186065 | $ | 189.98 | 117448 | 530289055 | $ | 2,370.56 |
| 18860 | 34317 | $ | 256.00 | 68154 | 530186066 | $ | 135.10 | 117449 | 530289056 | $ | 322.18 |
| 18861 | 34318 | $ | 534.52 | 68155 | 530186073 | $ | 22.54 | 117450 | 530289057 | $ | 0.98 |
| 18862 | 34322 | $ | 449.00 | 68156 | 530186074 | $ | 59.57 | 117451 | 530289058 | $ | 1.43 |
| 18863 | 34323 | $ | 965.00 | 68157 | 530186075 | $ | 131.86 | 117452 | 530289061 | $ | 362.84 |
| 18864 | 34324 | $ | 449.00 | 68158 | 530186076 | $ | 79.05 | 117453 | 530289062 | $ | 30.47 |
| 18865 | 34326 | $ | 953.54 | 68159 | 530186078 | $ | 25.76 | 117454 | 530289063 | $ | 12.54 |
| 18866 | 34335 | $ | 859.26 | 68160 | 530186079 | $ | 68.80 | 117455 | 530289064 | $ | 360.64 |
| 18867 | 34336 | $ | 880.30 | 68161 | 530186080 | $ | 42.48 | 117456 | 530289068 | $ | 23.12 |
| 18868 | 34339 | $ | 403.90 | 68162 | 530186081 | $ | 55.92 | 117457 | 530289069 | $ | 337.92 |
| 18869 | 34341 | $ | 737.32 | 68163 | 530186082 | $ | 684.00 | 117458 | 530289070 | $ | 95.00 |
| 18870 | 34342 | $ | 1,687.02 | 68164 | 530186083 | $ | 135.24 | 117459 | 530289073 | $ | 1,080.32 |
| 18871 | 34344 | $ | 875.37 | 68165 | 530186084 | $ | 150.64 | 117460 | 530289074 | $ | 35.41 |
| 18872 | 34346 | $ | 732.26 | 68166 | 530186085 | $ | 57.96 | 117461 | 530289076 | $ | 304.29 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18873 | 34347 | $ | 661.89 | 68167 | 530186086 | $ | 99.82 | 117462 | 530289077 | $ | 99.25 |
| 18874 | 34349 | $ | 453.15 | 68168 | 530186087 | $ | 86.08 | 117463 | 530289078 | $ | 34.45 |
| 18875 | 34350 | $ | 478.80 | 68169 | 530186088 | $ | 10.90 | 117464 | 530289079 | $ | 41.66 |
| 18876 | 34351 | $ | 724.15 | 68170 | 530186089 | $ | 28.98 | 117465 | 530289084 | $ | 251.62 |
| 18877 | 34352 | $ | 584.45 | 68171 | 530186090 | $ | 25.67 | 117466 | 530289087 | $ | 28.10 |
| 18878 | 34353 | $ | 19,336.08 | 68172 | 530186092 | $ | 194.52 | 117467 | 530289088 | $ | 26.64 |
| 18879 | 34354 | $ | 2,066.78 | 68173 | 530186093 | $ | 70.83 | 117468 | 530289091 | $ | 45.78 |
| 18880 | 34355 | $ | 6.44 | 68174 | 530186094 | $ | 41.10 | 117469 | 530289092 | $ | 295.70 |
| 18881 | 34357 | $ | 21.88 | 68175 | 530186095 | $ | 22.54 | 117470 | 530289095 | $ | 211.23 |
| 18882 | 34358 | $ | 197,207.47 | 68176 | 530186096 | $ | 115.60 | 117471 | 530289096 | $ | 73.34 |
| 18883 | 34359 | $ | 8.08 | 68177 | 530186097 | $ | 77.28 | 117472 | 530289098 | $ | 47.83 |
| 18884 | 34360 | $ | 531.71 | 68178 | 530186098 | $ | 1.29 | 117473 | 530289100 | $ | 47.44 |
| 18885 | 34362 | $ | 966.00 | 68179 | 530186099 | $ | 9.66 | 117474 | 530289101 | $ | 267.58 |
| 18886 | 34366 | $ | 314.30 | 68180 | 530186100 | $ | 51.52 | 117475 | 530289102 | $ | 115.54 |
| 18887 | 34367 | $ | 193.50 | 68181 | 530186101 | $ | 112.25 | 117476 | 530289104 | $ | 45.08 |
| 18888 | 34369 | $ | 2,693.92 | 68182 | 530186102 | $ | 181.17 | 117477 | 530289106 | $ | 38.22 |
| 18889 | 34370 | $ | 253.60 | 68183 | 530186103 | $ | 8.92 | 117478 | 530289107 | $ | 59.57 |
| 18890 | 34371 | $ | 161.00 | 68184 | 530186104 | $ | 88.65 | 117479 | 530289110 | $ | 1,361.16 |
| 18891 | 34372 | $ | 241.50 | 68185 | 530186105 | $ | 12.14 | 117480 | 530289111 | $ | 75.93 |
| 18892 | 34375 | $ | 399.51 | 68186 | 530186106 | $ | 25.76 | 117481 | 530289112 | $ | 17.67 |
| 18893 | 34376 | $ | 650.44 | 68187 | 530186108 | $ | 67.62 | 117482 | 530289113 | $ | 862.90 |
| 18894 | 34377 | $ | 1,288.00 | 68188 | 530186109 | $ | 94.39 | 117483 | 530289115 | $ | 138.95 |
| 18895 | 34378 | $ | 37.33 | 68189 | 530186110 | $ | 109.63 | 117484 | 530289120 | $ | 20.91 |
| 18896 | 34379 | $ | 14,880.00 | 68190 | 530186112 | $ | 994.98 | 117485 | 530289121 | $ | 14.77 |
| 18897 | 34380 | $ | 830.70 | 68191 | 530186113 | $ | 657.86 | 117486 | 530289123 | $ | 190.49 |
| 18898 | 34382 | $ | 2,334.75 | 68192 | 530186114 | $ | 57.96 | 117487 | 530289124 | $ | 141.79 |
| 18899 | 34383 | $ | 128.45 | 68193 | 530186115 | $ | 62.16 | 117488 | 530289128 | $ | 0.67 |
| 18900 | 34385 | $ | 89.90 | 68194 | 530186116 | $ | 916.22 | 117489 | 530289134 | $ | 265.23 |
| 18901 | 34387 | $ | 57,900.00 | 68195 | 530186117 | $ | 124.63 | 117490 | 530289135 | $ | 309.90 |
| 18902 | 34388 | $ | 10,481.46 | 68196 | 530186118 | $ | 25.76 | 117491 | 530289136 | $ | 11.34 |
| 18903 | 34389 | $ | 779.20 | 68197 | 530186119 | $ | 477.13 | 117492 | 530289139 | $ | 54.19 |
| 18904 | 34391 | $ | 65.62 | 68198 | 530186120 | $ | 61.68 | 117493 | 530289141 | $ | 930.58 |
| 18905 | 34392 | $ | 342.00 | 68199 | 530186121 | $ | 62.16 | 117494 | 530289144 | $ | 191.92 |
| 18906 | 34396 | $ | 27.78 | 68200 | 530186122 | $ | 125.90 | 117495 | 530289147 | $ | 23.22 |
| 18907 | 34398 | $ | 115.92 | 68201 | 530186123 | $ | 18.68 | 117496 | 530289152 | $ | 27.28 |
| 18908 | 34399 | $ | 558.60 | 68202 | 530186124 | $ | 261.12 | 117497 | 530289153 | $ | 28.38 |
| 18909 | 34400 | $ | 106.40 | 68203 | 530186127 | $ | 124.32 | 117498 | 530289158 | $ | 62.45 |
| 18910 | 34402 | $ | 23.47 | 68204 | 530186128 | $ | 86.94 | 117499 | 530289159 | $ | 286.72 |
| 18911 | 34403 | $ | 1,997.77 | 68205 | 530186130 | $ | 1,082.58 | 117500 | 530289160 | $ | 8.82 |
| 18912 | 34404 | $ | 293.02 | 68206 | 530186131 | $ | 186.76 | 117501 | 530289161 | $ | 54.58 |
| 18913 | 34405 | $ | 644.00 | 68207 | 530186132 | $ | 38.64 | 117502 | 530289162 | $ | 86.89 |
| 18914 | 34407 | $ | 8.55 | 68208 | 530186134 | $ | 46.66 | 117503 | 530289163 | $ | 93.76 |
| 18915 | 34408 | $ | 2,576.00 | 68209 | 530186136 | $ | 43.72 | 117504 | 530289164 | $ | 98.97 |
| 18916 | 34409 | $ | 30.11 | 68210 | 530186137 | $ | 284.90 | 117505 | 530289165 | $ | 159.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18917 | 34410 | $ | 330.95 | 68211 | 530186138 | $ | 39.82 | 117506 | 530289166 | $ | 757.76 |
| 18918 | 34412 | $ | 236.08 | 68212 | 530186139 | $ | 96.60 | 117507 | 530289167 | $ | 138.98 |
| 18919 | 34413 | $ | 352.56 | 68213 | 530186140 | $ | 129.21 | 117508 | 530289169 | $ | 83.16 |
| 18920 | 34416 | $ | 966.00 | 68214 | 530186141 | $ | 22.54 | 117509 | 530289171 | $ | 15.94 |
| 18921 | 34417 | $ | 1,310.58 | 68215 | 530186142 | $ | 57.16 | 117510 | 530289172 | $ | 565.64 |
| 18922 | 34419 | $ | 1,723.53 | 68216 | 530186143 | $ | 37.41 | 117511 | 530289173 | $ | 269.90 |
| 18923 | 34420 | $ | 3,860.00 | 68217 | 530186144 | $ | 25.76 | 117512 | 530289174 | $ | 70.29 |
| 18924 | 34421 | $ | 135.56 | 68218 | 530186145 | $ | 73.28 | 117513 | 530289176 | $ | 247.00 |
| 18925 | 34422 | $ | 1,930.00 | 68219 | 530186146 | $ | 116.83 | 117514 | 530289177 | $ | 6.39 |
| 18926 | 34423 | $ | 80.50 | 68220 | 530186147 | $ | 55.57 | 117515 | 530289179 | $ | 435.20 |
| 18927 | 34425 | $ | 1,610.00 | 68221 | 530186148 | $ | 126.91 | 117516 | 530289180 | $ | 11.03 |
| 18928 | 34427 | $ | 106.26 | 68222 | 530186150 | $ | 36.11 | 117517 | 530289182 | $ | 243.64 |
| 18929 | 34428 | $ | 106.33 | 68223 | 530186151 | $ | 154.56 | 117518 | 530289184 | $ | 588.69 |
| 18930 | 34430 | $ | 644.00 | 68224 | 530186153 | $ | 89.98 | 117519 | 530289185 | $ | 26.07 |
| 18931 | 34431 | $ | 7.35 | 68225 | 530186154 | $ | 19.32 | 117520 | 530289186 | $ | 377.00 |
| 18932 | 34432 | $ | 22.54 | 68226 | 530186156 | $ | 199.00 | 117521 | 530289187 | $ | 63.78 |
| 18933 | 34433 | $ | 23.16 | 68227 | 530186158 | $ | 94.80 | 117522 | 530289188 | $ | 148.35 |
| 18934 | 34434 | $ | 8,370.00 | 68228 | 530186162 | $ | 103.36 | 117523 | 530289191 | $ | 254.60 |
| 18935 | 34435 | $ | 2,065.38 | 68229 | 530186164 | $ | 1,902.89 | 117524 | 530289194 | $ | 705.00 |
| 18936 | 34436 | $ | 942.90 | 68230 | 530186167 | $ | 19.32 | 117525 | 530289195 | $ | 579.00 |
| 18937 | 34439 | $ | 404.42 | 68231 | 530186169 | $ | 33.74 | 117526 | 530289197 | $ | 7.60 |
| 18938 | 34441 | $ | 2,987.99 | 68232 | 530186170 | $ | 105.40 | 117527 | 530289198 | $ | 160.66 |
| 18939 | 34442 | $ | 19.53 | 68233 | 530186171 | $ | 62.23 | 117528 | 530289199 | $ | 228.85 |
| 18940 | 34443 | $ | 89.46 | 68234 | 530186173 | $ | 166.52 | 117529 | 530289201 | $ | 323.28 |
| 18941 | 34444 | $ | 231.84 | 68235 | 530186174 | $ | 94.29 | 117530 | 530289206 | $ | 14.49 |
| 18942 | 34446 | $ | 73.34 | 68236 | 530186175 | $ | 25.08 | 117531 | 530289207 | $ | 25.76 |
| 18943 | 34447 | $ | 207.46 | 68237 | 530186176 | $ | 79.84 | 117532 | 530289208 | $ | 11.56 |
| 18944 | 34448 | $ | 459.29 | 68238 | 530186177 | $ | 22.45 | 117533 | 530289209 | $ | 276.42 |
| 18945 | 34450 | $ | 454.85 | 68239 | 530186178 | $ | 61.18 | 117534 | 530289211 | $ | 973.33 |
| 18946 | 34452 | $ | 38.40 | 68240 | 530186181 | $ | 32.20 | 117535 | 530289214 | $ | 51.20 |
| 18947 | 34453 | $ | 19,660.00 | 68241 | 530186182 | $ | 19.32 | 117536 | 530289215 | $ | 973.33 |
| 18948 | 34455 | $ | 418.81 | 68242 | 530186183 | $ | 63.00 | 117537 | 530289218 | $ | 440.32 |
| 18949 | 34457 | $ | 95.33 | 68243 | 530186184 | $ | 167.49 | 117538 | 530289229 | $ | 215.65 |
| 18950 | 34458 | $ | 297.14 | 68244 | 530186185 | $ | 54.74 | 117539 | 530289230 | $ | 164.45 |
| 18951 | 34460 | $ | 261.38 | 68245 | 530186186 | $ | 40.50 | 117540 | 530289234 | $ | 2,015.80 |
| 18952 | 34461 | $ | 245.99 | 68246 | 530186187 | $ | 70.75 | 117541 | 530289235 | $ | 9.53 |
| 18953 | 34462 | $ | 772.00 | 68247 | 530186188 | $ | 117.51 | 117542 | 530289237 | $ | 36.12 |
| 18954 | 34463 | $ | 88.00 | 68248 | 530186189 | $ | 31.43 | 117543 | 530289238 | $ | 511.89 |
| 18955 | 34464 | $ | 134.58 | 68249 | 530186190 | $ | 32.04 | 117544 | 530289239 | $ | 419.84 |
| 18956 | 34466 | $ | 2,809.16 | 68250 | 530186191 | $ | 3.22 | 117545 | 530289240 | $ | 1.27 |
| 18957 | 34467 | $ | 233.48 | 68251 | 530186192 | $ | 3,521.00 | 117546 | 530289241 | $ | 9.45 |
| 18958 | 34468 | $ | 7,778.26 | 68252 | 530186194 | $ | 35.97 | 117547 | 530289242 | $ | 94.76 |
| 18959 | 34470 | $ | 4,490.00 | 68253 | 530186195 | $ | 79.05 | 117548 | 530289244 | $ | 883.95 |
| 18960 | 34472 | $ | 1,428.61 | 68254 | 530186196 | $ | 35.42 | 117549 | 530289246 | $ | 182.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18961 | 34473 | $ | 3.24 | 68255 | 530186197 | $ | 64.90 | 117550 | 530289247 | $ | 142.94 |
| 18962 | 34474 | $ | 18.29 | 68256 | 530186198 | $ | 256.79 | 117551 | 530289248 | $ | 1.90 |
| 18963 | 34475 | $ | 165.00 | 68257 | 530186199 | $ | 57.78 | 117552 | 530289249 | $ | 506.31 |
| 18964 | 34477 | $ | 319.53 | 68258 | 530186200 | $ | 32.20 | 117553 | 530289250 | $ | 1.90 |
| 18965 | 34480 | $ | 9,185.00 | 68259 | 530186201 | $ | 22.54 | 117554 | 530289251 | $ | 248.70 |
| 18966 | 34481 | $ | 2,506.23 | 68260 | 530186202 | $ | 186.22 | 117555 | 530289253 | $ | 3.71 |
| 18967 | 34482 | $ | 2,506.23 | 68261 | 530186206 | $ | 1,113.70 | 117556 | 530289255 | $ | 1,998.80 |
| 18968 | 34483 | $ | 9,185.00 | 68262 | 530186207 | $ | 59.57 | 117557 | 530289257 | $ | 1,624.64 |
| 18969 | 34484 | $ | 366.08 | 68263 | 530186208 | $ | 1,009.11 | 117558 | 530289258 | $ | 12.90 |
| 18970 | 34485 | $ | 131.43 | 68264 | 530186209 | $ | 354.15 | 117559 | 530289259 | $ | 15.36 |
| 18971 | 34486 | $ | 620.12 | 68265 | 530186211 | $ | 61.18 | 117560 | 530289262 | $ | 6.01 |
| 18972 | 34487 | $ | 122.68 | 68266 | 530186212 | $ | 28.98 | 117561 | 530289265 | $ | 1,920.00 |
| 18973 | 34492 | $ | 3,151.10 | 68267 | 530186214 | $ | 41.19 | 117562 | 530289266 | $ | 92.67 |
| 18974 | 34494 | $ | 2,284.50 | 68268 | 530186216 | $ | 55.24 | 117563 | 530289268 | $ | 0.22 |
| 18975 | 34496 | $ | 3,160.75 | 68269 | 530186217 | $ | 51.34 | 117564 | 530289269 | $ | 2.09 |
| 18976 | 34497 | $ | 3,047.85 | 68270 | 530186218 | $ | 27.62 | 117565 | 530289272 | $ | 1.13 |
| 18977 | 34499 | $ | 6,884.75 | 68271 | 530186219 | $ | 627.90 | 117566 | 530289273 | $ | 600.03 |
| 18978 | 34501 | $ | 428.50 | 68272 | 530186220 | $ | 91.71 | 117567 | 530289277 | $ | 164.22 |
| 18979 | 34502 | $ | 23.04 | 68273 | 530186222 | $ | 142.00 | 117568 | 530289280 | $ | 8.93 |
| 18980 | 34507 | $ | 30.46 | 68274 | 530186223 | $ | 32.11 | 117569 | 530289283 | $ | 88.56 |
| 18981 | 34515 | $ | 1,929.18 | 68275 | 530186224 | $ | 32.20 | 117570 | 530289284 | $ | 644.00 |
| 18982 | 34517 | $ | 3,414.33 | 68276 | 530186226 | $ | 310.39 | 117571 | 530289285 | $ | 86.37 |
| 18983 | 34518 | $ | 2.82 | 68277 | 530186228 | $ | 637.92 | 117572 | 530289286 | $ | 1,231.50 |
| 18984 | 34519 | $ | 58.37 | 68278 | 530186229 | $ | 54.74 | 117573 | 530289289 | $ | 10.08 |
| 18985 | 34521 | $ | 8.70 | 68279 | 530186231 | $ | 5.13 | 117574 | 530289290 | $ | 79.68 |
| 18986 | 34522 | $ | 502.32 | 68280 | 530186232 | $ | 41.09 | 117575 | 530289294 | $ | 5,096.21 |
| 18987 | 34523 | $ | 4,125.60 | 68281 | 530186233 | $ | 1,459.80 | 117576 | 530289296 | $ | 766.21 |
| 18988 | 34525 | $ | 9,555.00 | 68282 | 530186234 | $ | 69.00 | 117577 | 530289297 | $ | 46.18 |
| 18989 | 34527 | $ | 408.94 | 68283 | 530186235 | $ | 57.96 | 117578 | 530289298 | $ | 12.07 |
| 18990 | 34529 | $ | 47.88 | 68284 | 530186236 | $ | 93.38 | 117579 | 530289299 | $ | 6.44 |
| 18991 | 34533 | $ | 5,014.80 | 68285 | 530186237 | $ | 969.22 | 117580 | 530289300 | $ | 699.08 |
| 18992 | 34534 | $ | 3,978.00 | 68286 | 530186238 | $ | 115.42 | 117581 | 530289301 | $ | 985.10 |
| 18993 | 34536 | $ | 8,025.50 | 68287 | 530186244 | $ | 6.44 | 117582 | 530289303 | $ | 300.32 |
| 18994 | 34537 | $ | 8,106.97 | 68288 | 530186245 | $ | 693.37 | 117583 | 530289304 | $ | 63.65 |
| 18995 | 34543 | $ | 289.50 | 68289 | 530186246 | $ | 48.12 | 117584 | 530289305 | $ | 613.39 |
| 18996 | 34544 | $ | 2,384.00 | 68290 | 530186248 | $ | 156.24 | 117585 | 530289306 | $ | 66.21 |
| 18997 | 34545 | $ | 968.74 | 68291 | 530186249 | $ | 147.96 | 117586 | 530289307 | $ | 232.09 |
| 18998 | 34546 | $ | 334.88 | 68292 | 530186250 | $ | 26.35 | 117587 | 530289309 | $ | 1,078.65 |
| 18999 | 34547 | $ | 93.52 | 68293 | 530186251 | $ | 17.96 | 117588 | 530289311 | $ | 10.16 |
| 19000 | 34550 | $ | 256.00 | 68294 | 530186253 | $ | 83.62 | 117589 | 530289317 | $ | 192.89 |
| 19001 | 34552 | $ | 84.92 | 68295 | 530186254 | $ | 280.42 | 117590 | 530289318 | $ | 3.15 |
| 19002 | 34558 | $ | 1,963.59 | 68296 | 530186255 | $ | 12.90 | 117591 | 530289322 | $ | 4.13 |
| 19003 | 34561 | $ | 231.29 | 68297 | 530186257 | $ | 129.71 | 117592 | 530289325 | $ | 5.89 |
| 19004 | 34562 | $ | 855.45 | 68298 | 530186259 | $ | 68.12 | 117593 | 530289326 | $ | 15.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19005 | 34563 | $ | 51.30 | 68299 | 530186260 | $ | 70.84 | 117594 | 530289327 | $ | 16.10 |
| 19006 | 34565 | $ | 162.45 | 68300 | 530186261 | $ | 33.38 | 117595 | 530289329 | $ | 204.80 |
| 19007 | 34568 | $ | 460.80 | 68301 | 530186263 | $ | 58.37 | 117596 | 530289331 | $ | 204.80 |
| 19008 | 34569 | $ | 460.80 | 68302 | 530186264 | $ | 75.15 | 117597 | 530289332 | $ | 1,093.00 |
| 19009 | 34574 | $ | 579.00 | 68303 | 530186265 | $ | 86.94 | 117598 | 530289335 | $ | 15.36 |
| 19010 | 34575 | $ | 201.18 | 68304 | 530186266 | $ | 6.44 | 117599 | 530289336 | $ | 49.02 |
| 19011 | 34576 | $ | 159.96 | 68305 | 530186267 | $ | 179.96 | 117600 | 530289337 | $ | 7.78 |
| 19012 | 34577 | $ | 579.00 | 68306 | 530186268 | $ | 38.64 | 117601 | 530289339 | $ | 41.12 |
| 19013 | 34580 | $ | 219.59 | 68307 | 530186269 | $ | 15.22 | 117602 | 530289340 | $ | 644.00 |
| 19014 | 34581 | $ | 579.00 | 68308 | 530186270 | $ | 135.71 | 117603 | 530289342 | $ | 0.38 |
| 19015 | 34582 | $ | 1,713.95 | 68309 | 530186271 | $ | 135.24 | 117604 | 530289343 | $ | 39.57 |
| 19016 | 34583 | $ | 14.40 | 68310 | 530186272 | $ | 0.76 | 117605 | 530289345 | $ | 708.00 |
| 19017 | 34585 | $ | 1,233.15 | 68311 | 530186276 | $ | 59.57 | 117606 | 530289346 | $ | 109.75 |
| 19018 | 34586 | $ | 206.40 | 68312 | 530186277 | $ | 93.24 | 117607 | 530289347 | $ | 136.33 |
| 19019 | 34593 | $ | 952.58 | 68313 | 530186278 | $ | 163.17 | 117608 | 530289351 | $ | 67.62 |
| 19020 | 34594 | $ | 498.69 | 68314 | 530186280 | $ | 26.00 | 117609 | 530289352 | $ | 1,771.53 |
| 19021 | 34598 | $ | 48.20 | 68315 | 530186282 | $ | 119.14 | 117610 | 530289354 | $ | 58.02 |
| 19022 | 34599 | $ | 86.94 | 68316 | 530186283 | $ | 95.83 | 117611 | 530289355 | $ | 190.18 |
| 19023 | 34600 | $ | 2,284.50 | 68317 | 530186285 | $ | 176.12 | 117612 | 530289357 | $ | 296.40 |
| 19024 | 34601 | $ | 224.11 | 68318 | 530186286 | $ | 102.29 | 117613 | 530289358 | $ | 367.87 |
| 19025 | 34602 | $ | 2,284.50 | 68319 | 530186288 | $ | 62.40 | 117614 | 530289362 | $ | 170.59 |
| 19026 | 34606 | $ | 1,638.13 | 68320 | 530186290 | $ | 607.95 | 117615 | 530289363 | $ | 11.88 |
| 19027 | 34608 | $ | 2,008.30 | 68321 | 530186298 | $ | 787.44 | 117616 | 530289370 | $ | 230.80 |
| 19028 | 34609 | $ | 13.47 | 68322 | 530186300 | $ | 59.55 | 117617 | 530289371 | $ | 1,303.92 |
| 19029 | 34615 | $ | 65.62 | 68323 | 530186301 | $ | 16.10 | 117618 | 530289372 | $ | 258.95 |
| 19030 | 34617 | $ | 516.25 | 68324 | 530186302 | $ | 0.08 | 117619 | 530289373 | $ | 74.05 |
| 19031 | 34623 | $ | 33.28 | 68325 | 530186303 | $ | 342.87 | 117620 | 530289374 | $ | 5.89 |
| 19032 | 34625 | $ | 71.41 | 68326 | 530186305 | $ | 886.09 | 117621 | 530289378 | $ | 93.38 |
| 19033 | 34627 | $ | 700.92 | 68327 | 530186307 | $ | 185.40 | 117622 | 530289380 | $ | 4.76 |
| 19034 | 34630 | $ | 9,742.49 | 68328 | 530186308 | $ | 80.50 | 117623 | 530289386 | $ | 334.87 |
| 19035 | 34633 | $ | 413.02 | 68329 | 530186309 | $ | 64.40 | 117624 | 530289387 | $ | 6,522.86 |
| 19036 | 34634 | $ | 248.58 | 68330 | 530186310 | $ | 49.90 | 117625 | 530289388 | $ | 5,120.00 |
| 19037 | 34636 | $ | 202.07 | 68331 | 530186311 | $ | 135.49 | 117626 | 530289389 | $ | 92.64 |
| 19038 | 34639 | $ | 128.00 | 68332 | 530186312 | $ | 234.52 | 117627 | 530289390 | $ | 84.14 |
| 19039 | 34644 | $ | 447.88 | 68333 | 530186314 | $ | 160.14 | 117628 | 530289391 | $ | 12.88 |
| 19040 | 34645 | $ | 227.38 | 68334 | 530186316 | $ | 10.49 | 117629 | 530289394 | $ | 3,338.24 |
| 19041 | 34646 | $ | 10,850.00 | 68335 | 530186318 | $ | 67.62 | 117630 | 530289395 | $ | 26.34 |
| 19042 | 34649 | $ | 1,930.00 | 68336 | 530186320 | $ | 354.83 | 117631 | 530289397 | $ | 100.45 |
| 19043 | 34650 | $ | 2,317.00 | 68337 | 530186321 | $ | 48.21 | 117632 | 530289399 | $ | 9.69 |
| 19044 | 34653 | $ | 2,226.48 | 68338 | 530186322 | $ | 70.84 | 117633 | 530289401 | $ | 0.03 |
| 19045 | 34654 | $ | 386.00 | 68339 | 530186323 | $ | 157.32 | 117634 | 530289404 | $ | 27.71 |
| 19046 | 34659 | $ | 45.15 | 68340 | 530186325 | $ | 28.98 | 117635 | 530289405 | $ | 522.06 |
| 19047 | 34667 | $ | 154.35 | 68341 | 530186328 | $ | 21.18 | 117636 | 530289406 | $ | 55.83 |
| 19048 | 34669 | $ | 132.33 | 68342 | 530186329 | $ | 12.88 | 117637 | 530289408 | $ | 193.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19049 | 34671 | $ | 1,298.80 | 68343 | 530186330 | $ | 33.95 | 117638 | 530289411 | $ | 399.28 |
| 19050 | 34675 | $ | 63.85 | 68344 | 530186331 | $ | 320.06 | 117639 | 530289412 | $ | 25.76 |
| 19051 | 34676 | $ | 75,289.95 | 68345 | 530186333 | $ | 17.96 | 117640 | 530289413 | $ | 850.66 |
| 19052 | 34679 | $ | 23.67 | 68346 | 530186334 | $ | 30.84 | 117641 | 530289419 | $ | 12.90 |
| 19053 | 34682 | $ | 2,304.00 | 68347 | 530186336 | $ | 26.94 | 117642 | 530289421 | $ | 35.42 |
| 19054 | 34683 | $ | 579.60 | 68348 | 530186337 | $ | 23.81 | 117643 | 530289422 | $ | 3.14 |
| 19055 | 34684 | $ | 386.40 | 68349 | 530186338 | $ | 70.84 | 117644 | 530289424 | $ | 732.09 |
| 19056 | 34685 | $ | 386.40 | 68350 | 530186339 | $ | 9.66 | 117645 | 530289426 | $ | 10.24 |
| 19057 | 34686 | $ | 257.60 | 68351 | 530186342 | $ | 25.76 | 117646 | 530289427 | $ | 13.15 |
| 19058 | 34688 | $ | 1,952.69 | 68352 | 530186343 | $ | 46.24 | 117647 | 530289428 | $ | 13.15 |
| 19059 | 34689 | $ | 732.26 | 68353 | 530186344 | $ | 38.64 | 117648 | 530289430 | $ | 14.93 |
| 19060 | 34690 | $ | 1,968.60 | 68354 | 530186345 | $ | 149.53 | 117649 | 530289431 | $ | 57.34 |
| 19061 | 34691 | $ | 559.70 | 68355 | 530186346 | $ | 537.97 | 117650 | 530289432 | $ | 469.25 |
| 19062 | 34692 | $ | 1,983.93 | 68356 | 530186347 | $ | 123.33 | 117651 | 530289436 | $ | 357.42 |
| 19063 | 34693 | $ | 1,700.67 | 68357 | 530186348 | $ | 12.88 | 117652 | 530289437 | $ | 29.62 |
| 19064 | 34699 | $ | 102.52 | 68358 | 530186349 | $ | 1,427.09 | 117653 | 530289438 | $ | 87.03 |
| 19065 | 34703 | $ | 13,898.40 | 68359 | 530186353 | $ | 504.51 | 117654 | 530289439 | $ | 61.50 |
| 19066 | 34708 | $ | 36,526.24 | 68360 | 530186354 | $ | 439.30 | 117655 | 530289441 | $ | 18.90 |
| 19067 | 34714 | $ | 128,293.00 | 68361 | 530186356 | $ | 28.98 | 117656 | 530289467 | $ | 204.61 |
| 19068 | 34719 | $ | 6,535.00 | 68362 | 530186357 | $ | 28.98 | 117657 | 530289470 | $ | 247.24 |
| 19069 | 34720 | $ | 17,138.05 | 68363 | 530186359 | $ | 16.75 | 117658 | 530289471 | $ | 492.10 |
| 19070 | 34723 | $ | 583.55 | 68364 | 530186361 | $ | 25.76 | 117659 | 530289473 | $ | 231.22 |
| 19071 | 34727 | $ | 0.77 | 68365 | 530186362 | $ | 54.56 | 117660 | 530289474 | $ | 35.74 |
| 19072 | 34729 | $ | 44.54 | 68366 | 530186366 | $ | 38.55 | 117661 | 530289475 | $ | 271.70 |
| 19073 | 34730 | $ | 596.02 | 68367 | 530186367 | $ | 52.70 | 117662 | 530289476 | $ | 9.66 |
| 19074 | 34732 | $ | 4.09 | 68368 | 530186368 | $ | 67.53 | 117663 | 530289477 | $ | 315.00 |
| 19075 | 34733 | $ | 1,175.37 | 68369 | 530186369 | $ | 70.84 | 117664 | 530289478 | $ | 277.59 |
| 19076 | 34737 | $ | 65.62 | 68370 | 530186370 | $ | 103.45 | 117665 | 530289479 | $ | 31.47 |
| 19077 | 34738 | $ | 58,809.93 | 68371 | 530186371 | $ | 34.65 | 117666 | 530289480 | $ | 63.63 |
| 19078 | 34739 | $ | 3,639.68 | 68372 | 530186372 | $ | 49.64 | 117667 | 530289481 | $ | 275.04 |
| 19079 | 34741 | $ | 62,208.34 | 68373 | 530186373 | $ | 52.71 | 117668 | 530289483 | $ | 102.06 |
| 19080 | 34742 | $ | 195.55 | 68374 | 530186374 | $ | 104.05 | 117669 | 530289484 | $ | 795.01 |
| 19081 | 34744 | $ | 9.79 | 68375 | 530186375 | $ | 562.40 | 117670 | 530289485 | $ | 77.95 |
| 19082 | 34749 | $ | 474.67 | 68376 | 530186376 | $ | 80.32 | 117671 | 530289487 | $ | 1,263.45 |
| 19083 | 34752 | $ | 61.76 | 68377 | 530186377 | $ | 172.25 | 117672 | 530289490 | $ | 109.56 |
| 19084 | 34753 | $ | 1,204.28 | 68378 | 530186378 | $ | 151.34 | 117673 | 530289491 | $ | 80.23 |
| 19085 | 34754 | $ | 3,587.45 | 68379 | 530186382 | $ | 416.51 | 117674 | 530289492 | $ | 321.87 |
| 19086 | 34755 | $ | 1,805.51 | 68380 | 530186384 | $ | 4,751.29 | 117675 | 530289494 | $ | 7.98 |
| 19087 | 34756 | $ | 17,795.00 | 68381 | 530186388 | $ | 70.68 | 117676 | 530289495 | $ | 312.32 |
| 19088 | 34757 | $ | 718.40 | 68382 | 530186389 | $ | 10.32 | 117677 | 530289496 | $ | 26.64 |
| 19089 | 34758 | $ | 21,373.60 | 68383 | 530186390 | $ | 45.08 | 117678 | 530289497 | $ | 176.89 |
| 19090 | 34759 | $ | 193,794.30 | 68384 | 530186391 | $ | 1,151.10 | 117679 | 530289498 | $ | 17.97 |
| 19091 | 34760 | $ | 23,045.00 | 68385 | 530186392 | $ | 71.34 | 117680 | 530289499 | $ | 538.07 |
| 19092 | 34766 | $ | 16,100.00 | 68386 | 530186393 | $ | 1.27 | 117681 | 530289500 | $ | 13.30 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19093 | 34768 | $ | 640.35 | 68387 | 530186394 | $ | 60.32 | 117682 | 530289501 | $ | 138.46 |
| 19094 | 34770 | $ | 128.00 | 68388 | 530186395 | $ | 71.35 | 117683 | 530289502 | $ | 1.91 |
| 19095 | 34771 | $ | 1,085.00 | 68389 | 530186396 | $ | 74.06 | 117684 | 530289503 | $ | 1.90 |
| 19096 | 34772 | $ | 164.22 | 68390 | 530186397 | $ | 79.73 | 117685 | 530289504 | $ | 41.12 |
| 19097 | 34773 | $ | 449.00 | 68391 | 530186398 | $ | 7.62 | 117686 | 530289505 | $ | 13.58 |
| 19098 | 34774 | $ | 1,863.00 | 68392 | 530186399 | $ | 53.29 | 117687 | 530289506 | $ | 29.52 |
| 19099 | 34776 | $ | 213.77 | 68393 | 530186400 | $ | 118.87 | 117688 | 530289507 | $ | 17.10 |
| 19100 | 34778 | $ | 3,414.13 | 68394 | 530186401 | $ | 93.38 | 117689 | 530289508 | $ | 933.80 |
| 19101 | 34779 | $ | 3,393.65 | 68395 | 530186402 | $ | 43.63 | 117690 | 530289510 | $ | 421.94 |
| 19102 | 34781 | $ | 988.66 | 68396 | 530186403 | $ | 12.88 | 117691 | 530289511 | $ | 45.46 |
| 19103 | 34782 | $ | 8.58 | 68397 | 530186404 | $ | 35.42 | 117692 | 530289512 | $ | 37.33 |
| 19104 | 34783 | $ | 209.30 | 68398 | 530186405 | $ | 28.98 | 117693 | 530289513 | $ | 45.46 |
| 19105 | 34784 | $ | 209.30 | 68399 | 530186406 | $ | 58.18 | 117694 | 530289514 | $ | 36.03 |
| 19106 | 34786 | $ | 256.00 | 68400 | 530186407 | $ | 41.77 | 117695 | 530289516 | $ | 31.89 |
| 19107 | 34787 | $ | 1,420.80 | 68401 | 530186408 | $ | 135.24 | 117696 | 530289517 | $ | 31.05 |
| 19108 | 34788 | $ | 73.85 | 68402 | 530186409 | $ | 168.59 | 117697 | 530289518 | $ | 13.59 |
| 19109 | 34789 | $ | 9.65 | 68403 | 530186410 | $ | 44.05 | 117698 | 530289519 | $ | 2.09 |
| 19110 | 34790 | $ | 289.50 | 68404 | 530186411 | $ | 25.15 | 117699 | 530289522 | $ | 15.64 |
| 19111 | 34792 | $ | 273.25 | 68405 | 530186412 | $ | 52.02 | 117700 | 530289533 | $ | 31.05 |
| 19112 | 34793 | $ | 434.25 | 68406 | 530186413 | $ | 143.95 | 117701 | 530289539 | $ | 17.87 |
| 19113 | 34794 | $ | 241.25 | 68407 | 530186414 | $ | 7.55 | 117702 | 530289541 | $ | 40.53 |
| 19114 | 34797 | $ | 2,159.22 | 68408 | 530186417 | $ | 67.19 | 117703 | 530289544 | $ | 90.68 |
| 19115 | 34798 | $ | 38.40 | 68409 | 530186418 | $ | 359.96 | 117704 | 530289545 | $ | 29.20 |
| 19116 | 34799 | $ | 35.85 | 68410 | 530186419 | $ | 51.80 | 117705 | 530289548 | $ | 2.76 |
| 19117 | 34800 | $ | 15.63 | 68411 | 530186421 | $ | 213.43 | 117706 | 530289549 | $ | 2.05 |
| 19118 | 34803 | $ | 3,622.40 | 68412 | 530186424 | $ | 48.49 | 117707 | 530289550 | $ | 51.20 |
| 19119 | 34804 | $ | 34.18 | 68413 | 530186425 | $ | 183.54 | 117708 | 530289551 | $ | 7.72 |
| 19120 | 34807 | $ | 854.14 | 68414 | 530186426 | $ | 121.14 | 117709 | 530289552 | $ | 6.06 |
| 19121 | 34812 | $ | 205.40 | 68415 | 530186427 | $ | 41.86 | 117710 | 530289557 | $ | 676.47 |
| 19122 | 34813 | $ | 12.80 | 68416 | 530186428 | $ | 149.68 | 117711 | 530289561 | $ | 74.75 |
| 19123 | 34814 | $ | 80.50 | 68417 | 530186429 | $ | 241.50 | 117712 | 530289563 | $ | 53.29 |
| 19124 | 34815 | $ | 93.30 | 68418 | 530186430 | $ | 170.66 | 117713 | 530289564 | $ | 74.52 |
| 19125 | 34816 | $ | 829.60 | 68419 | 530186432 | $ | 105.98 | 117714 | 530289565 | $ | 0.22 |
| 19126 | 34817 | $ | 334.80 | 68420 | 530186433 | $ | 28.98 | 117715 | 530289575 | $ | 42.39 |
| 19127 | 34820 | $ | 80.50 | 68421 | 530186435 | $ | 1,080.32 | 117716 | 530289576 | $ | 23.16 |
| 19128 | 34821 | $ | 241.45 | 68422 | 530186436 | $ | 319.61 | 117717 | 530289595 | $ | 1,154.25 |
| 19129 | 34822 | $ | 1,207.25 | 68423 | 530186438 | $ | 66.02 | 117718 | 530289596 | $ | 25.60 |
| 19130 | 34823 | $ | 25.60 | 68424 | 530186440 | $ | 26.94 | 117719 | 530289598 | $ | 161.00 |
| 19131 | 34825 | $ | 3,694.62 | 68425 | 530186441 | $ | 48.30 | 117720 | 530289599 | $ | 15.36 |
| 19132 | 34827 | $ | 8,952.20 | 68426 | 530186444 | $ | 49.48 | 117721 | 530289604 | $ | 45.08 |
| 19133 | 34828 | $ | 116.69 | 68427 | 530186445 | $ | 35.42 | 117722 | 530289605 | $ | 29.52 |
| 19134 | 34831 | $ | 5,956.72 | 68428 | 530186446 | $ | 52.02 | 117723 | 530289608 | $ | 11.56 |
| 19135 | 34832 | $ | 3,979.18 | 68429 | 530186448 | $ | 122.36 | 117724 | 530289609 | $ | 96.39 |
| 19136 | 34835 | $ | 9,368.80 | 68430 | 530186449 | $ | 22.54 | 117725 | 530289611 | $ | 70.30 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19137 | 34836 | $ | 102.85 | 68431 | 530186450 | $ | 208.60 | 117726 | 530289612 | $ | 2.58 |
| 19138 | 34837 | $ | 222.75 | 68432 | 530186451 | $ | 414.06 | 117727 | 530289613 | $ | 64.24 |
| 19139 | 34841 | $ | 666.52 | 68433 | 530186453 | $ | 41.86 | 117728 | 530289615 | $ | 111.32 |
| 19140 | 34843 | $ | 170.34 | 68434 | 530186454 | $ | 84.22 | 117729 | 530289616 | $ | 283.36 |
| 19141 | 34844 | $ | 180.43 | 68435 | 530186455 | $ | 92.37 | 117730 | 530289617 | $ | 70.83 |
| 19142 | 34845 | $ | 100.36 | 68436 | 530186458 | $ | 89.24 | 117731 | 530289618 | $ | 253.53 |
| 19143 | 34847 | $ | 986.50 | 68437 | 530186459 | $ | 141.68 | 117732 | 530289619 | $ | 106.15 |
| 19144 | 34850 | $ | 229.62 | 68438 | 530186460 | $ | 164.63 | 117733 | 530289621 | $ | 95.20 |
| 19145 | 34851 | $ | 21.23 | 68439 | 530186461 | $ | 150.19 | 117734 | 530289624 | $ | 125.29 |
| 19146 | 34852 | $ | 52.22 | 68440 | 530186463 | $ | 12.70 | 117735 | 530289625 | $ | 59.71 |
| 19147 | 34854 | $ | 46.85 | 68441 | 530186464 | $ | 52.59 | 117736 | 530289626 | $ | 38.70 |
| 19148 | 34855 | $ | 2,048.00 | 68442 | 530186465 | $ | 161.00 | 117737 | 530289627 | $ | 111.35 |
| 19149 | 34856 | $ | 868.50 | 68443 | 530186466 | $ | 356.85 | 117738 | 530289630 | $ | 51.66 |
| 19150 | 34857 | $ | 727.20 | 68444 | 530186467 | $ | 381.83 | 117739 | 530289631 | $ | 10.71 |
| 19151 | 34858 | $ | 1,544,645.11 | 68445 | 530186468 | $ | 112.70 | 117740 | 530289632 | $ | 202.93 |
| 19152 | 34864 | $ | 60.17 | 68446 | 530186469 | $ | 50.09 | 117741 | 530289636 | $ | 68.04 |
| 19153 | 34867 | $ | 10,365.45 | 68447 | 530186470 | $ | 55.53 | 117742 | 530289637 | $ | 9.03 |
| 19154 | 34868 | $ | 278.11 | 68448 | 530186471 | $ | 289.49 | 117743 | 530289638 | $ | 29.10 |
| 19155 | 34871 | $ | 38,195.70 | 68449 | 530186472 | $ | 183.96 | 117744 | 530289639 | $ | 16.87 |
| 19156 | 34874 | $ | 13,655.30 | 68450 | 530186473 | $ | 167.44 | 117745 | 530289640 | $ | 501.12 |
| 19157 | 34881 | $ | 4,698.20 | 68451 | 530186475 | $ | 70.84 | 117746 | 530289641 | $ | 38.43 |
| 19158 | 34882 | $ | 51.20 | 68452 | 530186476 | $ | 35.42 | 117747 | 530289642 | $ | 54.70 |
| 19159 | 34884 | $ | 190.00 | 68453 | 530186477 | $ | 21.90 | 117748 | 530289643 | $ | 139.68 |
| 19160 | 34885 | $ | 63.80 | 68454 | 530186478 | $ | 63.89 | 117749 | 530289645 | $ | 48.35 |
| 19161 | 34891 | $ | 124.00 | 68455 | 530186479 | $ | 175.20 | 117750 | 530289648 | $ | 530.59 |
| 19162 | 34892 | $ | 435.10 | 68456 | 530186480 | $ | 197.92 | 117751 | 530289649 | $ | 1,445.36 |
| 19163 | 34895 | $ | 614.40 | 68457 | 530186481 | $ | 82.88 | 117752 | 530289654 | $ | 28.95 |
| 19164 | 34897 | $ | 630.00 | 68458 | 530186482 | $ | 132.34 | 117753 | 530289655 | $ | 34.13 |
| 19165 | 34898 | $ | 129.00 | 68459 | 530186483 | $ | 2.57 | 117754 | 530289656 | $ | 121.05 |
| 19166 | 34903 | $ | 38,945.70 | 68460 | 530186484 | $ | 48.80 | 117755 | 530289658 | $ | 26.96 |
| 19167 | 34906 | $ | 107.52 | 68461 | 530186487 | $ | 206.08 | 117756 | 530289665 | $ | 17.64 |
| 19168 | 34909 | $ | 966.00 | 68462 | 530186489 | $ | 1,095.56 | 117757 | 530289666 | $ | 29.52 |
| 19169 | 34910 | $ | 683.00 | 68463 | 530186490 | $ | 235.06 | 117758 | 530289668 | $ | 309.08 |
| 19170 | 34915 | $ | 28,506.76 | 68464 | 530186491 | $ | 97.83 | 117759 | 530289678 | $ | 0.38 |
| 19171 | 34916 | $ | 9.56 | 68465 | 530186493 | $ | 28.98 | 117760 | 530289681 | $ | 8.19 |
| 19172 | 34920 | $ | 449.00 | 68466 | 530186494 | $ | 83.72 | 117761 | 530289682 | $ | 64.23 |
| 19173 | 34922 | $ | 864.79 | 68467 | 530186495 | $ | 8.88 | 117762 | 530289688 | $ | 15.75 |
| 19174 | 34923 | $ | 93.64 | 68468 | 530186498 | $ | 3.70 | 117763 | 530289689 | $ | 133.12 |
| 19175 | 34924 | $ | 193.00 | 68469 | 530186500 | $ | 22.54 | 117764 | 530289690 | $ | 4.74 |
| 19176 | 34927 | $ | 965.00 | 68470 | 530186502 | $ | 25.67 | 117765 | 530289691 | $ | 15.11 |
| 19177 | 34930 | $ | 965.00 | 68471 | 530186503 | $ | 19.32 | 117766 | 530289694 | $ | 5.42 |
| 19178 | 34932 | $ | 644.00 | 68472 | 530186504 | $ | 19.32 | 117767 | 530289695 | $ | 5.42 |
| 19179 | 34936 | $ | 11.00 | 68473 | 530186506 | $ | 226.96 | 117768 | 530289696 | $ | 9.66 |
| 19180 | 34937 | $ | 80.18 | 68474 | 530186507 | $ | 298.83 | 117769 | 530289697 | $ | 219.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19181 | 34940 | $ | 965.00 | 68475 | 530186508 | $ | 44.90 | 117770 | 530289698 | $ | 26.45 |
| 19182 | 34943 | $ | 965.00 | 68476 | 530186509 | $ | 19.32 | 117771 | 530289699 | $ | 155.20 |
| 19183 | 34945 | $ | 11.96 | 68477 | 530186510 | $ | 41.86 | 117772 | 530289701 | $ | 913.90 |
| 19184 | 34946 | $ | 59.83 | 68478 | 530186511 | $ | 93.38 | 117773 | 530289704 | $ | 13.58 |
| 19185 | 34947 | $ | 16.13 | 68479 | 530186514 | $ | 111.26 | 117774 | 530289706 | $ | 27.00 |
| 19186 | 34948 | $ | 247.94 | 68480 | 530186515 | $ | 173.75 | 117775 | 530289707 | $ | 1.32 |
| 19187 | 34950 | $ | 25.65 | 68481 | 530186516 | $ | 32.20 | 117776 | 530289708 | $ | 1.79 |
| 19188 | 34951 | $ | 10.24 | 68482 | 530186517 | $ | 226.31 | 117777 | 530289709 | $ | 8.45 |
| 19189 | 34953 | $ | 122.36 | 68483 | 530186518 | $ | 79.26 | 117778 | 530289711 | $ | 14.14 |
| 19190 | 34954 | $ | 106.26 | 68484 | 530186519 | $ | 405.34 | 117779 | 530289712 | $ | 8.99 |
| 19191 | 34957 | $ | 248.00 | 68485 | 530186520 | $ | 52.16 | 117780 | 530289713 | $ | 0.51 |
| 19192 | 34959 | $ | 1,670.15 | 68486 | 530186521 | $ | 59.08 | 117781 | 530289714 | $ | 12.80 |
| 19193 | 34960 | $ | 197.37 | 68487 | 530186523 | $ | 215.13 | 117782 | 530289715 | $ | 100.86 |
| 19194 | 34962 | $ | 54.00 | 68488 | 530186524 | $ | 1,392.64 | 117783 | 530289716 | $ | 7.68 |
| 19195 | 34963 | $ | 274.01 | 68489 | 530186527 | $ | 31.43 | 117784 | 530289721 | $ | 37.14 |
| 19196 | 34966 | $ | 3.03 | 68490 | 530186528 | $ | 55.46 | 117785 | 530289723 | $ | 55.65 |
| 19197 | 34968 | $ | 1,304.03 | 68491 | 530186529 | $ | 171.92 | 117786 | 530289727 | $ | 42.46 |
| 19198 | 34971 | $ | 225.40 | 68492 | 530186530 | $ | 148.12 | 117787 | 530289728 | $ | 508.76 |
| 19199 | 34972 | $ | 102.29 | 68493 | 530186531 | $ | 80.50 | 117788 | 530289729 | $ | 135.24 |
| 19200 | 34973 | $ | 17.60 | 68494 | 530186533 | $ | 6.44 | 117789 | 530289731 | $ | 26.32 |
| 19201 | 34974 | $ | 81.15 | 68495 | 530186534 | $ | 82.86 | 117790 | 530289733 | $ | 2.82 |
| 19202 | 34975 | $ | 17.38 | 68496 | 530186536 | $ | 6.44 | 117791 | 530289734 | $ | 55.97 |
| 19203 | 34977 | $ | 193.00 | 68497 | 530186537 | $ | 55.74 | 117792 | 530289739 | $ | 3.30 |
| 19204 | 34978 | $ | 46.32 | 68498 | 530186539 | $ | 45.08 | 117793 | 530289741 | $ | 23.16 |
| 19205 | 34984 | $ | 270.17 | 68499 | 530186540 | $ | 35.42 | 117794 | 530289742 | $ | 19.90 |
| 19206 | 34988 | $ | 2,612.40 | 68500 | 530186541 | $ | 598.92 | 117795 | 530289743 | $ | 3,512.32 |
| 19207 | 34989 | $ | 334.95 | 68501 | 530186544 | $ | 260.37 | 117796 | 530289744 | $ | 9.66 |
| 19208 | 34991 | $ | 70.84 | 68502 | 530186545 | $ | 33.50 | 117797 | 530289745 | $ | 34.83 |
| 19209 | 34993 | $ | 312.58 | 68503 | 530186546 | $ | 61.18 | 117798 | 530289746 | $ | 630.76 |
| 19210 | 34995 | $ | 248.00 | 68504 | 530186548 | $ | 33.47 | 117799 | 530289748 | $ | 19.90 |
| 19211 | 34997 | $ | 563.50 | 68505 | 530186549 | $ | 82.95 | 117800 | 530289751 | $ | 9.66 |
| 19212 | 34998 | $ | 174.51 | 68506 | 530186550 | $ | 83.26 | 117801 | 530289760 | $ | 58.72 |
| 19213 | 35000 | $ | 4,992.00 | 68507 | 530186551 | $ | 30.84 | 117802 | 530289761 | $ | 15.65 |
| 19214 | 35001 | $ | 12.90 | 68508 | 530186552 | $ | 8.24 | 117803 | 530289766 | $ | 66.94 |
| 19215 | 35002 | $ | 51.20 | 68509 | 530186553 | $ | 62.16 | 117804 | 530289771 | $ | 156.78 |
| 19216 | 35003 | $ | 86.90 | 68510 | 530186554 | $ | 519.44 | 117805 | 530289772 | $ | 358.17 |
| 19217 | 35005 | $ | 2,034.12 | 68511 | 530186555 | $ | 109.89 | 117806 | 530289773 | $ | 4.56 |
| 19218 | 35008 | $ | 2,576.00 | 68512 | 530186556 | $ | 77.28 | 117807 | 530289774 | $ | 24.05 |
| 19219 | 35012 | $ | 580.36 | 68513 | 530186557 | $ | 44.03 | 117808 | 530289775 | $ | 513.00 |
| 19220 | 35013 | $ | 25.60 | 68514 | 530186558 | $ | 64.75 | 117809 | 530289777 | $ | 148.81 |
| 19221 | 35015 | $ | 7,680.00 | 68515 | 530186561 | $ | 35.42 | 117810 | 530289778 | $ | 209.30 |
| 19222 | 35016 | $ | 483.00 | 68516 | 530186562 | $ | 1,832.18 | 117811 | 530289785 | $ | 14.19 |
| 19223 | 35018 | $ | 59.70 | 68517 | 530186563 | $ | 86.94 | 117812 | 530289794 | $ | 5,120.00 |
| 19224 | 35019 | $ | 644.00 | 68518 | 530186564 | $ | 66.76 | 117813 | 530289796 | $ | 360.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19225 | 35023 | $ | 72.85 | 68519 | 530186565 | $ | 51.52 | 117814 | 530289797 | $ | 95.56 |
| 19226 | 35029 | $ | 726.82 | 68520 | 530186566 | $ | 113.05 | 117815 | 530289799 | $ | 8.92 |
| 19227 | 35030 | $ | 76.95 | 68521 | 530186567 | $ | 101.50 | 117816 | 530289800 | $ | 188.10 |
| 19228 | 35033 | $ | 42.72 | 68522 | 530186568 | $ | 22.54 | 117817 | 530289801 | $ | 133.17 |
| 19229 | 35034 | $ | 620.00 | 68523 | 530186569 | $ | 48.18 | 117818 | 530289802 | $ | 2,962.35 |
| 19230 | 35035 | $ | 246.84 | 68524 | 530186570 | $ | 150.80 | 117819 | 530289803 | $ | 3.22 |
| 19231 | 35036 | $ | 48.56 | 68525 | 530186571 | $ | 46.94 | 117820 | 530289805 | $ | 900.50 |
| 19232 | 35037 | $ | 1,563.28 | 68526 | 530186572 | $ | 25.76 | 117821 | 530289806 | $ | 358.40 |
| 19233 | 35041 | $ | 17.57 | 68527 | 530186573 | $ | 51.52 | 117822 | 530289809 | $ | 2,337.09 |
| 19234 | 35042 | $ | 560.50 | 68528 | 530186574 | $ | 19.32 | 117823 | 530289810 | $ | 74.98 |
| 19235 | 35044 | $ | 1,679.94 | 68529 | 530186575 | $ | 303.84 | 117824 | 530289811 | $ | 37.27 |
| 19236 | 35046 | $ | 510.00 | 68530 | 530186576 | $ | 121.70 | 117825 | 530289812 | $ | 77.28 |
| 19237 | 35047 | $ | 421.14 | 68531 | 530186577 | $ | 77.78 | 117826 | 530289813 | $ | 23.12 |
| 19238 | 35048 | $ | 11,776.00 | 68532 | 530186578 | $ | 84.28 | 117827 | 530289815 | $ | 144.10 |
| 19239 | 35050 | $ | 3,072.00 | 68533 | 530186579 | $ | 71.26 | 117828 | 530289816 | $ | 1,146.88 |
| 19240 | 35052 | $ | 1,368.00 | 68534 | 530186580 | $ | 32.51 | 117829 | 530289820 | $ | 28.98 |
| 19241 | 35053 | $ | 193.00 | 68535 | 530186582 | $ | 53.96 | 117830 | 530289821 | $ | 131.00 |
| 19242 | 35054 | $ | 10.23 | 68536 | 530186583 | $ | 445.23 | 117831 | 530289827 | $ | 21.95 |
| 19243 | 35055 | $ | 149.49 | 68537 | 530186585 | $ | 19.32 | 117832 | 530289828 | $ | 112.24 |
| 19244 | 35057 | $ | 136.08 | 68538 | 530186586 | $ | 32.85 | 117833 | 530289829 | $ | 9.45 |
| 19245 | 35058 | $ | 241.25 | 68539 | 530186587 | $ | 173.88 | 117834 | 530289830 | $ | 13.86 |
| 19246 | 35062 | $ | 684.00 | 68540 | 530186588 | $ | 48.30 | 117835 | 530289832 | $ | 36.82 |
| 19247 | 35063 | $ | 1,254.40 | 68541 | 530186589 | $ | 104.62 | 117836 | 530289833 | $ | 39.70 |
| 19248 | 35064 | $ | 6.22 | 68542 | 530186590 | $ | 139.04 | 117837 | 530289834 | $ | 175.44 |
| 19249 | 35065 | $ | 294.50 | 68543 | 530186594 | $ | 68.80 | 117838 | 530289835 | $ | 674.48 |
| 19250 | 35066 | $ | 95,924.22 | 68544 | 530186595 | $ | 5.04 | 117839 | 530289837 | $ | 197.56 |
| 19251 | 35067 | $ | 9.42 | 68545 | 530186596 | $ | 69.16 | 117840 | 530289838 | $ | 74.05 |
| 19252 | 35069 | $ | 390.43 | 68546 | 530186597 | $ | 10.83 | 117841 | 530289839 | $ | 735.93 |
| 19253 | 35070 | $ | 244.72 | 68547 | 530186598 | $ | 22.54 | 117842 | 530289840 | $ | 28.22 |
| 19254 | 35074 | $ | 504.76 | 68548 | 530186599 | $ | 283.00 | 117843 | 530289841 | $ | 148.44 |
| 19255 | 35075 | $ | 81.06 | 68549 | 530186601 | $ | 28.81 | 117844 | 530289843 | $ | 71.39 |
| 19256 | 35077 | $ | 0.45 | 68550 | 530186602 | $ | 437.92 | 117845 | 530289846 | $ | 60.78 |
| 19257 | 35078 | $ | 20.65 | 68551 | 530186604 | $ | 25.76 | 117846 | 530289848 | $ | 9.01 |
| 19258 | 35079 | $ | 94.57 | 68552 | 530186605 | $ | 90.14 | 117847 | 530289850 | $ | 13.58 |
| 19259 | 35080 | $ | 10.34 | 68553 | 530186606 | $ | 51.52 | 117848 | 530289851 | $ | 10.71 |
| 19260 | 35081 | $ | 185.67 | 68554 | 530186607 | $ | 48.30 | 117849 | 530289852 | $ | 39.22 |
| 19261 | 35087 | $ | 441.11 | 68555 | 530186608 | $ | 129.32 | 117850 | 530289857 | $ | 53.03 |
| 19262 | 35090 | $ | 3,592.00 | 68556 | 530186609 | $ | 601.04 | 117851 | 530289858 | $ | 46.37 |
| 19263 | 35091 | $ | 65.62 | 68557 | 530186610 | $ | 560.28 | 117852 | 530289859 | $ | 619.49 |
| 19264 | 35092 | $ | 63.69 | 68558 | 530186611 | $ | 202.33 | 117853 | 530289860 | $ | 733.97 |
| 19265 | 35094 | $ | 285.75 | 68559 | 530186612 | $ | 45.08 | 117854 | 530289861 | $ | 293.17 |
| 19266 | 35095 | $ | 449.00 | 68560 | 530186613 | $ | 16.10 | 117855 | 530289862 | $ | 213.93 |
| 19267 | 35097 | $ | 1,995.62 | 68561 | 530186617 | $ | 283.52 | 117856 | 530289864 | $ | 351.89 |
| 19268 | 35098 | $ | 119.14 | 68562 | 530186618 | $ | 68.46 | 117857 | 530289865 | $ | 4.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19269 | 35099 | $ | 560.50 | 68563 | 530186619 | $ | 54.39 | 117858 | 530289866 | $ | 66.85 |
| 19270 | 35100 | $ | 708.40 | 68564 | 530186620 | $ | 24.57 | 117859 | 530289868 | $ | 14.61 |
| 19271 | 35101 | $ | 1,414.00 | 68565 | 530186621 | $ | 354.18 | 117860 | 530289869 | $ | 116.17 |
| 19272 | 35103 | $ | 512.00 | 68566 | 530186622 | $ | 2,360.22 | 117861 | 530289870 | $ | 207.06 |
| 19273 | 35104 | $ | 1,919.00 | 68567 | 530186624 | $ | 360.58 | 117862 | 530289873 | $ | 209.33 |
| 19274 | 35105 | $ | 24,704.82 | 68568 | 530186625 | $ | 98.42 | 117863 | 530289874 | $ | 1,222.79 |
| 19275 | 35106 | $ | 2,384.00 | 68569 | 530186626 | $ | 157.39 | 117864 | 530289890 | $ | 166.95 |
| 19276 | 35107 | $ | 65.96 | 68570 | 530186627 | $ | 19.07 | 117865 | 530289911 | $ | 3.84 |
| 19277 | 35108 | $ | 189.07 | 68571 | 530186628 | $ | 62.42 | 117866 | 530289915 | $ | 2.46 |
| 19278 | 35110 | $ | 71.68 | 68572 | 530186629 | $ | 45.05 | 117867 | 530289922 | $ | 29.48 |
| 19279 | 35113 | $ | 51.30 | 68573 | 530186630 | $ | 33.94 | 117868 | 530289923 | $ | 16.82 |
| 19280 | 35114 | $ | 120.09 | 68574 | 530186631 | $ | 273.25 | 117869 | 530289924 | $ | 551.88 |
| 19281 | 35115 | $ | 8,347.40 | 68575 | 530186633 | $ | 36.93 | 117870 | 530289928 | $ | 2,181.37 |
| 19282 | 35117 | $ | 64.27 | 68576 | 530186636 | $ | 54.74 | 117871 | 530289931 | $ | 17.01 |
| 19283 | 35118 | $ | 268.04 | 68577 | 530186637 | $ | 52.30 | 117872 | 530289932 | $ | 758.76 |
| 19284 | 35119 | $ | 5,832.20 | 68578 | 530186638 | $ | 72.35 | 117873 | 530289933 | $ | 9.03 |
| 19285 | 35120 | $ | 4,157.60 | 68579 | 530186639 | $ | 16.10 | 117874 | 530289934 | $ | 64.43 |
| 19286 | 35122 | $ | 518.42 | 68580 | 530186640 | $ | 72.52 | 117875 | 530289935 | $ | 36.93 |
| 19287 | 35124 | $ | 6.46 | 68581 | 530186641 | $ | 12.24 | 117876 | 530289936 | $ | 348.25 |
| 19288 | 35126 | $ | 2,580.00 | 68582 | 530186642 | $ | 448.58 | 117877 | 530289937 | $ | 0.09 |
| 19289 | 35127 | $ | 13.78 | 68583 | 530186643 | $ | 172.75 | 117878 | 530289938 | $ | 45.61 |
| 19290 | 35128 | $ | 23,753.20 | 68584 | 530186644 | $ | 75.24 | 117879 | 530289941 | $ | 199.50 |
| 19291 | 35131 | $ | 144.90 | 68585 | 530186646 | $ | 75.80 | 117880 | 530289943 | $ | 48.29 |
| 19292 | 35133 | $ | 192.00 | 68586 | 530186647 | $ | 12.88 | 117881 | 530289944 | $ | 13.23 |
| 19293 | 35134 | $ | 14.62 | 68587 | 530186648 | $ | 97.88 | 117882 | 530289946 | $ | 75.34 |
| 19294 | 35135 | $ | 26,055.40 | 68588 | 530186650 | $ | 311.12 | 117883 | 530289949 | $ | 13.99 |
| 19295 | 35138 | $ | 917.38 | 68589 | 530186651 | $ | 85.67 | 117884 | 530289953 | $ | 34.83 |
| 19296 | 35139 | $ | 138.12 | 68590 | 530186652 | $ | 251.10 | 117885 | 530289954 | $ | 87.26 |
| 19297 | 35140 | $ | 92,104.00 | 68591 | 530186653 | $ | 27.00 | 117886 | 530289955 | $ | 31.89 |
| 19298 | 35142 | $ | 3.00 | 68592 | 530186654 | $ | 60.41 | 117887 | 530289957 | $ | 10.71 |
| 19299 | 35143 | $ | 200.91 | 68593 | 530186655 | $ | 219.58 | 117888 | 530289958 | $ | 20.79 |
| 19300 | 35149 | $ | 61.18 | 68594 | 530186656 | $ | 108.44 | 117889 | 530289959 | $ | 11.34 |
| 19301 | 35151 | $ | 61.18 | 68595 | 530186657 | $ | 64.40 | 117890 | 530289960 | $ | 22.68 |
| 19302 | 35153 | $ | 965.00 | 68596 | 530186658 | $ | 45.08 | 117891 | 530289961 | $ | 112.77 |
| 19303 | 35155 | $ | 313.18 | 68597 | 530186659 | $ | 40.14 | 117892 | 530289962 | $ | 27.09 |
| 19304 | 35158 | $ | 166.88 | 68598 | 530186660 | $ | 236.62 | 117893 | 530289966 | $ | 50.40 |
| 19305 | 35161 | $ | 378.00 | 68599 | 530186662 | $ | 75.11 | 117894 | 530289971 | $ | 32.40 |
| 19306 | 35162 | $ | 7,596.00 | 68600 | 530186663 | $ | 99.55 | 117895 | 530289974 | $ | 237.50 |
| 19307 | 35164 | $ | 1,134.30 | 68601 | 530186664 | $ | 46.32 | 117896 | 530289975 | $ | 2.76 |
| 19308 | 35165 | $ | 809.44 | 68602 | 530186665 | $ | 10.33 | 117897 | 530289977 | $ | 90.93 |
| 19309 | 35166 | $ | 421.14 | 68603 | 530186667 | $ | 354.20 | 117898 | 530289978 | $ | 22.14 |
| 19310 | 35168 | $ | 313.93 | 68604 | 530186668 | $ | 43.63 | 117899 | 530289982 | $ | 26.64 |
| 19311 | 35169 | $ | 8.29 | 68605 | 530186669 | $ | 9.65 | 117900 | 530289983 | $ | 51.60 |
| 19312 | 35170 | $ | 2,591.73 | 68606 | 530186671 | $ | 137.27 | 117901 | 530289984 | $ | 23.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19313 | 35171 | $ | 92.64 | 68607 | 530186672 | $ | 23.13 | 117902 | 530289986 | $ | 1.41 |
| 19314 | 35172 | $ | 429.80 | 68608 | 530186673 | $ | 1,894.66 | 117903 | 530289988 | $ | 3.80 |
| 19315 | 35174 | $ | 440.00 | 68609 | 530186675 | $ | 27.09 | 117904 | 530289989 | $ | 159.03 |
| 19316 | 35175 | $ | 185.70 | 68610 | 530186676 | $ | 36.14 | 117905 | 530289991 | $ | 26.34 |
| 19317 | 35177 | $ | 103.84 | 68611 | 530186677 | $ | 242.59 | 117906 | 530289992 | $ | 13.11 |
| 19318 | 35178 | $ | 53.55 | 68612 | 530186680 | $ | 171.82 | 117907 | 530289996 | $ | 37.74 |
| 19319 | 35179 | $ | 90.16 | 68613 | 530186681 | $ | 106.58 | 117908 | 530289997 | $ | 412.61 |
| 19320 | 35180 | $ | 531.30 | 68614 | 530186682 | $ | 58.41 | 117909 | 530289998 | $ | 184.32 |
| 19321 | 35181 | $ | 22.54 | 68615 | 530186683 | $ | 297.59 | 117910 | 530289999 | $ | 359.48 |
| 19322 | 35182 | $ | 102.82 | 68616 | 530186684 | $ | 41.68 | 117911 | 530290000 | $ | 23.16 |
| 19323 | 35184 | $ | 57.90 | 68617 | 530186685 | $ | 170.94 | 117912 | 530290001 | $ | 34.83 |
| 19324 | 35185 | $ | 22.54 | 68618 | 530186686 | $ | 15.33 | 117913 | 530290002 | $ | 42.17 |
| 19325 | 35186 | $ | 22.54 | 68619 | 530186688 | $ | 32.20 | 117914 | 530290003 | $ | 27.82 |
| 19326 | 35187 | $ | 4,789.42 | 68620 | 530186689 | $ | 3.87 | 117915 | 530290004 | $ | 26.64 |
| 19327 | 35188 | $ | 71.27 | 68621 | 530186691 | $ | 57.96 | 117916 | 530290006 | $ | 0.60 |
| 19328 | 35192 | $ | 2,560.00 | 68622 | 530186692 | $ | 21.96 | 117917 | 530290007 | $ | 45.46 |
| 19329 | 35212 | $ | 30.12 | 68623 | 530186693 | $ | 106.67 | 117918 | 530290008 | $ | 3.30 |
| 19330 | 35217 | $ | 1,076.94 | 68624 | 530186695 | $ | 25.76 | 117919 | 530290009 | $ | 105.80 |
| 19331 | 35218 | $ | 65.62 | 68625 | 530186696 | $ | 161.32 | 117920 | 530290011 | $ | 1.58 |
| 19332 | 35220 | $ | 4,363.90 | 68626 | 530186697 | $ | 210.14 | 117921 | 530290012 | $ | 57.81 |
| 19333 | 35221 | $ | 795.95 | 68627 | 530186698 | $ | 315.66 | 117922 | 530290016 | $ | 125.58 |
| 19334 | 35223 | $ | 8.70 | 68628 | 530186699 | $ | 125.31 | 117923 | 530290018 | $ | 18.06 |
| 19335 | 35224 | $ | 3.48 | 68629 | 530186700 | $ | 54.56 | 117924 | 530290020 | $ | 42.04 |
| 19336 | 35227 | $ | 27.54 | 68630 | 530186701 | $ | 51.52 | 117925 | 530290021 | $ | 193.00 |
| 19337 | 35228 | $ | 350.27 | 68631 | 530186702 | $ | 103.04 | 117926 | 530290022 | $ | 1.71 |
| 19338 | 35232 | $ | 774.58 | 68632 | 530186703 | $ | 51.52 | 117927 | 530290024 | $ | 26.96 |
| 19339 | 35233 | $ | 102.63 | 68633 | 530186707 | $ | 431.76 | 117928 | 530290025 | $ | 40.53 |
| 19340 | 35235 | $ | 1,710.00 | 68634 | 530186708 | $ | 95.02 | 117929 | 530290027 | $ | 6.44 |
| 19341 | 35237 | $ | 77.20 | 68635 | 530186710 | $ | 151.34 | 117930 | 530290028 | $ | 5.13 |
| 19342 | 35240 | $ | 11.01 | 68636 | 530186712 | $ | 54.91 | 117931 | 530290029 | $ | 6.37 |
| 19343 | 35241 | $ | 615.77 | 68637 | 530186713 | $ | 422.14 | 117932 | 530290030 | $ | 19.32 |
| 19344 | 35242 | $ | 73.34 | 68638 | 530186714 | $ | 43.63 | 117933 | 530290031 | $ | 4.94 |
| 19345 | 35246 | $ | 31.43 | 68639 | 530186716 | $ | 225.64 | 117934 | 530290032 | $ | 662.95 |
| 19346 | 35247 | $ | 26.67 | 68640 | 530186717 | $ | 5.68 | 117935 | 530290037 | $ | 2.28 |
| 19347 | 35248 | $ | 69.48 | 68641 | 530186718 | $ | 442.03 | 117936 | 530290039 | $ | 112.70 |
| 19348 | 35249 | $ | 74.06 | 68642 | 530186719 | $ | 394.62 | 117937 | 530290040 | $ | 497.80 |
| 19349 | 35250 | $ | 35.92 | 68643 | 530186720 | $ | 19.32 | 117938 | 530290041 | $ | 68.81 |
| 19350 | 35251 | $ | 8,821.31 | 68644 | 530186721 | $ | 75.80 | 117939 | 530290042 | $ | 34.45 |
| 19351 | 35252 | $ | 317.55 | 68645 | 530186724 | $ | 12.88 | 117940 | 530290043 | $ | 23.79 |
| 19352 | 35253 | $ | 67.62 | 68646 | 530186725 | $ | 16.10 | 117941 | 530290048 | $ | 9.86 |
| 19353 | 35257 | $ | 21.76 | 68647 | 530186728 | $ | 174.38 | 117942 | 530290049 | $ | 4,960.00 |
| 19354 | 35258 | $ | 110.01 | 68648 | 530186729 | $ | 84.14 | 117943 | 530290050 | $ | 7.68 |
| 19355 | 35260 | $ | 209.30 | 68649 | 530186731 | $ | 95.08 | 117944 | 530290051 | $ | 7.89 |
| 19356 | 35261 | $ | 65.62 | 68650 | 530186732 | $ | 15.24 | 117945 | 530290054 | $ | 571.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19357 | 35265 | $ | 532.52 | 68651 | 530186733 | $ | 23.13 | 117946 | 530290055 | $ | 26.20 |
| 19358 | 35267 | $ | 9.22 | 68652 | 530186734 | $ | 102.41 | 117947 | 530290056 | $ | 37.01 |
| 19359 | 35268 | $ | 10.93 | 68653 | 530186736 | $ | 72.61 | 117948 | 530290057 | $ | 2.47 |
| 19360 | 35269 | $ | 59.83 | 68654 | 530186737 | $ | 115.92 | 117949 | 530290059 | $ | 15.10 |
| 19361 | 35272 | $ | 34.74 | 68655 | 530186738 | $ | 68.51 | 117950 | 530290060 | $ | 32.20 |
| 19362 | 35273 | $ | 3,174.40 | 68656 | 530186739 | $ | 201.36 | 117951 | 530290062 | $ | 35.92 |
| 19363 | 35274 | $ | 86.85 | 68657 | 530186741 | $ | 77.70 | 117952 | 530290063 | $ | 947.20 |
| 19364 | 35276 | $ | 1,464.00 | 68658 | 530186742 | $ | 218.96 | 117953 | 530290064 | $ | 202.27 |
| 19365 | 35277 | $ | 185.28 | 68659 | 530186743 | $ | 62.34 | 117954 | 530290066 | $ | 33.02 |
| 19366 | 35278 | $ | 98.30 | 68660 | 530186745 | $ | 51.52 | 117955 | 530290067 | $ | 48.13 |
| 19367 | 35279 | $ | 3,214,152.80 | 68661 | 530186746 | $ | 45.08 | 117956 | 530290068 | $ | 18.27 |
| 19368 | 35280 | $ | 99.62 | 68662 | 530186747 | $ | 155.56 | 117957 | 530290071 | $ | 394.50 |
| 19369 | 35281 | $ | 568.48 | 68663 | 530186749 | $ | 329.94 | 117958 | 530290073 | $ | 22.47 |
| 19370 | 35282 | $ | 166.20 | 68664 | 530186750 | $ | 218.96 | 117959 | 530290074 | $ | 2,010.00 |
| 19371 | 35285 | $ | 862.96 | 68665 | 530186751 | $ | 280.76 | 117960 | 530290077 | $ | 341.94 |
| 19372 | 35287 | $ | 386.00 | 68666 | 530186753 | $ | 552.88 | 117961 | 530290079 | $ | 309.77 |
| 19373 | 35288 | $ | 12.80 | 68667 | 530186754 | $ | 104.98 | 117962 | 530290086 | $ | 25.80 |
| 19374 | 35294 | $ | 322.00 | 68668 | 530186755 | $ | 14.03 | 117963 | 530290088 | $ | 0.15 |
| 19375 | 35297 | $ | 1,352.00 | 68669 | 530186756 | $ | 93.27 | 117964 | 530290092 | $ | 44.73 |
| 19376 | 35298 | $ | 93.30 | 68670 | 530186758 | $ | 83.37 | 117965 | 530290093 | $ | 257.60 |
| 19377 | 35300 | $ | 543.49 | 68671 | 530186760 | $ | 193.06 | 117966 | 530290102 | $ | 119.77 |
| 19378 | 35303 | $ | 93.30 | 68672 | 530186766 | $ | 24.28 | 117967 | 530290107 | $ | 11.97 |
| 19379 | 35305 | $ | 650.00 | 68673 | 530186767 | $ | 141.74 | 117968 | 530290109 | $ | 2.28 |
| 19380 | 35306 | $ | 394.09 | 68674 | 530186768 | $ | 338.62 | 117969 | 530290111 | $ | 157.50 |
| 19381 | 35309 | $ | 930.64 | 68675 | 530186769 | $ | 55.27 | 117970 | 530290112 | $ | 4,234.07 |
| 19382 | 35323 | $ | 475.21 | 68676 | 530186770 | $ | 70.68 | 117971 | 530290113 | $ | 7.64 |
| 19383 | 35328 | $ | 260.55 | 68677 | 530186771 | $ | 72.02 | 117972 | 530290121 | $ | 66.55 |
| 19384 | 35329 | $ | 38.60 | 68678 | 530186772 | $ | 78.64 | 117973 | 530290122 | $ | 27.38 |
| 19385 | 35332 | $ | 199.64 | 68679 | 530186773 | $ | 79.73 | 117974 | 530290123 | $ | 13.94 |
| 19386 | 35333 | $ | 238.28 | 68680 | 530186775 | $ | 12.74 | 117975 | 530290124 | $ | 32.13 |
| 19387 | 35340 | $ | 13,441.75 | 68681 | 530186776 | $ | 196.42 | 117976 | 530290127 | $ | 3.42 |
| 19388 | 35343 | $ | 1,800.98 | 68682 | 530186777 | $ | 87.85 | 117977 | 530290131 | $ | 20.76 |
| 19389 | 35344 | $ | 77.18 | 68683 | 530186779 | $ | 45.08 | 117978 | 530290132 | $ | 54.74 |
| 19390 | 35346 | $ | 2,049.66 | 68684 | 530186780 | $ | 68.78 | 117979 | 530290139 | $ | 373.52 |
| 19391 | 35347 | $ | 1,297.55 | 68685 | 530186781 | $ | 161.00 | 117980 | 530290140 | $ | 114.23 |
| 19392 | 35348 | $ | 63.69 | 68686 | 530186782 | $ | 134.07 | 117981 | 530290143 | $ | 286.72 |
| 19393 | 35349 | $ | 59.83 | 68687 | 530186783 | $ | 106.26 | 117982 | 530290144 | $ | 90.16 |
| 19394 | 35350 | $ | 2,807.00 | 68688 | 530186784 | $ | 157.30 | 117983 | 530290145 | $ | 51.52 |
| 19395 | 35353 | $ | 3,420.00 | 68689 | 530186786 | $ | 51.52 | 117984 | 530290146 | $ | 7.56 |
| 19396 | 35354 | $ | 3,469.00 | 68690 | 530186787 | $ | 158.78 | 117985 | 530290149 | $ | 22.19 |
| 19397 | 35355 | $ | 26.21 | 68691 | 530186788 | $ | 597.20 | 117986 | 530290150 | $ | 21.42 |
| 19398 | 35358 | $ | 560.25 | 68692 | 530186789 | $ | 344.72 | 117987 | 530290152 | $ | 13.86 |
| 19399 | 35360 | $ | 644.00 | 68693 | 530186790 | $ | 16.10 | 117988 | 530290153 | $ | 23.22 |
| 19400 | 35361 | $ | 469.09 | 68694 | 530186791 | $ | 33.47 | 117989 | 530290154 | $ | 6.67 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19401 | 35364 | $ | 5.04 | 68695 | 530186792 | $ | 98.96 | 117990 | 530290155 | $ | 61.41 |
| 19402 | 35365 | $ | 1,646.73 | 68696 | 530186793 | $ | 63.66 | 117991 | 530290158 | $ | 52.67 |
| 19403 | 35367 | $ | 64.27 | 68697 | 530186794 | $ | 3,434.34 | 117992 | 530290159 | $ | 14.48 |
| 19404 | 35368 | $ | 71.56 | 68698 | 530186796 | $ | 15.77 | 117993 | 530290161 | $ | 133.24 |
| 19405 | 35370 | $ | 219.59 | 68699 | 530186798 | $ | 118.94 | 117994 | 530290162 | $ | 5.12 |
| 19406 | 35372 | $ | 63.69 | 68700 | 530186799 | $ | 360.64 | 117995 | 530290164 | $ | 1,983.78 |
| 19407 | 35373 | $ | 19.31 | 68701 | 530186800 | $ | 77.78 | 117996 | 530290165 | $ | 4,268.22 |
| 19408 | 35374 | $ | 620.93 | 68702 | 530186803 | $ | 95.74 | 117997 | 530290167 | $ | 23.74 |
| 19409 | 35375 | $ | 913.21 | 68703 | 530186804 | $ | 64.75 | 117998 | 530290170 | $ | 257.50 |
| 19410 | 35377 | $ | 669.72 | 68704 | 530186805 | $ | 462.36 | 117999 | 530290171 | $ | 3,436.54 |
| 19411 | 35378 | $ | 334.29 | 68705 | 530186806 | $ | 128.80 | 118000 | 530290172 | $ | 3.58 |
| 19412 | 35381 | $ | 542.00 | 68706 | 530186807 | $ | 1,663.90 | 118001 | 530290173 | $ | 1,648.64 |
| 19413 | 35382 | $ | 396.22 | 68707 | 530186808 | $ | 61.18 | 118002 | 530290175 | $ | 140.10 |
| 19414 | 35383 | $ | 2,537.95 | 68708 | 530186810 | $ | 903.91 | 118003 | 530290176 | $ | 1.52 |
| 19415 | 35384 | $ | 795.34 | 68709 | 530186811 | $ | 76.80 | 118004 | 530290177 | $ | 16.77 |
| 19416 | 35385 | $ | 442.25 | 68710 | 530186812 | $ | 32.20 | 118005 | 530290178 | $ | 1.14 |
| 19417 | 35386 | $ | 224.50 | 68711 | 530186813 | $ | 242.59 | 118006 | 530290180 | $ | 1.13 |
| 19418 | 35388 | $ | 2,843.01 | 68712 | 530186814 | $ | 36.65 | 118007 | 530290181 | $ | 51.30 |
| 19419 | 35389 | $ | 579.50 | 68713 | 530186815 | $ | 156.45 | 118008 | 530290198 | $ | 17.10 |
| 19420 | 35390 | $ | 99.18 | 68714 | 530186816 | $ | 67.44 | 118009 | 530290201 | $ | 231.84 |
| 19421 | 35391 | $ | 97.42 | 68715 | 530186818 | $ | 99.82 | 118010 | 530290204 | $ | 12.88 |
| 19422 | 35393 | $ | 944.71 | 68716 | 530186819 | $ | 9.66 | 118011 | 530290207 | $ | 132.93 |
| 19423 | 35394 | $ | 7.72 | 68717 | 530186820 | $ | 140.96 | 118012 | 530290208 | $ | 11.56 |
| 19424 | 35395 | $ | 71.74 | 68718 | 530186821 | $ | 32.62 | 118013 | 530290209 | $ | 2,222.08 |
| 19425 | 35398 | $ | 18.69 | 68719 | 530186822 | $ | 12.88 | 118014 | 530290210 | $ | 82.99 |
| 19426 | 35401 | $ | 4,982.20 | 68720 | 530186824 | $ | 28.98 | 118015 | 530290211 | $ | 966.00 |
| 19427 | 35404 | $ | 128.00 | 68721 | 530186825 | $ | 97.10 | 118016 | 530290214 | $ | 3.42 |
| 19428 | 35405 | $ | 408.94 | 68722 | 530186827 | $ | 105.40 | 118017 | 530290216 | $ | 2,124.65 |
| 19429 | 35406 | $ | 1,554.45 | 68723 | 530186828 | $ | 204.91 | 118018 | 530290217 | $ | 29.61 |
| 19430 | 35409 | $ | 358.14 | 68724 | 530186829 | $ | 416.20 | 118019 | 530290218 | $ | 56.07 |
| 19431 | 35410 | $ | 386.00 | 68725 | 530186830 | $ | 13,617.57 | 118020 | 530290220 | $ | 21.80 |
| 19432 | 35411 | $ | 644.00 | 68726 | 530186831 | $ | 28.98 | 118021 | 530290221 | $ | 112.70 |
| 19433 | 35412 | $ | 231.60 | 68727 | 530186834 | $ | 34.50 | 118022 | 530290222 | $ | 37.84 |
| 19434 | 35413 | $ | 224.21 | 68728 | 530186836 | $ | 47.56 | 118023 | 530290223 | $ | 660.48 |
| 19435 | 35415 | $ | 126.74 | 68729 | 530186837 | $ | 59.73 | 118024 | 530290225 | $ | 44.56 |
| 19436 | 35417 | $ | 466.90 | 68730 | 530186838 | $ | 154.56 | 118025 | 530290226 | $ | 11.56 |
| 19437 | 35420 | $ | 257.60 | 68731 | 530186839 | $ | 51.34 | 118026 | 530290227 | $ | 66.85 |
| 19438 | 35422 | $ | 18,292.19 | 68732 | 530186840 | $ | 79.62 | 118027 | 530290228 | $ | 79.29 |
| 19439 | 35426 | $ | 3,420.00 | 68733 | 530186841 | $ | 396.06 | 118028 | 530290229 | $ | 11.40 |
| 19440 | 35431 | $ | 170.40 | 68734 | 530186843 | $ | 526.48 | 118029 | 530290230 | $ | 64.29 |
| 19441 | 35432 | $ | 307.69 | 68735 | 530186844 | $ | 75.86 | 118030 | 530290232 | $ | 34.77 |
| 19442 | 35433 | $ | 210.27 | 68736 | 530186845 | $ | 25.76 | 118031 | 530290233 | $ | 148.85 |
| 19443 | 35435 | $ | 1,881.75 | 68737 | 530186846 | $ | 77.28 | 118032 | 530290234 | $ | 106.37 |
| 19444 | 35436 | $ | 117.70 | 68738 | 530186848 | $ | 97.69 | 118033 | 530290235 | $ | 20.64 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19445 | 35437 | $ | 8,247.00 | 68739 | 530186849 | $ | 115.76 | 118034 | 530290236 | $ | 35.97 |
| 19446 | 35438 | $ | 7,161.39 | 68740 | 530186850 | $ | 86.94 | 118035 | 530290238 | $ | 3.71 |
| 19447 | 35439 | $ | 65.62 | 68741 | 530186851 | $ | 12.88 | 118036 | 530290240 | $ | 21.26 |
| 19448 | 35441 | $ | 10,240.00 | 68742 | 530186852 | $ | 64.40 | 118037 | 530290241 | $ | 21.26 |
| 19449 | 35442 | $ | 220.59 | 68743 | 530186853 | $ | 170.66 | 118038 | 530290249 | $ | 111.10 |
| 19450 | 35443 | $ | 4,807.66 | 68744 | 530186854 | $ | 52.79 | 118039 | 530290250 | $ | 8.65 |
| 19451 | 35445 | $ | 167.91 | 68745 | 530186855 | $ | 64.40 | 118040 | 530290251 | $ | 6.01 |
| 19452 | 35449 | $ | 704.95 | 68746 | 530186857 | $ | 67.62 | 118041 | 530290254 | $ | 3.52 |
| 19453 | 35450 | $ | 131.81 | 68747 | 530186858 | $ | 139.86 | 118042 | 530290255 | $ | 74.57 |
| 19454 | 35451 | $ | 1,088.00 | 68748 | 530186859 | $ | 177.69 | 118043 | 530290256 | $ | 248.00 |
| 19455 | 35452 | $ | 1,170.00 | 68749 | 530186862 | $ | 328.97 | 118044 | 530290257 | $ | 72.42 |
| 19456 | 35456 | $ | 133.74 | 68750 | 530186865 | $ | 123.36 | 118045 | 530290258 | $ | 511.86 |
| 19457 | 35462 | $ | 1,359.83 | 68751 | 530186866 | $ | 1,639.55 | 118046 | 530290259 | $ | 80.66 |
| 19458 | 35465 | $ | 3.22 | 68752 | 530186867 | $ | 878.01 | 118047 | 530290263 | $ | 633.16 |
| 19459 | 35469 | $ | 396.31 | 68753 | 530186868 | $ | 266.31 | 118048 | 530290264 | $ | 53.58 |
| 19460 | 35470 | $ | 7.72 | 68754 | 530186869 | $ | 135.24 | 118049 | 530290265 | $ | 2,171.16 |
| 19461 | 35474 | $ | 65.62 | 68755 | 530186870 | $ | 1.26 | 118050 | 530290266 | $ | 259.38 |
| 19462 | 35476 | $ | 115,770.63 | 68756 | 530186871 | $ | 5.08 | 118051 | 530290268 | $ | 18.05 |
| 19463 | 35478 | $ | 98.22 | 68757 | 530186872 | $ | 57.96 | 118052 | 530290269 | $ | 1,167.25 |
| 19464 | 35480 | $ | 25.76 | 68758 | 530186875 | $ | 88.10 | 118053 | 530290270 | $ | 996.78 |
| 19465 | 35481 | $ | 118.81 | 68759 | 530186876 | $ | 18.39 | 118054 | 530290271 | $ | 86.94 |
| 19466 | 35484 | $ | 181.54 | 68760 | 530186877 | $ | 28.87 | 118055 | 530290275 | $ | 81.17 |
| 19467 | 35485 | $ | 3.22 | 68761 | 530186879 | $ | 1.29 | 118056 | 530290276 | $ | 527.16 |
| 19468 | 35486 | $ | 112.25 | 68762 | 530186882 | $ | 57.96 | 118057 | 530290277 | $ | 873.54 |
| 19469 | 35487 | $ | 65.62 | 68763 | 530186883 | $ | 90.65 | 118058 | 530290278 | $ | 1,373.94 |
| 19470 | 35488 | $ | 65.62 | 68764 | 530186884 | $ | 2,518.65 | 118059 | 530290280 | $ | 33.54 |
| 19471 | 35492 | $ | 11.31 | 68765 | 530186885 | $ | 418.81 | 118060 | 530290281 | $ | 90.62 |
| 19472 | 35493 | $ | 0.61 | 68766 | 530186886 | $ | 299.20 | 118061 | 530290283 | $ | 118.08 |
| 19473 | 35496 | $ | 164.05 | 68767 | 530186887 | $ | 267.71 | 118062 | 530290284 | $ | 386.00 |
| 19474 | 35498 | $ | 326.50 | 68768 | 530186888 | $ | 673.35 | 118063 | 530290286 | $ | 18.06 |
| 19475 | 35501 | $ | 611,810.01 | 68769 | 530186889 | $ | 68.92 | 118064 | 530290288 | $ | 36.79 |
| 19476 | 35507 | $ | 206.54 | 68770 | 530186890 | $ | 282.82 | 118065 | 530290290 | $ | 2.66 |
| 19477 | 35511 | $ | 6.22 | 68771 | 530186891 | $ | 45.09 | 118066 | 530290291 | $ | 953.65 |
| 19478 | 35513 | $ | 18.75 | 68772 | 530186892 | $ | 413.06 | 118067 | 530290296 | $ | 16.10 |
| 19479 | 35514 | $ | 1.14 | 68773 | 530186893 | $ | 154.35 | 118068 | 530290297 | $ | 9.45 |
| 19480 | 35516 | $ | 111,743.66 | 68774 | 530186894 | $ | 32.20 | 118069 | 530290299 | $ | 224.95 |
| 19481 | 35517 | $ | 323.04 | 68775 | 530186895 | $ | 9.02 | 118070 | 530290300 | $ | 208.49 |
| 19482 | 35518 | $ | 12,864.00 | 68776 | 530186896 | $ | 62.16 | 118071 | 530290301 | $ | 3,220.00 |
| 19483 | 35519 | $ | 3,724.00 | 68777 | 530186898 | $ | 304.68 | 118072 | 530290302 | $ | 405.69 |
| 19484 | 35520 | $ | 6,440.00 | 68778 | 530186899 | $ | 496.29 | 118073 | 530290303 | $ | 906.27 |
| 19485 | 35523 | $ | 57,516.64 | 68779 | 530186900 | $ | 105,176.48 | 118074 | 530290308 | $ | 5,120.00 |
| 19486 | 35526 | $ | 25.69 | 68780 | 530186901 | $ | 115.02 | 118075 | 530290313 | $ | 938.77 |
| 19487 | 35527 | $ | 655.54 | 68781 | 530186902 | $ | 6,228.74 | 118076 | 530290316 | $ | 42.90 |
| 19488 | 35528 | $ | 167.55 | 68782 | 530186904 | $ | 196.84 | 118077 | 530290321 | $ | 1.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19489 | 35529 | $ | 63.69 | 68783 | 530186906 | $ | 23.24 | 118078 | 530290323 | $ | 99.06 |
| 19490 | 35531 | $ | 8,050.00 | 68784 | 530186907 | $ | 121.30 | 118079 | 530290325 | $ | 49.46 |
| 19491 | 35532 | $ | 13,180.15 | 68785 | 530186908 | $ | 56.64 | 118080 | 530290327 | $ | 168.79 |
| 19492 | 35536 | $ | 75,023.30 | 68786 | 530186910 | $ | 345.47 | 118081 | 530290331 | $ | 1.90 |
| 19493 | 35537 | $ | 26.36 | 68787 | 530186911 | $ | 71.34 | 118082 | 530290332 | $ | 29.52 |
| 19494 | 35538 | $ | 33,985.25 | 68788 | 530186913 | $ | 88.71 | 118083 | 530290337 | $ | 84.42 |
| 19495 | 35539 | $ | 631.12 | 68789 | 530186918 | $ | 206.73 | 118084 | 530290338 | $ | 103.27 |
| 19496 | 35540 | $ | 328.65 | 68790 | 530186920 | $ | 113.12 | 118085 | 530290340 | $ | 67.17 |
| 19497 | 35546 | $ | 15,318.85 | 68791 | 530186922 | $ | 46.26 | 118086 | 530290341 | $ | 11.97 |
| 19498 | 35547 | $ | 972.13 | 68792 | 530186924 | $ | 13.51 | 118087 | 530290342 | $ | 966.00 |
| 19499 | 35549 | $ | 140.39 | 68793 | 530186929 | $ | 87.94 | 118088 | 530290344 | $ | 101.29 |
| 19500 | 35551 | $ | 855.00 | 68794 | 530186930 | $ | 610.09 | 118089 | 530290345 | $ | 1.34 |
| 19501 | 35553 | $ | 124,914.25 | 68795 | 530186931 | $ | 21.79 | 118090 | 530290347 | $ | 193.82 |
| 19502 | 35554 | $ | 267.50 | 68796 | 530186932 | $ | 164.22 | 118091 | 530290349 | $ | 27.09 |
| 19503 | 35555 | $ | 187.33 | 68797 | 530186933 | $ | 57.96 | 118092 | 530290350 | $ | 26.79 |
| 19504 | 35556 | $ | 293.21 | 68798 | 530186934 | $ | 259.07 | 118093 | 530290351 | $ | 13.86 |
| 19505 | 35557 | $ | 1.93 | 68799 | 530186942 | $ | 455.48 | 118094 | 530290352 | $ | 34.77 |
| 19506 | 35559 | $ | 373.20 | 68800 | 530186943 | $ | 1,698.35 | 118095 | 530290354 | $ | 29.62 |
| 19507 | 35560 | $ | 243.15 | 68801 | 530186946 | $ | 194.76 | 118096 | 530290355 | $ | 19.35 |
| 19508 | 35561 | $ | 71.41 | 68802 | 530186947 | $ | 53.30 | 118097 | 530290357 | $ | 304.90 |
| 19509 | 35564 | $ | 152.75 | 68803 | 530186950 | $ | 186.48 | 118098 | 530290360 | $ | 1.28 |
| 19510 | 35566 | $ | 9.60 | 68804 | 530186953 | $ | 51.52 | 118099 | 530290365 | $ | 1,880.55 |
| 19511 | 35571 | $ | 3,268.74 | 68805 | 530186960 | $ | 43.66 | 118100 | 530290369 | $ | 32.26 |
| 19512 | 35572 | $ | 644.00 | 68806 | 530186961 | $ | 1,051.55 | 118101 | 530290370 | $ | 290.25 |
| 19513 | 35574 | $ | 19.00 | 68807 | 530186962 | $ | 168.02 | 118102 | 530290371 | $ | 70.30 |
| 19514 | 35583 | $ | 6,927.28 | 68808 | 530186964 | $ | 360.64 | 118103 | 530290372 | $ | 204.72 |
| 19515 | 35584 | $ | 186.14 | 68809 | 530186965 | $ | 157.99 | 118104 | 530290373 | $ | 334.81 |
| 19516 | 35585 | $ | 309.12 | 68810 | 530186966 | $ | 42.46 | 118105 | 530290374 | $ | 27.02 |
| 19517 | 35586 | $ | 725.07 | 68811 | 530186968 | $ | 198.34 | 118106 | 530290376 | $ | 46.54 |
| 19518 | 35587 | $ | 124.00 | 68812 | 530186969 | $ | 1,819.30 | 118107 | 530290377 | $ | 10.71 |
| 19519 | 35588 | $ | 71.01 | 68813 | 530186970 | $ | 75.83 | 118108 | 530290378 | $ | 15.94 |
| 19520 | 35589 | $ | 71.02 | 68814 | 530186971 | $ | 15.46 | 118109 | 530290383 | $ | 3.33 |
| 19521 | 35590 | $ | 71.41 | 68815 | 530186973 | $ | 128.80 | 118110 | 530290385 | $ | 3.33 |
| 19522 | 35592 | $ | 56.43 | 68816 | 530186974 | $ | 457.86 | 118111 | 530290386 | $ | 17.39 |
| 19523 | 35593 | $ | 249.18 | 68817 | 530186975 | $ | 35.10 | 118112 | 530290387 | $ | 94.98 |
| 19524 | 35595 | $ | 202.65 | 68818 | 530186978 | $ | 303.14 | 118113 | 530290388 | $ | 233.10 |
| 19525 | 35597 | $ | 52.58 | 68819 | 530186979 | $ | 59.57 | 118114 | 530290390 | $ | 1.39 |
| 19526 | 35599 | $ | 3,220.65 | 68820 | 530186980 | $ | 32.20 | 118115 | 530290391 | $ | 40.38 |
| 19527 | 35603 | $ | 131.34 | 68821 | 530186981 | $ | 75.11 | 118116 | 530290393 | $ | 179.01 |
| 19528 | 35604 | $ | 115.80 | 68822 | 530186982 | $ | 99.08 | 118117 | 530290394 | $ | 17.37 |
| 19529 | 35605 | $ | 2,348.78 | 68823 | 530186983 | $ | 85.47 | 118118 | 530290395 | $ | 473.58 |
| 19530 | 35606 | $ | 8,586.29 | 68824 | 530186985 | $ | 72.58 | 118119 | 530290396 | $ | 123.33 |
| 19531 | 35608 | $ | 3,964.87 | 68825 | 530186986 | $ | 26.94 | 118120 | 530290401 | $ | 326.92 |
| 19532 | 35609 | $ | 2,223.66 | 68826 | 530186987 | $ | 29.56 | 118121 | 530290402 | $ | 310.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19533 | 35615 | $ | 67.55 | 68827 | 530186988 | $ | 90.57 | 118122 | 530290403 | $ | 287.36 |
| 19534 | 35616 | $ | 732.03 | 68828 | 530186991 | $ | 132.09 | 118123 | 530290409 | $ | 10,506.60 |
| 19535 | 35619 | $ | 52.32 | 68829 | 530186993 | $ | 2.58 | 118124 | 530290410 | $ | 105.18 |
| 19536 | 35622 | $ | 295.26 | 68830 | 530186994 | $ | 157.78 | 118125 | 530290412 | $ | 9,538.56 |
| 19537 | 35624 | $ | 111.94 | 68831 | 530186995 | $ | 183.54 | 118126 | 530290416 | $ | 95.25 |
| 19538 | 35625 | $ | 2,289.90 | 68832 | 530186997 | $ | 151.34 | 118127 | 530290419 | $ | 106.75 |
| 19539 | 35627 | $ | 715.82 | 68833 | 530186998 | $ | 218.29 | 118128 | 530290423 | $ | 117.05 |
| 19540 | 35628 | $ | 13,864.96 | 68834 | 530186999 | $ | 196.68 | 118129 | 530290448 | $ | 3.23 |
| 19541 | 35629 | $ | 1,356.54 | 68835 | 530187003 | $ | 665.63 | 118130 | 530290451 | $ | 1,097.25 |
| 19542 | 35646 | $ | 12,046.75 | 68836 | 530187005 | $ | 61.09 | 118131 | 530290452 | $ | 260.82 |
| 19543 | 35647 | $ | 11.58 | 68837 | 530187006 | $ | 13.56 | 118132 | 530290454 | $ | 4,940.00 |
| 19544 | 35648 | $ | 11,167.90 | 68838 | 530187009 | $ | 89.98 | 118133 | 530290455 | $ | 3.15 |
| 19545 | 35650 | $ | 3,348.32 | 68839 | 530187010 | $ | 196.42 | 118134 | 530290457 | $ | 9.45 |
| 19546 | 35651 | $ | 836.10 | 68840 | 530187011 | $ | 2.58 | 118135 | 530290474 | $ | 293.47 |
| 19547 | 35652 | $ | 1,522.43 | 68841 | 530187013 | $ | 63.04 | 118136 | 530290476 | $ | 164.20 |
| 19548 | 35653 | $ | 322.00 | 68842 | 530187014 | $ | 88.68 | 118137 | 530290485 | $ | 2.00 |
| 19549 | 35655 | $ | 878.36 | 68843 | 530187015 | $ | 474.12 | 118138 | 530290488 | $ | 1.24 |
| 19550 | 35656 | $ | 343.39 | 68844 | 530187017 | $ | 155.35 | 118139 | 530290506 | $ | 0.26 |
| 19551 | 35657 | $ | 3,925.72 | 68845 | 530187021 | $ | 75.83 | 118140 | 530290522 | $ | 4.56 |
| 19552 | 35658 | $ | 530.33 | 68846 | 530187022 | $ | 209.30 | 118141 | 530290546 | $ | 1.08 |
| 19553 | 35665 | $ | 1,024.00 | 68847 | 530187023 | $ | 193.04 | 118142 | 530290565 | $ | 15.75 |
| 19554 | 35667 | $ | 644.00 | 68848 | 530187024 | $ | 20.50 | 118143 | 530290566 | $ | 171.70 |
| 19555 | 35668 | $ | 2,456.76 | 68849 | 530187025 | $ | 120.72 | 118144 | 530290570 | $ | 25.97 |
| 19556 | 35669 | $ | 72.20 | 68850 | 530187026 | $ | 28.98 | 118145 | 530290573 | $ | 45.36 |
| 19557 | 35670 | $ | 144.75 | 68851 | 530187027 | $ | 151.34 | 118146 | 530290576 | $ | 193.20 |
| 19558 | 35677 | $ | 11.80 | 68852 | 530187028 | $ | 205.86 | 118147 | 530290579 | $ | 56.54 |
| 19559 | 35679 | $ | 363.41 | 68853 | 530187030 | $ | 51.80 | 118148 | 530290580 | $ | 1,824.46 |
| 19560 | 35681 | $ | 19.00 | 68854 | 530187034 | $ | 147.06 | 118149 | 530290585 | $ | 6.93 |
| 19561 | 35684 | $ | 57.90 | 68855 | 530187036 | $ | 187.37 | 118150 | 530290587 | $ | 157.78 |
| 19562 | 35685 | $ | 212.71 | 68856 | 530187037 | $ | 1,446.17 | 118151 | 530290589 | $ | 1,390.90 |
| 19563 | 35686 | $ | 57.90 | 68857 | 530187038 | $ | 101.01 | 118152 | 530290592 | $ | 174.06 |
| 19564 | 35687 | $ | 25.76 | 68858 | 530187039 | $ | 460.03 | 118153 | 530290593 | $ | 27.96 |
| 19565 | 35688 | $ | 347.01 | 68859 | 530187040 | $ | 595.87 | 118154 | 530290595 | $ | 5.06 |
| 19566 | 35689 | $ | 211.03 | 68860 | 530187042 | $ | 526.65 | 118155 | 530290597 | $ | 527.26 |
| 19567 | 35693 | $ | 15.09 | 68861 | 530187043 | $ | 99.82 | 118156 | 530290598 | $ | 50.18 |
| 19568 | 35694 | $ | 68.56 | 68862 | 530187044 | $ | 285.26 | 118157 | 530290600 | $ | 63.82 |
| 19569 | 35697 | $ | 102.63 | 68863 | 530187045 | $ | 215.74 | 118158 | 530290602 | $ | 272.92 |
| 19570 | 35698 | $ | 6,439.14 | 68864 | 530187046 | $ | 165.48 | 118159 | 530290604 | $ | 1,165.64 |
| 19571 | 35699 | $ | 691.62 | 68865 | 530187051 | $ | 594.72 | 118160 | 530290607 | $ | 26.04 |
| 19572 | 35700 | $ | 76.00 | 68866 | 530187052 | $ | 84.90 | 118161 | 530290608 | $ | 388.54 |
| 19573 | 35701 | $ | 15.09 | 68867 | 530187053 | $ | 241.09 | 118162 | 530290609 | $ | 449.16 |
| 19574 | 35703 | $ | 604.00 | 68868 | 530187054 | $ | 314.93 | 118163 | 530290610 | $ | 13.86 |
| 19575 | 35705 | $ | 64.03 | 68869 | 530187056 | $ | 306.75 | 118164 | 530290612 | $ | 855.00 |
| 19576 | 35707 | $ | 84.92 | 68870 | 530187058 | $ | 56.60 | 118165 | 530290613 | $ | 15.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19577 | 35708 | $ | 218.96 | 68871 | 530187059 | $ | 45.15 | 118166 | 530290614 | $ | 59.86 |
| 19578 | 35709 | $ | 1,360.59 | 68872 | 530187060 | $ | 362.60 | 118167 | 530290615 | $ | 1,740.80 |
| 19579 | 35710 | $ | 632.57 | 68873 | 530187061 | $ | 32.81 | 118168 | 530290616 | $ | 28.24 |
| 19580 | 35711 | $ | 413.20 | 68874 | 530187063 | $ | 398.18 | 118169 | 530290617 | $ | 1,208.32 |
| 19581 | 35712 | $ | 474.60 | 68875 | 530187064 | $ | 218.67 | 118170 | 530290619 | $ | 74.98 |
| 19582 | 35713 | $ | 254.38 | 68876 | 530187065 | $ | 111.37 | 118171 | 530290625 | $ | 28.98 |
| 19583 | 35715 | $ | 14,701.98 | 68877 | 530187066 | $ | 230.98 | 118172 | 530290626 | $ | 209.88 |
| 19584 | 35716 | $ | 257.60 | 68878 | 530187067 | $ | 74.06 | 118173 | 530290627 | $ | 271.32 |
| 19585 | 35717 | $ | 1,052.94 | 68879 | 530187068 | $ | 399.26 | 118174 | 530290628 | $ | 44.36 |
| 19586 | 35719 | $ | 350.76 | 68880 | 530187071 | $ | 343.85 | 118175 | 530290629 | $ | 488.75 |
| 19587 | 35722 | $ | 39.81 | 68881 | 530187073 | $ | 100.43 | 118176 | 530290630 | $ | 449.30 |
| 19588 | 35724 | $ | 11.49 | 68882 | 530187074 | $ | 32.20 | 118177 | 530290631 | $ | 1,002.82 |
| 19589 | 35725 | $ | 59.83 | 68883 | 530187075 | $ | 1,797.45 | 118178 | 530290632 | $ | 201.54 |
| 19590 | 35728 | $ | 108.31 | 68884 | 530187076 | $ | 22.54 | 118179 | 530290634 | $ | 9.50 |
| 19591 | 35732 | $ | 64.44 | 68885 | 530187077 | $ | 769.17 | 118180 | 530290635 | $ | 230.78 |
| 19592 | 35735 | $ | 9,674.27 | 68886 | 530187078 | $ | 80.46 | 118181 | 530290636 | $ | 30.09 |
| 19593 | 35736 | $ | 4,362.07 | 68887 | 530187079 | $ | 145.16 | 118182 | 530290637 | $ | 380.25 |
| 19594 | 35737 | $ | 332.42 | 68888 | 530187080 | $ | 6.45 | 118183 | 530290638 | $ | 112.89 |
| 19595 | 35738 | $ | 193.00 | 68889 | 530187082 | $ | 91.84 | 118184 | 530290641 | $ | 48.30 |
| 19596 | 35740 | $ | 94.94 | 68890 | 530187083 | $ | 59.57 | 118185 | 530290642 | $ | 12.88 |
| 19597 | 35747 | $ | 471.50 | 68891 | 530187085 | $ | 59.57 | 118186 | 530290643 | $ | 33.39 |
| 19598 | 35749 | $ | 19,910.00 | 68892 | 530187086 | $ | 64.40 | 118187 | 530290646 | $ | 182.49 |
| 19599 | 35750 | $ | 11.80 | 68893 | 530187088 | $ | 151.34 | 118188 | 530290649 | $ | 34.68 |
| 19600 | 35753 | $ | 9.73 | 68894 | 530187089 | $ | 343.50 | 118189 | 530290651 | $ | 421.82 |
| 19601 | 35754 | $ | 482.50 | 68895 | 530187090 | $ | 256.41 | 118190 | 530290652 | $ | 34.02 |
| 19602 | 35755 | $ | 72.33 | 68896 | 530187091 | $ | 126.69 | 118191 | 530290654 | $ | 1.90 |
| 19603 | 35759 | $ | 363.41 | 68897 | 530187093 | $ | 10.69 | 118192 | 530290655 | $ | 116.55 |
| 19604 | 35760 | $ | 350.72 | 68898 | 530187095 | $ | 25.76 | 118193 | 530290657 | $ | 45.08 |
| 19605 | 35762 | $ | 128.00 | 68899 | 530187097 | $ | 63.66 | 118194 | 530290660 | $ | 264.04 |
| 19606 | 35763 | $ | 94.94 | 68900 | 530187098 | $ | 66.88 | 118195 | 530290663 | $ | 12.60 |
| 19607 | 35764 | $ | 19.91 | 68901 | 530187099 | $ | 37.99 | 118196 | 530290666 | $ | 2.22 |
| 19608 | 35766 | $ | 189.34 | 68902 | 530187100 | $ | 54.39 | 118197 | 530290672 | $ | 173.25 |
| 19609 | 35768 | $ | 77.62 | 68903 | 530187101 | $ | 57.96 | 118198 | 530290674 | $ | 15.94 |
| 19610 | 35769 | $ | 73.34 | 68904 | 530187102 | $ | 59.57 | 118199 | 530290675 | $ | 3.42 |
| 19611 | 35770 | $ | 837.00 | 68905 | 530187103 | $ | 61.76 | 118200 | 530290676 | $ | 499.33 |
| 19612 | 35776 | $ | 39.07 | 68906 | 530187104 | $ | 145.58 | 118201 | 530290678 | $ | 14,873.64 |
| 19613 | 35778 | $ | 250.05 | 68907 | 530187106 | $ | 164.45 | 118202 | 530290679 | $ | 37.17 |
| 19614 | 35779 | $ | 28.05 | 68908 | 530187108 | $ | 82.46 | 118203 | 530290683 | $ | 377.97 |
| 19615 | 35782 | $ | 60.17 | 68909 | 530187109 | $ | 68.96 | 118204 | 530290684 | $ | 64.88 |
| 19616 | 35784 | $ | 329.98 | 68910 | 530187110 | $ | 129.50 | 118205 | 530290685 | $ | 15.75 |
| 19617 | 35786 | $ | 884.60 | 68911 | 530187111 | $ | 24.70 | 118206 | 530290688 | $ | 43.67 |
| 19618 | 35788 | $ | 65.62 | 68912 | 530187113 | $ | 310.71 | 118207 | 530290689 | $ | 46.44 |
| 19619 | 35789 | $ | 628.60 | 68913 | 530187114 | $ | 80.24 | 118208 | 530290691 | $ | 177.28 |
| 19620 | 35790 | $ | 70.40 | 68914 | 530187115 | $ | 113.24 | 118209 | 530290693 | $ | 22.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19621 | 35792 | $ | 866.75 | 68915 | 530187117 | $ | 77.28 | 118210 | 530290694 | $ | 26.91 |
| 19622 | 35794 | $ | 96.50 | 68916 | 530187118 | $ | 167.22 | 118211 | 530290695 | $ | 28.88 |
| 19623 | 35795 | $ | 58.22 | 68917 | 530187119 | $ | 109.48 | 118212 | 530290696 | $ | 28.88 |
| 19624 | 35805 | $ | 732.03 | 68918 | 530187120 | $ | 13.19 | 118213 | 530290697 | $ | 19.61 |
| 19625 | 35806 | $ | 1,091.00 | 68919 | 530187121 | $ | 1,230.04 | 118214 | 530290698 | $ | 108.75 |
| 19626 | 35810 | $ | 39.03 | 68920 | 530187123 | $ | 4.84 | 118215 | 530290699 | $ | 78.69 |
| 19627 | 35813 | $ | 66.46 | 68921 | 530187124 | $ | 80.18 | 118216 | 530290700 | $ | 29.52 |
| 19628 | 35814 | $ | 248.00 | 68922 | 530187126 | $ | 859.12 | 118217 | 530290702 | $ | 2,245.00 |
| 19629 | 35819 | $ | 27.54 | 68923 | 530187127 | $ | 358.00 | 118218 | 530290703 | $ | 116.10 |
| 19630 | 35826 | $ | 96.75 | 68924 | 530187128 | $ | 50.57 | 118219 | 530290704 | $ | 30.96 |
| 19631 | 35829 | $ | 150.30 | 68925 | 530187129 | $ | 31.28 | 118220 | 530290705 | $ | 96.75 |
| 19632 | 35830 | $ | 282.34 | 68926 | 530187130 | $ | 258.25 | 118221 | 530290709 | $ | 444.36 |
| 19633 | 35833 | $ | 445.30 | 68927 | 530187131 | $ | 28.98 | 118222 | 530290710 | $ | 63.87 |
| 19634 | 35835 | $ | 65.62 | 68928 | 530187132 | $ | 23.51 | 118223 | 530290711 | $ | 410.48 |
| 19635 | 35839 | $ | 322.00 | 68929 | 530187133 | $ | 33.91 | 118224 | 530290712 | $ | 57.73 |
| 19636 | 35840 | $ | 322.00 | 68930 | 530187134 | $ | 74.06 | 118225 | 530290715 | $ | 1.43 |
| 19637 | 35841 | $ | 199.64 | 68931 | 530187135 | $ | 507.23 | 118226 | 530290720 | $ | 130.63 |
| 19638 | 35844 | $ | 0.18 | 68932 | 530187136 | $ | 415.38 | 118227 | 530290721 | $ | 1,792.00 |
| 19639 | 35846 | $ | 201.29 | 68933 | 530187137 | $ | 2,769.47 | 118228 | 530290723 | $ | 28.38 |
| 19640 | 35849 | $ | 471.50 | 68934 | 530187138 | $ | 51.80 | 118229 | 530290724 | $ | 12.90 |
| 19641 | 35851 | $ | 6.93 | 68935 | 530187141 | $ | 6.44 | 118230 | 530290725 | $ | 49.27 |
| 19642 | 35852 | $ | 851.01 | 68936 | 530187142 | $ | 186.04 | 118231 | 530290726 | $ | 28.17 |
| 19643 | 35854 | $ | 2,049.00 | 68937 | 530187143 | $ | 163.77 | 118232 | 530290727 | $ | 129.12 |
| 19644 | 36006 | $ | 1,120.56 | 68938 | 530187144 | $ | 165.61 | 118233 | 530290728 | $ | 100.38 |
| 19645 | 36007 | $ | 116.40 | 68939 | 530187145 | $ | 235.69 | 118234 | 530290730 | $ | 1.20 |
| 19646 | 36022 | $ | 268.26 | 68940 | 530187146 | $ | 896.14 | 118235 | 530290731 | $ | 8.87 |
| 19647 | 36035 | $ | 51.52 | 68941 | 530187147 | $ | 88.03 | 118236 | 530290735 | $ | 16.77 |
| 19648 | 36039 | $ | 432.00 | 68942 | 530187148 | $ | 24.71 | 118237 | 530290736 | $ | 11.61 |
| 19649 | 36040 | $ | 127.00 | 68943 | 530187149 | $ | 285.10 | 118238 | 530290738 | $ | 1.52 |
| 19650 | 36041 | $ | 254.38 | 68944 | 530187150 | $ | 173.91 | 118239 | 530290739 | $ | 85.31 |
| 19651 | 36043 | $ | 137.69 | 68945 | 530187151 | $ | 725.54 | 118240 | 530290741 | $ | 1,130.63 |
| 19652 | 36044 | $ | 1,536.00 | 68946 | 530187152 | $ | 224.11 | 118241 | 530290742 | $ | 3.55 |
| 19653 | 36045 | $ | 3,273.00 | 68947 | 530187153 | $ | 544.18 | 118242 | 530290743 | $ | 5.12 |
| 19654 | 36046 | $ | 414.06 | 68948 | 530187160 | $ | 195.42 | 118243 | 530290744 | $ | 2,366.23 |
| 19655 | 36047 | $ | 210.37 | 68949 | 530187161 | $ | 52.84 | 118244 | 530290745 | $ | 41.97 |
| 19656 | 36052 | $ | 579.00 | 68950 | 530187162 | $ | 39.57 | 118245 | 530290751 | $ | 4.66 |
| 19657 | 36054 | $ | 366.97 | 68951 | 530187163 | $ | 256.71 | 118246 | 530290753 | $ | 472.85 |
| 19658 | 36061 | $ | 705.00 | 68952 | 530187164 | $ | 1,876.71 | 118247 | 530290754 | $ | 384.00 |
| 19659 | 36063 | $ | 296.34 | 68953 | 530187165 | $ | 2.58 | 118248 | 530290755 | $ | 106.40 |
| 19660 | 36066 | $ | 499.87 | 68954 | 530187166 | $ | 208.56 | 118249 | 530290756 | $ | 701.44 |
| 19661 | 36067 | $ | 537.60 | 68955 | 530187167 | $ | 1,583.60 | 118250 | 530290757 | $ | 28.88 |
| 19662 | 36068 | $ | 155.91 | 68956 | 530187169 | $ | 5,090.56 | 118251 | 530290758 | $ | 269.27 |
| 19663 | 36069 | $ | 381.90 | 68957 | 530187170 | $ | 37.22 | 118252 | 530290759 | $ | 83.71 |
| 19664 | 36070 | $ | 96.50 | 68958 | 530187171 | $ | 392.84 | 118253 | 530290760 | $ | 229.19 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19665 | 36071 | $ | 249.47 | 68959 | 530187172 | $ | 180.10 | 118254 | 530290762 | $ | 1,001.37 |
| 19666 | 36072 | $ | 781.08 | 68960 | 530187173 | $ | 80.33 | 118255 | 530290763 | $ | 107.54 |
| 19667 | 36077 | $ | 1,013.86 | 68961 | 530187174 | $ | 182.33 | 118256 | 530290766 | $ | 6.56 |
| 19668 | 36079 | $ | 202.87 | 68962 | 530187175 | $ | 70.75 | 118257 | 530290767 | $ | 38.09 |
| 19669 | 36081 | $ | 78.19 | 68963 | 530187177 | $ | 91.93 | 118258 | 530290768 | $ | 147.33 |
| 19670 | 36084 | $ | 119.14 | 68964 | 530187178 | $ | 28.46 | 118259 | 530290770 | $ | 60.35 |
| 19671 | 36088 | $ | 498.32 | 68965 | 530187179 | $ | 2,919.04 | 118260 | 530290771 | $ | 399.18 |
| 19672 | 36089 | $ | 359.30 | 68966 | 530187181 | $ | 97.01 | 118261 | 530290772 | $ | 5.44 |
| 19673 | 36090 | $ | 2.44 | 68967 | 530187184 | $ | 67.10 | 118262 | 530290773 | $ | 156.90 |
| 19674 | 36091 | $ | 64.40 | 68968 | 530187186 | $ | 83.03 | 118263 | 530290774 | $ | 34.45 |
| 19675 | 36098 | $ | 1,569.72 | 68969 | 530187187 | $ | 142.45 | 118264 | 530290776 | $ | 50.39 |
| 19676 | 36099 | $ | 482.50 | 68970 | 530187188 | $ | 66.85 | 118265 | 530290777 | $ | 132.02 |
| 19677 | 36100 | $ | 6,540.00 | 68971 | 530187190 | $ | 15.86 | 118266 | 530290778 | $ | 272.85 |
| 19678 | 36101 | $ | 81.06 | 68972 | 530187191 | $ | 25.76 | 118267 | 530290779 | $ | 241.38 |
| 19679 | 36102 | $ | 17.37 | 68973 | 530187192 | $ | 16.10 | 118268 | 530290780 | $ | 23.22 |
| 19680 | 36103 | $ | 495.40 | 68974 | 530187193 | $ | 16.10 | 118269 | 530290781 | $ | 924.14 |
| 19681 | 36104 | $ | 25.60 | 68975 | 530187194 | $ | 35.10 | 118270 | 530290782 | $ | 561.12 |
| 19682 | 36105 | $ | 65.62 | 68976 | 530187195 | $ | 279.82 | 118271 | 530290783 | $ | 202.20 |
| 19683 | 36108 | $ | 289.92 | 68977 | 530187197 | $ | 16.10 | 118272 | 530290784 | $ | 44.88 |
| 19684 | 36109 | $ | 283.36 | 68978 | 530187198 | $ | 40.50 | 118273 | 530290785 | $ | 243.45 |
| 19685 | 36110 | $ | 1,860.00 | 68979 | 530187200 | $ | 45.36 | 118274 | 530290786 | $ | 74.06 |
| 19686 | 36115 | $ | 206.08 | 68980 | 530187201 | $ | 35.42 | 118275 | 530290787 | $ | 48.36 |
| 19687 | 36124 | $ | 156.87 | 68981 | 530187206 | $ | 1,036.76 | 118276 | 530290788 | $ | 45.46 |
| 19688 | 36125 | $ | 409.41 | 68982 | 530187207 | $ | 23.08 | 118277 | 530290789 | $ | 32.26 |
| 19689 | 36126 | $ | 51.20 | 68983 | 530187208 | $ | 106.77 | 118278 | 530290790 | $ | 34.45 |
| 19690 | 36128 | $ | 1,539.00 | 68984 | 530187209 | $ | 164.22 | 118279 | 530290791 | $ | 34.45 |
| 19691 | 36131 | $ | 342.00 | 68985 | 530187210 | $ | 41.86 | 118280 | 530290792 | $ | 2.03 |
| 19692 | 36133 | $ | 12.70 | 68986 | 530187211 | $ | 62.95 | 118281 | 530290794 | $ | 34.56 |
| 19693 | 36135 | $ | 299.66 | 68987 | 530187213 | $ | 173.88 | 118282 | 530290795 | $ | 108.25 |
| 19694 | 36137 | $ | 157.78 | 68988 | 530187214 | $ | 119.14 | 118283 | 530290796 | $ | 29.90 |
| 19695 | 36138 | $ | 196.60 | 68989 | 530187216 | $ | 57.96 | 118284 | 530290797 | $ | 5.16 |
| 19696 | 36144 | $ | 256.00 | 68990 | 530187217 | $ | 38.64 | 118285 | 530290798 | $ | 73.88 |
| 19697 | 36145 | $ | 89.80 | 68991 | 530187218 | $ | 56.46 | 118286 | 530290805 | $ | 360.29 |
| 19698 | 36147 | $ | 25.76 | 68992 | 530187219 | $ | 122.36 | 118287 | 530290806 | $ | 575.96 |
| 19699 | 36148 | $ | 694.30 | 68993 | 530187220 | $ | 70.84 | 118288 | 530290807 | $ | 21.42 |
| 19700 | 36150 | $ | 161.64 | 68994 | 530187221 | $ | 12.26 | 118289 | 530290808 | $ | 100.45 |
| 19701 | 36152 | $ | 400.01 | 68995 | 530187223 | $ | 32.20 | 118290 | 530290809 | $ | 120.41 |
| 19702 | 36154 | $ | 30.72 | 68996 | 530187224 | $ | 421.72 | 118291 | 530290810 | $ | 7.60 |
| 19703 | 36155 | $ | 269.25 | 68997 | 530187226 | $ | 640.78 | 118292 | 530290811 | $ | 83.06 |
| 19704 | 36164 | $ | 106.26 | 68998 | 530187227 | $ | 9.66 | 118293 | 530290813 | $ | 12.46 |
| 19705 | 36165 | $ | 965.00 | 68999 | 530187228 | $ | 11.61 | 118294 | 530290814 | $ | 128.25 |
| 19706 | 36167 | $ | 162.51 | 69000 | 530187229 | $ | 176.81 | 118295 | 530290815 | $ | 27.96 |
| 19707 | 36168 | $ | 1,333.87 | 69001 | 530187230 | $ | 19.32 | 118296 | 530290817 | $ | 205.13 |
| 19708 | 36169 | $ | 381.91 | 69002 | 530187231 | $ | 254.59 | 118297 | 530290818 | $ | 19.36 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19709 | 36175 | $ | 17,960.00 | 69003 | 530187234 | $ | 711.62 | 118298 | 530290820 | $ | 163.50 |
| 19710 | 36177 | $ | 1,544.00 | 69004 | 530187235 | $ | 70.84 | 118299 | 530290821 | $ | 233.09 |
| 19711 | 36181 | $ | 425.04 | 69005 | 530187236 | $ | 1,609.59 | 118300 | 530290823 | $ | 6.45 |
| 19712 | 36182 | $ | 868.50 | 69006 | 530187237 | $ | 133.02 | 118301 | 530290825 | $ | 16.44 |
| 19713 | 36183 | $ | 1,688.75 | 69007 | 530187238 | $ | 435.90 | 118302 | 530290847 | $ | 350.50 |
| 19714 | 36185 | $ | 431.48 | 69008 | 530187239 | $ | 83.07 | 118303 | 530290851 | $ | 17.01 |
| 19715 | 36189 | $ | 193.00 | 69009 | 530187240 | $ | 43.13 | 118304 | 530290856 | $ | 80.49 |
| 19716 | 36190 | $ | 193.00 | 69010 | 530187241 | $ | 6.45 | 118305 | 530290857 | $ | 25.33 |
| 19717 | 36193 | $ | 0.46 | 69011 | 530187242 | $ | 22.54 | 118306 | 530290858 | $ | 33.56 |
| 19718 | 36199 | $ | 193.00 | 69012 | 530187243 | $ | 118.54 | 118307 | 530290862 | $ | 2,245.00 |
| 19719 | 36200 | $ | 96.50 | 69013 | 530187244 | $ | 96.60 | 118308 | 530290867 | $ | 0.76 |
| 19720 | 36202 | $ | 2,508.39 | 69014 | 530187245 | $ | 61.76 | 118309 | 530290868 | $ | 76.28 |
| 19721 | 36206 | $ | 55.61 | 69015 | 530187246 | $ | 93.38 | 118310 | 530290870 | $ | 3,755.44 |
| 19722 | 36210 | $ | 151.00 | 69016 | 530187250 | $ | 271.95 | 118311 | 530290871 | $ | 152.36 |
| 19723 | 36216 | $ | 1,026.00 | 69017 | 530187252 | $ | 41.86 | 118312 | 530290872 | $ | 355.12 |
| 19724 | 36217 | $ | 1,368.00 | 69018 | 530187253 | $ | 35.00 | 118313 | 530290877 | $ | 2.47 |
| 19725 | 36220 | $ | 76.80 | 69019 | 530187254 | $ | 194.74 | 118314 | 530290878 | $ | 39.37 |
| 19726 | 36222 | $ | 386.26 | 69020 | 530187255 | $ | 109.32 | 118315 | 530290879 | $ | 113.49 |
| 19727 | 36224 | $ | 4,379.20 | 69021 | 530187258 | $ | 133.56 | 118316 | 530290881 | $ | 36.12 |
| 19728 | 36229 | $ | 29.44 | 69022 | 530187259 | $ | 109.18 | 118317 | 530290885 | $ | 20.35 |
| 19729 | 36230 | $ | 337.75 | 69023 | 530187260 | $ | 1.97 | 118318 | 530290886 | $ | 65.52 |
| 19730 | 36232 | $ | 898.00 | 69024 | 530187261 | $ | 31.16 | 118319 | 530290887 | $ | 528.07 |
| 19731 | 36233 | $ | 386.40 | 69025 | 530187262 | $ | 40.50 | 118320 | 530290888 | $ | 389.15 |
| 19732 | 36240 | $ | 1,299.60 | 69026 | 530187263 | $ | 917.70 | 118321 | 530290889 | $ | 11.34 |
| 19733 | 36243 | $ | 966.00 | 69027 | 530187264 | $ | 7.60 | 118322 | 530290890 | $ | 161.82 |
| 19734 | 36244 | $ | 644.00 | 69028 | 530187265 | $ | 97.14 | 118323 | 530290892 | $ | 534.16 |
| 19735 | 36247 | $ | 855.00 | 69029 | 530187266 | $ | 202.16 | 118324 | 530290893 | $ | 52.71 |
| 19736 | 36249 | $ | 38.60 | 69030 | 530187267 | $ | 28.98 | 118325 | 530290894 | $ | 1.14 |
| 19737 | 36252 | $ | 65.62 | 69031 | 530187269 | $ | 126.50 | 118326 | 530290896 | $ | 265.67 |
| 19738 | 36256 | $ | 162.47 | 69032 | 530187270 | $ | 36.74 | 118327 | 530290897 | $ | 8.82 |
| 19739 | 36257 | $ | 676.20 | 69033 | 530187271 | $ | 269.42 | 118328 | 530290900 | $ | 65.68 |
| 19740 | 36258 | $ | 10.24 | 69034 | 530187272 | $ | 43.71 | 118329 | 530290901 | $ | 49.57 |
| 19741 | 36259 | $ | 3,488.10 | 69035 | 530187273 | $ | 118.47 | 118330 | 530290902 | $ | 74.53 |
| 19742 | 36261 | $ | 887.80 | 69036 | 530187274 | $ | 815.22 | 118331 | 530290903 | $ | 5.25 |
| 19743 | 36262 | $ | 644.00 | 69037 | 530187275 | $ | 189.98 | 118332 | 530290904 | $ | 22.69 |
| 19744 | 36265 | $ | 3,544.25 | 69038 | 530187276 | $ | 192.84 | 118333 | 530290905 | $ | 1,019.23 |
| 19745 | 36267 | $ | 81.92 | 69039 | 530187277 | $ | 59.59 | 118334 | 530290907 | $ | 183.34 |
| 19746 | 36268 | $ | 31.99 | 69040 | 530187278 | $ | 52.80 | 118335 | 530290908 | $ | 1.90 |
| 19747 | 36269 | $ | 961.14 | 69041 | 530187279 | $ | 328.44 | 118336 | 530290909 | $ | 6.44 |
| 19748 | 36275 | $ | 57.01 | 69042 | 530187280 | $ | 17.96 | 118337 | 530290910 | $ | 1.27 |
| 19749 | 36276 | $ | 127.36 | 69043 | 530187282 | $ | 118.48 | 118338 | 530290911 | $ | 64.90 |
| 19750 | 36277 | $ | 242.65 | 69044 | 530187283 | $ | 421.82 | 118339 | 530290912 | $ | 220.24 |
| 19751 | 36278 | $ | 30.58 | 69045 | 530187284 | $ | 87.36 | 118340 | 530290913 | $ | 19.35 |
| 19752 | 36279 | $ | 1,597.30 | 69046 | 530187286 | $ | 161.00 | 118341 | 530290914 | $ | 121.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19753 | 36280 | $ | 86.07 | 69047 | 530187287 | $ | 10.93 | 118342 | 530290915 | $ | 3.90 |
| 19754 | 36283 | $ | 69.62 | 69048 | 530187289 | $ | 208.70 | 118343 | 530290916 | $ | 100.98 |
| 19755 | 36287 | $ | 772.80 | 69049 | 530187290 | $ | 122.13 | 118344 | 530290917 | $ | 18.16 |
| 19756 | 36291 | $ | 1,165.40 | 69050 | 530187292 | $ | 496.38 | 118345 | 530290921 | $ | 17.10 |
| 19757 | 36292 | $ | 106.15 | 69051 | 530187293 | $ | 36.74 | 118346 | 530290924 | $ | 283.26 |
| 19758 | 36293 | $ | 144.75 | 69052 | 530187294 | $ | 28.98 | 118347 | 530290927 | $ | 1.05 |
| 19759 | 36295 | $ | 482.50 | 69053 | 530187295 | $ | 106.26 | 118348 | 530290928 | $ | 9.66 |
| 19760 | 36296 | $ | 117.45 | 69054 | 530187296 | $ | 32.21 | 118349 | 530290931 | $ | 54.74 |
| 19761 | 36297 | $ | 532.22 | 69055 | 530187297 | $ | 196.42 | 118350 | 530290933 | $ | 1,333.57 |
| 19762 | 36298 | $ | 94.29 | 69056 | 530187299 | $ | 32.81 | 118351 | 530290934 | $ | 332.59 |
| 19763 | 36300 | $ | 6,035.50 | 69057 | 530187300 | $ | 135.24 | 118352 | 530290935 | $ | 0.05 |
| 19764 | 36302 | $ | 75.02 | 69058 | 530187301 | $ | 11.97 | 118353 | 530290937 | $ | 23.12 |
| 19765 | 36304 | $ | 57.85 | 69059 | 530187302 | $ | 185.90 | 118354 | 530290938 | $ | 1,052.33 |
| 19766 | 36305 | $ | 678.08 | 69060 | 530187303 | $ | 377.80 | 118355 | 530290939 | $ | 441.82 |
| 19767 | 36308 | $ | 31,221.76 | 69061 | 530187304 | $ | 44.99 | 118356 | 530290940 | $ | 478.51 |
| 19768 | 36309 | $ | 77.28 | 69062 | 530187305 | $ | 119.14 | 118357 | 530290942 | $ | 1,124.80 |
| 19769 | 36310 | $ | 273.70 | 69063 | 530187306 | $ | 45.08 | 118358 | 530290943 | $ | 161.06 |
| 19770 | 36311 | $ | 28.07 | 69064 | 530187307 | $ | 158.48 | 118359 | 530290944 | $ | 13.43 |
| 19771 | 36315 | $ | 9.05 | 69065 | 530187309 | $ | 48.30 | 118360 | 530290945 | $ | 3.68 |
| 19772 | 36316 | $ | 43.74 | 69066 | 530187311 | $ | 16.04 | 118361 | 530290946 | $ | 1,238.42 |
| 19773 | 36317 | $ | 98.55 | 69067 | 530187312 | $ | 1,050.22 | 118362 | 530290947 | $ | 61.92 |
| 19774 | 36318 | $ | 493.00 | 69068 | 530187313 | $ | 133.11 | 118363 | 530290953 | $ | 26.74 |
| 19775 | 36319 | $ | 550.62 | 69069 | 530187314 | $ | 120.42 | 118364 | 530290955 | $ | 18.83 |
| 19776 | 36322 | $ | 513.00 | 69070 | 530187316 | $ | 551.67 | 118365 | 530290956 | $ | 25.80 |
| 19777 | 36324 | $ | 1,792.05 | 69071 | 530187317 | $ | 67.62 | 118366 | 530290957 | $ | 18.72 |
| 19778 | 36326 | $ | 966.00 | 69072 | 530187318 | $ | 142.11 | 118367 | 530290960 | $ | 64.79 |
| 19779 | 36327 | $ | 14,440.00 | 69073 | 530187319 | $ | 53.65 | 118368 | 530290961 | $ | 147.98 |
| 19780 | 36329 | $ | 733.09 | 69074 | 530187320 | $ | 43.02 | 118369 | 530290962 | $ | 33.54 |
| 19781 | 36330 | $ | 370.06 | 69075 | 530187321 | $ | 28.98 | 118370 | 530290963 | $ | 26.42 |
| 19782 | 36331 | $ | 428.60 | 69076 | 530187322 | $ | 41.44 | 118371 | 530290964 | $ | 10.74 |
| 19783 | 36332 | $ | 386.00 | 69077 | 530187323 | $ | 101.56 | 118372 | 530290966 | $ | 21.99 |
| 19784 | 36333 | $ | 270.20 | 69078 | 530187324 | $ | 296.82 | 118373 | 530290967 | $ | 11.61 |
| 19785 | 36334 | $ | 193.00 | 69079 | 530187325 | $ | 186.76 | 118374 | 530290973 | $ | 26.96 |
| 19786 | 36335 | $ | 96.50 | 69080 | 530187327 | $ | 373.12 | 118375 | 530290975 | $ | 285.86 |
| 19787 | 36337 | $ | 98.33 | 69081 | 530187328 | $ | 231.07 | 118376 | 530290976 | $ | 10.30 |
| 19788 | 36338 | $ | 265.05 | 69082 | 530187330 | $ | 71.18 | 118377 | 530290977 | $ | 0.51 |
| 19789 | 36339 | $ | 68.77 | 69083 | 530187331 | $ | 14.11 | 118378 | 530290980 | $ | 67.33 |
| 19790 | 36340 | $ | 86.97 | 69084 | 530187332 | $ | 35.42 | 118379 | 530290981 | $ | 43.01 |
| 19791 | 36343 | $ | 278.18 | 69085 | 530187333 | $ | 61.84 | 118380 | 530290983 | $ | 10.91 |
| 19792 | 36346 | $ | 63.51 | 69086 | 530187335 | $ | 144.16 | 118381 | 530290984 | $ | 14.13 |
| 19793 | 36351 | $ | 2,048.00 | 69087 | 530187336 | $ | 168.53 | 118382 | 530290985 | $ | 63.49 |
| 19794 | 36352 | $ | 1,024.00 | 69088 | 530187337 | $ | 2,098.65 | 118383 | 530290987 | $ | 273.66 |
| 19795 | 36353 | $ | 232.84 | 69089 | 530187338 | $ | 48.20 | 118384 | 530290988 | $ | 72.10 |
| 19796 | 36355 | $ | 237.16 | 69090 | 530187339 | $ | 45.08 | 118385 | 530290989 | $ | 7.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19797 | 36356 | $ | 246.38 | 69091 | 530187340 | $ | 18.05 | 118386 | 530290990 | $ | 9.22 |
| 19798 | 36359 | $ | 19.20 | 69092 | 530187343 | $ | 747.04 | 118387 | 530290992 | $ | 102.40 |
| 19799 | 36361 | $ | 512.00 | 69093 | 530187344 | $ | 186.76 | 118388 | 530290993 | $ | 0.26 |
| 19800 | 36362 | $ | 2,507.96 | 69094 | 530187346 | $ | 106.26 | 118389 | 530290995 | $ | 4.24 |
| 19801 | 36364 | $ | 1.36 | 69095 | 530187347 | $ | 209.30 | 118390 | 530290996 | $ | 256.51 |
| 19802 | 36369 | $ | 9.03 | 69096 | 530187348 | $ | 15.84 | 118391 | 530290998 | $ | 23.04 |
| 19803 | 36370 | $ | 5.79 | 69097 | 530187349 | $ | 28.24 | 118392 | 530291000 | $ | 698.74 |
| 19804 | 36371 | $ | 71.41 | 69098 | 530187350 | $ | 100.82 | 118393 | 530291001 | $ | 264.04 |
| 19805 | 36373 | $ | 2,121.00 | 69099 | 530187351 | $ | 181.15 | 118394 | 530291002 | $ | 77.25 |
| 19806 | 36374 | $ | 820.00 | 69100 | 530187352 | $ | 35.92 | 118395 | 530291003 | $ | 3.22 |
| 19807 | 36375 | $ | 281.60 | 69101 | 530187353 | $ | 115.92 | 118396 | 530291004 | $ | 50.74 |
| 19808 | 36376 | $ | 1,024.00 | 69102 | 530187354 | $ | 408.94 | 118397 | 530291005 | $ | 58.73 |
| 19809 | 36378 | $ | 569.35 | 69103 | 530187355 | $ | 5.00 | 118398 | 530291009 | $ | 4.28 |
| 19810 | 36379 | $ | 38.60 | 69104 | 530187356 | $ | 52.12 | 118399 | 530291012 | $ | 3,272.02 |
| 19811 | 36380 | $ | 57.90 | 69105 | 530187357 | $ | 29.02 | 118400 | 530291013 | $ | 485.29 |
| 19812 | 36384 | $ | 157.15 | 69106 | 530187358 | $ | 131.84 | 118401 | 530291014 | $ | 229.62 |
| 19813 | 36385 | $ | 157.15 | 69107 | 530187359 | $ | 1,953.04 | 118402 | 530291016 | $ | 67.31 |
| 19814 | 36386 | $ | 1,711.98 | 69108 | 530187360 | $ | 1,778.76 | 118403 | 530291017 | $ | 0.38 |
| 19815 | 36389 | $ | 1,280.00 | 69109 | 530187361 | $ | 305.68 | 118404 | 530291021 | $ | 91.09 |
| 19816 | 36392 | $ | 301.50 | 69110 | 530187362 | $ | 93.20 | 118405 | 530291025 | $ | 7.41 |
| 19817 | 36393 | $ | 114.37 | 69111 | 530187363 | $ | 155.19 | 118406 | 530291026 | $ | 14.81 |
| 19818 | 36395 | $ | 6.91 | 69112 | 530187366 | $ | 19.32 | 118407 | 530291027 | $ | 3.75 |
| 19819 | 36396 | $ | 322.00 | 69113 | 530187369 | $ | 130.30 | 118408 | 530291028 | $ | 79.16 |
| 19820 | 36398 | $ | 248.44 | 69114 | 530187370 | $ | 197.42 | 118409 | 530291042 | $ | 160.72 |
| 19821 | 36401 | $ | 254.00 | 69115 | 530187371 | $ | 43.04 | 118410 | 530291055 | $ | 66.56 |
| 19822 | 36402 | $ | 81.43 | 69116 | 530187372 | $ | 9.66 | 118411 | 530291057 | $ | 193.12 |
| 19823 | 36403 | $ | 75.03 | 69117 | 530187373 | $ | 95.70 | 118412 | 530291064 | $ | 122.09 |
| 19824 | 36406 | $ | 256.00 | 69118 | 530187374 | $ | 102.84 | 118413 | 530291075 | $ | 12.58 |
| 19825 | 36410 | $ | 67.22 | 69119 | 530187375 | $ | 30.24 | 118414 | 530291077 | $ | 1.23 |
| 19826 | 36411 | $ | 493.06 | 69120 | 530187376 | $ | 90.16 | 118415 | 530291092 | $ | 1.59 |
| 19827 | 36412 | $ | 67.22 | 69121 | 530187380 | $ | 61.62 | 118416 | 530291097 | $ | 5.12 |
| 19828 | 36413 | $ | 1,064.29 | 69122 | 530187381 | $ | 9,091.48 | 118417 | 530291100 | $ | 126.08 |
| 19829 | 36414 | $ | 1,199.60 | 69123 | 530187382 | $ | 217.58 | 118418 | 530291118 | $ | 21.79 |
| 19830 | 36418 | $ | 12,152.00 | 69124 | 530187383 | $ | 315.56 | 118419 | 530291121 | $ | 4.15 |
| 19831 | 36419 | $ | 244.72 | 69125 | 530187384 | $ | 26.94 | 118420 | 530291123 | $ | 2.15 |
| 19832 | 36422 | $ | 5.63 | 69126 | 530187386 | $ | 93.80 | 118421 | 530291125 | $ | 381.30 |
| 19833 | 36423 | $ | 204.37 | 69127 | 530187390 | $ | 230.51 | 118422 | 530291126 | $ | 12.90 |
| 19834 | 36424 | $ | 772.00 | 69128 | 530187392 | $ | 56.54 | 118423 | 530291142 | $ | 78.46 |
| 19835 | 36426 | $ | 669.84 | 69129 | 530187393 | $ | 83.54 | 118424 | 530291143 | $ | 105.96 |
| 19836 | 36428 | $ | 187.37 | 69130 | 530187396 | $ | 355.79 | 118425 | 530291145 | $ | 28.88 |
| 19837 | 36429 | $ | 209.30 | 69131 | 530187397 | $ | 32.20 | 118426 | 530291146 | $ | 2,653.89 |
| 19838 | 36430 | $ | 1,414.00 | 69132 | 530187400 | $ | 21.79 | 118427 | 530291148 | $ | 197.95 |
| 19839 | 36432 | $ | 229.39 | 69133 | 530187403 | $ | 1,847.00 | 118428 | 530291149 | $ | 144.03 |
| 19840 | 36440 | $ | 2,286.52 | 69134 | 530187404 | $ | 107.10 | 118429 | 530291150 | $ | 409.58 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19841 | 36442 | $ | 862.55 | 69135 | 530187405 | $ | 12.88 | 118430 | 530291151 | $ | 816.58 |
| 19842 | 36443 | $ | 242.65 | 69136 | 530187406 | $ | 258.35 | 118431 | 530291159 | $ | 409.60 |
| 19843 | 36444 | $ | 342.56 | 69137 | 530187408 | $ | 112.70 | 118432 | 530291161 | $ | 10.08 |
| 19844 | 36445 | $ | 1,379.06 | 69138 | 530187409 | $ | 264.14 | 118433 | 530291162 | $ | 61.18 |
| 19845 | 36450 | $ | 26.88 | 69139 | 530187412 | $ | 119.14 | 118434 | 530291164 | $ | 28.98 |
| 19846 | 36451 | $ | 28.42 | 69140 | 530187413 | $ | 942.52 | 118435 | 530291165 | $ | 375.72 |
| 19847 | 36457 | $ | 51.20 | 69141 | 530187414 | $ | 122.02 | 118436 | 530291166 | $ | 250.03 |
| 19848 | 36458 | $ | 2.82 | 69142 | 530187415 | $ | 12.88 | 118437 | 530291167 | $ | 228.64 |
| 19849 | 36461 | $ | 208.25 | 69143 | 530187418 | $ | 985.88 | 118438 | 530291169 | $ | 5.12 |
| 19850 | 36462 | $ | 10.65 | 69144 | 530187419 | $ | 33.05 | 118439 | 530291170 | $ | 128.09 |
| 19851 | 36464 | $ | 342.00 | 69145 | 530187420 | $ | 61.18 | 118440 | 530291171 | $ | 12.07 |
| 19852 | 36465 | $ | 18,000.00 | 69146 | 530187421 | $ | 81.01 | 118441 | 530291173 | $ | 5.79 |
| 19853 | 36466 | $ | 368.64 | 69147 | 530187422 | $ | 64.40 | 118442 | 530291174 | $ | 191.56 |
| 19854 | 36473 | $ | 3.22 | 69148 | 530187424 | $ | 263.78 | 118443 | 530291176 | $ | 46.98 |
| 19855 | 36474 | $ | 322.00 | 69149 | 530187425 | $ | 32.20 | 118444 | 530291178 | $ | 283.55 |
| 19856 | 36475 | $ | 644.00 | 69150 | 530187427 | $ | 80.91 | 118445 | 530291180 | $ | 344.67 |
| 19857 | 36476 | $ | 6.44 | 69151 | 530187428 | $ | 340.40 | 118446 | 530291183 | $ | 31.46 |
| 19858 | 36477 | $ | 22.96 | 69152 | 530187429 | $ | 109.12 | 118447 | 530291184 | $ | 209.30 |
| 19859 | 36478 | $ | 45.78 | 69153 | 530187430 | $ | 57.96 | 118448 | 530291185 | $ | 123.01 |
| 19860 | 36479 | $ | 29.65 | 69154 | 530187431 | $ | 19.32 | 118449 | 530291187 | $ | 57.28 |
| 19861 | 36480 | $ | 6,196.80 | 69155 | 530187432 | $ | 46.62 | 118450 | 530291189 | $ | 1,843.20 |
| 19862 | 36481 | $ | 1,626.00 | 69156 | 530187434 | $ | 67.62 | 118451 | 530291190 | $ | 43.76 |
| 19863 | 36482 | $ | 22.99 | 69157 | 530187435 | $ | 54.74 | 118452 | 530291191 | $ | 31.89 |
| 19864 | 36483 | $ | 383.80 | 69158 | 530187438 | $ | 562.03 | 118453 | 530291192 | $ | 68.71 |
| 19865 | 36484 | $ | 1,306.61 | 69159 | 530187439 | $ | 408.60 | 118454 | 530291193 | $ | 716.04 |
| 19866 | 36485 | $ | 308.80 | 69160 | 530187440 | $ | 666.08 | 118455 | 530291194 | $ | 1,611.26 |
| 19867 | 36486 | $ | 287.57 | 69161 | 530187441 | $ | 41.21 | 118456 | 530291195 | $ | 111.13 |
| 19868 | 36492 | $ | 317.02 | 69162 | 530187442 | $ | 3,994.67 | 118457 | 530291196 | $ | 1,573.46 |
| 19869 | 36493 | $ | 156.42 | 69163 | 530187445 | $ | 76.90 | 118458 | 530291198 | $ | 315.65 |
| 19870 | 36494 | $ | 255.93 | 69164 | 530187446 | $ | 51.52 | 118459 | 530291200 | $ | 176.21 |
| 19871 | 36495 | $ | 1,171.78 | 69165 | 530187447 | $ | 103.04 | 118460 | 530291201 | $ | 280.24 |
| 19872 | 36500 | $ | 189.30 | 69166 | 530187448 | $ | 98.42 | 118461 | 530291205 | $ | 282.96 |
| 19873 | 36501 | $ | 122.51 | 69167 | 530187449 | $ | 445.48 | 118462 | 530291207 | $ | 90.93 |
| 19874 | 36502 | $ | 53.00 | 69168 | 530187451 | $ | 80.34 | 118463 | 530291208 | $ | 18.50 |
| 19875 | 36504 | $ | 199.13 | 69169 | 530187452 | $ | 469.25 | 118464 | 530291213 | $ | 60.42 |
| 19876 | 36505 | $ | 1,899.60 | 69170 | 530187453 | $ | 72.52 | 118465 | 530291215 | $ | 123.48 |
| 19877 | 36506 | $ | 26.82 | 69171 | 530187454 | $ | 12.05 | 118466 | 530291218 | $ | 11.97 |
| 19878 | 36507 | $ | 657.36 | 69172 | 530187455 | $ | 234.10 | 118467 | 530291219 | $ | 14.94 |
| 19879 | 36509 | $ | 898.00 | 69173 | 530187459 | $ | 51.52 | 118468 | 530291220 | $ | 45.08 |
| 19880 | 36511 | $ | 328.18 | 69174 | 530187460 | $ | 1,380.47 | 118469 | 530291221 | $ | 46.89 |
| 19881 | 36512 | $ | 10.65 | 69175 | 530187461 | $ | 142.10 | 118470 | 530291222 | $ | 29.61 |
| 19882 | 36514 | $ | 90.22 | 69176 | 530187462 | $ | 16.10 | 118471 | 530291223 | $ | 14.19 |
| 19883 | 36515 | $ | 29.90 | 69177 | 530187463 | $ | 83.54 | 118472 | 530291226 | $ | 19.90 |
| 19884 | 36517 | $ | 512.00 | 69178 | 530187464 | $ | 19.32 | 118473 | 530291229 | $ | 29.61 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19885 | 36518 | $ | 482.50 | 69179 | 530187465 | $ | 70.84 | 118474 | 530291230 | $ | 14.49 |
| 19886 | 36519 | $ | 13,969.80 | 69180 | 530187466 | $ | 86.94 | 118475 | 530291233 | $ | 141.68 |
| 19887 | 36520 | $ | 3,415.00 | 69181 | 530187467 | $ | 640.74 | 118476 | 530291234 | $ | 353.40 |
| 19888 | 36521 | $ | 6.88 | 69182 | 530187468 | $ | 443.91 | 118477 | 530291241 | $ | 264.18 |
| 19889 | 36524 | $ | 442.83 | 69183 | 530187469 | $ | 28.98 | 118478 | 530291242 | $ | 17.01 |
| 19890 | 36526 | $ | 322.00 | 69184 | 530187470 | $ | 125.58 | 118479 | 530291244 | $ | 49.82 |
| 19891 | 36531 | $ | 32.40 | 69185 | 530187471 | $ | 5.24 | 118480 | 530291245 | $ | 21.71 |
| 19892 | 36534 | $ | 5,563.65 | 69186 | 530187472 | $ | 104.81 | 118481 | 530291246 | $ | 69.30 |
| 19893 | 36535 | $ | 75.27 | 69187 | 530187473 | $ | 45.08 | 118482 | 530291247 | $ | 42.58 |
| 19894 | 36536 | $ | 25.60 | 69188 | 530187474 | $ | 96.60 | 118483 | 530291248 | $ | 346.83 |
| 19895 | 36541 | $ | 2,048.00 | 69189 | 530187475 | $ | 244.77 | 118484 | 530291249 | $ | 952.53 |
| 19896 | 36542 | $ | 44,441.37 | 69190 | 530187476 | $ | 492.66 | 118485 | 530291251 | $ | 88.53 |
| 19897 | 36547 | $ | 4.34 | 69191 | 530187477 | $ | 6.44 | 118486 | 530291252 | $ | 20.91 |
| 19898 | 36548 | $ | 241.50 | 69192 | 530187478 | $ | 82.27 | 118487 | 530291253 | $ | 6.90 |
| 19899 | 36549 | $ | 2,067.24 | 69193 | 530187479 | $ | 25.76 | 118488 | 530291254 | $ | 36.73 |
| 19900 | 36550 | $ | 633.90 | 69194 | 530187480 | $ | 138.78 | 118489 | 530291256 | $ | 44.11 |
| 19901 | 36551 | $ | 118.24 | 69195 | 530187481 | $ | 129.15 | 118490 | 530291257 | $ | 34.77 |
| 19902 | 36552 | $ | 498.71 | 69196 | 530187483 | $ | 40.91 | 118491 | 530291259 | $ | 4.11 |
| 19903 | 36553 | $ | 144.90 | 69197 | 530187484 | $ | 58.72 | 118492 | 530291260 | $ | 30.73 |
| 19904 | 36554 | $ | 6,668.88 | 69198 | 530187485 | $ | 80.50 | 118493 | 530291262 | $ | 29.01 |
| 19905 | 36555 | $ | 1,949.87 | 69199 | 530187486 | $ | 663.75 | 118494 | 530291263 | $ | 13.58 |
| 19906 | 36556 | $ | 3,910.04 | 69200 | 530187487 | $ | 901.60 | 118495 | 530291264 | $ | 165.83 |
| 19907 | 36557 | $ | 1,075.20 | 69201 | 530187488 | $ | 361.32 | 118496 | 530291265 | $ | 120.18 |
| 19908 | 36558 | $ | 1,758.00 | 69202 | 530187489 | $ | 116.24 | 118497 | 530291266 | $ | 57.42 |
| 19909 | 36560 | $ | 182.10 | 69203 | 530187490 | $ | 144.90 | 118498 | 530291267 | $ | 318.78 |
| 19910 | 36564 | $ | 204.58 | 69204 | 530187493 | $ | 3,777.60 | 118499 | 530291270 | $ | 7.44 |
| 19911 | 36565 | $ | 98.07 | 69205 | 530187495 | $ | 48.30 | 118500 | 530291271 | $ | 32.08 |
| 19912 | 36568 | $ | 78.46 | 69206 | 530187496 | $ | 46.26 | 118501 | 530291274 | $ | 31.24 |
| 19913 | 36577 | $ | 94.30 | 69207 | 530187497 | $ | 280.14 | 118502 | 530291275 | $ | 69.54 |
| 19914 | 36578 | $ | 557.00 | 69208 | 530187498 | $ | 43.04 | 118503 | 530291276 | $ | 34.45 |
| 19915 | 36580 | $ | 186.85 | 69209 | 530187499 | $ | 809.32 | 118504 | 530291277 | $ | 118.32 |
| 19916 | 36587 | $ | 13.14 | 69210 | 530187500 | $ | 253.64 | 118505 | 530291278 | $ | 26.12 |
| 19917 | 36593 | $ | 1,028.47 | 69211 | 530187501 | $ | 136.24 | 118506 | 530291279 | $ | 2,322.63 |
| 19918 | 36614 | $ | 1,285.30 | 69212 | 530187502 | $ | 392.84 | 118507 | 530291281 | $ | 248.97 |
| 19919 | 36621 | $ | 46.08 | 69213 | 530187503 | $ | 141.97 | 118508 | 530291282 | $ | 83.85 |
| 19920 | 36626 | $ | 0.90 | 69214 | 530187504 | $ | 66.41 | 118509 | 530291285 | $ | 572.36 |
| 19921 | 36627 | $ | 328.10 | 69215 | 530187505 | $ | 53.31 | 118510 | 530291287 | $ | 16.51 |
| 19922 | 36631 | $ | 51.20 | 69216 | 530187506 | $ | 65.23 | 118511 | 530291288 | $ | 17.25 |
| 19923 | 36633 | $ | 322.00 | 69217 | 530187507 | $ | 156.77 | 118512 | 530291290 | $ | 86.76 |
| 19924 | 36636 | $ | 10.54 | 69218 | 530187508 | $ | 1,181.02 | 118513 | 530291291 | $ | 80.01 |
| 19925 | 36640 | $ | 402.50 | 69219 | 530187509 | $ | 580.16 | 118514 | 530291292 | $ | 69.85 |
| 19926 | 36647 | $ | 1,091.00 | 69220 | 530187511 | $ | 679.94 | 118515 | 530291294 | $ | 24.95 |
| 19927 | 36653 | $ | 36.98 | 69221 | 530187513 | $ | 896.40 | 118516 | 530291295 | $ | 25.80 |
| 19928 | 36655 | $ | 565.26 | 69222 | 530187514 | $ | 3,011.04 | 118517 | 530291296 | $ | 2.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19929 | 36661 | $ | 421.08 | 69223 | 530187515 | $ | 71.10 | 118518 | 530291297 | $ | 1.27 |
| 19930 | 36666 | $ | 23.56 | 69224 | 530187516 | $ | 57.96 | 118519 | 530291301 | $ | 6.51 |
| 19931 | 36669 | $ | 120.40 | 69225 | 530187517 | $ | 246.88 | 118520 | 530291302 | $ | 14.74 |
| 19932 | 36670 | $ | 636.50 | 69226 | 530187519 | $ | 48.30 | 118521 | 530291303 | $ | 28.98 |
| 19933 | 36671 | $ | 165.47 | 69227 | 530187520 | $ | 21.82 | 118522 | 530291304 | $ | 11.61 |
| 19934 | 36672 | $ | 59.96 | 69228 | 530187521 | $ | 90.66 | 118523 | 530291305 | $ | 396.88 |
| 19935 | 36673 | $ | 19.12 | 69229 | 530187522 | $ | 67.62 | 118524 | 530291306 | $ | 196.86 |
| 19936 | 36674 | $ | 898.00 | 69230 | 530187523 | $ | 1,194.72 | 118525 | 530291307 | $ | 179.16 |
| 19937 | 36676 | $ | 560.28 | 69231 | 530187524 | $ | 23.66 | 118526 | 530291308 | $ | 117.76 |
| 19938 | 36678 | $ | 38.60 | 69232 | 530187525 | $ | 116.55 | 118527 | 530291309 | $ | 16.13 |
| 19939 | 36685 | $ | 148.86 | 69233 | 530187526 | $ | 19.33 | 118528 | 530291310 | $ | 0.86 |
| 19940 | 36686 | $ | 104.30 | 69234 | 530187527 | $ | 401.45 | 118529 | 530291311 | $ | 56.16 |
| 19941 | 36687 | $ | 96.75 | 69235 | 530187528 | $ | 359.87 | 118530 | 530291312 | $ | 149.64 |
| 19942 | 36689 | $ | 251.16 | 69236 | 530187529 | $ | 16.10 | 118531 | 530291313 | $ | 40.27 |
| 19943 | 36690 | $ | 38.94 | 69237 | 530187530 | $ | 64.81 | 118532 | 530291314 | $ | 44.10 |
| 19944 | 36694 | $ | 58.59 | 69238 | 530187531 | $ | 116.52 | 118533 | 530291316 | $ | 884.18 |
| 19945 | 36695 | $ | 17.74 | 69239 | 530187532 | $ | 168.07 | 118534 | 530291317 | $ | 132.64 |
| 19946 | 36696 | $ | 221.95 | 69240 | 530187533 | $ | 112.70 | 118535 | 530291318 | $ | 11.61 |
| 19947 | 36697 | $ | 491.52 | 69241 | 530187534 | $ | 31.74 | 118536 | 530291319 | $ | 53.70 |
| 19948 | 36698 | $ | 3,220.00 | 69242 | 530187535 | $ | 70.84 | 118537 | 530291320 | $ | 142.26 |
| 19949 | 36700 | $ | 278.00 | 69243 | 530187536 | $ | 199.64 | 118538 | 530291321 | $ | 155.19 |
| 19950 | 36701 | $ | 449.00 | 69244 | 530187537 | $ | 112.38 | 118539 | 530291322 | $ | 76.76 |
| 19951 | 36702 | $ | 1,863.00 | 69245 | 530187538 | $ | 247.94 | 118540 | 530291323 | $ | 27.09 |
| 19952 | 36703 | $ | 35,150.09 | 69246 | 530187539 | $ | 388.87 | 118541 | 530291324 | $ | 34.26 |
| 19953 | 36704 | $ | 12.80 | 69247 | 530187540 | $ | 74.06 | 118542 | 530291325 | $ | 29.52 |
| 19954 | 36706 | $ | 885.20 | 69248 | 530187541 | $ | 177.04 | 118543 | 530291326 | $ | 30.38 |
| 19955 | 36707 | $ | 77.28 | 69249 | 530187542 | $ | 61.18 | 118544 | 530291327 | $ | 32.26 |
| 19956 | 36708 | $ | 353.40 | 69250 | 530187543 | $ | 597.61 | 118545 | 530291328 | $ | 33.94 |
| 19957 | 36709 | $ | 1,926.00 | 69251 | 530187544 | $ | 301.80 | 118546 | 530291329 | $ | 40.21 |
| 19958 | 36711 | $ | 108.36 | 69252 | 530187545 | $ | 386.82 | 118547 | 530291330 | $ | 0.95 |
| 19959 | 36712 | $ | 270.20 | 69253 | 530187546 | $ | 151.34 | 118548 | 530291331 | $ | 34.77 |
| 19960 | 36713 | $ | 5,120.00 | 69254 | 530187547 | $ | 30.40 | 118549 | 530291332 | $ | 34.77 |
| 19961 | 36714 | $ | 151.34 | 69255 | 530187549 | $ | 225.34 | 118550 | 530291333 | $ | 33.29 |
| 19962 | 36715 | $ | 81.74 | 69256 | 530187550 | $ | 51.93 | 118551 | 530291334 | $ | 69.73 |
| 19963 | 36717 | $ | 38.64 | 69257 | 530187551 | $ | 159.97 | 118552 | 530291335 | $ | 33.10 |
| 19964 | 36718 | $ | 28.98 | 69258 | 530187553 | $ | 11.61 | 118553 | 530291336 | $ | 15.52 |
| 19965 | 36719 | $ | 28.98 | 69259 | 530187554 | $ | 122.36 | 118554 | 530291337 | $ | 31.89 |
| 19966 | 36722 | $ | 159.50 | 69260 | 530187555 | $ | 21.59 | 118555 | 530291338 | $ | 44.88 |
| 19967 | 36723 | $ | 1,150.00 | 69261 | 530187556 | $ | 191.75 | 118556 | 530291341 | $ | 32.08 |
| 19968 | 36725 | $ | 883.89 | 69262 | 530187558 | $ | 347.06 | 118557 | 530291342 | $ | 29.52 |
| 19969 | 36726 | $ | 56.31 | 69263 | 530187559 | $ | 129.00 | 118558 | 530291344 | $ | 47.29 |
| 19970 | 36728 | $ | 29.56 | 69264 | 530187560 | $ | 533.55 | 118559 | 530291345 | $ | 6.50 |
| 19971 | 36729 | $ | 700.81 | 69265 | 530187562 | $ | 65.62 | 118560 | 530291346 | $ | 168.38 |
| 19972 | 36730 | $ | 2,231.60 | 69266 | 530187563 | $ | 106.15 | 118561 | 530291347 | $ | 32.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19973 | 36731 | $ | 554.65 | 69267 | 530187565 | $ | 35.56 | 118562 | 530291348 | $ | 289.59 |
| 19974 | 36732 | $ | 209.30 | 69268 | 530187566 | $ | 41.21 | 118563 | 530291349 | $ | 48.06 |
| 19975 | 36735 | $ | 392.80 | 69269 | 530187567 | $ | 28.98 | 118564 | 530291350 | $ | 192.37 |
| 19976 | 36738 | $ | 256.50 | 69270 | 530187568 | $ | 9.02 | 118565 | 530291351 | $ | 8.63 |
| 19977 | 36741 | $ | 1,710.00 | 69271 | 530187569 | $ | 149.45 | 118566 | 530291352 | $ | 106.26 |
| 19978 | 36742 | $ | 630.00 | 69272 | 530187570 | $ | 99.82 | 118567 | 530291353 | $ | 16.77 |
| 19979 | 36743 | $ | 1,149.75 | 69273 | 530187571 | $ | 260.82 | 118568 | 530291354 | $ | 299.46 |
| 19980 | 36747 | $ | 189.64 | 69274 | 530187572 | $ | 62.95 | 118569 | 530291357 | $ | 57.00 |
| 19981 | 36749 | $ | 483.00 | 69275 | 530187573 | $ | 184.33 | 118570 | 530291363 | $ | 758.40 |
| 19982 | 36750 | $ | 1,618.78 | 69276 | 530187574 | $ | 281.62 | 118571 | 530291364 | $ | 9.66 |
| 19983 | 36754 | $ | 199.64 | 69277 | 530187575 | $ | 25.76 | 118572 | 530291365 | $ | 44.95 |
| 19984 | 36756 | $ | 965.00 | 69278 | 530187576 | $ | 50.76 | 118573 | 530291367 | $ | 12.56 |
| 19985 | 36758 | $ | 83.60 | 69279 | 530187577 | $ | 117.60 | 118574 | 530291368 | $ | 72.04 |
| 19986 | 36765 | $ | 65.62 | 69280 | 530187578 | $ | 67.34 | 118575 | 530291369 | $ | 17.37 |
| 19987 | 36771 | $ | 11.00 | 69281 | 530187579 | $ | 74.06 | 118576 | 530291371 | $ | 14.01 |
| 19988 | 36777 | $ | 898.00 | 69282 | 530187580 | $ | 82.27 | 118577 | 530291372 | $ | 28.95 |
| 19989 | 36778 | $ | 19.32 | 69283 | 530187581 | $ | 7.72 | 118578 | 530291373 | $ | 66.15 |
| 19990 | 36782 | $ | 650.00 | 69284 | 530187582 | $ | 14.98 | 118579 | 530291374 | $ | 5.26 |
| 19991 | 36784 | $ | 25.59 | 69285 | 530187585 | $ | 146.82 | 118580 | 530291375 | $ | 88.86 |
| 19992 | 36785 | $ | 79.41 | 69286 | 530187586 | $ | 210.24 | 118581 | 530291378 | $ | 62.14 |
| 19993 | 36788 | $ | 839.68 | 69287 | 530187587 | $ | 16.69 | 118582 | 530291385 | $ | 40.02 |
| 19994 | 36792 | $ | 59,570.00 | 69288 | 530187588 | $ | 41.86 | 118583 | 530291390 | $ | 14.65 |
| 19995 | 36793 | $ | 22.37 | 69289 | 530187589 | $ | 71.83 | 118584 | 530291392 | $ | 61.23 |
| 19996 | 36794 | $ | 21,250.00 | 69290 | 530187590 | $ | 25.76 | 118585 | 530291397 | $ | 39.90 |
| 19997 | 36796 | $ | 95.97 | 69291 | 530187591 | $ | 45.08 | 118586 | 530291399 | $ | 95.46 |
| 19998 | 36800 | $ | 0.44 | 69292 | 530187592 | $ | 77.28 | 118587 | 530291400 | $ | 352.07 |
| 19999 | 36802 | $ | 5,120.00 | 69293 | 530187593 | $ | 109.48 | 118588 | 530291404 | $ | 3,668.55 |
| 20000 | 36803 | $ | 1,863.00 | 69294 | 530187594 | $ | 667.19 | 118589 | 530291405 | $ | 1.62 |
| 20001 | 36804 | $ | 969.02 | 69295 | 530187595 | $ | 64.40 | 118590 | 530291407 | $ | 966.00 |
| 20002 | 36809 | $ | 17.41 | 69296 | 530187596 | $ | 495.88 | 118591 | 530291408 | $ | 11.34 |
| 20003 | 36812 | $ | 20,272.72 | 69297 | 530187597 | $ | 60.44 | 118592 | 530291410 | $ | 1,160.48 |
| 20004 | 36816 | $ | 2,312.00 | 69298 | 530187598 | $ | 114.89 | 118593 | 530291411 | $ | 58.54 |
| 20005 | 36819 | $ | 965.00 | 69299 | 530187600 | $ | 193.75 | 118594 | 530291412 | $ | 774.79 |
| 20006 | 36820 | $ | 75.27 | 69300 | 530187601 | $ | 90.16 | 118595 | 530291413 | $ | 193.00 |
| 20007 | 36823 | $ | 422.42 | 69301 | 530187602 | $ | 27.03 | 118596 | 530291414 | $ | 241.25 |
| 20008 | 36825 | $ | 551.20 | 69302 | 530187603 | $ | 140.20 | 118597 | 530291415 | $ | 6.30 |
| 20009 | 36828 | $ | 171.00 | 69303 | 530187604 | $ | 24.40 | 118598 | 530291416 | $ | 16.77 |
| 20010 | 36842 | $ | 87.36 | 69304 | 530187605 | $ | 97.01 | 118599 | 530291417 | $ | 12.10 |
| 20011 | 36844 | $ | 293.61 | 69305 | 530187606 | $ | 137.01 | 118600 | 530291418 | $ | 12.51 |
| 20012 | 36876 | $ | 68.64 | 69306 | 530187607 | $ | 38.64 | 118601 | 530291420 | $ | 224.19 |
| 20013 | 36877 | $ | 966.00 | 69307 | 530187608 | $ | 8.38 | 118602 | 530291422 | $ | 120.98 |
| 20014 | 36879 | $ | 2,223.99 | 69308 | 530187610 | $ | 42.28 | 118603 | 530291423 | $ | 211.03 |
| 20015 | 36880 | $ | 8.73 | 69309 | 530187612 | $ | 67.34 | 118604 | 530291424 | $ | 282.83 |
| 20016 | 36882 | $ | 569.45 | 69310 | 530187613 | $ | 222.18 | 118605 | 530291425 | $ | 1.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20017 | 36886 | $ | 67.35 | 69311 | 530187617 | $ | 45.66 | 118606 | 530291426 | $ | 70.23 |
| 20018 | 36887 | $ | 98.78 | 69312 | 530187618 | $ | 181.06 | 118607 | 530291428 | $ | 3.75 |
| 20019 | 36896 | $ | 109.20 | 69313 | 530187620 | $ | 70.07 | 118608 | 530291430 | $ | 17.51 |
| 20020 | 36897 | $ | 122.60 | 69314 | 530187621 | $ | 125.90 | 118609 | 530291431 | $ | 3,384.44 |
| 20021 | 36901 | $ | 702.79 | 69315 | 530187622 | $ | 80.50 | 118610 | 530291434 | $ | 202.90 |
| 20022 | 36902 | $ | 368.64 | 69316 | 530187623 | $ | 88.06 | 118611 | 530291440 | $ | 32.20 |
| 20023 | 36905 | $ | 571.52 | 69317 | 530187624 | $ | 124.63 | 118612 | 530291446 | $ | 163.50 |
| 20024 | 36906 | $ | 211.83 | 69318 | 530187625 | $ | 63.23 | 118613 | 530291447 | $ | 54.95 |
| 20025 | 36908 | $ | 22.42 | 69319 | 530187626 | $ | 136.42 | 118614 | 530291448 | $ | 28.50 |
| 20026 | 36909 | $ | 3,425.75 | 69320 | 530187627 | $ | 187.76 | 118615 | 530291449 | $ | 68.19 |
| 20027 | 36910 | $ | 434.25 | 69321 | 530187628 | $ | 28.98 | 118616 | 530291454 | $ | 1,051.99 |
| 20028 | 36913 | $ | 122.00 | 69322 | 530187631 | $ | 198.01 | 118617 | 530291455 | $ | 70.84 |
| 20029 | 36914 | $ | 31,613.10 | 69323 | 530187632 | $ | 229.39 | 118618 | 530291458 | $ | 12.90 |
| 20030 | 36915 | $ | 267.26 | 69324 | 530187634 | $ | 18.70 | 118619 | 530291460 | $ | 22.57 |
| 20031 | 36921 | $ | 7,255.40 | 69325 | 530187635 | $ | 216.65 | 118620 | 530291461 | $ | 21.39 |
| 20032 | 36922 | $ | 10,353.80 | 69326 | 530187636 | $ | 89.80 | 118621 | 530291462 | $ | 29.01 |
| 20033 | 36923 | $ | 16,978.57 | 69327 | 530187637 | $ | 37.28 | 118622 | 530291463 | $ | 43.63 |
| 20034 | 36924 | $ | 81.46 | 69328 | 530187638 | $ | 51.43 | 118623 | 530291464 | $ | 37.52 |
| 20035 | 36925 | $ | 15.78 | 69329 | 530187639 | $ | 419.24 | 118624 | 530291466 | $ | 0.88 |
| 20036 | 36927 | $ | 81.46 | 69330 | 530187640 | $ | 109.48 | 118625 | 530291467 | $ | 1.81 |
| 20037 | 36931 | $ | 16,100.00 | 69331 | 530187641 | $ | 112.58 | 118626 | 530291468 | $ | 512.00 |
| 20038 | 36935 | $ | 133,936.33 | 69332 | 530187642 | $ | 167.44 | 118627 | 530291472 | $ | 637.56 |
| 20039 | 36937 | $ | 347,064.45 | 69333 | 530187643 | $ | 67.62 | 118628 | 530291473 | $ | 72.42 |
| 20040 | 36938 | $ | 17,122.32 | 69334 | 530187644 | $ | 22.54 | 118629 | 530291474 | $ | 14.03 |
| 20041 | 36939 | $ | 54,172.07 | 69335 | 530187646 | $ | 85.00 | 118630 | 530291477 | $ | 60.39 |
| 20042 | 36942 | $ | 20,492.72 | 69336 | 530187647 | $ | 3,681.21 | 118631 | 530291478 | $ | 60.39 |
| 20043 | 36944 | $ | 381.46 | 69337 | 530187648 | $ | 28.98 | 118632 | 530291479 | $ | 5.16 |
| 20044 | 36945 | $ | 552.46 | 69338 | 530187649 | $ | 54.74 | 118633 | 530291480 | $ | 12.90 |
| 20045 | 36953 | $ | 312.32 | 69339 | 530187652 | $ | 67.35 | 118634 | 530291481 | $ | 51.52 |
| 20046 | 36954 | $ | 19.00 | 69340 | 530187653 | $ | 16.69 | 118635 | 530291488 | $ | 4.49 |
| 20047 | 36959 | $ | 3,220.00 | 69341 | 530187654 | $ | 215.00 | 118636 | 530291489 | $ | 640.23 |
| 20048 | 36960 | $ | 17,920.00 | 69342 | 530187655 | $ | 708.82 | 118637 | 530291491 | $ | 100.86 |
| 20049 | 36961 | $ | 244.72 | 69343 | 530187656 | $ | 154.56 | 118638 | 530291492 | $ | 145.92 |
| 20050 | 36966 | $ | 461.50 | 69344 | 530187657 | $ | 53.30 | 118639 | 530291493 | $ | 91.65 |
| 20051 | 36967 | $ | 58.21 | 69345 | 530187659 | $ | 267.26 | 118640 | 530291495 | $ | 27.02 |
| 20052 | 36973 | $ | 2,458.12 | 69346 | 530187660 | $ | 5.71 | 118641 | 530291496 | $ | 14.13 |
| 20053 | 36974 | $ | 467.58 | 69347 | 530187661 | $ | 32.11 | 118642 | 530291497 | $ | 1.54 |
| 20054 | 36978 | $ | 2,056.05 | 69348 | 530187662 | $ | 52.02 | 118643 | 530291499 | $ | 8.55 |
| 20055 | 36981 | $ | 209.29 | 69349 | 530187665 | $ | 486.92 | 118644 | 530291500 | $ | 36.61 |
| 20056 | 36986 | $ | 7.30 | 69350 | 530187666 | $ | 13.28 | 118645 | 530291501 | $ | 396.06 |
| 20057 | 36996 | $ | 40.79 | 69351 | 530187667 | $ | 271.42 | 118646 | 530291502 | $ | 101.12 |
| 20058 | 37001 | $ | 337.22 | 69352 | 530187668 | $ | 424.86 | 118647 | 530291503 | $ | 0.26 |
| 20059 | 37006 | $ | 3,722.56 | 69353 | 530187669 | $ | 48.30 | 118648 | 530291505 | $ | 4.86 |
| 20060 | 37007 | $ | 32.97 | 69354 | 530187670 | $ | 77.28 | 118649 | 530291506 | $ | 863.93 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20061 | 37009 | $ | 83.11 | 69355 | 530187671 | $ | 466.20 | 118650 | 530291510 | $ | 38.48 |
| 20062 | 37012 | $ | 5.28 | 69356 | 530187672 | $ | 209.24 | 118651 | 530291511 | $ | 5.63 |
| 20063 | 37013 | $ | 2.82 | 69357 | 530187673 | $ | 234.40 | 118652 | 530291512 | $ | 24.13 |
| 20064 | 37014 | $ | 3.91 | 69358 | 530187674 | $ | 102.88 | 118653 | 530291520 | $ | 163.03 |
| 20065 | 37015 | $ | 14.08 | 69359 | 530187675 | $ | 77.28 | 118654 | 530291521 | $ | 5.70 |
| 20066 | 37017 | $ | 9,660.00 | 69360 | 530187676 | $ | 194.31 | 118655 | 530291522 | $ | 4.56 |
| 20067 | 37018 | $ | 1,449.00 | 69361 | 530187677 | $ | 70.57 | 118656 | 530291523 | $ | 21.84 |
| 20068 | 37019 | $ | 23.04 | 69362 | 530187678 | $ | 73.88 | 118657 | 530291526 | $ | 0.95 |
| 20069 | 37020 | $ | 965.00 | 69363 | 530187679 | $ | 133.34 | 118658 | 530291531 | $ | 702.19 |
| 20070 | 37030 | $ | 656.70 | 69364 | 530187680 | $ | 250.71 | 118659 | 530291543 | $ | 16.86 |
| 20071 | 37031 | $ | 907.60 | 69365 | 530187681 | $ | 62.16 | 118660 | 530291551 | $ | 684.37 |
| 20072 | 37032 | $ | 946.20 | 69366 | 530187682 | $ | 43.72 | 118661 | 530291557 | $ | 1.28 |
| 20073 | 37033 | $ | 907.60 | 69367 | 530187683 | $ | 100.91 | 118662 | 530291566 | $ | 0.86 |
| 20074 | 37037 | $ | 113.32 | 69368 | 530187684 | $ | 14.68 | 118663 | 530291567 | $ | 546.29 |
| 20075 | 37042 | $ | 1,974.22 | 69369 | 530187685 | $ | 65.58 | 118664 | 530291577 | $ | 1.38 |
| 20076 | 37049 | $ | 144.76 | 69370 | 530187686 | $ | 109.48 | 118665 | 530291582 | $ | 224.55 |
| 20077 | 37054 | $ | 424.49 | 69371 | 530187687 | $ | 25.76 | 118666 | 530291605 | $ | 1.59 |
| 20078 | 37066 | $ | 256.00 | 69372 | 530187688 | $ | 44.93 | 118667 | 530291631 | $ | 0.38 |
| 20079 | 37074 | $ | 128.03 | 69373 | 530187689 | $ | 468.79 | 118668 | 530291632 | $ | 0.57 |
| 20080 | 37075 | $ | 254.38 | 69374 | 530187690 | $ | 147.24 | 118669 | 530291634 | $ | 23.76 |
| 20081 | 37083 | $ | 9.50 | 69375 | 530187691 | $ | 380.33 | 118670 | 530291636 | $ | 6.93 |
| 20082 | 37084 | $ | 150.70 | 69376 | 530187692 | $ | 1,486.30 | 118671 | 530291639 | $ | 2,553.57 |
| 20083 | 37085 | $ | 444.94 | 69377 | 530187693 | $ | 46.85 | 118672 | 530291640 | $ | 196.42 |
| 20084 | 37086 | $ | 584.00 | 69378 | 530187694 | $ | 103.45 | 118673 | 530291641 | $ | 11.58 |
| 20085 | 37087 | $ | 693.55 | 69379 | 530187695 | $ | 144.90 | 118674 | 530291642 | $ | 18.13 |
| 20086 | 37088 | $ | 586.60 | 69380 | 530187698 | $ | 1,787.10 | 118675 | 530291643 | $ | 29.20 |
| 20087 | 37090 | $ | 1,974.22 | 69381 | 530187700 | $ | 58.18 | 118676 | 530291646 | $ | 43.10 |
| 20088 | 37094 | $ | 18.27 | 69382 | 530187701 | $ | 3,476.00 | 118677 | 530291649 | $ | 449.00 |
| 20089 | 37103 | $ | 23.05 | 69383 | 530187703 | $ | 445.05 | 118678 | 530291654 | $ | 51.20 |
| 20090 | 37113 | $ | 157.60 | 69384 | 530187704 | $ | 151.18 | 118679 | 530291655 | $ | 2,048.15 |
| 20091 | 37115 | $ | 3.15 | 69385 | 530187705 | $ | 347.16 | 118680 | 530291656 | $ | 67.62 |
| 20092 | 37116 | $ | 96.50 | 69386 | 530187708 | $ | 180.32 | 118681 | 530291657 | $ | 3.52 |
| 20093 | 37123 | $ | 3,445.40 | 69387 | 530187709 | $ | 101.01 | 118682 | 530291658 | $ | 3.07 |
| 20094 | 37125 | $ | 3,072.00 | 69388 | 530187711 | $ | 502.46 | 118683 | 530291659 | $ | 1,281.72 |
| 20095 | 37126 | $ | 9,314.40 | 69389 | 530187713 | $ | 41.86 | 118684 | 530291660 | $ | 138.56 |
| 20096 | 37127 | $ | 5,171.20 | 69390 | 530187714 | $ | 196.42 | 118685 | 530291661 | $ | 219.42 |
| 20097 | 37128 | $ | 314.30 | 69391 | 530187716 | $ | 31.36 | 118686 | 530291662 | $ | 1.26 |
| 20098 | 37129 | $ | 5,596.16 | 69392 | 530187717 | $ | 113.96 | 118687 | 530291665 | $ | 26.97 |
| 20099 | 37130 | $ | 51.20 | 69393 | 530187718 | $ | 25.80 | 118688 | 530291666 | $ | 0.06 |
| 20100 | 37131 | $ | 573.11 | 69394 | 530187719 | $ | 80.29 | 118689 | 530291667 | $ | 490.94 |
| 20101 | 37145 | $ | 0.90 | 69395 | 530187720 | $ | 19.32 | 118690 | 530291669 | $ | 72.58 |
| 20102 | 37146 | $ | 15.47 | 69396 | 530187722 | $ | 60.41 | 118691 | 530291671 | $ | 26.34 |
| 20103 | 37147 | $ | 2,979.28 | 69397 | 530187723 | $ | 190.12 | 118692 | 530291673 | $ | 2.10 |
| 20104 | 37148 | $ | 123.50 | 69398 | 530187724 | $ | 72.62 | 118693 | 530291674 | $ | 221.42 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20105 | 37149 | $ | 1,669.95 | 69399 | 530187725 | $ | 103.54 | 118694 | 530291675 | $ | 9.66 |
| 20106 | 37150 | $ | 3,840.00 | 69400 | 530187726 | $ | 24.45 | 118695 | 530291676 | $ | 164.22 |
| 20107 | 37151 | $ | 19.32 | 69401 | 530187727 | $ | 148.67 | 118696 | 530291678 | $ | 74.10 |
| 20108 | 37152 | $ | 719.72 | 69402 | 530187728 | $ | 603.47 | 118697 | 530291679 | $ | 28.98 |
| 20109 | 37153 | $ | 4,249.10 | 69403 | 530187729 | $ | 164.22 | 118698 | 530291680 | $ | 7.62 |
| 20110 | 37155 | $ | 648.90 | 69404 | 530187730 | $ | 85.98 | 118699 | 530291681 | $ | 139.93 |
| 20111 | 37156 | $ | 472.50 | 69405 | 530187731 | $ | 22.54 | 118700 | 530291682 | $ | 21.25 |
| 20112 | 37158 | $ | 387.93 | 69406 | 530187732 | $ | 25.76 | 118701 | 530291683 | $ | 76.79 |
| 20113 | 37226 | $ | 490.82 | 69407 | 530187733 | $ | 111.20 | 118702 | 530291685 | $ | 1,269.76 |
| 20114 | 37227 | $ | 590.29 | 69408 | 530187734 | $ | 95.28 | 118703 | 530291687 | $ | 3.22 |
| 20115 | 37229 | $ | 2,060.00 | 69409 | 530187735 | $ | 46.26 | 118704 | 530291689 | $ | 5.06 |
| 20116 | 37235 | $ | 158.13 | 69410 | 530187736 | $ | 696.16 | 118705 | 530291690 | $ | 2.19 |
| 20117 | 37237 | $ | 965.00 | 69411 | 530187737 | $ | 15.82 | 118706 | 530291691 | $ | 14.14 |
| 20118 | 37246 | $ | 28.03 | 69412 | 530187738 | $ | 57.96 | 118707 | 530291692 | $ | 229.78 |
| 20119 | 37249 | $ | 7,529.00 | 69413 | 530187740 | $ | 152.34 | 118708 | 530291694 | $ | 52.68 |
| 20120 | 37252 | $ | 3,488.48 | 69414 | 530187741 | $ | 61.68 | 118709 | 530291695 | $ | 389.12 |
| 20121 | 37253 | $ | 2,359.05 | 69415 | 530187743 | $ | 66.08 | 118710 | 530291699 | $ | 43.02 |
| 20122 | 37260 | $ | 89.80 | 69416 | 530187744 | $ | 22.54 | 118711 | 530291700 | $ | 23.23 |
| 20123 | 37263 | $ | 714.84 | 69417 | 530187745 | $ | 217.15 | 118712 | 530291701 | $ | 7.02 |
| 20124 | 37264 | $ | 1,320.00 | 69418 | 530187746 | $ | 64.40 | 118713 | 530291702 | $ | 130.39 |
| 20125 | 37265 | $ | 956.45 | 69419 | 530187747 | $ | 345.95 | 118714 | 530291703 | $ | 282.28 |
| 20126 | 37266 | $ | 1,320.00 | 69420 | 530187748 | $ | 25.76 | 118715 | 530291704 | $ | 282.28 |
| 20127 | 37268 | $ | 3,220.00 | 69421 | 530187749 | $ | 56.51 | 118716 | 530291705 | $ | 282.28 |
| 20128 | 37270 | $ | 483.00 | 69422 | 530187750 | $ | 96.60 | 118717 | 530291707 | $ | 55.32 |
| 20129 | 37271 | $ | 590.78 | 69423 | 530187751 | $ | 284.74 | 118718 | 530291709 | $ | 618.02 |
| 20130 | 37274 | $ | 8.45 | 69424 | 530187752 | $ | 119.34 | 118719 | 530291710 | $ | 131.38 |
| 20131 | 37277 | $ | 286.72 | 69425 | 530187753 | $ | 166.85 | 118720 | 530291712 | $ | 882.49 |
| 20132 | 37304 | $ | 29.44 | 69426 | 530187754 | $ | 144.90 | 118721 | 530291713 | $ | 1,610.00 |
| 20133 | 37305 | $ | 29.07 | 69427 | 530187755 | $ | 16.10 | 118722 | 530291714 | $ | 225.40 |
| 20134 | 37316 | $ | 1,930.00 | 69428 | 530187756 | $ | 125.58 | 118723 | 530291717 | $ | 258.51 |
| 20135 | 37318 | $ | 1,930.00 | 69429 | 530187757 | $ | 45.08 | 118724 | 530291718 | $ | 15.48 |
| 20136 | 37339 | $ | 2,008.20 | 69430 | 530187758 | $ | 167.22 | 118725 | 530291719 | $ | 58.53 |
| 20137 | 37363 | $ | 2,335.30 | 69431 | 530187759 | $ | 39.14 | 118726 | 530291720 | $ | 18.18 |
| 20138 | 37365 | $ | 206.40 | 69432 | 530187762 | $ | 22.54 | 118727 | 530291722 | $ | 2,525.28 |
| 20139 | 37378 | $ | 475.73 | 69433 | 530187763 | $ | 77.28 | 118728 | 530291724 | $ | 1.90 |
| 20140 | 37382 | $ | 786.77 | 69434 | 530187765 | $ | 92.27 | 118729 | 530291725 | $ | 703.25 |
| 20141 | 37383 | $ | 241.25 | 69435 | 530187766 | $ | 83.72 | 118730 | 530291726 | $ | 2.52 |
| 20142 | 37384 | $ | 644.00 | 69436 | 530187767 | $ | 551.67 | 118731 | 530291730 | $ | 77.79 |
| 20143 | 37386 | $ | 449.00 | 69437 | 530187770 | $ | 528.56 | 118732 | 530291731 | $ | 27.34 |
| 20144 | 37387 | $ | 71.41 | 69438 | 530187771 | $ | 876.66 | 118733 | 530291733 | $ | 76.47 |
| 20145 | 37391 | $ | 13.80 | 69439 | 530187772 | $ | 255.61 | 118734 | 530291734 | $ | 35.84 |
| 20146 | 37401 | $ | 2,022.40 | 69440 | 530187773 | $ | 269.86 | 118735 | 530291736 | $ | 11.34 |
| 20147 | 37402 | $ | 40.53 | 69441 | 530187774 | $ | 45.08 | 118736 | 530291737 | $ | 189.98 |
| 20148 | 37425 | $ | 176.13 | 69442 | 530187776 | $ | 77.70 | 118737 | 530291739 | $ | 9.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20149 | 37427 | $ | 512.00 | 69443 | 530187777 | $ | 12.88 | 118738 | 530291741 | $ | 35.28 |
| 20150 | 37494 | $ | 1,024.00 | 69444 | 530187778 | $ | 183.54 | 118739 | 530291742 | $ | 99.93 |
| 20151 | 37497 | $ | 901.85 | 69445 | 530187779 | $ | 16.77 | 118740 | 530291743 | $ | 18.27 |
| 20152 | 37531 | $ | 1,347.00 | 69446 | 530187780 | $ | 151.57 | 118741 | 530291745 | $ | 642.92 |
| 20153 | 37532 | $ | 3,143.00 | 69447 | 530187781 | $ | 80.59 | 118742 | 530291746 | $ | 45.46 |
| 20154 | 37568 | $ | 805.00 | 69448 | 530187782 | $ | 10.30 | 118743 | 530291747 | $ | 25.76 |
| 20155 | 37569 | $ | 512.00 | 69449 | 530187783 | $ | 61.18 | 118744 | 530291748 | $ | 32.13 |
| 20156 | 37570 | $ | 680.96 | 69450 | 530187784 | $ | 170.66 | 118745 | 530291750 | $ | 20.79 |
| 20157 | 37571 | $ | 1,194.55 | 69451 | 530187785 | $ | 32.78 | 118746 | 530291754 | $ | 35.42 |
| 20158 | 37576 | $ | 127.13 | 69452 | 530187786 | $ | 84.14 | 118747 | 530291756 | $ | 8.36 |
| 20159 | 37631 | $ | 383.73 | 69453 | 530187787 | $ | 43.26 | 118748 | 530291757 | $ | 5.12 |
| 20160 | 37651 | $ | 361.79 | 69454 | 530187788 | $ | 248.64 | 118749 | 530291759 | $ | 550.37 |
| 20161 | 37729 | $ | 0.17 | 69455 | 530187789 | $ | 9.66 | 118750 | 530291760 | $ | 93.09 |
| 20162 | 37753 | $ | 196.62 | 69456 | 530187790 | $ | 81.39 | 118751 | 530291762 | $ | 1,969.06 |
| 20163 | 37760 | $ | 2,560.00 | 69457 | 530187791 | $ | 70.84 | 118752 | 530291763 | $ | 6.93 |
| 20164 | 37765 | $ | 103.27 | 69458 | 530187792 | $ | 351.15 | 118753 | 530291766 | $ | 644.00 |
| 20165 | 37766 | $ | 1,610.00 | 69459 | 530187793 | $ | 143.56 | 118754 | 530291767 | $ | 10.71 |
| 20166 | 37767 | $ | 858.27 | 69460 | 530187794 | $ | 571.49 | 118755 | 530291768 | $ | 8.19 |
| 20167 | 37784 | $ | 7,980.78 | 69461 | 530187795 | $ | 230.68 | 118756 | 530291769 | $ | 55.83 |
| 20168 | 37785 | $ | 1,534.35 | 69462 | 530187796 | $ | 74.06 | 118757 | 530291770 | $ | 353.37 |
| 20169 | 37793 | $ | 1,685,396.15 | 69463 | 530187798 | $ | 80.50 | 118758 | 530291772 | $ | 5.04 |
| 20170 | 37794 | $ | 384.00 | 69464 | 530187799 | $ | 30.84 | 118759 | 530291773 | $ | 31.89 |
| 20171 | 37795 | $ | 384.00 | 69465 | 530187800 | $ | 98.78 | 118760 | 530291774 | $ | 18.27 |
| 20172 | 37796 | $ | 384.00 | 69466 | 530187801 | $ | 38.64 | 118761 | 530291775 | $ | 45.55 |
| 20173 | 37822 | $ | 1,610.00 | 69467 | 530187802 | $ | 1,029.78 | 118762 | 530291778 | $ | 12.60 |
| 20174 | 37823 | $ | 8,184.33 | 69468 | 530187805 | $ | 28.98 | 118763 | 530291779 | $ | 35.38 |
| 20175 | 37824 | $ | 2,443.80 | 69469 | 530187807 | $ | 69.36 | 118764 | 530291781 | $ | 0.76 |
| 20176 | 37826 | $ | 6,440.00 | 69470 | 530187809 | $ | 12.24 | 118765 | 530291782 | $ | 35.87 |
| 20177 | 37827 | $ | 171.00 | 69471 | 530187810 | $ | 93.11 | 118766 | 530291783 | $ | 9.03 |
| 20178 | 37828 | $ | 3,500.65 | 69472 | 530187811 | $ | 53.48 | 118767 | 530291784 | $ | 167.75 |
| 20179 | 37829 | $ | 503.98 | 69473 | 530187812 | $ | 44.72 | 118768 | 530291786 | $ | 40.02 |
| 20180 | 37856 | $ | 729.45 | 69474 | 530187813 | $ | 28.98 | 118769 | 530291788 | $ | 134.02 |
| 20181 | 37858 | $ | 579.60 | 69475 | 530187816 | $ | 271.95 | 118770 | 530291789 | $ | 103.34 |
| 20182 | 37859 | $ | 449.00 | 69476 | 530187817 | $ | 151.34 | 118771 | 530291790 | $ | 77.54 |
| 20183 | 37893 | $ | 77.28 | 69477 | 530187818 | $ | 26.82 | 118772 | 530291791 | $ | 77.92 |
| 20184 | 37911 | $ | 11,450.32 | 69478 | 530187820 | $ | 344.75 | 118773 | 530291794 | $ | 451.38 |
| 20185 | 37912 | $ | 128.80 | 69479 | 530187821 | $ | 281.88 | 118774 | 530291795 | $ | 370.23 |
| 20186 | 37917 | $ | 1,977.08 | 69480 | 530187823 | $ | 41.86 | 118775 | 530291802 | $ | 175.27 |
| 20187 | 37918 | $ | 83.72 | 69481 | 530187826 | $ | 107.94 | 118776 | 530291804 | $ | 544.93 |
| 20188 | 37934 | $ | 449.00 | 69482 | 530187827 | $ | 49.48 | 118777 | 530291806 | $ | 1,005.10 |
| 20189 | 37940 | $ | 1,197.00 | 69483 | 530187829 | $ | 29.57 | 118778 | 530291807 | $ | 579.00 |
| 20190 | 38034 | $ | 837.00 | 69484 | 530187830 | $ | 21.26 | 118779 | 530291809 | $ | 808.91 |
| 20191 | 38041 | $ | 1,070.30 | 69485 | 530187831 | $ | 46.62 | 118780 | 530291813 | $ | 62.10 |
| 20192 | 38086 | $ | 166,144.00 | 69486 | 530187832 | $ | 155.68 | 118781 | 530291814 | $ | 77.79 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20193 | 38087 | $ | 37,156.00 | 69487 | 530187833 | $ | 38.64 | 118782 | 530291817 | $ | 100.62 |
| 20194 | 38088 | $ | 129,031.00 | 69488 | 530187835 | $ | 80.50 | 118783 | 530291818 | $ | 615.45 |
| 20195 | 38089 | $ | 11,810.15 | 69489 | 530187836 | $ | 3.93 | 118784 | 530291819 | $ | 69.85 |
| 20196 | 38135 | $ | 115.80 | 69490 | 530187837 | $ | 31.49 | 118785 | 530291820 | $ | 10.74 |
| 20197 | 38136 | $ | 96.50 | 69491 | 530187838 | $ | 41.91 | 118786 | 530291821 | $ | 39.20 |
| 20198 | 530082795 | $ | 87.57 | 69492 | 530187839 | $ | 26.94 | 118787 | 530291824 | $ | 107.76 |
| 20199 | 530082800 | $ | 521.10 | 69493 | 530187840 | $ | 251.16 | 118788 | 530291825 | $ | 740.16 |
| 20200 | 530082801 | $ | 521.10 | 69494 | 530187843 | $ | 90.57 | 118789 | 530291827 | $ | 59.22 |
| 20201 | 530082802 | $ | 521.10 | 69495 | 530187845 | $ | 83.72 | 118790 | 530291830 | $ | 5,428.89 |
| 20202 | 530082805 | $ | 64.40 | 69496 | 530187846 | $ | 18.13 | 118791 | 530291831 | $ | 1,091.58 |
| 20203 | 530082808 | $ | 2,390.20 | 69497 | 530187847 | $ | 19.32 | 118792 | 530291833 | $ | 151.63 |
| 20204 | 530082810 | $ | 41.80 | 69498 | 530187848 | $ | 7.81 | 118793 | 530291834 | $ | 118.45 |
| 20205 | 530082817 | $ | 513.00 | 69499 | 530187851 | $ | 119.55 | 118794 | 530291835 | $ | 87.84 |
| 20206 | 530082820 | $ | 32.20 | 69500 | 530187852 | $ | 321.78 | 118795 | 530291840 | $ | 220.30 |
| 20207 | 530082826 | $ | 76.00 | 69501 | 530187853 | $ | 84.48 | 118796 | 530291842 | $ | 140.97 |
| 20208 | 530082833 | $ | 304.00 | 69502 | 530187854 | $ | 211.84 | 118797 | 530291844 | $ | 52.11 |
| 20209 | 530082834 | $ | 104.94 | 69503 | 530187855 | $ | 118.19 | 118798 | 530291845 | $ | 268.14 |
| 20210 | 530082836 | $ | 132.12 | 69504 | 530187856 | $ | 169.53 | 118799 | 530291847 | $ | 209.34 |
| 20211 | 530082839 | $ | 7,706.70 | 69505 | 530187857 | $ | 128.80 | 118800 | 530291848 | $ | 236.14 |
| 20212 | 530082841 | $ | 9,460.08 | 69506 | 530187858 | $ | 27.71 | 118801 | 530291849 | $ | 186.37 |
| 20213 | 530082842 | $ | 372.72 | 69507 | 530187859 | $ | 295.16 | 118802 | 530291850 | $ | 16.10 |
| 20214 | 530082845 | $ | 46.62 | 69508 | 530187860 | $ | 164.85 | 118803 | 530291853 | $ | 29.59 |
| 20215 | 530082849 | $ | 64.40 | 69509 | 530187861 | $ | 27.03 | 118804 | 530291854 | $ | 503.50 |
| 20216 | 530082858 | $ | 3,268.30 | 69510 | 530187862 | $ | 41.09 | 118805 | 530291856 | $ | 943.74 |
| 20217 | 530082872 | $ | 1,610.00 | 69511 | 530187863 | $ | 106.26 | 118806 | 530291858 | $ | 37.33 |
| 20218 | 530082879 | $ | 950.00 | 69512 | 530187865 | $ | 21.93 | 118807 | 530291859 | $ | 247.04 |
| 20219 | 530082880 | $ | 127.00 | 69513 | 530187868 | $ | 138.46 | 118808 | 530291861 | $ | 136.18 |
| 20220 | 530082882 | $ | 1,320.80 | 69514 | 530187869 | $ | 46.62 | 118809 | 530291862 | $ | 31.89 |
| 20221 | 530082883 | $ | 1,028.70 | 69515 | 530187870 | $ | 16.10 | 118810 | 530291863 | $ | 21.93 |
| 20222 | 530082884 | $ | 11.40 | 69516 | 530187871 | $ | 83.54 | 118811 | 530291864 | $ | 37.36 |
| 20223 | 530082889 | $ | 17.10 | 69517 | 530187872 | $ | 33.38 | 118812 | 530291865 | $ | 40.27 |
| 20224 | 530082890 | $ | 252.70 | 69518 | 530187873 | $ | 138.19 | 118813 | 530291866 | $ | 18.06 |
| 20225 | 530082891 | $ | 373.90 | 69519 | 530187874 | $ | 41.86 | 118814 | 530291868 | $ | 45.46 |
| 20226 | 530082927 | $ | 31.35 | 69520 | 530187875 | $ | 86.43 | 118815 | 530291869 | $ | 5.51 |
| 20227 | 530082935 | $ | 23,664.10 | 69521 | 530187876 | $ | 45.08 | 118816 | 530291870 | $ | 1.81 |
| 20228 | 530082937 | $ | 4,666.67 | 69522 | 530187877 | $ | 38.55 | 118817 | 530291871 | $ | 149.97 |
| 20229 | 530082938 | $ | 43,945.97 | 69523 | 530187878 | $ | 41.86 | 118818 | 530291873 | $ | 34.77 |
| 20230 | 530082945 | $ | 32.20 | 69524 | 530187879 | $ | 54.74 | 118819 | 530291874 | $ | 151.87 |
| 20231 | 530082946 | $ | 6.45 | 69525 | 530187882 | $ | 1,047.52 | 118820 | 530291875 | $ | 0.76 |
| 20232 | 530082948 | $ | 8.55 | 69526 | 530187884 | $ | 42.62 | 118821 | 530291876 | $ | 51.23 |
| 20233 | 530082951 | $ | 112.70 | 69527 | 530187886 | $ | 326.17 | 118822 | 530291877 | $ | 10.92 |
| 20234 | 530082954 | $ | 18.90 | 69528 | 530187887 | $ | 263.76 | 118823 | 530291878 | $ | 21.93 |
| 20235 | 530082958 | $ | 6.35 | 69529 | 530187888 | $ | 50.16 | 118824 | 530291880 | $ | 38.70 |
| 20236 | 530082960 | $ | 1,327.25 | 69530 | 530187890 | $ | 108.81 | 118825 | 530291881 | $ | 19.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20237 | 530082963 | $ | 32.20 | 69531 | 530187891 | $ | 55.92 | 118826 | 530291883 | $ | 60.80 |
| 20238 | 530082967 | $ | 100,429.85 | 69532 | 530187892 | $ | 27.56 | 118827 | 530291887 | $ | 134.70 |
| 20239 | 530082969 | $ | 513.00 | 69533 | 530187893 | $ | 1,129.24 | 118828 | 530291891 | $ | 12.88 |
| 20240 | 530082971 | $ | 743.75 | 69534 | 530187895 | $ | 12.88 | 118829 | 530291892 | $ | 17.99 |
| 20241 | 530082972 | $ | 196.85 | 69535 | 530187896 | $ | 22.45 | 118830 | 530291893 | $ | 20.16 |
| 20242 | 530082973 | $ | 241.60 | 69536 | 530187897 | $ | 51.52 | 118831 | 530291895 | $ | 933.21 |
| 20243 | 530082975 | $ | 64.12 | 69537 | 530187898 | $ | 28.98 | 118832 | 530291896 | $ | 86.94 |
| 20244 | 530082977 | $ | 44.00 | 69538 | 530187899 | $ | 44.90 | 118833 | 530291899 | $ | 26.72 |
| 20245 | 530082983 | $ | 1,260.04 | 69539 | 530187900 | $ | 53.88 | 118834 | 530291902 | $ | 401.05 |
| 20246 | 530082985 | $ | 6,833.29 | 69540 | 530187901 | $ | 52.70 | 118835 | 530291903 | $ | 440.02 |
| 20247 | 530082988 | $ | 100,800.00 | 69541 | 530187902 | $ | 68.21 | 118836 | 530291905 | $ | 58.37 |
| 20248 | 530082989 | $ | 20,888.30 | 69542 | 530187903 | $ | 46.26 | 118837 | 530291906 | $ | 151.36 |
| 20249 | 530082990 | $ | 211.68 | 69543 | 530187904 | $ | 77.28 | 118838 | 530291907 | $ | 26.64 |
| 20250 | 530082995 | $ | 226.50 | 69544 | 530187906 | $ | 497.61 | 118839 | 530291909 | $ | 9.03 |
| 20251 | 530082999 | $ | 170.12 | 69545 | 530187907 | $ | 90.16 | 118840 | 530291910 | $ | 351.61 |
| 20252 | 530083000 | $ | 1,051.30 | 69546 | 530187908 | $ | 779.59 | 118841 | 530291911 | $ | 275.34 |
| 20253 | 530083001 | $ | 213.33 | 69547 | 530187909 | $ | 12.57 | 118842 | 530291912 | $ | 4.75 |
| 20254 | 530083004 | $ | 129.16 | 69548 | 530187911 | $ | 130.48 | 118843 | 530291915 | $ | 24.27 |
| 20255 | 530083005 | $ | 162.94 | 69549 | 530187912 | $ | 40.50 | 118844 | 530291916 | $ | 20.64 |
| 20256 | 530083006 | $ | 276.90 | 69550 | 530187913 | $ | 35.33 | 118845 | 530291917 | $ | 44.36 |
| 20257 | 530083011 | $ | 6,202.82 | 69551 | 530187914 | $ | 41.86 | 118846 | 530291918 | $ | 16.77 |
| 20258 | 530083012 | $ | 115,397.76 | 69552 | 530187915 | $ | 53.06 | 118847 | 530291919 | $ | 809.15 |
| 20259 | 530083018 | $ | 21,121.13 | 69553 | 530187916 | $ | 22.54 | 118848 | 530291921 | $ | 136.80 |
| 20260 | 530083019 | $ | 392.80 | 69554 | 530187919 | $ | 26.94 | 118849 | 530291922 | $ | 359.00 |
| 20261 | 530083024 | $ | 190.00 | 69555 | 530187920 | $ | 115.00 | 118850 | 530291923 | $ | 31.43 |
| 20262 | 530083025 | $ | 35.52 | 69556 | 530187921 | $ | 57.96 | 118851 | 530291954 | $ | 57.90 |
| 20263 | 530083027 | $ | 158.30 | 69557 | 530187922 | $ | 186.76 | 118852 | 530291955 | $ | 412.77 |
| 20264 | 530083029 | $ | 133.00 | 69558 | 530187923 | $ | 59.14 | 118853 | 530291956 | $ | 8.74 |
| 20265 | 530083030 | $ | 25.20 | 69559 | 530187924 | $ | 161.93 | 118854 | 530291961 | $ | 289.71 |
| 20266 | 530083031 | $ | 25.40 | 69560 | 530187925 | $ | 56.51 | 118855 | 530291962 | $ | 202.86 |
| 20267 | 530083034 | $ | 888.94 | 69561 | 530187926 | $ | 302.32 | 118856 | 530291963 | $ | 2,480.00 |
| 20268 | 530083036 | $ | 38.00 | 69562 | 530187927 | $ | 50.16 | 118857 | 530291969 | $ | 157.78 |
| 20269 | 530083037 | $ | 57.00 | 69563 | 530187928 | $ | 269.57 | 118858 | 530291972 | $ | 96.90 |
| 20270 | 530083038 | $ | 113.90 | 69564 | 530187929 | $ | 12.88 | 118859 | 530291975 | $ | 5.89 |
| 20271 | 530083039 | $ | 95.00 | 69565 | 530187930 | $ | 67.44 | 118860 | 530291981 | $ | 4.24 |
| 20272 | 530083040 | $ | 76.00 | 69566 | 530187931 | $ | 27.03 | 118861 | 530291983 | $ | 69.48 |
| 20273 | 530083041 | $ | 133.00 | 69567 | 530187932 | $ | 886.66 | 118862 | 530291984 | $ | 3.90 |
| 20274 | 530083042 | $ | 57.00 | 69568 | 530187933 | $ | 457.97 | 118863 | 530291985 | $ | 101.64 |
| 20275 | 530083044 | $ | 82.40 | 69569 | 530187934 | $ | 95.17 | 118864 | 530291986 | $ | 917.70 |
| 20276 | 530083045 | $ | 19.00 | 69570 | 530187935 | $ | 46.26 | 118865 | 530291991 | $ | 5.56 |
| 20277 | 530083046 | $ | 19.00 | 69571 | 530187936 | $ | 262.56 | 118866 | 530291992 | $ | 13.97 |
| 20278 | 530083047 | $ | 29.26 | 69572 | 530187937 | $ | 71.32 | 118867 | 530291993 | $ | 74.05 |
| 20279 | 530083048 | $ | 323.33 | 69573 | 530187938 | $ | 230.47 | 118868 | 530291996 | $ | 3,168.20 |
| 20280 | 530083049 | $ | 38.00 | 69574 | 530187940 | $ | 9.66 | 118869 | 530291997 | $ | 777.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20281 | 530083050 | $ | 76.00 | 69575 | 530187941 | $ | 52.02 | 118870 | 530291998 | $ | 307.59 |
| 20282 | 530083051 | $ | 114.00 | 69576 | 530187942 | $ | 45.67 | 118871 | 530292000 | $ | 35.42 |
| 20283 | 530083052 | $ | 95.00 | 69577 | 530187944 | $ | 72.09 | 118872 | 530292001 | $ | 35.42 |
| 20284 | 530083054 | $ | 76.00 | 69578 | 530187945 | $ | 132.20 | 118873 | 530292004 | $ | 167.24 |
| 20285 | 530083055 | $ | 551.20 | 69579 | 530187946 | $ | 64.40 | 118874 | 530292007 | $ | 19.35 |
| 20286 | 530083056 | $ | 444.50 | 69580 | 530187947 | $ | 37.87 | 118875 | 530292009 | $ | 193.00 |
| 20287 | 530083057 | $ | 798.00 | 69581 | 530187948 | $ | 178.42 | 118876 | 530292010 | $ | 0.10 |
| 20288 | 530083058 | $ | 82.40 | 69582 | 530187949 | $ | 90.65 | 118877 | 530292011 | $ | 1.43 |
| 20289 | 530083059 | $ | 57.00 | 69583 | 530187950 | $ | 300.69 | 118878 | 530292015 | $ | 9.92 |
| 20290 | 530083060 | $ | 95.00 | 69584 | 530187951 | $ | 273.70 | 118879 | 530292017 | $ | 3.58 |
| 20291 | 530083061 | $ | 57.00 | 69585 | 530187953 | $ | 379.00 | 118880 | 530292021 | $ | 14.04 |
| 20292 | 530083062 | $ | 153.60 | 69586 | 530187956 | $ | 264.18 | 118881 | 530292024 | $ | 123.39 |
| 20293 | 530083063 | $ | 265.90 | 69587 | 530187957 | $ | 69.93 | 118882 | 530292025 | $ | 83.69 |
| 20294 | 530083064 | $ | 247.00 | 69588 | 530187958 | $ | 102.28 | 118883 | 530292027 | $ | 17.87 |
| 20295 | 530083065 | $ | 133.00 | 69589 | 530187960 | $ | 80.93 | 118884 | 530292030 | $ | 21.39 |
| 20296 | 530083066 | $ | 335.08 | 69590 | 530187962 | $ | 101.01 | 118885 | 530292033 | $ | 18.50 |
| 20297 | 530083067 | $ | 0.95 | 69591 | 530187963 | $ | 28.98 | 118886 | 530292034 | $ | 278.38 |
| 20298 | 530083068 | $ | 38.00 | 69592 | 530187964 | $ | 107.28 | 118887 | 530292035 | $ | 1.43 |
| 20299 | 530083069 | $ | 57.00 | 69593 | 530187965 | $ | 43.18 | 118888 | 530292036 | $ | 3.80 |
| 20300 | 530083070 | $ | 57.00 | 69594 | 530187966 | $ | 93.38 | 118889 | 530292037 | $ | 123.52 |
| 20301 | 530083071 | $ | 38.00 | 69595 | 530187968 | $ | 248.85 | 118890 | 530292039 | $ | 9.66 |
| 20302 | 530083072 | $ | 57.00 | 69596 | 530187969 | $ | 77.28 | 118891 | 530292040 | $ | 1.47 |
| 20303 | 530083074 | $ | 38.00 | 69597 | 530187970 | $ | 41.22 | 118892 | 530292045 | $ | 344.78 |
| 20304 | 530083075 | $ | 344.86 | 69598 | 530187971 | $ | 421.82 | 118893 | 530292047 | $ | 23.75 |
| 20305 | 530083076 | $ | 344.86 | 69599 | 530187973 | $ | 35.42 | 118894 | 530292048 | $ | 227.32 |
| 20306 | 530083077 | $ | 15,360.00 | 69600 | 530187976 | $ | 69.26 | 118895 | 530292053 | $ | 1,083.57 |
| 20307 | 530083078 | $ | 108.75 | 69601 | 530187977 | $ | 22.54 | 118896 | 530292055 | $ | 1,059.74 |
| 20308 | 530083079 | $ | 34,988.19 | 69602 | 530187978 | $ | 6.44 | 118897 | 530292057 | $ | 244.72 |
| 20309 | 530083080 | $ | 305.90 | 69603 | 530187979 | $ | 41.86 | 118898 | 530292058 | $ | 77.28 |
| 20310 | 530083081 | $ | 251.79 | 69604 | 530187980 | $ | 19.32 | 118899 | 530292059 | $ | 0.51 |
| 20311 | 530083083 | $ | 2,801.40 | 69605 | 530187982 | $ | 57.96 | 118900 | 530292061 | $ | 1,252.53 |
| 20312 | 530083084 | $ | 244.72 | 69606 | 530187983 | $ | 94.15 | 118901 | 530292064 | $ | 1,691.76 |
| 20313 | 530083085 | $ | 776.98 | 69607 | 530187984 | $ | 1,324.23 | 118902 | 530292065 | $ | 2,735.50 |
| 20314 | 530083086 | $ | 669.76 | 69608 | 530187985 | $ | 1,090.87 | 118903 | 530292066 | $ | 1,157.06 |
| 20315 | 530083088 | $ | 258.82 | 69609 | 530187987 | $ | 16.10 | 118904 | 530292067 | $ | 161.50 |
| 20316 | 530083089 | $ | 456.92 | 69610 | 530187988 | $ | 9.66 | 118905 | 530292070 | $ | 3.04 |
| 20317 | 530083090 | $ | 781.61 | 69611 | 530187989 | $ | 107.76 | 118906 | 530292072 | $ | 2.97 |
| 20318 | 530083094 | $ | 26,412.05 | 69612 | 530187990 | $ | 39.92 | 118907 | 530292077 | $ | 33.47 |
| 20319 | 530083095 | $ | 4,694.70 | 69613 | 530187992 | $ | 35.33 | 118908 | 530292079 | $ | 16.77 |
| 20320 | 530083097 | $ | 470.12 | 69614 | 530187993 | $ | 32.20 | 118909 | 530292081 | $ | 22.68 |
| 20321 | 530083098 | $ | 473.30 | 69615 | 530187994 | $ | 95.03 | 118910 | 530292084 | $ | 15.12 |
| 20322 | 530083099 | $ | 71,199.45 | 69616 | 530187995 | $ | 22.54 | 118911 | 530292085 | $ | 103.34 |
| 20323 | 530083100 | $ | 460,774.29 | 69617 | 530187996 | $ | 1,185.35 | 118912 | 530292086 | $ | 18.83 |
| 20324 | 530083101 | $ | 1,781.70 | 69618 | 530187998 | $ | 229.86 | 118913 | 530292087 | $ | 121.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20325 | 530083102 | $ | 264.00 | 69619 | 530187999 | $ | 172.27 | 118914 | 530292088 | $ | 308.64 |
| 20326 | 530083112 | $ | 32.20 | 69620 | 530188000 | $ | 331.20 | 118915 | 530292089 | $ | 264.18 |
| 20327 | 530083116 | $ | 644.00 | 69621 | 530188001 | $ | 77.73 | 118916 | 530292090 | $ | 48.36 |
| 20328 | 530083120 | $ | 64.40 | 69622 | 530188003 | $ | 1,565.01 | 118917 | 530292092 | $ | 3.14 |
| 20329 | 530083125 | $ | 64.40 | 69623 | 530188004 | $ | 817.96 | 118918 | 530292094 | $ | 4.09 |
| 20330 | 530083127 | $ | 64.40 | 69624 | 530188005 | $ | 743.33 | 118919 | 530292096 | $ | 837.20 |
| 20331 | 530083128 | $ | 64.40 | 69625 | 530188007 | $ | 21.90 | 118920 | 530292099 | $ | 26.64 |
| 20332 | 530083129 | $ | 64.40 | 69626 | 530188008 | $ | 28.98 | 118921 | 530292101 | $ | 59.48 |
| 20333 | 530083131 | $ | 32.20 | 69627 | 530188009 | $ | 40.41 | 118922 | 530292102 | $ | 78.12 |
| 20334 | 530083132 | $ | 32.20 | 69628 | 530188010 | $ | 37.28 | 118923 | 530292104 | $ | 448.67 |
| 20335 | 530083134 | $ | 180.30 | 69629 | 530188011 | $ | 19.32 | 118924 | 530292106 | $ | 290.30 |
| 20336 | 530083143 | $ | 64.40 | 69630 | 530188012 | $ | 25.76 | 118925 | 530292107 | $ | 18.69 |
| 20337 | 530083149 | $ | 148.10 | 69631 | 530188013 | $ | 357.42 | 118926 | 530292108 | $ | 4.61 |
| 20338 | 530083150 | $ | 231.70 | 69632 | 530188014 | $ | 25.36 | 118927 | 530292109 | $ | 270.59 |
| 20339 | 530083151 | $ | 64.40 | 69633 | 530188015 | $ | 25.76 | 118928 | 530292110 | $ | 0.85 |
| 20340 | 530083155 | $ | 286.24 | 69634 | 530188017 | $ | 179.91 | 118929 | 530292113 | $ | 70.54 |
| 20341 | 530083159 | $ | 19.00 | 69635 | 530188018 | $ | 309.07 | 118930 | 530292115 | $ | 74.75 |
| 20342 | 530083161 | $ | 322.00 | 69636 | 530188019 | $ | 26.94 | 118931 | 530292116 | $ | 3.81 |
| 20343 | 530083164 | $ | 64.40 | 69637 | 530188021 | $ | 16.10 | 118932 | 530292118 | $ | 4.35 |
| 20344 | 530083173 | $ | 1,932.00 | 69638 | 530188022 | $ | 81.70 | 118933 | 530292119 | $ | 3.46 |
| 20345 | 530083177 | $ | 6,735.00 | 69639 | 530188023 | $ | 70.07 | 118934 | 530292120 | $ | 35.39 |
| 20346 | 530083186 | $ | 2,298.40 | 69640 | 530188024 | $ | 12.50 | 118935 | 530292121 | $ | 18.00 |
| 20347 | 530083193 | $ | 11.40 | 69641 | 530188025 | $ | 209.35 | 118936 | 530292122 | $ | 2.82 |
| 20348 | 530083196 | $ | 276.90 | 69642 | 530188026 | $ | 89.84 | 118937 | 530292124 | $ | 200.96 |
| 20349 | 530083201 | $ | 38.70 | 69643 | 530188027 | $ | 51.52 | 118938 | 530292126 | $ | 618.24 |
| 20350 | 530083202 | $ | 4,171.50 | 69644 | 530188028 | $ | 103.60 | 118939 | 530292127 | $ | 29.57 |
| 20351 | 530083207 | $ | 4,057.20 | 69645 | 530188030 | $ | 194.96 | 118940 | 530292128 | $ | 3.58 |
| 20352 | 530083210 | $ | 3,787.94 | 69646 | 530188032 | $ | 219.30 | 118941 | 530292129 | $ | 20.48 |
| 20353 | 530083211 | $ | 10,428.00 | 69647 | 530188033 | $ | 222.92 | 118942 | 530292130 | $ | 9.66 |
| 20354 | 530083214 | $ | 71,407.00 | 69648 | 530188034 | $ | 54.74 | 118943 | 530292131 | $ | 162.30 |
| 20355 | 530083216 | $ | 127.00 | 69649 | 530188035 | $ | 99.82 | 118944 | 530292132 | $ | 0.26 |
| 20356 | 530083217 | $ | 53.19 | 69650 | 530188036 | $ | 19.82 | 118945 | 530292133 | $ | 7.94 |
| 20357 | 530083218 | $ | 39.89 | 69651 | 530188037 | $ | 80.50 | 118946 | 530292134 | $ | 586.17 |
| 20358 | 530083219 | $ | 59.85 | 69652 | 530188038 | $ | 44.99 | 118947 | 530292135 | $ | 1,272.53 |
| 20359 | 530083220 | $ | 10.45 | 69653 | 530188039 | $ | 51.46 | 118948 | 530292136 | $ | 218.46 |
| 20360 | 530083221 | $ | 4.75 | 69654 | 530188040 | $ | 120.38 | 118949 | 530292137 | $ | 157.78 |
| 20361 | 530083222 | $ | 30.75 | 69655 | 530188042 | $ | 14.02 | 118950 | 530292138 | $ | 16.10 |
| 20362 | 530083223 | $ | 26.60 | 69656 | 530188043 | $ | 41.86 | 118951 | 530292139 | $ | 685.86 |
| 20363 | 530083229 | $ | 10.45 | 69657 | 530188044 | $ | 93.38 | 118952 | 530292140 | $ | 143.45 |
| 20364 | 530083231 | $ | 71.25 | 69658 | 530188045 | $ | 411.41 | 118953 | 530292141 | $ | 164.85 |
| 20365 | 530083233 | $ | 16.15 | 69659 | 530188046 | $ | 86.67 | 118954 | 530292144 | $ | 14.24 |
| 20366 | 530083234 | $ | 17.10 | 69660 | 530188047 | $ | 735.30 | 118955 | 530292145 | $ | 5.89 |
| 20367 | 530083235 | $ | 30.40 | 69661 | 530188048 | $ | 94.89 | 118956 | 530292150 | $ | 28.98 |
| 20368 | 530083238 | $ | 38.95 | 69662 | 530188049 | $ | 79.39 | 118957 | 530292151 | $ | 0.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20369 | 530083239 | $ | 44.65 | 69663 | 530188050 | $ | 102.86 | 118958 | 530292152 | $ | 10.36 |
| 20370 | 530083240 | $ | 4.75 | 69664 | 530188051 | $ | 71.34 | 118959 | 530292154 | $ | 8.74 |
| 20371 | 530083244 | $ | 14.25 | 69665 | 530188052 | $ | 63.00 | 118960 | 530292157 | $ | 33.16 |
| 20372 | 530083245 | $ | 69.35 | 69666 | 530188053 | $ | 131.43 | 118961 | 530292158 | $ | 153.71 |
| 20373 | 530083247 | $ | 1.33 | 69667 | 530188054 | $ | 46.26 | 118962 | 530292164 | $ | 12.88 |
| 20374 | 530083248 | $ | 8.55 | 69668 | 530188055 | $ | 32.20 | 118963 | 530292165 | $ | 28.97 |
| 20375 | 530083249 | $ | 9.50 | 69669 | 530188057 | $ | 86.94 | 118964 | 530292166 | $ | 186.36 |
| 20376 | 530083250 | $ | 22.80 | 69670 | 530188058 | $ | 25.76 | 118965 | 530292167 | $ | 0.95 |
| 20377 | 530083251 | $ | 203.20 | 69671 | 530188059 | $ | 214.30 | 118966 | 530292168 | $ | 898.00 |
| 20378 | 530083252 | $ | 30.40 | 69672 | 530188060 | $ | 102.18 | 118967 | 530292182 | $ | 126.21 |
| 20379 | 530083254 | $ | 950.05 | 69673 | 530188061 | $ | 240.37 | 118968 | 530292184 | $ | 1.08 |
| 20380 | 530083255 | $ | 431.80 | 69674 | 530188062 | $ | 51.52 | 118969 | 530292188 | $ | 0.92 |
| 20381 | 530083256 | $ | 443.30 | 69675 | 530188063 | $ | 115.92 | 118970 | 530292197 | $ | 1,311.08 |
| 20382 | 530083259 | $ | 19.35 | 69676 | 530188064 | $ | 89.15 | 118971 | 530292201 | $ | 0.86 |
| 20383 | 530083260 | $ | 29.45 | 69677 | 530188065 | $ | 40.50 | 118972 | 530292222 | $ | 4.66 |
| 20384 | 530083261 | $ | 116.85 | 69678 | 530188066 | $ | 125.38 | 118973 | 530292228 | $ | 3.17 |
| 20385 | 530083263 | $ | 10.45 | 69679 | 530188067 | $ | 9.66 | 118974 | 530292230 | $ | 2.76 |
| 20386 | 530083265 | $ | 32.20 | 69680 | 530188069 | $ | 53.88 | 118975 | 530292232 | $ | 0.15 |
| 20387 | 530083266 | $ | 9.50 | 69681 | 530188070 | $ | 19.39 | 118976 | 530292236 | $ | 1.54 |
| 20388 | 530083267 | $ | 5.70 | 69682 | 530188071 | $ | 41.86 | 118977 | 530292243 | $ | 1.69 |
| 20389 | 530083268 | $ | 9.50 | 69683 | 530188072 | $ | 103.30 | 118978 | 530292261 | $ | 3.17 |
| 20390 | 530083269 | $ | 86.45 | 69684 | 530188073 | $ | 34.06 | 118979 | 530292264 | $ | 1.74 |
| 20391 | 530083270 | $ | 41.80 | 69685 | 530188074 | $ | 12.88 | 118980 | 530292266 | $ | 4.35 |
| 20392 | 530083272 | $ | 30.40 | 69686 | 530188075 | $ | 83.72 | 118981 | 530292268 | $ | 612.64 |
| 20393 | 530083274 | $ | 18.40 | 69687 | 530188076 | $ | 93.79 | 118982 | 530292277 | $ | 0.38 |
| 20394 | 530083275 | $ | 90.25 | 69688 | 530188077 | $ | 8.98 | 118983 | 530292279 | $ | 71.41 |
| 20395 | 530083279 | $ | 2.21 | 69689 | 530188078 | $ | 93.20 | 118984 | 530292280 | $ | 159.36 |
| 20396 | 530083280 | $ | 16.15 | 69690 | 530188079 | $ | 206.50 | 118985 | 530292281 | $ | 159.36 |
| 20397 | 530083284 | $ | 7.60 | 69691 | 530188080 | $ | 44.99 | 118986 | 530292283 | $ | 214.35 |
| 20398 | 530083295 | $ | 9.50 | 69692 | 530188081 | $ | 376.74 | 118987 | 530292288 | $ | 1.89 |
| 20399 | 530083296 | $ | 17.10 | 69693 | 530188082 | $ | 45.08 | 118988 | 530292289 | $ | 32.70 |
| 20400 | 530083298 | $ | 82.75 | 69694 | 530188083 | $ | 54.74 | 118989 | 530292292 | $ | 17.21 |
| 20401 | 530083300 | $ | 5.12 | 69695 | 530188084 | $ | 140.55 | 118990 | 530292294 | $ | 35.42 |
| 20402 | 530083302 | $ | 16.15 | 69696 | 530188085 | $ | 58.37 | 118991 | 530292295 | $ | 205.39 |
| 20403 | 530083303 | $ | 8.55 | 69697 | 530188086 | $ | 38.64 | 118992 | 530292296 | $ | 307.11 |
| 20404 | 530083304 | $ | 12.35 | 69698 | 530188087 | $ | 41.04 | 118993 | 530292297 | $ | 186.12 |
| 20405 | 530083305 | $ | 12.35 | 69699 | 530188088 | $ | 186.76 | 118994 | 530292298 | $ | 227.37 |
| 20406 | 530083308 | $ | 21.85 | 69700 | 530188089 | $ | 27.12 | 118995 | 530292299 | $ | 78.75 |
| 20407 | 530083309 | $ | 148.99 | 69701 | 530188090 | $ | 241.00 | 118996 | 530292300 | $ | 101.13 |
| 20408 | 530083310 | $ | 43,941.15 | 69702 | 530188091 | $ | 174.31 | 118997 | 530292302 | $ | 5.51 |
| 20409 | 530083311 | $ | 36,064.00 | 69703 | 530188092 | $ | 43.04 | 118998 | 530292305 | $ | 526.55 |
| 20410 | 530083312 | $ | 4,370.00 | 69704 | 530188093 | $ | 275.90 | 118999 | 530292307 | $ | 312.32 |
| 20411 | 530083313 | $ | 3,842.00 | 69705 | 530188094 | $ | 35.42 | 119000 | 530292309 | $ | 224.76 |
| 20412 | 530083314 | $ | 3,700,884.46 | 69706 | 530188095 | $ | 113.70 | 119001 | 530292312 | $ | 242.88 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | 530083315 | $ | 1,616.90 | 69707 | 530188096 | $ | 189.07 | 119002 | 530292314 | $ | 1,285.12 |
| 20414 | 530083316 | $ | 33,817.55 | 69708 | 530188097 | $ | 90.16 | 119003 | 530292315 | $ | 109.00 |
| 20415 | 530083317 | $ | 101,586.86 | 69709 | 530188098 | $ | 12.88 | 119004 | 530292316 | $ | 610.20 |
| 20416 | 530083319 | $ | 30,328.87 | 69710 | 530188099 | $ | 94.47 | 119005 | 530292317 | $ | 1,290.24 |
| 20417 | 530083322 | $ | 832.21 | 69711 | 530188100 | $ | 377.89 | 119006 | 530292319 | $ | 15.24 |
| 20418 | 530083324 | $ | 85.50 | 69712 | 530188101 | $ | 86.20 | 119007 | 530292321 | $ | 11.55 |
| 20419 | 530083330 | $ | 26,347.00 | 69713 | 530188102 | $ | 22.54 | 119008 | 530292322 | $ | 13.78 |
| 20420 | 530083332 | $ | 1,206.25 | 69714 | 530188103 | $ | 640.32 | 119009 | 530292325 | $ | 23.22 |
| 20421 | 530083334 | $ | 2,559.30 | 69715 | 530188104 | $ | 113.96 | 119010 | 530292327 | $ | 21.50 |
| 20422 | 530083336 | $ | 25.18 | 69716 | 530188105 | $ | 64.75 | 119011 | 530292328 | $ | 42.39 |
| 20423 | 530083338 | $ | 256.69 | 69717 | 530188106 | $ | 171.17 | 119012 | 530292330 | $ | 157.89 |
| 20424 | 530083341 | $ | 8,433.96 | 69718 | 530188107 | $ | 121.73 | 119013 | 530292331 | $ | 1,056.26 |
| 20425 | 530083342 | $ | 3,338.45 | 69719 | 530188108 | $ | 469.81 | 119014 | 530292332 | $ | 27.04 |
| 20426 | 530083348 | $ | 359.20 | 69720 | 530188110 | $ | 110.62 | 119015 | 530292333 | $ | 32.76 |
| 20427 | 530083349 | $ | 339.40 | 69721 | 530188111 | $ | 55.06 | 119016 | 530292334 | $ | 47.69 |
| 20428 | 530083353 | $ | 154.11 | 69722 | 530188113 | $ | 150.98 | 119017 | 530292335 | $ | 5.04 |
| 20429 | 530083354 | $ | 489.04 | 69723 | 530188114 | $ | 22.54 | 119018 | 530292336 | $ | 0.09 |
| 20430 | 530083355 | $ | 4,705.55 | 69724 | 530188115 | $ | 103.04 | 119019 | 530292337 | $ | 115.29 |
| 20431 | 530083356 | $ | 611.80 | 69725 | 530188116 | $ | 200.93 | 119020 | 530292339 | $ | 556.76 |
| 20432 | 530083357 | $ | 457.24 | 69726 | 530188118 | $ | 38.64 | 119021 | 530292340 | $ | 157.78 |
| 20433 | 530083358 | $ | 250.90 | 69727 | 530188122 | $ | 5.16 | 119022 | 530292341 | $ | 45.32 |
| 20434 | 530083360 | $ | 499.10 | 69728 | 530188123 | $ | 51.52 | 119023 | 530292342 | $ | 13.23 |
| 20435 | 530083361 | $ | 479.90 | 69729 | 530188124 | $ | 63.47 | 119024 | 530292344 | $ | 40.95 |
| 20436 | 530083362 | $ | 376.74 | 69730 | 530188125 | $ | 84.17 | 119025 | 530292346 | $ | 194.04 |
| 20437 | 530083363 | $ | 171.00 | 69731 | 530188126 | $ | 64.40 | 119026 | 530292349 | $ | 20.79 |
| 20438 | 530083364 | $ | 304.01 | 69732 | 530188127 | $ | 81.59 | 119027 | 530292351 | $ | 30.87 |
| 20439 | 530083365 | $ | 244.34 | 69733 | 530188128 | $ | 26.94 | 119028 | 530292352 | $ | 227.43 |
| 20440 | 530083366 | $ | 322.00 | 69734 | 530188129 | $ | 38.64 | 119029 | 530292356 | $ | 68.67 |
| 20441 | 530083368 | $ | 193.20 | 69735 | 530188130 | $ | 66.85 | 119030 | 530292358 | $ | 2,697.44 |
| 20442 | 530083374 | $ | 173.70 | 69736 | 530188131 | $ | 287.10 | 119031 | 530292359 | $ | 45.46 |
| 20443 | 530083376 | $ | 350.98 | 69737 | 530188132 | $ | 20.27 | 119032 | 530292361 | $ | 22.16 |
| 20444 | 530083378 | $ | 891.94 | 69738 | 530188133 | $ | 9.15 | 119033 | 530292362 | $ | 33.95 |
| 20445 | 530083379 | $ | 232.56 | 69739 | 530188135 | $ | 58.44 | 119034 | 530292363 | $ | 44.31 |
| 20446 | 530083383 | $ | 108.08 | 69740 | 530188136 | $ | 32.20 | 119035 | 530292365 | $ | 2.51 |
| 20447 | 530083390 | $ | 1.23 | 69741 | 530188137 | $ | 252.34 | 119036 | 530292366 | $ | 35.83 |
| 20448 | 530083396 | $ | 69.18 | 69742 | 530188139 | $ | 98.18 | 119037 | 530292367 | $ | 64.40 |
| 20449 | 530083398 | $ | 151.00 | 69743 | 530188140 | $ | 41.19 | 119038 | 530292368 | $ | 32.70 |
| 20450 | 530083400 | $ | 1,604.40 | 69744 | 530188142 | $ | 1,643.77 | 119039 | 530292371 | $ | 4.75 |
| 20451 | 530083403 | $ | 24.70 | 69745 | 530188143 | $ | 299.65 | 119040 | 530292372 | $ | 45.83 |
| 20452 | 530083405 | $ | 304.00 | 69746 | 530188144 | $ | 112.22 | 119041 | 530292373 | $ | 42.90 |
| 20453 | 530083407 | $ | 2,748.20 | 69747 | 530188145 | $ | 50.75 | 119042 | 530292374 | $ | 74.48 |
| 20454 | 530083408 | $ | 1,193.79 | 69748 | 530188147 | $ | 46.26 | 119043 | 530292375 | $ | 18.90 |
| 20455 | 530083409 | $ | 17,171.36 | 69749 | 530188148 | $ | 42.51 | 119044 | 530292376 | $ | 85.27 |
| 20456 | 530083416 | $ | 10,488.20 | 69750 | 530188149 | $ | 22.54 | 119045 | 530292377 | $ | 35.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20457 | 530083418 | $ | 2,060.80 | 69751 | 530188150 | $ | 186.76 | 119046 | 530292378 | $ | 55.70 |
| 20458 | 530083429 | $ | 101.60 | 69752 | 530188151 | $ | 85.47 | 119047 | 530292380 | $ | 312.76 |
| 20459 | 530083432 | $ | 1,610.00 | 69753 | 530188152 | $ | 237.06 | 119048 | 530292383 | $ | 1.48 |
| 20460 | 530083433 | $ | 8.55 | 69754 | 530188153 | $ | 42.23 | 119049 | 530292384 | $ | 29.52 |
| 20461 | 530083434 | $ | 33.25 | 69755 | 530188155 | $ | 65.68 | 119050 | 530292385 | $ | 0.16 |
| 20462 | 530083435 | $ | 14.25 | 69756 | 530188156 | $ | 57.19 | 119051 | 530292386 | $ | 56.16 |
| 20463 | 530083438 | $ | 15.82 | 69757 | 530188157 | $ | 22.54 | 119052 | 530292387 | $ | 12.88 |
| 20464 | 530083441 | $ | 635.00 | 69758 | 530188158 | $ | 36.26 | 119053 | 530292388 | $ | 29.52 |
| 20465 | 530083444 | $ | 38.10 | 69759 | 530188159 | $ | 70.07 | 119054 | 530292389 | $ | 103.99 |
| 20466 | 530083445 | $ | 104.50 | 69760 | 530188162 | $ | 35.04 | 119055 | 530292390 | $ | 322.00 |
| 20467 | 530083446 | $ | 57.00 | 69761 | 530188164 | $ | 67.62 | 119056 | 530292391 | $ | 37.41 |
| 20468 | 530083448 | $ | 4,198.40 | 69762 | 530188167 | $ | 30.25 | 119057 | 530292393 | $ | 41.28 |
| 20469 | 530083466 | $ | 29.45 | 69763 | 530188168 | $ | 9.66 | 119058 | 530292394 | $ | 189.85 |
| 20470 | 530083476 | $ | 20,635.82 | 69764 | 530188169 | $ | 239.87 | 119059 | 530292395 | $ | 45.08 |
| 20471 | 530083477 | $ | 1,835.67 | 69765 | 530188170 | $ | 278.42 | 119060 | 530292401 | $ | 6.30 |
| 20472 | 530083478 | $ | 7,238.32 | 69766 | 530188171 | $ | 262.66 | 119061 | 530292410 | $ | 1,319.38 |
| 20473 | 530083480 | $ | 27,298.76 | 69767 | 530188172 | $ | 34.74 | 119062 | 530292412 | $ | 57.33 |
| 20474 | 530083485 | $ | 59,157.16 | 69768 | 530188174 | $ | 44.90 | 119063 | 530292413 | $ | 217.98 |
| 20475 | 530083489 | $ | 110.29 | 69769 | 530188175 | $ | 48.49 | 119064 | 530292414 | $ | 5.28 |
| 20476 | 530083496 | $ | 3,977.05 | 69770 | 530188176 | $ | 62.95 | 119065 | 530292417 | $ | 147.22 |
| 20477 | 530083501 | $ | 19.86 | 69771 | 530188177 | $ | 12.88 | 119066 | 530292418 | $ | 10.08 |
| 20478 | 530083502 | $ | 733.95 | 69772 | 530188178 | $ | 50.07 | 119067 | 530292420 | $ | 14.78 |
| 20479 | 530083506 | $ | 820.47 | 69773 | 530188179 | $ | 46.08 | 119068 | 530292421 | $ | 22.54 |
| 20480 | 530083514 | $ | 4,508.00 | 69774 | 530188180 | $ | 93.96 | 119069 | 530292422 | $ | 45.46 |
| 20481 | 530083516 | $ | 2,114.56 | 69775 | 530188181 | $ | 44.90 | 119070 | 530292423 | $ | 20.15 |
| 20482 | 530083517 | $ | 38.00 | 69776 | 530188182 | $ | 163.61 | 119071 | 530292425 | $ | 0.09 |
| 20483 | 530083518 | $ | 3,030.21 | 69777 | 530188183 | $ | 191.75 | 119072 | 530292426 | $ | 14.96 |
| 20484 | 530083519 | $ | 146.15 | 69778 | 530188184 | $ | 28.98 | 119073 | 530292427 | $ | 37.41 |
| 20485 | 530083520 | $ | 1,331.61 | 69779 | 530188185 | $ | 59.14 | 119074 | 530292428 | $ | 51.60 |
| 20486 | 530083521 | $ | 240.21 | 69780 | 530188187 | $ | 64.40 | 119075 | 530292429 | $ | 89.53 |
| 20487 | 530083524 | $ | 26,642.70 | 69781 | 530188188 | $ | 85.49 | 119076 | 530292431 | $ | 258.00 |
| 20488 | 530083526 | $ | 2,719.36 | 69782 | 530188189 | $ | 70.66 | 119077 | 530292433 | $ | 550.71 |
| 20489 | 530083528 | $ | 18,032.00 | 69783 | 530188190 | $ | 217.51 | 119078 | 530292434 | $ | 548.81 |
| 20490 | 530083529 | $ | 82,977.00 | 69784 | 530188191 | $ | 74.06 | 119079 | 530292435 | $ | 171.33 |
| 20491 | 530083531 | $ | 10,568.40 | 69785 | 530188193 | $ | 67.62 | 119080 | 530292436 | $ | 666.35 |
| 20492 | 530083535 | $ | 618.29 | 69786 | 530188194 | $ | 160.58 | 119081 | 530292437 | $ | 34.26 |
| 20493 | 530083537 | $ | 166.40 | 69787 | 530188195 | $ | 370.14 | 119082 | 530292438 | $ | 90.93 |
| 20494 | 530083538 | $ | 6.30 | 69788 | 530188196 | $ | 97.02 | 119083 | 530292439 | $ | 41.78 |
| 20495 | 530083542 | $ | 125.29 | 69789 | 530188197 | $ | 31.43 | 119084 | 530292440 | $ | 77.73 |
| 20496 | 530083544 | $ | 10.45 | 69790 | 530188199 | $ | 120.25 | 119085 | 530292441 | $ | 33.94 |
| 20497 | 530083546 | $ | 46.87 | 69791 | 530188201 | $ | 35.42 | 119086 | 530292442 | $ | 10.17 |
| 20498 | 530083547 | $ | 912.85 | 69792 | 530188202 | $ | 29.67 | 119087 | 530292443 | $ | 36.30 |
| 20499 | 530083548 | $ | 345.52 | 69793 | 530188206 | $ | 28.98 | 119088 | 530292444 | $ | 37.33 |
| 20500 | 530083551 | $ | 113.80 | 69794 | 530188207 | $ | 37.71 | 119089 | 530292445 | $ | 93.49 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20501 | 530083552 | $ | 3.94 | 69795 | 530188208 | $ | 22.54 | 119090 | 530292446 | $ | 34.77 |
| 20502 | 530083553 | $ | 35,571.89 | 69796 | 530188209 | $ | 587.93 | 119091 | 530292447 | $ | 45.14 |
| 20503 | 530083554 | $ | 809.11 | 69797 | 530188210 | $ | 56.98 | 119092 | 530292448 | $ | 34.45 |
| 20504 | 530083556 | $ | 74,675.02 | 69798 | 530188211 | $ | 53.96 | 119093 | 530292449 | $ | 27.14 |
| 20505 | 530083558 | $ | 2,887.57 | 69799 | 530188212 | $ | 5.04 | 119094 | 530292450 | $ | 90.93 |
| 20506 | 530083560 | $ | 191,901.51 | 69800 | 530188213 | $ | 67.35 | 119095 | 530292451 | $ | 2.00 |
| 20507 | 530083564 | $ | 76.00 | 69801 | 530188215 | $ | 107.91 | 119096 | 530292452 | $ | 80.50 |
| 20508 | 530083565 | $ | 19.00 | 69802 | 530188216 | $ | 1.54 | 119097 | 530292455 | $ | 56.07 |
| 20509 | 530083566 | $ | 152.00 | 69803 | 530188217 | $ | 98.78 | 119098 | 530292458 | $ | 0.63 |
| 20510 | 530083568 | $ | 674.81 | 69804 | 530188218 | $ | 48.30 | 119099 | 530292459 | $ | 332.64 |
| 20511 | 530083570 | $ | 38.00 | 69805 | 530188220 | $ | 53.29 | 119100 | 530292460 | $ | 19.68 |
| 20512 | 530083572 | $ | 38.00 | 69806 | 530188221 | $ | 61.60 | 119101 | 530292461 | $ | 23.76 |
| 20513 | 530083574 | $ | 38.00 | 69807 | 530188222 | $ | 21.18 | 119102 | 530292462 | $ | 6.46 |
| 20514 | 530083577 | $ | 57.00 | 69808 | 530188223 | $ | 62.34 | 119103 | 530292463 | $ | 9.03 |
| 20515 | 530083578 | $ | 38.00 | 69809 | 530188224 | $ | 161.40 | 119104 | 530292464 | $ | 515.76 |
| 20516 | 530083579 | $ | 95.00 | 69810 | 530188225 | $ | 33.38 | 119105 | 530292466 | $ | 211.59 |
| 20517 | 530083580 | $ | 19.00 | 69811 | 530188226 | $ | 57.96 | 119106 | 530292468 | $ | 140.59 |
| 20518 | 530083581 | $ | 38.00 | 69812 | 530188227 | $ | 77.70 | 119107 | 530292481 | $ | 288.34 |
| 20519 | 530083582 | $ | 57.00 | 69813 | 530188228 | $ | 295.29 | 119108 | 530292489 | $ | 2.00 |
| 20520 | 530083583 | $ | 114.00 | 69814 | 530188229 | $ | 53.88 | 119109 | 530292490 | $ | 1,932.00 |
| 20521 | 530083584 | $ | 190.00 | 69815 | 530188231 | $ | 3.67 | 119110 | 530292491 | $ | 1,288.00 |
| 20522 | 530083585 | $ | 114.00 | 69816 | 530188232 | $ | 65.25 | 119111 | 530292494 | $ | 224.91 |
| 20523 | 530083586 | $ | 314.45 | 69817 | 530188233 | $ | 132.02 | 119112 | 530292496 | $ | 74.96 |
| 20524 | 530083587 | $ | 171.00 | 69818 | 530188234 | $ | 67.80 | 119113 | 530292497 | $ | 151.34 |
| 20525 | 530083590 | $ | 256.00 | 69819 | 530188235 | $ | 113.02 | 119114 | 530292499 | $ | 1,002.10 |
| 20526 | 530083591 | $ | 133.00 | 69820 | 530188236 | $ | 128.46 | 119115 | 530292500 | $ | 124.00 |
| 20527 | 530083593 | $ | 76.80 | 69821 | 530188237 | $ | 28.98 | 119116 | 530292504 | $ | 924.97 |
| 20528 | 530083595 | $ | 2,358.20 | 69822 | 530188238 | $ | 289.09 | 119117 | 530292505 | $ | 773.09 |
| 20529 | 530083596 | $ | 10,355.41 | 69823 | 530188240 | $ | 89.15 | 119118 | 530292507 | $ | 9.03 |
| 20530 | 530083597 | $ | 326.51 | 69824 | 530188241 | $ | 83.45 | 119119 | 530292508 | $ | 3.14 |
| 20531 | 530083598 | $ | 563.50 | 69825 | 530188242 | $ | 62.84 | 119120 | 530292509 | $ | 65.79 |
| 20532 | 530083599 | $ | 547.40 | 69826 | 530188243 | $ | 35.42 | 119121 | 530292510 | $ | 245.43 |
| 20533 | 530083600 | $ | 653.04 | 69827 | 530188244 | $ | 11.50 | 119122 | 530292512 | $ | 98.78 |
| 20534 | 530083601 | $ | 674.31 | 69828 | 530188245 | $ | 141.68 | 119123 | 530292513 | $ | 120.77 |
| 20535 | 530083602 | $ | 1,208.81 | 69829 | 530188246 | $ | 157.04 | 119124 | 530292515 | $ | 91.20 |
| 20536 | 530083603 | $ | 853.30 | 69830 | 530188248 | $ | 49.48 | 119125 | 530292516 | $ | 4.09 |
| 20537 | 530083604 | $ | 415.38 | 69831 | 530188249 | $ | 209.55 | 119126 | 530292517 | $ | 25.35 |
| 20538 | 530083605 | $ | 1,016.30 | 69832 | 530188250 | $ | 242.84 | 119127 | 530292519 | $ | 12.88 |
| 20539 | 530083609 | $ | 1,413.42 | 69833 | 530188251 | $ | 55.24 | 119128 | 530292521 | $ | 26.64 |
| 20540 | 530083610 | $ | 294.26 | 69834 | 530188252 | $ | 22.54 | 119129 | 530292523 | $ | 629.44 |
| 20541 | 530083611 | $ | 1,845.50 | 69835 | 530188253 | $ | 70.84 | 119130 | 530292524 | $ | 3.95 |
| 20542 | 530083612 | $ | 655.01 | 69836 | 530188254 | $ | 6.45 | 119131 | 530292525 | $ | 492.77 |
| 20543 | 530083613 | $ | 303.16 | 69837 | 530188255 | $ | 151.34 | 119132 | 530292527 | $ | 0.63 |
| 20544 | 530083614 | $ | 50.31 | 69838 | 530188257 | $ | 41.86 | 119133 | 530292528 | $ | 59.17 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20545 | 530083616 | $ | 215.74 | 69839 | 530188258 | $ | 111.84 | 119134 | 530292529 | $ | 75.34 |
| 20546 | 530083619 | $ | 476.50 | 69840 | 530188260 | $ | 83.55 | 119135 | 530292530 | $ | 397.58 |
| 20547 | 530083622 | $ | 360.60 | 69841 | 530188261 | $ | 3,168.30 | 119136 | 530292531 | $ | 99.39 |
| 20548 | 530083626 | $ | 418.60 | 69842 | 530188262 | $ | 1,073.11 | 119137 | 530292534 | $ | 206.21 |
| 20549 | 530083634 | $ | 32.20 | 69843 | 530188263 | $ | 237.38 | 119138 | 530292535 | $ | 60.23 |
| 20550 | 530083637 | $ | 135.90 | 69844 | 530188264 | $ | 22.54 | 119139 | 530292536 | $ | 4,828.60 |
| 20551 | 530083639 | $ | 257.40 | 69845 | 530188266 | $ | 39.14 | 119140 | 530292537 | $ | 119.77 |
| 20552 | 530083647 | $ | 12.90 | 69846 | 530188267 | $ | 199.64 | 119141 | 530292539 | $ | 545.33 |
| 20553 | 530083650 | $ | 32.20 | 69847 | 530188269 | $ | 86.43 | 119142 | 530292540 | $ | 4.67 |
| 20554 | 530083652 | $ | 392.80 | 69848 | 530188270 | $ | 45.08 | 119143 | 530292541 | $ | 0.45 |
| 20555 | 530083654 | $ | 105.90 | 69849 | 530188273 | $ | 336.80 | 119144 | 530292542 | $ | 28.93 |
| 20556 | 530083655 | $ | 257.60 | 69850 | 530188274 | $ | 325.21 | 119145 | 530292543 | $ | 19.78 |
| 20557 | 530083656 | $ | 148.10 | 69851 | 530188275 | $ | 54.39 | 119146 | 530292546 | $ | 1,288.00 |
| 20558 | 530083657 | $ | 231.80 | 69852 | 530188276 | $ | 80.50 | 119147 | 530292549 | $ | 13.86 |
| 20559 | 530083661 | $ | 534.40 | 69853 | 530188277 | $ | 411.81 | 119148 | 530292551 | $ | 29.62 |
| 20560 | 530083662 | $ | 212.50 | 69854 | 530188278 | $ | 222.18 | 119149 | 530292552 | $ | 25.66 |
| 20561 | 530083666 | $ | 11.40 | 69855 | 530188279 | $ | 35.42 | 119150 | 530292555 | $ | 1.89 |
| 20562 | 530083667 | $ | 26.60 | 69856 | 530188280 | $ | 544.18 | 119151 | 530292556 | $ | 502.33 |
| 20563 | 530083669 | $ | 96.60 | 69857 | 530188282 | $ | 101.01 | 119152 | 530292559 | $ | 8.04 |
| 20564 | 530083670 | $ | 289.80 | 69858 | 530188284 | $ | 44.39 | 119153 | 530292561 | $ | 55.45 |
| 20565 | 530083671 | $ | 466.90 | 69859 | 530188288 | $ | 238.28 | 119154 | 530292565 | $ | 29.56 |
| 20566 | 530083673 | $ | 21.19 | 69860 | 530188289 | $ | 246.72 | 119155 | 530292566 | $ | 55.97 |
| 20567 | 530083676 | $ | 32.20 | 69861 | 530188290 | $ | 45.32 | 119156 | 530292568 | $ | 119.14 |
| 20568 | 530083680 | $ | 274.55 | 69862 | 530188293 | $ | 275.97 | 119157 | 530292570 | $ | 21.76 |
| 20569 | 530083684 | $ | 0.95 | 69863 | 530188294 | $ | 328.39 | 119158 | 530292571 | $ | 37.12 |
| 20570 | 530083686 | $ | 7.13 | 69864 | 530188295 | $ | 818.14 | 119159 | 530292572 | $ | 11.26 |
| 20571 | 530083690 | $ | 32.20 | 69865 | 530188296 | $ | 5.12 | 119160 | 530292573 | $ | 4,214.78 |
| 20572 | 530083695 | $ | 96.60 | 69866 | 530188297 | $ | 1,320.20 | 119161 | 530292576 | $ | 17.38 |
| 20573 | 530083698 | $ | 34.68 | 69867 | 530188298 | $ | 106.26 | 119162 | 530292577 | $ | 42.97 |
| 20574 | 530083702 | $ | 1,132.90 | 69868 | 530188301 | $ | 77.28 | 119163 | 530292578 | $ | 11.57 |
| 20575 | 530083707 | $ | 22,414.63 | 69869 | 530188302 | $ | 32.20 | 119164 | 530292579 | $ | 1.54 |
| 20576 | 530083708 | $ | 34.24 | 69870 | 530188303 | $ | 0.57 | 119165 | 530292580 | $ | 3.22 |
| 20577 | 530083709 | $ | 136,638.78 | 69871 | 530188304 | $ | 8.89 | 119166 | 530292581 | $ | 79.18 |
| 20578 | 530083710 | $ | 2,538.61 | 69872 | 530188305 | $ | 110.92 | 119167 | 530292583 | $ | 12.80 |
| 20579 | 530083711 | $ | 5.70 | 69873 | 530188306 | $ | 289.92 | 119168 | 530292585 | $ | 58.49 |
| 20580 | 530083712 | $ | 148.84 | 69874 | 530188307 | $ | 24.33 | 119169 | 530292587 | $ | 15.48 |
| 20581 | 530083714 | $ | 30.75 | 69875 | 530188308 | $ | 138.73 | 119170 | 530292588 | $ | 47.83 |
| 20582 | 530083715 | $ | 54.15 | 69876 | 530188309 | $ | 56.10 | 119171 | 530292590 | $ | 1.43 |
| 20583 | 530083723 | $ | 24.70 | 69877 | 530188312 | $ | 32.20 | 119172 | 530292594 | $ | 79.81 |
| 20584 | 530083724 | $ | 494.00 | 69878 | 530188314 | $ | 54.65 | 119173 | 530292603 | $ | 165.51 |
| 20585 | 530083725 | $ | 8.55 | 69879 | 530188315 | $ | 102.14 | 119174 | 530292604 | $ | 4.66 |
| 20586 | 530083726 | $ | 1.90 | 69880 | 530188316 | $ | 69.52 | 119175 | 530292605 | $ | 344.73 |
| 20587 | 530083727 | $ | 1,270.00 | 69881 | 530188317 | $ | 90.65 | 119176 | 530292606 | $ | 2.09 |
| 20588 | 530083732 | $ | 27.55 | 69882 | 530188318 | $ | 41.44 | 119177 | 530292607 | $ | 110.88 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20589 | 530083733 | $ | 25.65 | 69883 | 530188320 | $ | 11.10 | 119178 | 530292608 | $ | 110.88 |
| 20590 | 530083734 | $ | 5.70 | 69884 | 530188321 | $ | 1,758.39 | 119179 | 530292609 | $ | 20.79 |
| 20591 | 530083735 | $ | 404.70 | 69885 | 530188322 | $ | 307.49 | 119180 | 530292631 | $ | 215.52 |
| 20592 | 530083736 | $ | 5.70 | 69886 | 530188323 | $ | 52.11 | 119181 | 530292635 | $ | 1.54 |
| 20593 | 530083738 | $ | 190.50 | 69887 | 530188325 | $ | 83.72 | 119182 | 530292653 | $ | 38.75 |
| 20594 | 530083739 | $ | 19.95 | 69888 | 530188326 | $ | 104.54 | 119183 | 530292659 | $ | 5,120.00 |
| 20595 | 530083740 | $ | 96.15 | 69889 | 530188328 | $ | 8.30 | 119184 | 530292684 | $ | 0.03 |
| 20596 | 530083741 | $ | 254.00 | 69890 | 530188330 | $ | 144.90 | 119185 | 530292685 | $ | 3.58 |
| 20597 | 530083742 | $ | 20.90 | 69891 | 530188331 | $ | 57.78 | 119186 | 530292691 | $ | 1.48 |
| 20598 | 530083743 | $ | 8.55 | 69892 | 530188333 | $ | 17.96 | 119187 | 530292692 | $ | 1.95 |
| 20599 | 530083744 | $ | 14.25 | 69893 | 530188334 | $ | 49.48 | 119188 | 530292705 | $ | 2.10 |
| 20600 | 530083745 | $ | 12.35 | 69894 | 530188335 | $ | 23.72 | 119189 | 530292706 | $ | 3.64 |
| 20601 | 530083746 | $ | 38.00 | 69895 | 530188336 | $ | 12.88 | 119190 | 530292707 | $ | 2.36 |
| 20602 | 530083749 | $ | 13.30 | 69896 | 530188337 | $ | 157.78 | 119191 | 530292708 | $ | 3.12 |
| 20603 | 530083750 | $ | 3.80 | 69897 | 530188338 | $ | 7.08 | 119192 | 530292715 | $ | 1.05 |
| 20604 | 530083751 | $ | 9.50 | 69898 | 530188339 | $ | 264.11 | 119193 | 530292725 | $ | 159.36 |
| 20605 | 530083754 | $ | 16.15 | 69899 | 530188340 | $ | 3.22 | 119194 | 530292726 | $ | 159.36 |
| 20606 | 530083755 | $ | 4.75 | 69900 | 530188341 | $ | 6,227.48 | 119195 | 530292727 | $ | 609.88 |
| 20607 | 530083756 | $ | 2.85 | 69901 | 530188342 | $ | 139.97 | 119196 | 530292728 | $ | 289.76 |
| 20608 | 530083757 | $ | 599.72 | 69902 | 530188343 | $ | 812.90 | 119197 | 530292733 | $ | 11.59 |
| 20609 | 530083758 | $ | 91.20 | 69903 | 530188344 | $ | 96.60 | 119198 | 530292735 | $ | 34.47 |
| 20610 | 530083759 | $ | 273.00 | 69904 | 530188345 | $ | 100.76 | 119199 | 530292736 | $ | 17.12 |
| 20611 | 530083760 | $ | 55.20 | 69905 | 530188346 | $ | 40.41 | 119200 | 530292737 | $ | 309.12 |
| 20612 | 530083761 | $ | 9.50 | 69906 | 530188347 | $ | 1.89 | 119201 | 530292738 | $ | 188.89 |
| 20613 | 530083763 | $ | 17.10 | 69907 | 530188348 | $ | 31.28 | 119202 | 530292744 | $ | 289.50 |
| 20614 | 530083768 | $ | 17.10 | 69908 | 530188349 | $ | 132.02 | 119203 | 530292745 | $ | 260.93 |
| 20615 | 530083772 | $ | 14.25 | 69909 | 530188350 | $ | 72.52 | 119204 | 530292746 | $ | 384.00 |
| 20616 | 530083781 | $ | 9.81 | 69910 | 530188351 | $ | 82.33 | 119205 | 530292750 | $ | 11.52 |
| 20617 | 530083784 | $ | 475.00 | 69911 | 530188352 | $ | 19.32 | 119206 | 530292751 | $ | 1,710.00 |
| 20618 | 530083787 | $ | 52.25 | 69912 | 530188353 | $ | 188.92 | 119207 | 530292752 | $ | 61.18 |
| 20619 | 530083789 | $ | 6.65 | 69913 | 530188354 | $ | 12.90 | 119208 | 530292753 | $ | 3.42 |
| 20620 | 530083790 | $ | 22.80 | 69914 | 530188355 | $ | 38.64 | 119209 | 530292754 | $ | 73.77 |
| 20621 | 530083792 | $ | 26,287.28 | 69915 | 530188356 | $ | 66.42 | 119210 | 530292755 | $ | 9.02 |
| 20622 | 530083794 | $ | 175.95 | 69916 | 530188357 | $ | 8.98 | 119211 | 530292756 | $ | 1.27 |
| 20623 | 530083796 | $ | 4,054,462.80 | 69917 | 530188358 | $ | 569.56 | 119212 | 530292757 | $ | 495.54 |
| 20624 | 530083797 | $ | 9,485.63 | 69918 | 530188359 | $ | 30.16 | 119213 | 530292760 | $ | 325.55 |
| 20625 | 530083801 | $ | 10,153.65 | 69919 | 530188360 | $ | 337.29 | 119214 | 530292761 | $ | 529.40 |
| 20626 | 530083810 | $ | 542.40 | 69920 | 530188361 | $ | 98.49 | 119215 | 530292762 | $ | 41.86 |
| 20627 | 530083812 | $ | 801.79 | 69921 | 530188363 | $ | 25.76 | 119216 | 530292763 | $ | 26.12 |
| 20628 | 530083813 | $ | 795.81 | 69922 | 530188364 | $ | 32.20 | 119217 | 530292765 | $ | 143.63 |
| 20629 | 530083814 | $ | 20.59 | 69923 | 530188365 | $ | 220.37 | 119218 | 530292768 | $ | 169.38 |
| 20630 | 530083816 | $ | 244.70 | 69924 | 530188367 | $ | 12.88 | 119219 | 530292769 | $ | 14.16 |
| 20631 | 530083818 | $ | 3,490.64 | 69925 | 530188368 | $ | 128.80 | 119220 | 530292770 | $ | 62.55 |
| 20632 | 530083819 | $ | 2,719.00 | 69926 | 530188369 | $ | 255.15 | 119221 | 530292771 | $ | 12.88 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20633 | 530083820 | $ | 749.10 | 69927 | 530188370 | $ | 61.18 | 119222 | 530292772 | $ | 22.54 |
| 20634 | 530083821 | $ | 19.95 | 69928 | 530188371 | $ | 4.49 | 119223 | 530292773 | $ | 3.39 |
| 20635 | 530083824 | $ | 3,297.35 | 69929 | 530188372 | $ | 19.32 | 119224 | 530292774 | $ | 644.00 |
| 20636 | 530083825 | $ | 3,928.25 | 69930 | 530188373 | $ | 7.62 | 119225 | 530292775 | $ | 28.98 |
| 20637 | 530083826 | $ | 10,341.66 | 69931 | 530188374 | $ | 37.99 | 119226 | 530292776 | $ | 34.68 |
| 20638 | 530083828 | $ | 2,097,398.06 | 69932 | 530188375 | $ | 162.16 | 119227 | 530292777 | $ | 39.33 |
| 20639 | 530083829 | $ | 67,316.48 | 69933 | 530188377 | $ | 220.78 | 119228 | 530292778 | $ | 12.88 |
| 20640 | 530083832 | $ | 194,046.76 | 69934 | 530188378 | $ | 27.77 | 119229 | 530292780 | $ | 12.88 |
| 20641 | 530083836 | $ | 276.84 | 69935 | 530188379 | $ | 64.95 | 119230 | 530292781 | $ | 920.63 |
| 20642 | 530083837 | $ | 8,568.90 | 69936 | 530188381 | $ | 38.99 | 119231 | 530292782 | $ | 200.87 |
| 20643 | 530083838 | $ | 547.40 | 69937 | 530188382 | $ | 47.53 | 119232 | 530292783 | $ | 608.71 |
| 20644 | 530083841 | $ | 145.86 | 69938 | 530188383 | $ | 187.95 | 119233 | 530292785 | $ | 23.83 |
| 20645 | 530083842 | $ | 77.20 | 69939 | 530188384 | $ | 77.28 | 119234 | 530292788 | $ | 22.54 |
| 20646 | 530083846 | $ | 197.75 | 69940 | 530188385 | $ | 421.23 | 119235 | 530292789 | $ | 257.60 |
| 20647 | 530083847 | $ | 784.25 | 69941 | 530188386 | $ | 36.26 | 119236 | 530292790 | $ | 151.34 |
| 20648 | 530083849 | $ | 104.22 | 69942 | 530188387 | $ | 55.24 | 119237 | 530292791 | $ | 265.00 |
| 20649 | 530083853 | $ | 394.11 | 69943 | 530188388 | $ | 71.49 | 119238 | 530292792 | $ | 107.07 |
| 20650 | 530083854 | $ | 1,762.09 | 69944 | 530188389 | $ | 55.13 | 119239 | 530292794 | $ | 949.75 |
| 20651 | 530083857 | $ | 551.00 | 69945 | 530188390 | $ | 161.76 | 119240 | 530292797 | $ | 84.92 |
| 20652 | 530083858 | $ | 2.85 | 69946 | 530188391 | $ | 238.01 | 119241 | 530292799 | $ | 4.44 |
| 20653 | 530083859 | $ | 36.10 | 69947 | 530188393 | $ | 77.01 | 119242 | 530292800 | $ | 20.11 |
| 20654 | 530083864 | $ | 105.65 | 69948 | 530188394 | $ | 53.38 | 119243 | 530292802 | $ | 53.09 |
| 20655 | 530083865 | $ | 1,602.44 | 69949 | 530188395 | $ | 33.38 | 119244 | 530292803 | $ | 48.61 |
| 20656 | 530083869 | $ | 225.81 | 69950 | 530188396 | $ | 145.04 | 119245 | 530292804 | $ | 71.41 |
| 20657 | 530083871 | $ | 251.37 | 69951 | 530188397 | $ | 55.24 | 119246 | 530292805 | $ | 3.99 |
| 20658 | 530083873 | $ | 8.08 | 69952 | 530188399 | $ | 98.50 | 119247 | 530292807 | $ | 130.02 |
| 20659 | 530083885 | $ | 8.43 | 69953 | 530188404 | $ | 103.46 | 119248 | 530292808 | $ | 19.53 |
| 20660 | 530083886 | $ | 5.70 | 69954 | 530188405 | $ | 743.82 | 119249 | 530292809 | $ | 3.22 |
| 20661 | 530083887 | $ | 63.50 | 69955 | 530188406 | $ | 489.44 | 119250 | 530292813 | $ | 110.63 |
| 20662 | 530083891 | $ | 1,158.42 | 69956 | 530188407 | $ | 2,416.00 | 119251 | 530292814 | $ | 1,014.34 |
| 20663 | 530083904 | $ | 227,075.31 | 69957 | 530188408 | $ | 33.97 | 119252 | 530292816 | $ | 58.91 |
| 20664 | 530083914 | $ | 20,575.80 | 69958 | 530188409 | $ | 105.22 | 119253 | 530292817 | $ | 90.16 |
| 20665 | 530083923 | $ | 696.60 | 69959 | 530188410 | $ | 215.74 | 119254 | 530292818 | $ | 60.48 |
| 20666 | 530083926 | $ | 6.45 | 69960 | 530188411 | $ | 87.32 | 119255 | 530292819 | $ | 3.15 |
| 20667 | 530083928 | $ | 3,079.20 | 69961 | 530188412 | $ | 19.32 | 119256 | 530292822 | $ | 43.47 |
| 20668 | 530083929 | $ | 57.74 | 69962 | 530188413 | $ | 752.82 | 119257 | 530292823 | $ | 23.88 |
| 20669 | 530083932 | $ | 28,631.22 | 69963 | 530188414 | $ | 373.50 | 119258 | 530292825 | $ | 34.68 |
| 20670 | 530083933 | $ | 80.59 | 69964 | 530188416 | $ | 9.56 | 119259 | 530292826 | $ | 9.69 |
| 20671 | 530083936 | $ | 331.24 | 69965 | 530188417 | $ | 64.81 | 119260 | 530292828 | $ | 34.45 |
| 20672 | 530083941 | $ | 1,786.92 | 69966 | 530188418 | $ | 14.15 | 119261 | 530292831 | $ | 58.01 |
| 20673 | 530083946 | $ | 161.00 | 69967 | 530188419 | $ | 70.84 | 119262 | 530292837 | $ | 51.66 |
| 20674 | 530083948 | $ | 63.29 | 69968 | 530188420 | $ | 434.26 | 119263 | 530292838 | $ | 25.02 |
| 20675 | 530083950 | $ | 3,947.74 | 69969 | 530188421 | $ | 56.98 | 119264 | 530292839 | $ | 16.27 |
| 20676 | 530083956 | $ | 1,655.38 | 69970 | 530188422 | $ | 14.52 | 119265 | 530292840 | $ | 34.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20677 | 530083959 | $ | 134,086.33 | 69971 | 530188423 | $ | 107.68 | 119266 | 530292841 | $ | 166.84 |
| 20678 | 530083960 | $ | 3,214.52 | 69972 | 530188424 | $ | 2,225.02 | 119267 | 530292843 | $ | 471.84 |
| 20679 | 530083966 | $ | 0.92 | 69973 | 530188425 | $ | 25.32 | 119268 | 530292846 | $ | 13.86 |
| 20680 | 530083967 | $ | 255.60 | 69974 | 530188426 | $ | 49.46 | 119269 | 530292847 | $ | 81.90 |
| 20681 | 530083974 | $ | 1,271.90 | 69975 | 530188427 | $ | 106.67 | 119270 | 530292848 | $ | 45.78 |
| 20682 | 530083976 | $ | 13,408.21 | 69976 | 530188429 | $ | 234.21 | 119271 | 530292850 | $ | 502.94 |
| 20683 | 530083977 | $ | 149,069.00 | 69977 | 530188431 | $ | 47.53 | 119272 | 530292852 | $ | 28.98 |
| 20684 | 530083984 | $ | 6,612.59 | 69978 | 530188433 | $ | 158.96 | 119273 | 530292853 | $ | 144.17 |
| 20685 | 530083985 | $ | 114.00 | 69979 | 530188434 | $ | 376.74 | 119274 | 530292854 | $ | 392.02 |
| 20686 | 530083986 | $ | 190.00 | 69980 | 530188435 | $ | 80.50 | 119275 | 530292855 | $ | 14.44 |
| 20687 | 530083989 | $ | 1,712.76 | 69981 | 530188436 | $ | 95.86 | 119276 | 530292858 | $ | 539.58 |
| 20688 | 530083991 | $ | 19.00 | 69982 | 530188437 | $ | 596.17 | 119277 | 530292859 | $ | 32.40 |
| 20689 | 530083992 | $ | 222.40 | 69983 | 530188439 | $ | 106.08 | 119278 | 530292860 | $ | 25.29 |
| 20690 | 530083994 | $ | 308.75 | 69984 | 530188440 | $ | 36.67 | 119279 | 530292861 | $ | 26.96 |
| 20691 | 530083995 | $ | 342.00 | 69985 | 530188441 | $ | 8.98 | 119280 | 530292864 | $ | 384.00 |
| 20692 | 530083997 | $ | 38.00 | 69986 | 530188442 | $ | 22.45 | 119281 | 530292866 | $ | 55.24 |
| 20693 | 530083998 | $ | 323.00 | 69987 | 530188443 | $ | 28.98 | 119282 | 530292867 | $ | 229.69 |
| 20694 | 530083999 | $ | 133.00 | 69988 | 530188444 | $ | 22.54 | 119283 | 530292868 | $ | 77.86 |
| 20695 | 530084000 | $ | 161.89 | 69989 | 530188445 | $ | 77.37 | 119284 | 530292869 | $ | 101.75 |
| 20696 | 530084001 | $ | 76.00 | 69990 | 530188446 | $ | 66.15 | 119285 | 530292873 | $ | 23.22 |
| 20697 | 530084002 | $ | 176.70 | 69991 | 530188447 | $ | 18.59 | 119286 | 530292874 | $ | 203.75 |
| 20698 | 530084003 | $ | 95.95 | 69992 | 530188448 | $ | 98.42 | 119287 | 530292875 | $ | 32.81 |
| 20699 | 530084004 | $ | 19.00 | 69993 | 530188450 | $ | 98.96 | 119288 | 530292878 | $ | 0.38 |
| 20700 | 530084005 | $ | 57.00 | 69994 | 530188451 | $ | 44.31 | 119289 | 530292880 | $ | 0.35 |
| 20701 | 530084007 | $ | 29,977.92 | 69995 | 530188452 | $ | 684.38 | 119290 | 530292882 | $ | 107.32 |
| 20702 | 530084008 | $ | 12.60 | 69996 | 530188453 | $ | 67.46 | 119291 | 530292885 | $ | 1,930.00 |
| 20703 | 530084010 | $ | 8,704.08 | 69997 | 530188455 | $ | 2.02 | 119292 | 530292886 | $ | 2,810.88 |
| 20704 | 530084011 | $ | 689.38 | 69998 | 530188456 | $ | 68.45 | 119293 | 530292890 | $ | 81.92 |
| 20705 | 530084013 | $ | 292.71 | 69999 | 530188457 | $ | 82.88 | 119294 | 530292891 | $ | 55.76 |
| 20706 | 530084014 | $ | 254.38 | 70000 | 530188458 | $ | 22.54 | 119295 | 530292892 | $ | 51.67 |
| 20707 | 530084015 | $ | 821.10 | 70001 | 530188459 | $ | 354.13 | 119296 | 530292893 | $ | 34.60 |
| 20708 | 530084016 | $ | 2,549.46 | 70002 | 530188460 | $ | 540.48 | 119297 | 530292894 | $ | 21.65 |
| 20709 | 530084017 | $ | 19.05 | 70003 | 530188461 | $ | 147.63 | 119298 | 530292897 | $ | 22.50 |
| 20710 | 530084018 | $ | 2,262.70 | 70004 | 530188462 | $ | 129.91 | 119299 | 530292899 | $ | 0.79 |
| 20711 | 530084019 | $ | 1,991.75 | 70005 | 530188463 | $ | 81.47 | 119300 | 530292906 | $ | 1,915.90 |
| 20712 | 530084020 | $ | 531.30 | 70006 | 530188464 | $ | 2.58 | 119301 | 530292907 | $ | 119.07 |
| 20713 | 530084021 | $ | 366.39 | 70007 | 530188467 | $ | 48.14 | 119302 | 530292908 | $ | 12.88 |
| 20714 | 530084022 | $ | 1,772.98 | 70008 | 530188468 | $ | 176.99 | 119303 | 530292910 | $ | 275.50 |
| 20715 | 530084024 | $ | 730.94 | 70009 | 530188470 | $ | 5.75 | 119304 | 530292911 | $ | 12.88 |
| 20716 | 530084025 | $ | 21,226.71 | 70010 | 530188471 | $ | 1,354.27 | 119305 | 530292913 | $ | 277.40 |
| 20717 | 530084026 | $ | 368,095.67 | 70011 | 530188473 | $ | 97.49 | 119306 | 530292914 | $ | 47.83 |
| 20718 | 530084027 | $ | 37,244.43 | 70012 | 530188474 | $ | 104.78 | 119307 | 530292915 | $ | 130.64 |
| 20719 | 530084028 | $ | 236,629.50 | 70013 | 530188476 | $ | 231.69 | 119308 | 530292917 | $ | 277.83 |
| 20720 | 530084034 | $ | 64.40 | 70014 | 530188477 | $ | 125.81 | 119309 | 530292918 | $ | 184.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20721 | 530084040 | $ | 32.20 | 70015 | 530188478 | $ | 117.08 | 119310 | 530292919 | $ | 77.27 |
| 20722 | 530084042 | $ | 64.40 | 70016 | 530188479 | $ | 71.45 | 119311 | 530292920 | $ | 77.79 |
| 20723 | 530084043 | $ | 3,543.30 | 70017 | 530188482 | $ | 25.76 | 119312 | 530292922 | $ | 134.90 |
| 20724 | 530084045 | $ | 180.30 | 70018 | 530188483 | $ | 47.56 | 119313 | 530292923 | $ | 1.81 |
| 20725 | 530084047 | $ | 64.40 | 70019 | 530188484 | $ | 38.64 | 119314 | 530292924 | $ | 349.80 |
| 20726 | 530084048 | $ | 115.90 | 70020 | 530188487 | $ | 161.28 | 119315 | 530292925 | $ | 27.20 |
| 20727 | 530084055 | $ | 390.78 | 70021 | 530188489 | $ | 297.85 | 119316 | 530292926 | $ | 39.02 |
| 20728 | 530084059 | $ | 66.50 | 70022 | 530188490 | $ | 32.20 | 119317 | 530292927 | $ | 37.33 |
| 20729 | 530084060 | $ | 4,508.00 | 70023 | 530188491 | $ | 16.10 | 119318 | 530292929 | $ | 38.64 |
| 20730 | 530084065 | $ | 673.26 | 70024 | 530188492 | $ | 215.84 | 119319 | 530292931 | $ | 45.46 |
| 20731 | 530084066 | $ | 41.73 | 70025 | 530188493 | $ | 740.74 | 119320 | 530292932 | $ | 48.26 |
| 20732 | 530084067 | $ | 5.99 | 70026 | 530188494 | $ | 18.76 | 119321 | 530292933 | $ | 0.86 |
| 20733 | 530084068 | $ | 6.08 | 70027 | 530188495 | $ | 396.06 | 119322 | 530292934 | $ | 97.28 |
| 20734 | 530084069 | $ | 6.08 | 70028 | 530188496 | $ | 17.13 | 119323 | 530292935 | $ | 40.02 |
| 20735 | 530084070 | $ | 292.90 | 70029 | 530188497 | $ | 23.13 | 119324 | 530292936 | $ | 0.76 |
| 20736 | 530084073 | $ | 64.40 | 70030 | 530188498 | $ | 187.71 | 119325 | 530292937 | $ | 36.16 |
| 20737 | 530084075 | $ | 109.65 | 70031 | 530188499 | $ | 363.99 | 119326 | 530292938 | $ | 72.15 |
| 20738 | 530084077 | $ | 32.20 | 70032 | 530188501 | $ | 28.42 | 119327 | 530292939 | $ | 85.22 |
| 20739 | 530084078 | $ | 18.05 | 70033 | 530188503 | $ | 9.66 | 119328 | 530292940 | $ | 32.02 |
| 20740 | 530084079 | $ | 1,189.56 | 70034 | 530188504 | $ | 21.50 | 119329 | 530292942 | $ | 96.66 |
| 20741 | 530084084 | $ | 114,545.55 | 70035 | 530188505 | $ | 45.08 | 119330 | 530292943 | $ | 33.77 |
| 20742 | 530084086 | $ | 77.01 | 70036 | 530188506 | $ | 90.48 | 119331 | 530292944 | $ | 224.95 |
| 20743 | 530084088 | $ | 40,941.40 | 70037 | 530188507 | $ | 85.48 | 119332 | 530292945 | $ | 25.95 |
| 20744 | 530084089 | $ | 6.65 | 70038 | 530188508 | $ | 81.62 | 119333 | 530292946 | $ | 23.94 |
| 20745 | 530084090 | $ | 20.90 | 70039 | 530188509 | $ | 154.56 | 119334 | 530292947 | $ | 37.17 |
| 20746 | 530084091 | $ | 241.30 | 70040 | 530188510 | $ | 45.08 | 119335 | 530292948 | $ | 50.72 |
| 20747 | 530084092 | $ | 3,149.60 | 70041 | 530188511 | $ | 589.90 | 119336 | 530292953 | $ | 6.30 |
| 20748 | 530084094 | $ | 15.20 | 70042 | 530188514 | $ | 59.14 | 119337 | 530292957 | $ | 22.05 |
| 20749 | 530084103 | $ | 19.35 | 70043 | 530188515 | $ | 69.32 | 119338 | 530292959 | $ | 7.62 |
| 20750 | 530084109 | $ | 8.55 | 70044 | 530188516 | $ | 6.44 | 119339 | 530292960 | $ | 20.74 |
| 20751 | 530084110 | $ | 59.25 | 70045 | 530188517 | $ | 252.48 | 119340 | 530292962 | $ | 149.76 |
| 20752 | 530084111 | $ | 114.30 | 70046 | 530188518 | $ | 115.92 | 119341 | 530292964 | $ | 47.65 |
| 20753 | 530084112 | $ | 118.75 | 70047 | 530188519 | $ | 77.28 | 119342 | 530292966 | $ | 46.73 |
| 20754 | 530084113 | $ | 342.90 | 70048 | 530188520 | $ | 19.32 | 119343 | 530292967 | $ | 3.87 |
| 20755 | 530084114 | $ | 9.50 | 70049 | 530188521 | $ | 54.74 | 119344 | 530292969 | $ | 30.51 |
| 20756 | 530084115 | $ | 4.75 | 70050 | 530188522 | $ | 54.06 | 119345 | 530292971 | $ | 32.20 |
| 20757 | 530084116 | $ | 11.40 | 70051 | 530188523 | $ | 2,767.76 | 119346 | 530292974 | $ | 76.23 |
| 20758 | 530084117 | $ | 7.60 | 70052 | 530188525 | $ | 25.76 | 119347 | 530292975 | $ | 31.43 |
| 20759 | 530084118 | $ | 31.35 | 70053 | 530188526 | $ | 1,809.32 | 119348 | 530293006 | $ | 394.19 |
| 20760 | 530084119 | $ | 13.30 | 70054 | 530188527 | $ | 39.14 | 119349 | 530293008 | $ | 207.26 |
| 20761 | 530084120 | $ | 118.70 | 70055 | 530188528 | $ | 72.73 | 119350 | 530293018 | $ | 1.90 |
| 20762 | 530084123 | $ | 60.80 | 70056 | 530188529 | $ | 41.86 | 119351 | 530293020 | $ | 13.86 |
| 20763 | 530084124 | $ | 10.45 | 70057 | 530188530 | $ | 24.40 | 119352 | 530293026 | $ | 3.33 |
| 20764 | 530084125 | $ | 14.25 | 70058 | 530188532 | $ | 71.34 | 119353 | 530293027 | $ | 85.75 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20765 | 530084126 | $ | 75.05 | 70059 | 530188533 | $ | 27.79 | 119354 | 530293029 | $ | 4.78 |
| 20766 | 530084127 | $ | 19.95 | 70060 | 530188534 | $ | 62.16 | 119355 | 530293030 | $ | 64.40 |
| 20767 | 530084128 | $ | 987.80 | 70061 | 530188535 | $ | 92.57 | 119356 | 530293034 | $ | 508.60 |
| 20768 | 530084129 | $ | 14.25 | 70062 | 530188536 | $ | 199.64 | 119357 | 530293035 | $ | 385.01 |
| 20769 | 530084130 | $ | 17.10 | 70063 | 530188538 | $ | 67.62 | 119358 | 530293036 | $ | 988.56 |
| 20770 | 530084140 | $ | 2.85 | 70064 | 530188539 | $ | 51.52 | 119359 | 530293037 | $ | 293.82 |
| 20771 | 530084141 | $ | 23.75 | 70065 | 530188540 | $ | 126.49 | 119360 | 530293045 | $ | 10.08 |
| 20772 | 530084143 | $ | 32.79 | 70066 | 530188541 | $ | 91.93 | 119361 | 530293046 | $ | 53.74 |
| 20773 | 530084149 | $ | 9.50 | 70067 | 530188543 | $ | 45.08 | 119362 | 530293048 | $ | 5.16 |
| 20774 | 530084150 | $ | 63.65 | 70068 | 530188544 | $ | 993.22 | 119363 | 530293050 | $ | 5.16 |
| 20775 | 530084151 | $ | 759.18 | 70069 | 530188545 | $ | 184.19 | 119364 | 530293051 | $ | 620.94 |
| 20776 | 530084157 | $ | 1,197.50 | 70070 | 530188546 | $ | 80.29 | 119365 | 530293057 | $ | 73.34 |
| 20777 | 530084159 | $ | 2,286.00 | 70071 | 530188547 | $ | 953.12 | 119366 | 530293058 | $ | 7.55 |
| 20778 | 530084166 | $ | 5,859.00 | 70072 | 530188548 | $ | 113.87 | 119367 | 530293059 | $ | 8.74 |
| 20779 | 530084170 | $ | 31.66 | 70073 | 530188550 | $ | 30.33 | 119368 | 530293060 | $ | 78.92 |
| 20780 | 530084174 | $ | 501.80 | 70074 | 530188552 | $ | 2,216.63 | 119369 | 530293062 | $ | 3.86 |
| 20781 | 530084175 | $ | 318.45 | 70075 | 530188553 | $ | 475.71 | 119370 | 530293066 | $ | 45.01 |
| 20782 | 530084177 | $ | 631,754.81 | 70076 | 530188554 | $ | 35.42 | 119371 | 530293068 | $ | 214.63 |
| 20783 | 530084184 | $ | 1,014.41 | 70077 | 530188556 | $ | 25.76 | 119372 | 530293070 | $ | 862.10 |
| 20784 | 530084185 | $ | 70,072.00 | 70078 | 530188557 | $ | 61.68 | 119373 | 530293073 | $ | 107.76 |
| 20785 | 530084190 | $ | 418.30 | 70079 | 530188558 | $ | 54.65 | 119374 | 530293074 | $ | 4.20 |
| 20786 | 530084191 | $ | 1,925.45 | 70080 | 530188560 | $ | 417.11 | 119375 | 530293077 | $ | 22.54 |
| 20787 | 530084192 | $ | 505.65 | 70081 | 530188561 | $ | 42.36 | 119376 | 530293078 | $ | 23.32 |
| 20788 | 530084194 | $ | 502.20 | 70082 | 530188562 | $ | 67.46 | 119377 | 530293079 | $ | 764.35 |
| 20789 | 530084196 | $ | 263.19 | 70083 | 530188563 | $ | 134.68 | 119378 | 530293081 | $ | 4.44 |
| 20790 | 530084199 | $ | 1,352.40 | 70084 | 530188564 | $ | 55.91 | 119379 | 530293082 | $ | 83.72 |
| 20791 | 530084205 | $ | 937.02 | 70085 | 530188565 | $ | 346.48 | 119380 | 530293083 | $ | 213.03 |
| 20792 | 530084209 | $ | 1.90 | 70086 | 530188566 | $ | 100.48 | 119381 | 530293086 | $ | 32.20 |
| 20793 | 530084214 | $ | 24.89 | 70087 | 530188567 | $ | 74.06 | 119382 | 530293087 | $ | 125.58 |
| 20794 | 530084217 | $ | 1.93 | 70088 | 530188569 | $ | 54.31 | 119383 | 530293090 | $ | 28.68 |
| 20795 | 530084221 | $ | 148.61 | 70089 | 530188570 | $ | 32.20 | 119384 | 530293091 | $ | 29.30 |
| 20796 | 530084222 | $ | 36,919.31 | 70090 | 530188571 | $ | 32.20 | 119385 | 530293092 | $ | 18.06 |
| 20797 | 530084223 | $ | 2,717.80 | 70091 | 530188572 | $ | 28.95 | 119386 | 530293093 | $ | 5.16 |
| 20798 | 530084228 | $ | 7,184.00 | 70092 | 530188575 | $ | 51.52 | 119387 | 530293094 | $ | 29.33 |
| 20799 | 530084230 | $ | 44.65 | 70093 | 530188576 | $ | 2.58 | 119388 | 530293098 | $ | 10.12 |
| 20800 | 530084234 | $ | 521.89 | 70094 | 530188577 | $ | 73.40 | 119389 | 530293100 | $ | 133.11 |
| 20801 | 530084235 | $ | 25.76 | 70095 | 530188578 | $ | 6.30 | 119390 | 530293101 | $ | 148.44 |
| 20802 | 530084240 | $ | 206.40 | 70096 | 530188579 | $ | 55.92 | 119391 | 530293102 | $ | 87.90 |
| 20803 | 530084244 | $ | 21.85 | 70097 | 530188581 | $ | 15.36 | 119392 | 530293103 | $ | 99.39 |
| 20804 | 530084252 | $ | 59,520.91 | 70098 | 530188583 | $ | 211.46 | 119393 | 530293104 | $ | 99.39 |
| 20805 | 530084256 | $ | 456,243.90 | 70099 | 530188584 | $ | 16.17 | 119394 | 530293106 | $ | 26.76 |
| 20806 | 530084257 | $ | 1,259.40 | 70100 | 530188585 | $ | 31.43 | 119395 | 530293110 | $ | 49.57 |
| 20807 | 530084265 | $ | 1,255.80 | 70101 | 530188586 | $ | 35.42 | 119396 | 530293111 | $ | 188.66 |
| 20808 | 530084266 | $ | 790.83 | 70102 | 530188587 | $ | 80.40 | 119397 | 530293112 | $ | 815.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20809 | 530084269 | $ | 19,920.00 | 70103 | 530188591 | $ | 79.05 | 119398 | 530293114 | $ | 98.74 |
| 20810 | 530084272 | $ | 42,957.00 | 70104 | 530188592 | $ | 211.09 | 119399 | 530293119 | $ | 19.80 |
| 20811 | 530084273 | $ | 49,519.22 | 70105 | 530188593 | $ | 39.92 | 119400 | 530293120 | $ | 128.00 |
| 20812 | 530084279 | $ | 3,910.72 | 70106 | 530188594 | $ | 89.83 | 119401 | 530293122 | $ | 152.83 |
| 20813 | 530084282 | $ | 29,624.00 | 70107 | 530188595 | $ | 64.40 | 119402 | 530293124 | $ | 617.47 |
| 20814 | 530084283 | $ | 34,132.00 | 70108 | 530188596 | $ | 290.49 | 119403 | 530293126 | $ | 25.37 |
| 20815 | 530084284 | $ | 11,089.56 | 70109 | 530188597 | $ | 95.55 | 119404 | 530293127 | $ | 105.98 |
| 20816 | 530084285 | $ | 1,175.42 | 70110 | 530188598 | $ | 63.94 | 119405 | 530293128 | $ | 13.25 |
| 20817 | 530084287 | $ | 4,640.00 | 70111 | 530188599 | $ | 315.56 | 119406 | 530293129 | $ | 18.94 |
| 20818 | 530084288 | $ | 12,729.73 | 70112 | 530188600 | $ | 201.33 | 119407 | 530293130 | $ | 136.96 |
| 20819 | 530084290 | $ | 399.00 | 70113 | 530188601 | $ | 77.28 | 119408 | 530293131 | $ | 1.02 |
| 20820 | 530084291 | $ | 139,934.48 | 70114 | 530188602 | $ | 357.42 | 119409 | 530293132 | $ | 4,999.28 |
| 20821 | 530084292 | $ | 198.39 | 70115 | 530188603 | $ | 711.20 | 119410 | 530293133 | $ | 7.17 |
| 20822 | 530084295 | $ | 198.51 | 70116 | 530188604 | $ | 77.28 | 119411 | 530293134 | $ | 799.93 |
| 20823 | 530084296 | $ | 13,134.38 | 70117 | 530188605 | $ | 298.92 | 119412 | 530293135 | $ | 98.90 |
| 20824 | 530084297 | $ | 44.45 | 70118 | 530188606 | $ | 39.73 | 119413 | 530293136 | $ | 19.41 |
| 20825 | 530084306 | $ | 843,649.66 | 70119 | 530188607 | $ | 296.24 | 119414 | 530293137 | $ | 98.82 |
| 20826 | 530084307 | $ | 12,866.38 | 70120 | 530188608 | $ | 16.10 | 119415 | 530293138 | $ | 30.46 |
| 20827 | 530084308 | $ | 56,294.11 | 70121 | 530188611 | $ | 53.47 | 119416 | 530293139 | $ | 18.43 |
| 20828 | 530084309 | $ | 727,264.27 | 70122 | 530188612 | $ | 1,317.39 | 119417 | 530293140 | $ | 5.79 |
| 20829 | 530084311 | $ | 777.56 | 70123 | 530188613 | $ | 111.84 | 119418 | 530293141 | $ | 405.92 |
| 20830 | 530084315 | $ | 38.00 | 70124 | 530188614 | $ | 72.02 | 119419 | 530293144 | $ | 466.23 |
| 20831 | 530084316 | $ | 50.60 | 70125 | 530188616 | $ | 147.67 | 119420 | 530293145 | $ | 1.28 |
| 20832 | 530084317 | $ | 57.00 | 70126 | 530188617 | $ | 15.21 | 119421 | 530293146 | $ | 0.95 |
| 20833 | 530084319 | $ | 1,312.74 | 70127 | 530188618 | $ | 143.92 | 119422 | 530293147 | $ | 20.74 |
| 20834 | 530084320 | $ | 19.00 | 70128 | 530188620 | $ | 54.74 | 119423 | 530293148 | $ | 14.85 |
| 20835 | 530084321 | $ | 38.00 | 70129 | 530188622 | $ | 437.21 | 119424 | 530293151 | $ | 0.26 |
| 20836 | 530084322 | $ | 95.00 | 70130 | 530188623 | $ | 499.28 | 119425 | 530293152 | $ | 2.56 |
| 20837 | 530084324 | $ | 38.00 | 70131 | 530188624 | $ | 140.05 | 119426 | 530293153 | $ | 164.22 |
| 20838 | 530084325 | $ | 76.00 | 70132 | 530188625 | $ | 494.90 | 119427 | 530293154 | $ | 275.50 |
| 20839 | 530084326 | $ | 38.00 | 70133 | 530188626 | $ | 48.30 | 119428 | 530293155 | $ | 322.00 |
| 20840 | 530084327 | $ | 38.00 | 70134 | 530188627 | $ | 78.44 | 119429 | 530293157 | $ | 16.60 |
| 20841 | 530084328 | $ | 95.00 | 70135 | 530188628 | $ | 101.50 | 119430 | 530293158 | $ | 25.76 |
| 20842 | 530084329 | $ | 19.00 | 70136 | 530188629 | $ | 108.71 | 119431 | 530293159 | $ | 663.32 |
| 20843 | 530084331 | $ | 126.70 | 70137 | 530188631 | $ | 50.75 | 119432 | 530293160 | $ | 792.12 |
| 20844 | 530084332 | $ | 171.00 | 70138 | 530188632 | $ | 109.47 | 119433 | 530293161 | $ | 123.52 |
| 20845 | 530084333 | $ | 228.00 | 70139 | 530188633 | $ | 3.86 | 119434 | 530293162 | $ | 90.63 |
| 20846 | 530084334 | $ | 114.00 | 70140 | 530188634 | $ | 59.14 | 119435 | 530293163 | $ | 8.55 |
| 20847 | 530084338 | $ | 215.05 | 70141 | 530188635 | $ | 61.68 | 119436 | 530293165 | $ | 7.68 |
| 20848 | 530084339 | $ | 481.38 | 70142 | 530188636 | $ | 199.64 | 119437 | 530293166 | $ | 13.47 |
| 20849 | 530084340 | $ | 2,308.05 | 70143 | 530188637 | $ | 52.29 | 119438 | 530293167 | $ | 1,977.07 |
| 20850 | 530084341 | $ | 821.10 | 70144 | 530188638 | $ | 48.30 | 119439 | 530293168 | $ | 74.75 |
| 20851 | 530084342 | $ | 436.20 | 70145 | 530188639 | $ | 330.94 | 119440 | 530293169 | $ | 24.32 |
| 20852 | 530084343 | $ | 595.08 | 70146 | 530188640 | $ | 54.19 | 119441 | 530293170 | $ | 19.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20853 | 530084344 | $ | 1,336.30 | 70147 | 530188641 | $ | 38.55 | 119442 | 530293171 | $ | 501.76 |
| 20854 | 530084345 | $ | 260.82 | 70148 | 530188642 | $ | 250.12 | 119443 | 530293173 | $ | 30.21 |
| 20855 | 530084347 | $ | 389.49 | 70149 | 530188643 | $ | 566.72 | 119444 | 530293174 | $ | 151.34 |
| 20856 | 530084348 | $ | 89,947.77 | 70150 | 530188644 | $ | 108.70 | 119445 | 530293175 | $ | 1.88 |
| 20857 | 530084357 | $ | 32.20 | 70151 | 530188645 | $ | 133.60 | 119446 | 530293176 | $ | 66.82 |
| 20858 | 530084358 | $ | 32.20 | 70152 | 530188646 | $ | 25.76 | 119447 | 530293177 | $ | 12.03 |
| 20859 | 530084359 | $ | 19.30 | 70153 | 530188647 | $ | 51.40 | 119448 | 530293178 | $ | 15.36 |
| 20860 | 530084360 | $ | 32.20 | 70154 | 530188648 | $ | 122.59 | 119449 | 530293180 | $ | 72.24 |
| 20861 | 530084361 | $ | 64.40 | 70155 | 530188649 | $ | 24.07 | 119450 | 530293189 | $ | 1.24 |
| 20862 | 530084372 | $ | 30.20 | 70156 | 530188650 | $ | 129.88 | 119451 | 530293192 | $ | 99.82 |
| 20863 | 530084374 | $ | 283.80 | 70157 | 530188651 | $ | 33.67 | 119452 | 530293193 | $ | 173.88 |
| 20864 | 530084376 | $ | 605.30 | 70158 | 530188652 | $ | 61.18 | 119453 | 530293194 | $ | 68.04 |
| 20865 | 530084377 | $ | 212.50 | 70159 | 530188653 | $ | 123.63 | 119454 | 530293195 | $ | 235.50 |
| 20866 | 530084378 | $ | 309.10 | 70160 | 530188654 | $ | 98.37 | 119455 | 530293197 | $ | 173.67 |
| 20867 | 530084381 | $ | 90.10 | 70161 | 530188655 | $ | 135.24 | 119456 | 530293220 | $ | 194.56 |
| 20868 | 530084384 | $ | 212.50 | 70162 | 530188656 | $ | 754.31 | 119457 | 530293227 | $ | 15.36 |
| 20869 | 530084386 | $ | 270.30 | 70163 | 530188657 | $ | 174.88 | 119458 | 530293239 | $ | 3.69 |
| 20870 | 530084390 | $ | 128.80 | 70164 | 530188658 | $ | 288.84 | 119459 | 530293240 | $ | 416.13 |
| 20871 | 530084393 | $ | 450.80 | 70165 | 530188659 | $ | 8.98 | 119460 | 530293244 | $ | 4.15 |
| 20872 | 530084399 | $ | 644.00 | 70166 | 530188660 | $ | 9.66 | 119461 | 530293249 | $ | 4.76 |
| 20873 | 530084400 | $ | 19.00 | 70167 | 530188661 | $ | 25.65 | 119462 | 530293252 | $ | 0.92 |
| 20874 | 530084405 | $ | 32.20 | 70168 | 530188662 | $ | 68.94 | 119463 | 530293253 | $ | 337.21 |
| 20875 | 530084417 | $ | 16,351.25 | 70169 | 530188663 | $ | 32.85 | 119464 | 530293278 | $ | 3.89 |
| 20876 | 530084418 | $ | 210,102.07 | 70170 | 530188664 | $ | 70.37 | 119465 | 530293279 | $ | 0.87 |
| 20877 | 530084419 | $ | 15.20 | 70171 | 530188665 | $ | 87.96 | 119466 | 530293280 | $ | 2.51 |
| 20878 | 530084420 | $ | 8.55 | 70172 | 530188666 | $ | 104.86 | 119467 | 530293284 | $ | 4.86 |
| 20879 | 530084424 | $ | 38.95 | 70173 | 530188667 | $ | 135.24 | 119468 | 530293289 | $ | 1.02 |
| 20880 | 530084426 | $ | 7.60 | 70174 | 530188668 | $ | 96.60 | 119469 | 530293290 | $ | 2.66 |
| 20881 | 530084427 | $ | 7.60 | 70175 | 530188669 | $ | 39.14 | 119470 | 530293300 | $ | 36.85 |
| 20882 | 530084428 | $ | 381.90 | 70176 | 530188670 | $ | 162.90 | 119471 | 530293306 | $ | 299.08 |
| 20883 | 530084433 | $ | 9.50 | 70177 | 530188671 | $ | 2.58 | 119472 | 530293307 | $ | 934.34 |
| 20884 | 530084437 | $ | 6.65 | 70178 | 530188673 | $ | 59.73 | 119473 | 530293308 | $ | 1,481.37 |
| 20885 | 530084439 | $ | 3.80 | 70179 | 530188674 | $ | 45.08 | 119474 | 530293309 | $ | 237.97 |
| 20886 | 530084441 | $ | 6.65 | 70180 | 530188675 | $ | 880.68 | 119475 | 530293312 | $ | 1.77 |
| 20887 | 530084443 | $ | 1,468.70 | 70181 | 530188676 | $ | 23.19 | 119476 | 530293313 | $ | 9.45 |
| 20888 | 530084444 | $ | 18.40 | 70182 | 530188677 | $ | 34.68 | 119477 | 530293316 | $ | 0.62 |
| 20889 | 530084446 | $ | 183.75 | 70183 | 530188678 | $ | 472.80 | 119478 | 530293317 | $ | 70.01 |
| 20890 | 530084447 | $ | 32.30 | 70184 | 530188679 | $ | 141.68 | 119479 | 530293320 | $ | 182.40 |
| 20891 | 530084448 | $ | 9.50 | 70185 | 530188680 | $ | 727.81 | 119480 | 530293321 | $ | 20.58 |
| 20892 | 530084449 | $ | 9.50 | 70186 | 530188681 | $ | 96.60 | 119481 | 530293322 | $ | 34.10 |
| 20893 | 530084450 | $ | 8.55 | 70187 | 530188682 | $ | 1,360.65 | 119482 | 530293323 | $ | 61.18 |
| 20894 | 530084451 | $ | 14.25 | 70188 | 530188683 | $ | 329.80 | 119483 | 530293327 | $ | 14.78 |
| 20895 | 530084452 | $ | 37.05 | 70189 | 530188684 | $ | 269.16 | 119484 | 530293328 | $ | 45.46 |
| 20896 | 530084453 | $ | 8.55 | 70190 | 530188685 | $ | 3.22 | 119485 | 530293329 | $ | 9.66 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| ID | Account | Amount | | ID | Account | Amount | | ID | Account | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 20897 | 530084454 | $ 7.60 | | 70191 | 530188688 | $ 2.52 | | 119486 | 530293330 | $ 37.89 |
| 20898 | 530084455 | $ 7.60 | | 70192 | 530188689 | $ 37.95 | | 119487 | 530293332 | $ 2,114.55 |
| 20899 | 530084456 | $ 7.60 | | 70193 | 530188690 | $ 12.88 | | 119488 | 530293333 | $ 78.81 |
| 20900 | 530084459 | $ 244.15 | | 70194 | 530188691 | $ 77.28 | | 119489 | 530293337 | $ 14.51 |
| 20901 | 530084466 | $ 41.80 | | 70195 | 530188692 | $ 54.74 | | 119490 | 530293338 | $ 41.28 |
| 20902 | 530084468 | $ 2.85 | | 70196 | 530188693 | $ 913.74 | | 119491 | 530293339 | $ 17.64 |
| 20903 | 530084469 | $ 12.35 | | 70197 | 530188694 | $ 161.00 | | 119492 | 530293344 | $ 18.27 |
| 20904 | 530084471 | $ 1,020.97 | | 70198 | 530188696 | $ 103.04 | | 119493 | 530293345 | $ 38.60 |
| 20905 | 530084476 | $ 4,165.76 | | 70199 | 530188699 | $ 38.64 | | 119494 | 530293346 | $ 898.00 |
| 20906 | 530084477 | $ 347.40 | | 70200 | 530188700 | $ 2.58 | | 119495 | 530293347 | $ 648.84 |
| 20907 | 530084478 | $ 194.19 | | 70201 | 530188701 | $ 511.41 | | 119496 | 530293348 | $ 37.80 |
| 20908 | 530084480 | $ 24,497.03 | | 70202 | 530188702 | $ 34.68 | | 119497 | 530293350 | $ 20.16 |
| 20909 | 530084481 | $ 3,034.12 | | 70203 | 530188704 | $ 2,067.61 | | 119498 | 530293351 | $ 29.61 |
| 20910 | 530084482 | $ 23,750.00 | | 70204 | 530188705 | $ 270.91 | | 119499 | 530293352 | $ 10.71 |
| 20911 | 530084484 | $ 17,190.57 | | 70205 | 530188706 | $ 63.55 | | 119500 | 530293355 | $ 1.90 |
| 20912 | 530084485 | $ 10,847.77 | | 70206 | 530188707 | $ 1,061.84 | | 119501 | 530293357 | $ 271.73 |
| 20913 | 530084486 | $ 62,852.00 | | 70207 | 530188708 | $ 596.75 | | 119502 | 530293360 | $ 13.58 |
| 20914 | 530084493 | $ 682.64 | | 70208 | 530188709 | $ 256.41 | | 119503 | 530293361 | $ 242.31 |
| 20915 | 530084494 | $ 646.55 | | 70209 | 530188710 | $ 344.71 | | 119504 | 530293364 | $ 15,650.00 |
| 20916 | 530084495 | $ 410.99 | | 70210 | 530188711 | $ 230.88 | | 119505 | 530293365 | $ 9.66 |
| 20917 | 530084496 | $ 177,767.13 | | 70211 | 530188712 | $ 63.37 | | 119506 | 530293367 | $ 36.02 |
| 20918 | 530084497 | $ 12,439.65 | | 70212 | 530188713 | $ 38.64 | | 119507 | 530293368 | $ 61.21 |
| 20919 | 530084499 | $ 27,858.72 | | 70213 | 530188715 | $ 2,332.82 | | 119508 | 530293369 | $ 4.74 |
| 20920 | 530084504 | $ 4,082.42 | | 70214 | 530188716 | $ 12.88 | | 119509 | 530293370 | $ 202.25 |
| 20921 | 530084505 | $ 5,305.98 | | 70215 | 530188717 | $ 528.08 | | 119510 | 530293371 | $ 11.61 |
| 20922 | 530084507 | $ 171.00 | | 70216 | 530188718 | $ 348.62 | | 119511 | 530293372 | $ 13.05 |
| 20923 | 530084508 | $ 13,205.68 | | 70217 | 530188719 | $ 7.72 | | 119512 | 530293373 | $ 0.60 |
| 20924 | 530084510 | $ 305.90 | | 70218 | 530188721 | $ 34.68 | | 119513 | 530293374 | $ 24.08 |
| 20925 | 530084513 | $ 11,449.80 | | 70219 | 530188722 | $ 40.46 | | 119514 | 530293376 | $ 59.99 |
| 20926 | 530084514 | $ 1,607.40 | | 70220 | 530188723 | $ 199.64 | | 119515 | 530293377 | $ 40.99 |
| 20927 | 530084515 | $ 216.16 | | 70221 | 530188724 | $ 347.76 | | 119516 | 530293378 | $ 43.09 |
| 20928 | 530084518 | $ 300.74 | | 70222 | 530188725 | $ 83.49 | | 119517 | 530293381 | $ 125.76 |
| 20929 | 530084519 | $ 593.15 | | 70223 | 530188726 | $ 75.11 | | 119518 | 530293382 | $ 134.02 |
| 20930 | 530084530 | $ 849.95 | | 70224 | 530188727 | $ 207.58 | | 119519 | 530293383 | $ 138.46 |
| 20931 | 530084537 | $ 1,735.36 | | 70225 | 530188728 | $ 22.54 | | 119520 | 530293385 | $ 40.02 |
| 20932 | 530084538 | $ 41,693.32 | | 70226 | 530188730 | $ 70.84 | | 119521 | 530293386 | $ 37.54 |
| 20933 | 530084540 | $ 586.50 | | 70227 | 530188733 | $ 324.04 | | 119522 | 530293388 | $ 37.65 |
| 20934 | 530084545 | $ 29.45 | | 70228 | 530188735 | $ 95.12 | | 119523 | 530293389 | $ 9.03 |
| 20935 | 530084551 | $ 8.55 | | 70229 | 530188736 | $ 355.42 | | 119524 | 530293390 | $ 322.00 |
| 20936 | 530084553 | $ 148.20 | | 70230 | 530188737 | $ 91.62 | | 119525 | 530293392 | $ 180.60 |
| 20937 | 530084554 | $ 972.80 | | 70231 | 530188738 | $ 222.71 | | 119526 | 530293393 | $ 145.77 |
| 20938 | 530084556 | $ 516.92 | | 70232 | 530188739 | $ 75.11 | | 119527 | 530293394 | $ 184.47 |
| 20939 | 530084562 | $ 44.90 | | 70233 | 530188740 | $ 3,874.98 | | 119528 | 530293395 | $ 166.41 |
| 20940 | 530084563 | $ 174.47 | | 70234 | 530188741 | $ 35.42 | | 119529 | 530293399 | $ 516.75 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20941 | 530084571 | $ | 322.00 | 70235 | 530188742 | $ | 57.31 | 119530 | 530293400 | $ | 25.34 |
| 20942 | 530084576 | $ | 6.65 | 70236 | 530188743 | $ | 161.26 | 119531 | 530293403 | $ | 1.90 |
| 20943 | 530084577 | $ | 143,051.60 | 70237 | 530188745 | $ | 88.06 | 119532 | 530293404 | $ | 71.84 |
| 20944 | 530084591 | $ | 1,281.45 | 70238 | 530188746 | $ | 46.88 | 119533 | 530293407 | $ | 95.30 |
| 20945 | 530084592 | $ | 510.75 | 70239 | 530188747 | $ | 608.65 | 119534 | 530293409 | $ | 40.51 |
| 20946 | 530084593 | $ | 532.35 | 70240 | 530188749 | $ | 202.86 | 119535 | 530293410 | $ | 33.30 |
| 20947 | 530084594 | $ | 3,483.00 | 70241 | 530188750 | $ | 206.92 | 119536 | 530293412 | $ | 35.28 |
| 20948 | 530084595 | $ | 33.00 | 70242 | 530188751 | $ | 130.48 | 119537 | 530293413 | $ | 14.13 |
| 20949 | 530084599 | $ | 344.60 | 70243 | 530188752 | $ | 109.67 | 119538 | 530293415 | $ | 35.42 |
| 20950 | 530084606 | $ | 70.91 | 70244 | 530188753 | $ | 61.18 | 119539 | 530293416 | $ | 23.94 |
| 20951 | 530084609 | $ | 3,520.89 | 70245 | 530188754 | $ | 78.43 | 119540 | 530293417 | $ | 11.34 |
| 20952 | 530084612 | $ | 84.90 | 70246 | 530188755 | $ | 109.12 | 119541 | 530293418 | $ | 7.33 |
| 20953 | 530084616 | $ | 148,128.75 | 70247 | 530188757 | $ | 3,319.92 | 119542 | 530293419 | $ | 10.60 |
| 20954 | 530084618 | $ | 16,055.95 | 70248 | 530188758 | $ | 843.39 | 119543 | 530293420 | $ | 8.05 |
| 20955 | 530084619 | $ | 649.69 | 70249 | 530188759 | $ | 102.83 | 119544 | 530293421 | $ | 1,658.04 |
| 20956 | 530084622 | $ | 442.59 | 70250 | 530188760 | $ | 119.77 | 119545 | 530293423 | $ | 376.56 |
| 20957 | 530084624 | $ | 457.11 | 70251 | 530188761 | $ | 12.88 | 119546 | 530293424 | $ | 1,007.96 |
| 20958 | 530084625 | $ | 989.42 | 70252 | 530188762 | $ | 64.98 | 119547 | 530293425 | $ | 497.17 |
| 20959 | 530084632 | $ | 664.40 | 70253 | 530188763 | $ | 157.78 | 119548 | 530293426 | $ | 171.43 |
| 20960 | 530084634 | $ | 258,474.20 | 70254 | 530188764 | $ | 151.34 | 119549 | 530293428 | $ | 149.01 |
| 20961 | 530084635 | $ | 42,587.60 | 70255 | 530188765 | $ | 41.93 | 119550 | 530293429 | $ | 241.52 |
| 20962 | 530084636 | $ | 10,069.74 | 70256 | 530188766 | $ | 106.26 | 119551 | 530293430 | $ | 88.11 |
| 20963 | 530084644 | $ | 812.80 | 70257 | 530188767 | $ | 48.30 | 119552 | 530293431 | $ | 115.04 |
| 20964 | 530084645 | $ | 1,792.00 | 70258 | 530188769 | $ | 174.88 | 119553 | 530293433 | $ | 0.86 |
| 20965 | 530084647 | $ | 76.00 | 70259 | 530188770 | $ | 199.96 | 119554 | 530293434 | $ | 447.08 |
| 20966 | 530084649 | $ | 38.00 | 70260 | 530188771 | $ | 224.02 | 119555 | 530293435 | $ | 126.21 |
| 20967 | 530084650 | $ | 38.00 | 70261 | 530188772 | $ | 25.67 | 119556 | 530293437 | $ | 0.86 |
| 20968 | 530084651 | $ | 38.00 | 70262 | 530188773 | $ | 290.71 | 119557 | 530293438 | $ | 32.40 |
| 20969 | 530084652 | $ | 38.00 | 70263 | 530188774 | $ | 140.08 | 119558 | 530293439 | $ | 44.88 |
| 20970 | 530084653 | $ | 18.90 | 70264 | 530188775 | $ | 106.67 | 119559 | 530293440 | $ | 44.88 |
| 20971 | 530084654 | $ | 57.00 | 70265 | 530188776 | $ | 62.95 | 119560 | 530293441 | $ | 44.88 |
| 20972 | 530084655 | $ | 95.00 | 70266 | 530188777 | $ | 213.77 | 119561 | 530293443 | $ | 24.28 |
| 20973 | 530084656 | $ | 57.00 | 70267 | 530188778 | $ | 99.82 | 119562 | 530293444 | $ | 45.46 |
| 20974 | 530084657 | $ | 57.00 | 70268 | 530188779 | $ | 405.72 | 119563 | 530293446 | $ | 49.39 |
| 20975 | 530084658 | $ | 38.00 | 70269 | 530188780 | $ | 48.21 | 119564 | 530293447 | $ | 1.43 |
| 20976 | 530084659 | $ | 57.00 | 70270 | 530188781 | $ | 19.31 | 119565 | 530293448 | $ | 89.64 |
| 20977 | 530084660 | $ | 228.00 | 70271 | 530188782 | $ | 93.45 | 119566 | 530293449 | $ | 34.45 |
| 20978 | 530084661 | $ | 38.00 | 70272 | 530188783 | $ | 28.98 | 119567 | 530293450 | $ | 19.32 |
| 20979 | 530084662 | $ | 38.00 | 70273 | 530188785 | $ | 64.40 | 119568 | 530293451 | $ | 43.09 |
| 20980 | 530084663 | $ | 95.00 | 70274 | 530188787 | $ | 38.64 | 119569 | 530293452 | $ | 40.53 |
| 20981 | 530084664 | $ | 703.00 | 70275 | 530188789 | $ | 160.82 | 119570 | 530293453 | $ | 1.52 |
| 20982 | 530084667 | $ | 95.00 | 70276 | 530188791 | $ | 880.23 | 119571 | 530293454 | $ | 82.79 |
| 20983 | 530084669 | $ | 16,768.00 | 70277 | 530188792 | $ | 244.02 | 119572 | 530293455 | $ | 40.53 |
| 20984 | 530084672 | $ | 307.20 | 70278 | 530188793 | $ | 19.24 | 119573 | 530293456 | $ | 36.50 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20985 | 530084673 | $ | 365.50 | 70279 | 530188794 | $ | 32.84 | 119574 | 530293457 | $ | 34.45 |
| 20986 | 530084674 | $ | 42,823.12 | 70280 | 530188795 | $ | 125.90 | 119575 | 530293459 | $ | 36.54 |
| 20987 | 530084675 | $ | 460.59 | 70281 | 530188796 | $ | 196.68 | 119576 | 530293460 | $ | 44.88 |
| 20988 | 530084676 | $ | 323,441.66 | 70282 | 530188797 | $ | 68.04 | 119577 | 530293461 | $ | 0.76 |
| 20989 | 530084685 | $ | 19.00 | 70283 | 530188798 | $ | 23.13 | 119578 | 530293462 | $ | 41.92 |
| 20990 | 530084686 | $ | 328.40 | 70284 | 530188799 | $ | 313.39 | 119579 | 530293463 | $ | 618.24 |
| 20991 | 530084688 | $ | 2,107.90 | 70285 | 530188800 | $ | 309.12 | 119580 | 530293464 | $ | 284.28 |
| 20992 | 530084693 | $ | 32.20 | 70286 | 530188801 | $ | 107.12 | 119581 | 530293465 | $ | 4.47 |
| 20993 | 530084695 | $ | 457.20 | 70287 | 530188802 | $ | 106.44 | 119582 | 530293466 | $ | 104.67 |
| 20994 | 530084697 | $ | 180.30 | 70288 | 530188803 | $ | 45.85 | 119583 | 530293468 | $ | 315.94 |
| 20995 | 530084698 | $ | 328.40 | 70289 | 530188804 | $ | 67.34 | 119584 | 530293469 | $ | 56.16 |
| 20996 | 530084699 | $ | 412.10 | 70290 | 530188807 | $ | 87.52 | 119585 | 530293470 | $ | 266.98 |
| 20997 | 530084701 | $ | 90.10 | 70291 | 530188808 | $ | 241.50 | 119586 | 530293471 | $ | 225.42 |
| 20998 | 530084703 | $ | 425.00 | 70292 | 530188809 | $ | 57.96 | 119587 | 530293473 | $ | 37.65 |
| 20999 | 530084704 | $ | 161.00 | 70293 | 530188810 | $ | 220.38 | 119588 | 530293474 | $ | 243.28 |
| 21000 | 530084705 | $ | 64.40 | 70294 | 530188811 | $ | 86.11 | 119589 | 530293475 | $ | 44.71 |
| 21001 | 530084706 | $ | 2,820.40 | 70295 | 530188812 | $ | 22.54 | 119590 | 530293477 | $ | 16.77 |
| 21002 | 530084707 | $ | 463.50 | 70296 | 530188813 | $ | 151.31 | 119591 | 530293478 | $ | 3.15 |
| 21003 | 530084710 | $ | 193.20 | 70297 | 530188814 | $ | 156.14 | 119592 | 530293480 | $ | 73.07 |
| 21004 | 530084715 | $ | 501.13 | 70298 | 530188816 | $ | 188.92 | 119593 | 530293482 | $ | 17.95 |
| 21005 | 530084717 | $ | 150.10 | 70299 | 530188817 | $ | 9.66 | 119594 | 530293486 | $ | 6,347.15 |
| 21006 | 530084725 | $ | 7.60 | 70300 | 530188818 | $ | 29.78 | 119595 | 530293487 | $ | 28.39 |
| 21007 | 530084728 | $ | 32.20 | 70301 | 530188819 | $ | 110.19 | 119596 | 530293488 | $ | 19.64 |
| 21008 | 530084729 | $ | 96.60 | 70302 | 530188820 | $ | 28.30 | 119597 | 530293491 | $ | 168.72 |
| 21009 | 530084730 | $ | 32.20 | 70303 | 530188822 | $ | 215.12 | 119598 | 530293492 | $ | 66.55 |
| 21010 | 530084731 | $ | 64.40 | 70304 | 530188824 | $ | 22.45 | 119599 | 530293495 | $ | 17.64 |
| 21011 | 530084733 | $ | 11,900.00 | 70305 | 530188825 | $ | 316.12 | 119600 | 530293496 | $ | 16.77 |
| 21012 | 530084734 | $ | 28,207.20 | 70306 | 530188827 | $ | 35.42 | 119601 | 530293497 | $ | 125.58 |
| 21013 | 530084736 | $ | 21.85 | 70307 | 530188828 | $ | 212.07 | 119602 | 530293498 | $ | 1,330.87 |
| 21014 | 530084738 | $ | 181.04 | 70308 | 530188829 | $ | 62.73 | 119603 | 530293512 | $ | 1.14 |
| 21015 | 530084739 | $ | 8.98 | 70309 | 530188830 | $ | 45.08 | 119604 | 530293513 | $ | 193.00 |
| 21016 | 530084740 | $ | 16.15 | 70310 | 530188831 | $ | 279.01 | 119605 | 530293517 | $ | 133.12 |
| 21017 | 530084741 | $ | 15.20 | 70311 | 530188832 | $ | 22.54 | 119606 | 530293518 | $ | 340.25 |
| 21018 | 530084742 | $ | 20.48 | 70312 | 530188833 | $ | 331.71 | 119607 | 530293520 | $ | 3.23 |
| 21019 | 530084743 | $ | 8.55 | 70313 | 530188834 | $ | 152.21 | 119608 | 530293523 | $ | 196.42 |
| 21020 | 530084744 | $ | 6.65 | 70314 | 530188835 | $ | 67.62 | 119609 | 530293525 | $ | 25.77 |
| 21021 | 530084747 | $ | 18.40 | 70315 | 530188836 | $ | 32.20 | 119610 | 530293530 | $ | 148.12 |
| 21022 | 530084750 | $ | 8.55 | 70316 | 530188837 | $ | 395.26 | 119611 | 530293531 | $ | 53.17 |
| 21023 | 530084751 | $ | 59.35 | 70317 | 530188838 | $ | 1,196.50 | 119612 | 530293532 | $ | 15.12 |
| 21024 | 530084752 | $ | 33.95 | 70318 | 530188839 | $ | 81.19 | 119613 | 530293533 | $ | 2,220.27 |
| 21025 | 530084754 | $ | 12.35 | 70319 | 530188840 | $ | 84.14 | 119614 | 530293535 | $ | 69.36 |
| 21026 | 530084756 | $ | 10.45 | 70320 | 530188841 | $ | 38.55 | 119615 | 530293536 | $ | 5.16 |
| 21027 | 530084757 | $ | 61.75 | 70321 | 530188842 | $ | 82.88 | 119616 | 530293538 | $ | 59.09 |
| 21028 | 530084759 | $ | 24.70 | 70322 | 530188843 | $ | 97.69 | 119617 | 530293539 | $ | 3.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21029 | 530084760 | $ | 5.70 | 70323 | 530188844 | $ | 182.18 | 119618 | 530293540 | $ | 0.09 |
| 21030 | 530084761 | $ | 26.60 | 70324 | 530188846 | $ | 30.81 | 119619 | 530293543 | $ | 19.58 |
| 21031 | 530084762 | $ | 40.85 | 70325 | 530188847 | $ | 80.50 | 119620 | 530293544 | $ | 50.77 |
| 21032 | 530084763 | $ | 40.85 | 70326 | 530188848 | $ | 29.65 | 119621 | 530293546 | $ | 1.67 |
| 21033 | 530084764 | $ | 14.25 | 70327 | 530188849 | $ | 64.40 | 119622 | 530293547 | $ | 3.22 |
| 21034 | 530084773 | $ | 58.05 | 70328 | 530188850 | $ | 115.74 | 119623 | 530293554 | $ | 81.70 |
| 21035 | 530084774 | $ | 30.15 | 70329 | 530188851 | $ | 431.30 | 119624 | 530293556 | $ | 59.04 |
| 21036 | 530084775 | $ | 102.10 | 70330 | 530188852 | $ | 32.79 | 119625 | 530293558 | $ | 2.19 |
| 21037 | 530084778 | $ | 18,827.38 | 70331 | 530188853 | $ | 80.07 | 119626 | 530293560 | $ | 60.22 |
| 21038 | 530084781 | $ | 801.81 | 70332 | 530188854 | $ | 118.72 | 119627 | 530293561 | $ | 1.14 |
| 21039 | 530084783 | $ | 16.29 | 70333 | 530188855 | $ | 49.21 | 119628 | 530293562 | $ | 7.69 |
| 21040 | 530084787 | $ | 83.74 | 70334 | 530188857 | $ | 92.95 | 119629 | 530293563 | $ | 511.87 |
| 21041 | 530084788 | $ | 13,170.42 | 70335 | 530188858 | $ | 69.29 | 119630 | 530293564 | $ | 291.43 |
| 21042 | 530084790 | $ | 73,270.24 | 70336 | 530188860 | $ | 80.50 | 119631 | 530293565 | $ | 262.48 |
| 21043 | 530084791 | $ | 78.75 | 70337 | 530188861 | $ | 296.72 | 119632 | 530293568 | $ | 67.62 |
| 21044 | 530084793 | $ | 191.29 | 70338 | 530188862 | $ | 599.22 | 119633 | 530293569 | $ | 19.90 |
| 21045 | 530084795 | $ | 247.94 | 70339 | 530188863 | $ | 341.21 | 119634 | 530293570 | $ | 60.77 |
| 21046 | 530084797 | $ | 57.90 | 70340 | 530188864 | $ | 366.36 | 119635 | 530293572 | $ | 203.50 |
| 21047 | 530084807 | $ | 5,747.70 | 70341 | 530188865 | $ | 222.96 | 119636 | 530293573 | $ | 5.27 |
| 21048 | 530084809 | $ | 8,759.00 | 70342 | 530188866 | $ | 645.36 | 119637 | 530293574 | $ | 2.82 |
| 21049 | 530084814 | $ | 47,493.72 | 70343 | 530188867 | $ | 246.35 | 119638 | 530293575 | $ | 1.05 |
| 21050 | 530084815 | $ | 383.04 | 70344 | 530188868 | $ | 116.33 | 119639 | 530293576 | $ | 35.29 |
| 21051 | 530084816 | $ | 12,589.88 | 70345 | 530188869 | $ | 103.60 | 119640 | 530293577 | $ | 3.18 |
| 21052 | 530084818 | $ | 36,981.71 | 70346 | 530188870 | $ | 86.29 | 119641 | 530293579 | $ | 2.53 |
| 21053 | 530084819 | $ | 110.36 | 70347 | 530188871 | $ | 43.96 | 119642 | 530293580 | $ | 33.38 |
| 21054 | 530084830 | $ | 402.80 | 70348 | 530188872 | $ | 281.80 | 119643 | 530293581 | $ | 1.94 |
| 21055 | 530084832 | $ | 402.19 | 70349 | 530188873 | $ | 22.54 | 119644 | 530293582 | $ | 6.28 |
| 21056 | 530084844 | $ | 120.05 | 70350 | 530188874 | $ | 50.64 | 119645 | 530293583 | $ | 322.00 |
| 21057 | 530084846 | $ | 1,710.00 | 70351 | 530188875 | $ | 67.47 | 119646 | 530293588 | $ | 117.76 |
| 21058 | 530084847 | $ | 1,395.61 | 70352 | 530188876 | $ | 158.62 | 119647 | 530293589 | $ | 17.16 |
| 21059 | 530084848 | $ | 10,094.10 | 70353 | 530188877 | $ | 11.46 | 119648 | 530293591 | $ | 9.03 |
| 21060 | 530084849 | $ | 110.65 | 70354 | 530188879 | $ | 859.74 | 119649 | 530293592 | $ | 35.34 |
| 21061 | 530084852 | $ | 57.74 | 70355 | 530188882 | $ | 528.18 | 119650 | 530293594 | $ | 11.71 |
| 21062 | 530084856 | $ | 18.90 | 70356 | 530188883 | $ | 29.62 | 119651 | 530293595 | $ | 49.05 |
| 21063 | 530084868 | $ | 138.51 | 70357 | 530188884 | $ | 49.15 | 119652 | 530293596 | $ | 2.28 |
| 21064 | 530084869 | $ | 3,091.20 | 70358 | 530188885 | $ | 133.22 | 119653 | 530293597 | $ | 60.15 |
| 21065 | 530084870 | $ | 78,443.60 | 70359 | 530188886 | $ | 77.12 | 119654 | 530293600 | $ | 411.16 |
| 21066 | 530084871 | $ | 966.00 | 70360 | 530188887 | $ | 48.98 | 119655 | 530293601 | $ | 3.56 |
| 21067 | 530084873 | $ | 274.95 | 70361 | 530188888 | $ | 1,095.20 | 119656 | 530293603 | $ | 128.14 |
| 21068 | 530084874 | $ | 23.95 | 70362 | 530188889 | $ | 1,555.26 | 119657 | 530293605 | $ | 42.57 |
| 21069 | 530084879 | $ | 8,980.05 | 70363 | 530188891 | $ | 59.45 | 119658 | 530293611 | $ | 78.34 |
| 21070 | 530084881 | $ | 10,666.00 | 70364 | 530188892 | $ | 72.00 | 119659 | 530293612 | $ | 64.51 |
| 21071 | 530084882 | $ | 31,013.39 | 70365 | 530188893 | $ | 167.76 | 119660 | 530293613 | $ | 6.40 |
| 21072 | 530084883 | $ | 1,556.33 | 70366 | 530188894 | $ | 23.85 | 119661 | 530293615 | $ | 8.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21073 | 530084892 | $ | 1,695.99 | 70367 | 530188896 | $ | 128.90 | 119662 | 530293618 | $ | 3.33 |
| 21074 | 530084893 | $ | 791,044.48 | 70368 | 530188898 | $ | 470.12 | 119663 | 530293619 | $ | 66.82 |
| 21075 | 530084894 | $ | 1,095.57 | 70369 | 530188899 | $ | 86.78 | 119664 | 530293623 | $ | 71.68 |
| 21076 | 530084895 | $ | 22,197.25 | 70370 | 530188900 | $ | 246.30 | 119665 | 530293624 | $ | 0.57 |
| 21077 | 530084896 | $ | 7,374.78 | 70371 | 530188903 | $ | 241.49 | 119666 | 530293625 | $ | 81.83 |
| 21078 | 530084897 | $ | 108,377.71 | 70372 | 530188904 | $ | 292.67 | 119667 | 530293627 | $ | 0.95 |
| 21079 | 530084898 | $ | 7,690.01 | 70373 | 530188906 | $ | 55.39 | 119668 | 530293629 | $ | 130.59 |
| 21080 | 530084900 | $ | 6,438.08 | 70374 | 530188907 | $ | 61.18 | 119669 | 530293631 | $ | 85.46 |
| 21081 | 530084901 | $ | 293,212.39 | 70375 | 530188908 | $ | 59.90 | 119670 | 530293633 | $ | 684.00 |
| 21082 | 530084902 | $ | 29,649.76 | 70376 | 530188909 | $ | 59.14 | 119671 | 530293634 | $ | 57.90 |
| 21083 | 530084903 | $ | 28,963.90 | 70377 | 530188910 | $ | 514.72 | 119672 | 530293636 | $ | 12.60 |
| 21084 | 530084904 | $ | 4,394.85 | 70378 | 530188911 | $ | 10.31 | 119673 | 530293637 | $ | 167.44 |
| 21085 | 530084905 | $ | 4,557.35 | 70379 | 530188912 | $ | 557.89 | 119674 | 530293638 | $ | 168.17 |
| 21086 | 530084907 | $ | 57.00 | 70380 | 530188915 | $ | 2,085.89 | 119675 | 530293663 | $ | 2.20 |
| 21087 | 530084908 | $ | 57.00 | 70381 | 530188916 | $ | 137.90 | 119676 | 530293665 | $ | 25.60 |
| 21088 | 530084910 | $ | 57.00 | 70382 | 530188917 | $ | 67.37 | 119677 | 530293668 | $ | 22.38 |
| 21089 | 530084912 | $ | 31.60 | 70383 | 530188918 | $ | 199.08 | 119678 | 530293671 | $ | 8.89 |
| 21090 | 530084913 | $ | 19.00 | 70384 | 530188919 | $ | 270.53 | 119679 | 530293673 | $ | 91.05 |
| 21091 | 530084914 | $ | 19.00 | 70385 | 530188920 | $ | 67.34 | 119680 | 530293675 | $ | 74.39 |
| 21092 | 530084915 | $ | 228.00 | 70386 | 530188922 | $ | 78.14 | 119681 | 530293676 | $ | 0.63 |
| 21093 | 530084916 | $ | 57.00 | 70387 | 530188923 | $ | 36.54 | 119682 | 530293679 | $ | 68.21 |
| 21094 | 530084917 | $ | 12.60 | 70388 | 530188925 | $ | 11.52 | 119683 | 530293689 | $ | 128.80 |
| 21095 | 530084919 | $ | 38.00 | 70389 | 530188926 | $ | 118.79 | 119684 | 530293723 | $ | 47.83 |
| 21096 | 530084920 | $ | 57.00 | 70390 | 530188927 | $ | 246.05 | 119685 | 530293737 | $ | 2,560.00 |
| 21097 | 530084921 | $ | 152.00 | 70391 | 530188928 | $ | 93.21 | 119686 | 530293739 | $ | 416.86 |
| 21098 | 530084922 | $ | 57.00 | 70392 | 530188929 | $ | 379.22 | 119687 | 530293740 | $ | 180.94 |
| 21099 | 530084923 | $ | 38.00 | 70393 | 530188930 | $ | 308.68 | 119688 | 530293748 | $ | 2,048.00 |
| 21100 | 530084924 | $ | 133.00 | 70394 | 530188931 | $ | 106.68 | 119689 | 530293751 | $ | 153.24 |
| 21101 | 530084925 | $ | 78.83 | 70395 | 530188932 | $ | 94.25 | 119690 | 530293753 | $ | 18.06 |
| 21102 | 530084926 | $ | 19.95 | 70396 | 530188933 | $ | 104.72 | 119691 | 530293754 | $ | 81.59 |
| 21103 | 530084927 | $ | 896.00 | 70397 | 530188934 | $ | 266.51 | 119692 | 530293755 | $ | 209.30 |
| 21104 | 530084929 | $ | 513.00 | 70398 | 530188935 | $ | 77.70 | 119693 | 530293756 | $ | 21.23 |
| 21105 | 530084930 | $ | 38.00 | 70399 | 530188936 | $ | 36.68 | 119694 | 530293757 | $ | 105.62 |
| 21106 | 530084931 | $ | 57.00 | 70400 | 530188937 | $ | 140.23 | 119695 | 530293758 | $ | 31.89 |
| 21107 | 530084932 | $ | 406.40 | 70401 | 530188938 | $ | 511.98 | 119696 | 530293759 | $ | 67.18 |
| 21108 | 530084933 | $ | 223.19 | 70402 | 530188940 | $ | 41.86 | 119697 | 530293760 | $ | 110.11 |
| 21109 | 530084934 | $ | 19.00 | 70403 | 530188941 | $ | 106.39 | 119698 | 530293766 | $ | 148.06 |
| 21110 | 530084935 | $ | 6,069.63 | 70404 | 530188942 | $ | 114.03 | 119699 | 530293767 | $ | 34.68 |
| 21111 | 530084937 | $ | 1,235.00 | 70405 | 530188943 | $ | 148.12 | 119700 | 530293768 | $ | 1,028.51 |
| 21112 | 530084940 | $ | 264.04 | 70406 | 530188944 | $ | 76.76 | 119701 | 530293770 | $ | 644.00 |
| 21113 | 530084941 | $ | 199.97 | 70407 | 530188946 | $ | 128.80 | 119702 | 530293772 | $ | 12.88 |
| 21114 | 530084942 | $ | 168,258.59 | 70408 | 530188947 | $ | 5.16 | 119703 | 530293774 | $ | 463.50 |
| 21115 | 530084943 | $ | 9,563.53 | 70409 | 530188948 | $ | 119.14 | 119704 | 530293776 | $ | 23.12 |
| 21116 | 530084944 | $ | 189.00 | 70410 | 530188949 | $ | 77.28 | 119705 | 530293777 | $ | 358.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21117 | 530084945 | $ | 24,910.90 | 70411 | 530188950 | $ | 67.64 | 119706 | 530293779 | $ | 19.90 |
| 21118 | 530084947 | $ | 32.20 | 70412 | 530188951 | $ | 86.94 | 119707 | 530293781 | $ | 1,787.18 |
| 21119 | 530084949 | $ | 32.20 | 70413 | 530188952 | $ | 57.96 | 119708 | 530293782 | $ | 32.40 |
| 21120 | 530084952 | $ | 64.40 | 70414 | 530188953 | $ | 28.98 | 119709 | 530293783 | $ | 501.92 |
| 21121 | 530084955 | $ | 96.60 | 70415 | 530188954 | $ | 289.32 | 119710 | 530293785 | $ | 527.84 |
| 21122 | 530084956 | $ | 128.80 | 70416 | 530188955 | $ | 221.29 | 119711 | 530293786 | $ | 441.92 |
| 21123 | 530084966 | $ | 212.50 | 70417 | 530188956 | $ | 187.76 | 119712 | 530293787 | $ | 1,516.17 |
| 21124 | 530084967 | $ | 1,558.30 | 70418 | 530188959 | $ | 10.43 | 119713 | 530293788 | $ | 153.93 |
| 21125 | 530084969 | $ | 64.50 | 70419 | 530188960 | $ | 148.75 | 119714 | 530293789 | $ | 76.68 |
| 21126 | 530084971 | $ | 244.70 | 70420 | 530188961 | $ | 0.10 | 119715 | 530293792 | $ | 117.89 |
| 21127 | 530084972 | $ | 193.20 | 70421 | 530188962 | $ | 135.24 | 119716 | 530293793 | $ | 72.42 |
| 21128 | 530084973 | $ | 605.30 | 70422 | 530188966 | $ | 3,520.04 | 119717 | 530293794 | $ | 2.46 |
| 21129 | 530084974 | $ | 180.30 | 70423 | 530188969 | $ | 67.34 | 119718 | 530293795 | $ | 48.00 |
| 21130 | 530084975 | $ | 32.20 | 70424 | 530188970 | $ | 191.56 | 119719 | 530293796 | $ | 20.87 |
| 21131 | 530084977 | $ | 64.40 | 70425 | 530188971 | $ | 51.37 | 119720 | 530293803 | $ | 1,030.28 |
| 21132 | 530084979 | $ | 6.30 | 70426 | 530188972 | $ | 187.76 | 119721 | 530293804 | $ | 44.73 |
| 21133 | 530084980 | $ | 247.94 | 70427 | 530188973 | $ | 91.25 | 119722 | 530293805 | $ | 15.24 |
| 21134 | 530084982 | $ | 78.70 | 70428 | 530188975 | $ | 19.32 | 119723 | 530293808 | $ | 154.56 |
| 21135 | 530084984 | $ | 95.00 | 70429 | 530188976 | $ | 103.46 | 119724 | 530293809 | $ | 139.68 |
| 21136 | 530084986 | $ | 295.45 | 70430 | 530188977 | $ | 49.48 | 119725 | 530293810 | $ | 18.06 |
| 21137 | 530084998 | $ | 7.60 | 70431 | 530188978 | $ | 35.02 | 119726 | 530293813 | $ | 37.80 |
| 21138 | 530085005 | $ | 309.10 | 70432 | 530188979 | $ | 82.36 | 119727 | 530293816 | $ | 9.45 |
| 21139 | 530085009 | $ | 12,356.60 | 70433 | 530188980 | $ | 59.14 | 119728 | 530293817 | $ | 12.88 |
| 21140 | 530085010 | $ | 47,538.64 | 70434 | 530188981 | $ | 185.70 | 119729 | 530293818 | $ | 55.24 |
| 21141 | 530085011 | $ | 2.36 | 70435 | 530188984 | $ | 341.28 | 119730 | 530293819 | $ | 13.86 |
| 21142 | 530085015 | $ | 2.85 | 70436 | 530188985 | $ | 80.50 | 119731 | 530293820 | $ | 15.75 |
| 21143 | 530085018 | $ | 14.25 | 70437 | 530188987 | $ | 12.14 | 119732 | 530293822 | $ | 9.45 |
| 21144 | 530085019 | $ | 5.70 | 70438 | 530188988 | $ | 55.97 | 119733 | 530293823 | $ | 30.87 |
| 21145 | 530085021 | $ | 4.75 | 70439 | 530188989 | $ | 51.52 | 119734 | 530293826 | $ | 6.08 |
| 21146 | 530085023 | $ | 80.50 | 70440 | 530188990 | $ | 163.54 | 119735 | 530293827 | $ | 21.93 |
| 21147 | 530085025 | $ | 2.85 | 70441 | 530188991 | $ | 21.80 | 119736 | 530293828 | $ | 1.42 |
| 21148 | 530085027 | $ | 22.80 | 70442 | 530188992 | $ | 11.43 | 119737 | 530293831 | $ | 31.89 |
| 21149 | 530085028 | $ | 9.50 | 70443 | 530188995 | $ | 105.36 | 119738 | 530293833 | $ | 236.81 |
| 21150 | 530085030 | $ | 8.55 | 70444 | 530188996 | $ | 4.34 | 119739 | 530293836 | $ | 584.05 |
| 21151 | 530085031 | $ | 7.60 | 70445 | 530188997 | $ | 192.02 | 119740 | 530293837 | $ | 75.93 |
| 21152 | 530085032 | $ | 3.80 | 70446 | 530188998 | $ | 108.74 | 119741 | 530293838 | $ | 6.93 |
| 21153 | 530085033 | $ | 8.55 | 70447 | 530188999 | $ | 280.28 | 119742 | 530293839 | $ | 8.47 |
| 21154 | 530085034 | $ | 15.19 | 70448 | 530189000 | $ | 8.34 | 119743 | 530293842 | $ | 10.90 |
| 21155 | 530085036 | $ | 16.15 | 70449 | 530189001 | $ | 2,604.98 | 119744 | 530293844 | $ | 129.00 |
| 21156 | 530085037 | $ | 571.50 | 70450 | 530189002 | $ | 35.42 | 119745 | 530293847 | $ | 247.55 |
| 21157 | 530085038 | $ | 10.45 | 70451 | 530189004 | $ | 50.04 | 119746 | 530293849 | $ | 2.00 |
| 21158 | 530085041 | $ | 22.80 | 70452 | 530189005 | $ | 197.24 | 119747 | 530293851 | $ | 138.36 |
| 21159 | 530085042 | $ | 21.85 | 70453 | 530189006 | $ | 283.36 | 119748 | 530293853 | $ | 25.59 |
| 21160 | 530085043 | $ | 17.10 | 70454 | 530189007 | $ | 59.59 | 119749 | 530293856 | $ | 46.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21161 | 530085044 | $ | 584.20 | 70455 | 530189008 | $ | 569.94 | 119750 | 530293857 | $ | 102.52 |
| 21162 | 530085045 | $ | 60.16 | 70456 | 530189010 | $ | 7.03 | 119751 | 530293858 | $ | 111.30 |
| 21163 | 530085047 | $ | 733.40 | 70457 | 530189011 | $ | 264.18 | 119752 | 530293859 | $ | 379.96 |
| 21164 | 530085048 | $ | 12.35 | 70458 | 530189012 | $ | 53.97 | 119753 | 530293860 | $ | 24.95 |
| 21165 | 530085049 | $ | 0.95 | 70459 | 530189013 | $ | 46.08 | 119754 | 530293861 | $ | 9.45 |
| 21166 | 530085050 | $ | 14.25 | 70460 | 530189014 | $ | 15.46 | 119755 | 530293864 | $ | 26.12 |
| 21167 | 530085055 | $ | 1,910.21 | 70461 | 530189015 | $ | 133.70 | 119756 | 530293865 | $ | 45.27 |
| 21168 | 530085057 | $ | 4.79 | 70462 | 530189016 | $ | 321.94 | 119757 | 530293870 | $ | 106.98 |
| 21169 | 530085058 | $ | 16.15 | 70463 | 530189017 | $ | 58.37 | 119758 | 530293872 | $ | 1,610.00 |
| 21170 | 530085061 | $ | 429.03 | 70464 | 530189018 | $ | 318.74 | 119759 | 530293873 | $ | 158.26 |
| 21171 | 530085062 | $ | 7,875.00 | 70465 | 530189019 | $ | 740.60 | 119760 | 530293879 | $ | 212.85 |
| 21172 | 530085066 | $ | 68.36 | 70466 | 530189020 | $ | 125.42 | 119761 | 530293880 | $ | 163.92 |
| 21173 | 530085071 | $ | 778.30 | 70467 | 530189021 | $ | 341.78 | 119762 | 530293886 | $ | 26.96 |
| 21174 | 530085072 | $ | 2,054.35 | 70468 | 530189022 | $ | 640.78 | 119763 | 530293888 | $ | 1.90 |
| 21175 | 530085073 | $ | 111.48 | 70469 | 530189023 | $ | 96.60 | 119764 | 530293891 | $ | 19.90 |
| 21176 | 530085075 | $ | 646.55 | 70470 | 530189024 | $ | 766.36 | 119765 | 530293892 | $ | 507.37 |
| 21177 | 530085080 | $ | 77.06 | 70471 | 530189026 | $ | 74.06 | 119766 | 530293894 | $ | 122.36 |
| 21178 | 530085082 | $ | 10,991.34 | 70472 | 530189027 | $ | 186.80 | 119767 | 530293895 | $ | 70.34 |
| 21179 | 530085084 | $ | 4,368.64 | 70473 | 530189028 | $ | 70.84 | 119768 | 530293896 | $ | 115.90 |
| 21180 | 530085085 | $ | 1,763.18 | 70474 | 530189032 | $ | 290.16 | 119769 | 530293897 | $ | 175.44 |
| 21181 | 530085088 | $ | 410.40 | 70475 | 530189033 | $ | 60.66 | 119770 | 530293898 | $ | 182.89 |
| 21182 | 530085089 | $ | 212.52 | 70476 | 530189035 | $ | 126.12 | 119771 | 530293902 | $ | 781.63 |
| 21183 | 530085090 | $ | 276.92 | 70477 | 530189036 | $ | 199.94 | 119772 | 530293903 | $ | 133.75 |
| 21184 | 530085092 | $ | 9.50 | 70478 | 530189037 | $ | 80.50 | 119773 | 530293906 | $ | 11.61 |
| 21185 | 530085094 | $ | 50.35 | 70479 | 530189038 | $ | 185.81 | 119774 | 530293907 | $ | 167.44 |
| 21186 | 530085096 | $ | 12,630.00 | 70480 | 530189039 | $ | 93.24 | 119775 | 530293909 | $ | 341.41 |
| 21187 | 530085100 | $ | 11.40 | 70481 | 530189040 | $ | 19.32 | 119776 | 530293910 | $ | 515.38 |
| 21188 | 530085104 | $ | 247.00 | 70482 | 530189042 | $ | 19.32 | 119777 | 530293911 | $ | 64.29 |
| 21189 | 530085109 | $ | 119.70 | 70483 | 530189043 | $ | 790.42 | 119778 | 530293912 | $ | 18.06 |
| 21190 | 530085111 | $ | 447.76 | 70484 | 530189045 | $ | 67.34 | 119779 | 530293913 | $ | 71.59 |
| 21191 | 530085112 | $ | 141.93 | 70485 | 530189046 | $ | 177.10 | 119780 | 530293914 | $ | 45.20 |
| 21192 | 530085118 | $ | 18.27 | 70486 | 530189047 | $ | 1,056.95 | 119781 | 530293915 | $ | 90.93 |
| 21193 | 530085119 | $ | 324.90 | 70487 | 530189048 | $ | 245.99 | 119782 | 530293916 | $ | 99.06 |
| 21194 | 530085138 | $ | 41.79 | 70488 | 530189049 | $ | 139.70 | 119783 | 530293917 | $ | 33.37 |
| 21195 | 530085139 | $ | 3.87 | 70489 | 530189053 | $ | 1.82 | 119784 | 530293918 | $ | 90.60 |
| 21196 | 530085140 | $ | 6,300.00 | 70490 | 530189054 | $ | 504.63 | 119785 | 530293919 | $ | 58.53 |
| 21197 | 530085144 | $ | 2,211.08 | 70491 | 530189055 | $ | 5,006.44 | 119786 | 530293921 | $ | 34.26 |
| 21198 | 530085145 | $ | 11,046.74 | 70492 | 530189056 | $ | 127.32 | 119787 | 530293925 | $ | 17.64 |
| 21199 | 530085146 | $ | 71,728.72 | 70493 | 530189057 | $ | 42.46 | 119788 | 530293926 | $ | 4.06 |
| 21200 | 530085147 | $ | 6,353.76 | 70494 | 530189059 | $ | 57.96 | 119789 | 530293928 | $ | 54.74 |
| 21201 | 530085148 | $ | 8,740.51 | 70495 | 530189060 | $ | 227.97 | 119790 | 530293931 | $ | 92.65 |
| 21202 | 530085150 | $ | 554.96 | 70496 | 530189062 | $ | 62.16 | 119791 | 530293932 | $ | 61.64 |
| 21203 | 530085152 | $ | 6.45 | 70497 | 530189063 | $ | 1,145.06 | 119792 | 530293935 | $ | 47.25 |
| 21204 | 530085157 | $ | 2,302.39 | 70498 | 530189064 | $ | 230.12 | 119793 | 530293936 | $ | 92.08 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21205 | 530085158 | $ | 401,192.73 | 70499 | 530189065 | $ | 110.64 | 119794 | 530293939 | $ | 16.27 |
| 21206 | 530085163 | $ | 114.00 | 70500 | 530189066 | $ | 326.16 | 119795 | 530293940 | $ | 330.99 |
| 21207 | 530085164 | $ | 94.90 | 70501 | 530189067 | $ | 188.02 | 119796 | 530293941 | $ | 613.71 |
| 21208 | 530085166 | $ | 12.60 | 70502 | 530189068 | $ | 61.18 | 119797 | 530293942 | $ | 10.93 |
| 21209 | 530085167 | $ | 12.60 | 70503 | 530189071 | $ | 37.87 | 119798 | 530293943 | $ | 200.73 |
| 21210 | 530085168 | $ | 19.00 | 70504 | 530189072 | $ | 1,945.82 | 119799 | 530293944 | $ | 81.06 |
| 21211 | 530085169 | $ | 76.00 | 70505 | 530189075 | $ | 499.87 | 119800 | 530293947 | $ | 13.58 |
| 21212 | 530085170 | $ | 57.00 | 70506 | 530189076 | $ | 148.12 | 119801 | 530293948 | $ | 15.62 |
| 21213 | 530085171 | $ | 114.00 | 70507 | 530189077 | $ | 46.76 | 119802 | 530293978 | $ | 453.45 |
| 21214 | 530085172 | $ | 133.00 | 70508 | 530189078 | $ | 683.40 | 119803 | 530293982 | $ | 10.71 |
| 21215 | 530085174 | $ | 155.87 | 70509 | 530189079 | $ | 45.08 | 119804 | 530293986 | $ | 3.51 |
| 21216 | 530085176 | $ | 3,671.00 | 70510 | 530189080 | $ | 92.06 | 119805 | 530293992 | $ | 85.63 |
| 21217 | 530085178 | $ | 14,030.82 | 70511 | 530189082 | $ | 32.37 | 119806 | 530293993 | $ | 129.82 |
| 21218 | 530085179 | $ | 348.95 | 70512 | 530189083 | $ | 69.16 | 119807 | 530293995 | $ | 270.48 |
| 21219 | 530085180 | $ | 94.79 | 70513 | 530189084 | $ | 14.15 | 119808 | 530293996 | $ | 2.25 |
| 21220 | 530085181 | $ | 663.17 | 70514 | 530189085 | $ | 121.70 | 119809 | 530293998 | $ | 201.46 |
| 21221 | 530085182 | $ | 2,810.65 | 70515 | 530189086 | $ | 1.43 | 119810 | 530293999 | $ | 6,167.61 |
| 21222 | 530085183 | $ | 399.28 | 70516 | 530189087 | $ | 1,143.30 | 119811 | 530294000 | $ | 346.23 |
| 21223 | 530085184 | $ | 2,943.30 | 70517 | 530189088 | $ | 515.20 | 119812 | 530294002 | $ | 15,360.00 |
| 21224 | 530085185 | $ | 660.10 | 70518 | 530189089 | $ | 122.62 | 119813 | 530294003 | $ | 3.22 |
| 21225 | 530085187 | $ | 968.30 | 70519 | 530189090 | $ | 84.13 | 119814 | 530294005 | $ | 9.45 |
| 21226 | 530085188 | $ | 5.32 | 70520 | 530189092 | $ | 73.83 | 119815 | 530294007 | $ | 46.39 |
| 21227 | 530085189 | $ | 209.00 | 70521 | 530189093 | $ | 218.50 | 119816 | 530294008 | $ | 193.00 |
| 21228 | 530085191 | $ | 244.70 | 70522 | 530189094 | $ | 141.93 | 119817 | 530294010 | $ | 224.82 |
| 21229 | 530085193 | $ | 32.20 | 70523 | 530189095 | $ | 408.43 | 119818 | 530294014 | $ | 1,817.86 |
| 21230 | 530085200 | $ | 328.40 | 70524 | 530189096 | $ | 45.08 | 119819 | 530294015 | $ | 142.42 |
| 21231 | 530085202 | $ | 64.40 | 70525 | 530189097 | $ | 180.32 | 119820 | 530294018 | $ | 1.93 |
| 21232 | 530085203 | $ | 32.20 | 70526 | 530189098 | $ | 105.22 | 119821 | 530294019 | $ | 32.81 |
| 21233 | 530085204 | $ | 212.50 | 70527 | 530189099 | $ | 21.89 | 119822 | 530294021 | $ | 135.10 |
| 21234 | 530085206 | $ | 637.50 | 70528 | 530189100 | $ | 19.85 | 119823 | 530294022 | $ | 209.92 |
| 21235 | 530085207 | $ | 212.50 | 70529 | 530189101 | $ | 177.84 | 119824 | 530294023 | $ | 16.10 |
| 21236 | 530085208 | $ | 1,558.30 | 70530 | 530189102 | $ | 22.54 | 119825 | 530294024 | $ | 10.41 |
| 21237 | 530085210 | $ | 543.46 | 70531 | 530189103 | $ | 944.61 | 119826 | 530294025 | $ | 8.12 |
| 21238 | 530085213 | $ | 47.50 | 70532 | 530189104 | $ | 125.58 | 119827 | 530294026 | $ | 662.53 |
| 21239 | 530085221 | $ | 1,390.00 | 70533 | 530189105 | $ | 51.43 | 119828 | 530294028 | $ | 2.21 |
| 21240 | 530085222 | $ | 38.00 | 70534 | 530189106 | $ | 191.66 | 119829 | 530294029 | $ | 9.66 |
| 21241 | 530085233 | $ | 16,715.04 | 70535 | 530189107 | $ | 12.88 | 119830 | 530294030 | $ | 3.86 |
| 21242 | 530085234 | $ | 1,155.98 | 70536 | 530189108 | $ | 118.28 | 119831 | 530294032 | $ | 21.71 |
| 21243 | 530085235 | $ | 1,210.36 | 70537 | 530189109 | $ | 96.60 | 119832 | 530294036 | $ | 17.24 |
| 21244 | 530085237 | $ | 36,696.00 | 70538 | 530189110 | $ | 34.14 | 119833 | 530294037 | $ | 5.67 |
| 21245 | 530085238 | $ | 12.35 | 70539 | 530189112 | $ | 2,700.68 | 119834 | 530294039 | $ | 194.56 |
| 21246 | 530085242 | $ | 3.15 | 70540 | 530189115 | $ | 49.57 | 119835 | 530294040 | $ | 41.80 |
| 21247 | 530085243 | $ | 10.45 | 70541 | 530189116 | $ | 34.10 | 119836 | 530294041 | $ | 2.85 |
| 21248 | 530085245 | $ | 7.60 | 70542 | 530189117 | $ | 32.20 | 119837 | 530294042 | $ | 148.17 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21249 | 530085246 | $ | 24.45 | 70543 | 530189118 | $ | 28.30 | 119838 | 530294045 | $ | 1,259.04 |
| 21250 | 530085247 | $ | 12.35 | 70544 | 530189119 | $ | 135.24 | 119839 | 530294048 | $ | 246.97 |
| 21251 | 530085248 | $ | 14.25 | 70545 | 530189120 | $ | 204.61 | 119840 | 530294049 | $ | 25.41 |
| 21252 | 530085249 | $ | 14.25 | 70546 | 530189121 | $ | 99.82 | 119841 | 530294050 | $ | 64.27 |
| 21253 | 530085250 | $ | 8.55 | 70547 | 530189122 | $ | 1,753.56 | 119842 | 530294052 | $ | 134.25 |
| 21254 | 530085252 | $ | 5.70 | 70548 | 530189127 | $ | 36.54 | 119843 | 530294053 | $ | 47.07 |
| 21255 | 530085253 | $ | 48.45 | 70549 | 530189128 | $ | 103.04 | 119844 | 530294054 | $ | 28.95 |
| 21256 | 530085254 | $ | 47.50 | 70550 | 530189130 | $ | 154.88 | 119845 | 530294055 | $ | 1.32 |
| 21257 | 530085255 | $ | 12.35 | 70551 | 530189131 | $ | 48.75 | 119846 | 530294056 | $ | 6.90 |
| 21258 | 530085256 | $ | 82.65 | 70552 | 530189132 | $ | 48.80 | 119847 | 530294057 | $ | 12.03 |
| 21259 | 530085257 | $ | 46.55 | 70553 | 530189133 | $ | 912.89 | 119848 | 530294062 | $ | 38.64 |
| 21260 | 530085258 | $ | 13.30 | 70554 | 530189134 | $ | 76.51 | 119849 | 530294063 | $ | 56.72 |
| 21261 | 530085259 | $ | 1.89 | 70555 | 530189135 | $ | 314.88 | 119850 | 530294064 | $ | 271.84 |
| 21262 | 530085260 | $ | 17.10 | 70556 | 530189136 | $ | 161.00 | 119851 | 530294067 | $ | 83.71 |
| 21263 | 530085261 | $ | 6.65 | 70557 | 530189137 | $ | 631.12 | 119852 | 530294068 | $ | 0.38 |
| 21264 | 530085264 | $ | 54.15 | 70558 | 530189138 | $ | 28.98 | 119853 | 530294073 | $ | 13.58 |
| 21265 | 530085266 | $ | 120.32 | 70559 | 530189139 | $ | 8.70 | 119854 | 530294074 | $ | 21.20 |
| 21266 | 530085267 | $ | 26.55 | 70560 | 530189140 | $ | 347.76 | 119855 | 530294075 | $ | 39.70 |
| 21267 | 530085269 | $ | 10.45 | 70561 | 530189141 | $ | 283.30 | 119856 | 530294076 | $ | 26.09 |
| 21268 | 530085270 | $ | 39.90 | 70562 | 530189142 | $ | 64.31 | 119857 | 530294077 | $ | 46.73 |
| 21269 | 530085273 | $ | 10.45 | 70563 | 530189143 | $ | 129.87 | 119858 | 530294078 | $ | 15.94 |
| 21270 | 530085285 | $ | 133.95 | 70564 | 530189144 | $ | 28.38 | 119859 | 530294079 | $ | 20.01 |
| 21271 | 530085286 | $ | 14.25 | 70565 | 530189145 | $ | 667.98 | 119860 | 530294080 | $ | 26.12 |
| 21272 | 530085287 | $ | 30.40 | 70566 | 530189146 | $ | 150.38 | 119861 | 530294081 | $ | 19.35 |
| 21273 | 530085288 | $ | 6.65 | 70567 | 530189147 | $ | 191.25 | 119862 | 530294082 | $ | 339.74 |
| 21274 | 530085289 | $ | 33.25 | 70568 | 530189148 | $ | 164.27 | 119863 | 530294084 | $ | 284.68 |
| 21275 | 530085290 | $ | 7.60 | 70569 | 530189149 | $ | 80.50 | 119864 | 530294087 | $ | 176.91 |
| 21276 | 530085291 | $ | 25.40 | 70570 | 530189151 | $ | 542.27 | 119865 | 530294088 | $ | 48.75 |
| 21277 | 530085295 | $ | 47,009.58 | 70571 | 530189152 | $ | 41.21 | 119866 | 530294091 | $ | 57.96 |
| 21278 | 530085296 | $ | 1,867.60 | 70572 | 530189153 | $ | 167.35 | 119867 | 530294092 | $ | 15.48 |
| 21279 | 530085298 | $ | 1,686.48 | 70573 | 530189154 | $ | 68.98 | 119868 | 530294093 | $ | 60.15 |
| 21280 | 530085299 | $ | 240.80 | 70574 | 530189155 | $ | 228.17 | 119869 | 530294094 | $ | 721.92 |
| 21281 | 530085300 | $ | 95.00 | 70575 | 530189156 | $ | 61.76 | 119870 | 530294096 | $ | 48.02 |
| 21282 | 530085308 | $ | 190.80 | 70576 | 530189157 | $ | 450.80 | 119871 | 530294097 | $ | 337.18 |
| 21283 | 530085309 | $ | 20.36 | 70577 | 530189158 | $ | 6.39 | 119872 | 530294099 | $ | 127.00 |
| 21284 | 530085315 | $ | 943.50 | 70578 | 530189159 | $ | 331.66 | 119873 | 530294100 | $ | 28.25 |
| 21285 | 530085317 | $ | 225.40 | 70579 | 530189161 | $ | 151.78 | 119874 | 530294101 | $ | 42.58 |
| 21286 | 530085320 | $ | 145.05 | 70580 | 530189162 | $ | 84.91 | 119875 | 530294102 | $ | 189.98 |
| 21287 | 530085322 | $ | 123.52 | 70581 | 530189163 | $ | 12.88 | 119876 | 530294103 | $ | 16.19 |
| 21288 | 530085325 | $ | 160,220.88 | 70582 | 530189166 | $ | 19.32 | 119877 | 530294107 | $ | 5.63 |
| 21289 | 530085334 | $ | 357.42 | 70583 | 530189167 | $ | 434.70 | 119878 | 530294108 | $ | 686.08 |
| 21290 | 530085344 | $ | 454.36 | 70584 | 530189168 | $ | 461.72 | 119879 | 530294109 | $ | 3.07 |
| 21291 | 530085345 | $ | 1,623.11 | 70585 | 530189169 | $ | 67.62 | 119880 | 530294110 | $ | 20.99 |
| 21292 | 530085346 | $ | 83,687.70 | 70586 | 530189171 | $ | 75.15 | 119881 | 530294111 | $ | 4.61 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21293 | 530085347 | $ | 2,345,181.12 | 70587 | 530189172 | $ | 488.22 | 119882 | 530294112 | $ | 29.95 |
| 21294 | 530085358 | $ | 16,893.64 | 70588 | 530189173 | $ | 119.07 | 119883 | 530294114 | $ | 7.42 |
| 21295 | 530085360 | $ | 3,281.00 | 70589 | 530189174 | $ | 16.80 | 119884 | 530294116 | $ | 429.71 |
| 21296 | 530085371 | $ | 346,922.86 | 70590 | 530189175 | $ | 9.66 | 119885 | 530294117 | $ | 100.10 |
| 21297 | 530085373 | $ | 4,170.62 | 70591 | 530189176 | $ | 191.76 | 119886 | 530294118 | $ | 52.11 |
| 21298 | 530085374 | $ | 3,086.85 | 70592 | 530189177 | $ | 244.43 | 119887 | 530294119 | $ | 19.26 |
| 21299 | 530085376 | $ | 31.50 | 70593 | 530189178 | $ | 13.06 | 119888 | 530294120 | $ | 20.52 |
| 21300 | 530085378 | $ | 136.77 | 70594 | 530189179 | $ | 349.09 | 119889 | 530294121 | $ | 225.02 |
| 21301 | 530085381 | $ | 276.70 | 70595 | 530189180 | $ | 1,372.23 | 119890 | 530294122 | $ | 14.08 |
| 21302 | 530085382 | $ | 108,774.50 | 70596 | 530189181 | $ | 255.93 | 119891 | 530294123 | $ | 67.84 |
| 21303 | 530085383 | $ | 242.69 | 70597 | 530189182 | $ | 27.81 | 119892 | 530294124 | $ | 1.71 |
| 21304 | 530085387 | $ | 54,760.15 | 70598 | 530189184 | $ | 131.24 | 119893 | 530294125 | $ | 51.36 |
| 21305 | 530085401 | $ | 1.89 | 70599 | 530189185 | $ | 186.76 | 119894 | 530294126 | $ | 0.26 |
| 21306 | 530085402 | $ | 6.93 | 70600 | 530189187 | $ | 141.28 | 119895 | 530294127 | $ | 1.02 |
| 21307 | 530085403 | $ | 7.56 | 70601 | 530189189 | $ | 121.32 | 119896 | 530294128 | $ | 1.79 |
| 21308 | 530085405 | $ | 11.40 | 70602 | 530189190 | $ | 97.60 | 119897 | 530294131 | $ | 112.25 |
| 21309 | 530085407 | $ | 220.01 | 70603 | 530189191 | $ | 91.16 | 119898 | 530294132 | $ | 112.70 |
| 21310 | 530085408 | $ | 87.82 | 70604 | 530189192 | $ | 6.44 | 119899 | 530294133 | $ | 357.42 |
| 21311 | 530085410 | $ | 1,473.07 | 70605 | 530189193 | $ | 108.62 | 119900 | 530294134 | $ | 38.64 |
| 21312 | 530085412 | $ | 1,421.75 | 70606 | 530189194 | $ | 328.44 | 119901 | 530294135 | $ | 123.62 |
| 21313 | 530085415 | $ | 76.00 | 70607 | 530189195 | $ | 28.98 | 119902 | 530294138 | $ | 36.61 |
| 21314 | 530085417 | $ | 38.00 | 70608 | 530189196 | $ | 308.81 | 119903 | 530294142 | $ | 74.72 |
| 21315 | 530085421 | $ | 19.00 | 70609 | 530189197 | $ | 17.56 | 119904 | 530294143 | $ | 68.89 |
| 21316 | 530085422 | $ | 190.00 | 70610 | 530189198 | $ | 117.01 | 119905 | 530294146 | $ | 684.00 |
| 21317 | 530085423 | $ | 114.00 | 70611 | 530189199 | $ | 38.64 | 119906 | 530294148 | $ | 0.67 |
| 21318 | 530085424 | $ | 6.30 | 70612 | 530189200 | $ | 109.48 | 119907 | 530294149 | $ | 10.71 |
| 21319 | 530085425 | $ | 76.00 | 70613 | 530189201 | $ | 455.54 | 119908 | 530294181 | $ | 2.82 |
| 21320 | 530085426 | $ | 57.00 | 70614 | 530189202 | $ | 93.29 | 119909 | 530294186 | $ | 0.56 |
| 21321 | 530085427 | $ | 1,007.00 | 70615 | 530189204 | $ | 33.15 | 119910 | 530294199 | $ | 4.35 |
| 21322 | 530085428 | $ | 209.00 | 70616 | 530189205 | $ | 245.90 | 119911 | 530294202 | $ | 2.71 |
| 21323 | 530085429 | $ | 380.00 | 70617 | 530189207 | $ | 273.40 | 119912 | 530294207 | $ | 1.13 |
| 21324 | 530085430 | $ | 209.00 | 70618 | 530189208 | $ | 223.28 | 119913 | 530294208 | $ | 4.56 |
| 21325 | 530085431 | $ | 114.00 | 70619 | 530189209 | $ | 509.25 | 119914 | 530294210 | $ | 1.95 |
| 21326 | 530085432 | $ | 57.95 | 70620 | 530189210 | $ | 158.98 | 119915 | 530294211 | $ | 2.41 |
| 21327 | 530085433 | $ | 114.00 | 70621 | 530189211 | $ | 54.74 | 119916 | 530294216 | $ | 29.74 |
| 21328 | 530085437 | $ | 581.28 | 70622 | 530189212 | $ | 2,424.16 | 119917 | 530294220 | $ | 2.15 |
| 21329 | 530085438 | $ | 1,996.40 | 70623 | 530189213 | $ | 98.46 | 119918 | 530294224 | $ | 527.84 |
| 21330 | 530085439 | $ | 1,645,925.23 | 70624 | 530189214 | $ | 86.94 | 119919 | 530294227 | $ | 47.64 |
| 21331 | 530085440 | $ | 9,563.53 | 70625 | 530189215 | $ | 338.22 | 119920 | 530294228 | $ | 526.88 |
| 21332 | 530085443 | $ | 974.39 | 70626 | 530189217 | $ | 100.23 | 119921 | 530294231 | $ | 123.14 |
| 21333 | 530085447 | $ | 4.97 | 70627 | 530189218 | $ | 189.98 | 119922 | 530294236 | $ | 960.16 |
| 21334 | 530085451 | $ | 32.20 | 70628 | 530189219 | $ | 103.46 | 119923 | 530294243 | $ | 10.71 |
| 21335 | 530085452 | $ | 392.80 | 70629 | 530189221 | $ | 53.49 | 119924 | 530294244 | $ | 279.07 |
| 21336 | 530085453 | $ | 32.20 | 70630 | 530189222 | $ | 142.68 | 119925 | 530294245 | $ | 12.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | 530085463 | $ | 64.40 | 70631 | 530189223 | $ | 47.67 | 119926 | 530294246 | $ | 6.44 |
| 21338 | 530085465 | $ | 328.40 | 70632 | 530189224 | $ | 3.87 | 119927 | 530294251 | $ | 261.12 |
| 21339 | 530085466 | $ | 1,197.70 | 70633 | 530189225 | $ | 150.44 | 119928 | 530294254 | $ | 9.66 |
| 21340 | 530085469 | $ | 25.80 | 70634 | 530189226 | $ | 590.09 | 119929 | 530294255 | $ | 162.89 |
| 21341 | 530085470 | $ | 148.10 | 70635 | 530189227 | $ | 139.46 | 119930 | 530294256 | $ | 85.31 |
| 21342 | 530085473 | $ | 59.86 | 70636 | 530189229 | $ | 113.99 | 119931 | 530294257 | $ | 134.70 |
| 21343 | 530085474 | $ | 32.20 | 70637 | 530189230 | $ | 461.24 | 119932 | 530294260 | $ | 41.80 |
| 21344 | 530085475 | $ | 41.33 | 70638 | 530189231 | $ | 90.16 | 119933 | 530294264 | $ | 9.66 |
| 21345 | 530085477 | $ | 152.40 | 70639 | 530189232 | $ | 58.55 | 119934 | 530294268 | $ | 34.35 |
| 21346 | 530085486 | $ | 296.20 | 70640 | 530189234 | $ | 280.14 | 119935 | 530294269 | $ | 1,189.17 |
| 21347 | 530085491 | $ | 1,473.04 | 70641 | 530189235 | $ | 55.32 | 119936 | 530294270 | $ | 19.05 |
| 21348 | 530085496 | $ | 12.30 | 70642 | 530189236 | $ | 99.82 | 119937 | 530294271 | $ | 6.32 |
| 21349 | 530085499 | $ | 10.45 | 70643 | 530189237 | $ | 194.08 | 119938 | 530294272 | $ | 18.50 |
| 21350 | 530085500 | $ | 12.35 | 70644 | 530189238 | $ | 74.06 | 119939 | 530294275 | $ | 19.90 |
| 21351 | 530085504 | $ | 9.50 | 70645 | 530189239 | $ | 126.87 | 119940 | 530294280 | $ | 30.79 |
| 21352 | 530085505 | $ | 8.55 | 70646 | 530189240 | $ | 727.00 | 119941 | 530294283 | $ | 27.91 |
| 21353 | 530085507 | $ | 30.40 | 70647 | 530189241 | $ | 44.58 | 119942 | 530294285 | $ | 166.10 |
| 21354 | 530085508 | $ | 4.75 | 70648 | 530189243 | $ | 755.72 | 119943 | 530294287 | $ | 566.22 |
| 21355 | 530085509 | $ | 2.85 | 70649 | 530189244 | $ | 65.56 | 119944 | 530294288 | $ | 19.32 |
| 21356 | 530085512 | $ | 3.80 | 70650 | 530189245 | $ | 105.48 | 119945 | 530294291 | $ | 2,306.31 |
| 21357 | 530085513 | $ | 73.15 | 70651 | 530189248 | $ | 19.97 | 119946 | 530294292 | $ | 1.27 |
| 21358 | 530085514 | $ | 5.70 | 70652 | 530189249 | $ | 872.50 | 119947 | 530294293 | $ | 13.70 |
| 21359 | 530085516 | $ | 4.75 | 70653 | 530189250 | $ | 101.79 | 119948 | 530294294 | $ | 93.41 |
| 21360 | 530085517 | $ | 45.35 | 70654 | 530189251 | $ | 421.82 | 119949 | 530294295 | $ | 7.20 |
| 21361 | 530085519 | $ | 6.65 | 70655 | 530189252 | $ | 1,358.84 | 119950 | 530294296 | $ | 38.70 |
| 21362 | 530085521 | $ | 8.55 | 70656 | 530189253 | $ | 217.33 | 119951 | 530294297 | $ | 6.44 |
| 21363 | 530085522 | $ | 40.85 | 70657 | 530189254 | $ | 619.79 | 119952 | 530294298 | $ | 103.20 |
| 21364 | 530085523 | $ | 13.30 | 70658 | 530189255 | $ | 1,377.07 | 119953 | 530294299 | $ | 31.92 |
| 21365 | 530085524 | $ | 13.30 | 70659 | 530189256 | $ | 169.36 | 119954 | 530294300 | $ | 62.70 |
| 21366 | 530085525 | $ | 47.50 | 70660 | 530189258 | $ | 63.66 | 119955 | 530294301 | $ | 10.08 |
| 21367 | 530085527 | $ | 6.65 | 70661 | 530189259 | $ | 59.86 | 119956 | 530294302 | $ | 213.52 |
| 21368 | 530085530 | $ | 20.90 | 70662 | 530189261 | $ | 50.50 | 119957 | 530294303 | $ | 114.74 |
| 21369 | 530085531 | $ | 23.75 | 70663 | 530189262 | $ | 46.24 | 119958 | 530294304 | $ | 47.35 |
| 21370 | 530085532 | $ | 22.80 | 70664 | 530189263 | $ | 373.52 | 119959 | 530294305 | $ | 4.72 |
| 21371 | 530085534 | $ | 7.60 | 70665 | 530189264 | $ | 96.60 | 119960 | 530294306 | $ | 107.38 |
| 21372 | 530085535 | $ | 0.95 | 70666 | 530189265 | $ | 71.11 | 119961 | 530294307 | $ | 2,382.63 |
| 21373 | 530085538 | $ | 0.95 | 70667 | 530189266 | $ | 53.97 | 119962 | 530294308 | $ | 76.11 |
| 21374 | 530085539 | $ | 158.50 | 70668 | 530189268 | $ | 67.62 | 119963 | 530294309 | $ | 32.67 |
| 21375 | 530085545 | $ | 15.20 | 70669 | 530189269 | $ | 61.18 | 119964 | 530294310 | $ | 3.99 |
| 21376 | 530085546 | $ | 10.45 | 70670 | 530189270 | $ | 32.20 | 119965 | 530294312 | $ | 240.85 |
| 21377 | 530085548 | $ | 11.40 | 70671 | 530189271 | $ | 637.56 | 119966 | 530294314 | $ | 14.78 |
| 21378 | 530085549 | $ | 5.70 | 70672 | 530189272 | $ | 51.52 | 119967 | 530294315 | $ | 28.36 |
| 21379 | 530085551 | $ | 4.75 | 70673 | 530189274 | $ | 59.71 | 119968 | 530294317 | $ | 204.42 |
| 21380 | 530085552 | $ | 9.50 | 70674 | 530189275 | $ | 59.57 | 119969 | 530294319 | $ | 2.96 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21381 | 530085553 | $ | 23.75 | 70675 | 530189276 | $ | 205.64 | 119970 | 530294321 | $ | 69.36 |
| 21382 | 530085559 | $ | 86,998.31 | 70676 | 530189277 | $ | 286.15 | 119971 | 530294323 | $ | 48.72 |
| 21383 | 530085560 | $ | 162,413.58 | 70677 | 530189278 | $ | 122.04 | 119972 | 530294324 | $ | 75.06 |
| 21384 | 530085561 | $ | 518.42 | 70678 | 530189279 | $ | 54.74 | 119973 | 530294325 | $ | 190.49 |
| 21385 | 530085562 | $ | 488,746.32 | 70679 | 530189280 | $ | 477.66 | 119974 | 530294327 | $ | 55.20 |
| 21386 | 530085564 | $ | 159,910.78 | 70680 | 530189281 | $ | 192.69 | 119975 | 530294328 | $ | 32.13 |
| 21387 | 530085570 | $ | 925,098.00 | 70681 | 530189282 | $ | 288.32 | 119976 | 530294329 | $ | 337.34 |
| 21388 | 530085575 | $ | 14,912.36 | 70682 | 530189283 | $ | 222.70 | 119977 | 530294330 | $ | 134.80 |
| 21389 | 530085579 | $ | 24,716.72 | 70683 | 530189285 | $ | 244.72 | 119978 | 530294331 | $ | 199.68 |
| 21390 | 530085586 | $ | 3.80 | 70684 | 530189286 | $ | 24.48 | 119979 | 530294332 | $ | 4,675.02 |
| 21391 | 530085588 | $ | 750.20 | 70685 | 530189287 | $ | 299.46 | 119980 | 530294335 | $ | 308.58 |
| 21392 | 530085597 | $ | 368,770.00 | 70686 | 530189289 | $ | 247.17 | 119981 | 530294336 | $ | 24.64 |
| 21393 | 530085599 | $ | 114.00 | 70687 | 530189290 | $ | 528.08 | 119982 | 530294337 | $ | 16,637.17 |
| 21394 | 530085606 | $ | 7.60 | 70688 | 530189292 | $ | 112.70 | 119983 | 530294338 | $ | 2.03 |
| 21395 | 530085609 | $ | 190.50 | 70689 | 530189293 | $ | 35.42 | 119984 | 530294339 | $ | 44.88 |
| 21396 | 530085614 | $ | 10,406.62 | 70690 | 530189294 | $ | 918.46 | 119985 | 530294340 | $ | 685.17 |
| 21397 | 530085615 | $ | 43,255.50 | 70691 | 530189295 | $ | 228.62 | 119986 | 530294341 | $ | 48.35 |
| 21398 | 530085621 | $ | 144.90 | 70692 | 530189297 | $ | 103.04 | 119987 | 530294342 | $ | 45.46 |
| 21399 | 530085625 | $ | 1,872.10 | 70693 | 530189298 | $ | 280.43 | 119988 | 530294343 | $ | 0.76 |
| 21400 | 530085628 | $ | 594.96 | 70694 | 530189299 | $ | 347.27 | 119989 | 530294344 | $ | 32.00 |
| 21401 | 530085629 | $ | 302.17 | 70695 | 530189302 | $ | 171.75 | 119990 | 530294346 | $ | 33.61 |
| 21402 | 530085631 | $ | 3,620.55 | 70696 | 530189303 | $ | 84.31 | 119991 | 530294347 | $ | 35.22 |
| 21403 | 530085632 | $ | 152.00 | 70697 | 530189304 | $ | 222.41 | 119992 | 530294348 | $ | 31.89 |
| 21404 | 530085635 | $ | 4,835.64 | 70698 | 530189306 | $ | 54.09 | 119993 | 530294349 | $ | 71.92 |
| 21405 | 530085637 | $ | 9,650.00 | 70699 | 530189307 | $ | 180.73 | 119994 | 530294351 | $ | 26.96 |
| 21406 | 530085639 | $ | 535.50 | 70700 | 530189308 | $ | 116.89 | 119995 | 530294352 | $ | 144.90 |
| 21407 | 530085642 | $ | 838.00 | 70701 | 530189309 | $ | 87.60 | 119996 | 530294353 | $ | 13.48 |
| 21408 | 530085645 | $ | 625.75 | 70702 | 530189310 | $ | 61.13 | 119997 | 530294354 | $ | 99.82 |
| 21409 | 530085647 | $ | 4,686.45 | 70703 | 530189311 | $ | 93.38 | 119998 | 530294356 | $ | 1.76 |
| 21410 | 530085649 | $ | 4,395.42 | 70704 | 530189312 | $ | 16.10 | 119999 | 530294357 | $ | 6.93 |
| 21411 | 530085652 | $ | 95.00 | 70705 | 530189313 | $ | 67.62 | 120000 | 530294358 | $ | 54.74 |
| 21412 | 530085653 | $ | 95.00 | 70706 | 530189314 | $ | 57.14 | 120001 | 530294359 | $ | 0.63 |
| 21413 | 530085655 | $ | 95.00 | 70707 | 530189315 | $ | 176.00 | 120002 | 530294360 | $ | 47.88 |
| 21414 | 530085656 | $ | 722.00 | 70708 | 530189316 | $ | 126.54 | 120003 | 530294363 | $ | 16.46 |
| 21415 | 530085660 | $ | 57.00 | 70709 | 530189317 | $ | 116.55 | 120004 | 530294364 | $ | 29.65 |
| 21416 | 530085661 | $ | 38.00 | 70710 | 530189318 | $ | 193.93 | 120005 | 530294365 | $ | 8.35 |
| 21417 | 530085663 | $ | 228.00 | 70711 | 530189319 | $ | 26.99 | 120006 | 530294367 | $ | 134.80 |
| 21418 | 530085664 | $ | 380.00 | 70712 | 530189320 | $ | 439.02 | 120007 | 530294373 | $ | 296.92 |
| 21419 | 530085665 | $ | 76.00 | 70713 | 530189321 | $ | 182.21 | 120008 | 530294376 | $ | 226.47 |
| 21420 | 530085666 | $ | 38.00 | 70714 | 530189322 | $ | 88.03 | 120009 | 530294378 | $ | 244.69 |
| 21421 | 530085667 | $ | 19.00 | 70715 | 530189323 | $ | 949.90 | 120010 | 530294380 | $ | 10.24 |
| 21422 | 530085668 | $ | 31.50 | 70716 | 530189325 | $ | 223.98 | 120011 | 530294382 | $ | 3,072.00 |
| 21423 | 530085669 | $ | 1,377.40 | 70717 | 530189326 | $ | 48.30 | 120012 | 530294383 | $ | 1,610.00 |
| 21424 | 530085672 | $ | 1,033.47 | 70718 | 530189327 | $ | 38.64 | 120013 | 530294384 | $ | 966.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21425 | 530085674 | $ | 708.40 | 70719 | 530189328 | $ | 361.01 | 120014 | 530294389 | $ | 45.08 |
| 21426 | 530085675 | $ | 427.70 | 70720 | 530189329 | $ | 120.44 | 120015 | 530294391 | $ | 115.92 |
| 21427 | 530085683 | $ | 64.40 | 70721 | 530189330 | $ | 169.60 | 120016 | 530294394 | $ | 6.30 |
| 21428 | 530085685 | $ | 96.60 | 70722 | 530189331 | $ | 293.90 | 120017 | 530294395 | $ | 177.52 |
| 21429 | 530085686 | $ | 64.40 | 70723 | 530189332 | $ | 112.93 | 120018 | 530294398 | $ | 191.59 |
| 21430 | 530085688 | $ | 244.70 | 70724 | 530189334 | $ | 90.16 | 120019 | 530294399 | $ | 186.33 |
| 21431 | 530085696 | $ | 296.20 | 70725 | 530189335 | $ | 212.84 | 120020 | 530294400 | $ | 251.87 |
| 21432 | 530085701 | $ | 128.80 | 70726 | 530189336 | $ | 650.49 | 120021 | 530294403 | $ | 385.70 |
| 21433 | 530085702 | $ | 128.80 | 70727 | 530189337 | $ | 141.83 | 120022 | 530294406 | $ | 196.21 |
| 21434 | 530085704 | $ | 51.60 | 70728 | 530189338 | $ | 1,024.14 | 120023 | 530294407 | $ | 34.89 |
| 21435 | 530085707 | $ | 148.10 | 70729 | 530189340 | $ | 173.69 | 120024 | 530294411 | $ | 280.92 |
| 21436 | 530085708 | $ | 9,120.00 | 70730 | 530189341 | $ | 142.90 | 120025 | 530294412 | $ | 5.04 |
| 21437 | 530085711 | $ | 572.80 | 70731 | 530189344 | $ | 151.34 | 120026 | 530294416 | $ | 16.10 |
| 21438 | 530085714 | $ | 471.90 | 70732 | 530189345 | $ | 129.11 | 120027 | 530294417 | $ | 18.06 |
| 21439 | 530085719 | $ | 115.90 | 70733 | 530189346 | $ | 431.03 | 120028 | 530294418 | $ | 70.46 |
| 21440 | 530085735 | $ | 5,333.52 | 70734 | 530189348 | $ | 854.56 | 120029 | 530294419 | $ | 237.30 |
| 21441 | 530085736 | $ | 259,191.39 | 70735 | 530189349 | $ | 668.77 | 120030 | 530294421 | $ | 1.26 |
| 21442 | 530085738 | $ | 7.60 | 70736 | 530189350 | $ | 143.26 | 120031 | 530294422 | $ | 2.82 |
| 21443 | 530085739 | $ | 2,374.90 | 70737 | 530189352 | $ | 143.36 | 120032 | 530294423 | $ | 35.27 |
| 21444 | 530085741 | $ | 29.45 | 70738 | 530189353 | $ | 9.85 | 120033 | 530294424 | $ | 66.16 |
| 21445 | 530085742 | $ | 23.75 | 70739 | 530189354 | $ | 180.32 | 120034 | 530294425 | $ | 20.48 |
| 21446 | 530085745 | $ | 3.80 | 70740 | 530189355 | $ | 56.40 | 120035 | 530294426 | $ | 5.49 |
| 21447 | 530085753 | $ | 2.85 | 70741 | 530189357 | $ | 0.10 | 120036 | 530294429 | $ | 0.63 |
| 21448 | 530085756 | $ | 9.50 | 70742 | 530189358 | $ | 163.35 | 120037 | 530294430 | $ | 117.03 |
| 21449 | 530085757 | $ | 5.70 | 70743 | 530189359 | $ | 44.22 | 120038 | 530294432 | $ | 28.22 |
| 21450 | 530085758 | $ | 16.15 | 70744 | 530189360 | $ | 273.70 | 120039 | 530294433 | $ | 29.19 |
| 21451 | 530085759 | $ | 13.30 | 70745 | 530189361 | $ | 13.51 | 120040 | 530294434 | $ | 34.85 |
| 21452 | 530085760 | $ | 5.70 | 70746 | 530189362 | $ | 266.78 | 120041 | 530294435 | $ | 80.42 |
| 21453 | 530085761 | $ | 45.00 | 70747 | 530189363 | $ | 22.49 | 120042 | 530294436 | $ | 13.58 |
| 21454 | 530085765 | $ | 19.00 | 70748 | 530189365 | $ | 11.88 | 120043 | 530294437 | $ | 19.52 |
| 21455 | 530085766 | $ | 29.39 | 70749 | 530189367 | $ | 25.76 | 120044 | 530294438 | $ | 20.65 |
| 21456 | 530085767 | $ | 6.65 | 70750 | 530189368 | $ | 91.25 | 120045 | 530294439 | $ | 24.97 |
| 21457 | 530085768 | $ | 215.90 | 70751 | 530189369 | $ | 77.70 | 120046 | 530294440 | $ | 31.64 |
| 21458 | 530085769 | $ | 8.55 | 70752 | 530189370 | $ | 122.36 | 120047 | 530294441 | $ | 48.66 |
| 21459 | 530085771 | $ | 7.60 | 70753 | 530189371 | $ | 25.76 | 120048 | 530294442 | $ | 5.16 |
| 21460 | 530085773 | $ | 20.90 | 70754 | 530189373 | $ | 1,048.78 | 120049 | 530294443 | $ | 1,024.00 |
| 21461 | 530085774 | $ | 13.30 | 70755 | 530189374 | $ | 27.22 | 120050 | 530294444 | $ | 60.80 |
| 21462 | 530085776 | $ | 285.00 | 70756 | 530189375 | $ | 157.78 | 120051 | 530294445 | $ | 3.04 |
| 21463 | 530085778 | $ | 10.45 | 70757 | 530189376 | $ | 39.28 | 120052 | 530294448 | $ | 10.08 |
| 21464 | 530085779 | $ | 8.55 | 70758 | 530189377 | $ | 166.80 | 120053 | 530294451 | $ | 265.52 |
| 21465 | 530085782 | $ | 8.55 | 70759 | 530189378 | $ | 69.91 | 120054 | 530294452 | $ | 186.56 |
| 21466 | 530085784 | $ | 9.50 | 70760 | 530189380 | $ | 83.72 | 120055 | 530294453 | $ | 449.74 |
| 21467 | 530085789 | $ | 6.65 | 70761 | 530189381 | $ | 208.85 | 120056 | 530294455 | $ | 61.27 |
| 21468 | 530085790 | $ | 28.50 | 70762 | 530189382 | $ | 297.38 | 120057 | 530294457 | $ | 3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21469 | 530085795 | $ | 90.82 | 70763 | 530189385 | $ | 45.15 | 120058 | 530294458 | $ | 3.33 |
| 21470 | 530085796 | $ | 17.10 | 70764 | 530189387 | $ | 876.72 | 120059 | 530294459 | $ | 35.33 |
| 21471 | 530085799 | $ | 2.85 | 70765 | 530189388 | $ | 4.75 | 120060 | 530294461 | $ | 92.42 |
| 21472 | 530085806 | $ | 5,778.34 | 70766 | 530189389 | $ | 311.31 | 120061 | 530294462 | $ | 18.09 |
| 21473 | 530085808 | $ | 42.24 | 70767 | 530189390 | $ | 165.55 | 120062 | 530294463 | $ | 7.72 |
| 21474 | 530085809 | $ | 778.35 | 70768 | 530189391 | $ | 168.08 | 120063 | 530294464 | $ | 136.50 |
| 21475 | 530085820 | $ | 6,504.52 | 70769 | 530189392 | $ | 26.45 | 120064 | 530294465 | $ | 1,048.03 |
| 21476 | 530085825 | $ | 283.36 | 70770 | 530189394 | $ | 188.58 | 120065 | 530294466 | $ | 107.26 |
| 21477 | 530085828 | $ | 608.70 | 70771 | 530189395 | $ | 253.72 | 120066 | 530294467 | $ | 42.24 |
| 21478 | 530085830 | $ | 1,347.00 | 70772 | 530189396 | $ | 184.36 | 120067 | 530294468 | $ | 5.12 |
| 21479 | 530085831 | $ | 58,917.70 | 70773 | 530189397 | $ | 30.16 | 120068 | 530294473 | $ | 524.94 |
| 21480 | 530085848 | $ | 26,824.39 | 70774 | 530189398 | $ | 45.08 | 120069 | 530294475 | $ | 23.22 |
| 21481 | 530085854 | $ | 3.80 | 70775 | 530189399 | $ | 144.90 | 120070 | 530294476 | $ | 10.71 |
| 21482 | 530085861 | $ | 76.20 | 70776 | 530189400 | $ | 136.45 | 120071 | 530294477 | $ | 17.08 |
| 21483 | 530085863 | $ | 237.50 | 70777 | 530189401 | $ | 1,122.50 | 120072 | 530294479 | $ | 171.00 |
| 21484 | 530085864 | $ | 119.70 | 70778 | 530189402 | $ | 84.80 | 120073 | 530294480 | $ | 99.82 |
| 21485 | 530085881 | $ | 720.80 | 70779 | 530189403 | $ | 58.37 | 120074 | 530294488 | $ | 5.89 |
| 21486 | 530085882 | $ | 9.50 | 70780 | 530189404 | $ | 3.22 | 120075 | 530294489 | $ | 4.18 |
| 21487 | 530085886 | $ | 104.90 | 70781 | 530189405 | $ | 147.76 | 120076 | 530294528 | $ | 3.78 |
| 21488 | 530085899 | $ | 306.72 | 70782 | 530189406 | $ | 177.14 | 120077 | 530294533 | $ | 143.68 |
| 21489 | 530085902 | $ | 235.32 | 70783 | 530189407 | $ | 22.43 | 120078 | 530294538 | $ | 120.55 |
| 21490 | 530085903 | $ | 125.58 | 70784 | 530189408 | $ | 2,360.26 | 120079 | 530294539 | $ | 107.88 |
| 21491 | 530085904 | $ | 77.87 | 70785 | 530189409 | $ | 35.92 | 120080 | 530294542 | $ | 20.52 |
| 21492 | 530085910 | $ | 178.36 | 70786 | 530189410 | $ | 147.26 | 120081 | 530294543 | $ | 89.74 |
| 21493 | 530085911 | $ | 636.95 | 70787 | 530189411 | $ | 134.56 | 120082 | 530294544 | $ | 89.78 |
| 21494 | 530085912 | $ | 13,289.55 | 70788 | 530189412 | $ | 26.92 | 120083 | 530294546 | $ | 67.62 |
| 21495 | 530085913 | $ | 5,790.00 | 70789 | 530189414 | $ | 67.44 | 120084 | 530294547 | $ | 7.72 |
| 21496 | 530085914 | $ | 589.26 | 70790 | 530189415 | $ | 11.60 | 120085 | 530294548 | $ | 16.10 |
| 21497 | 530085917 | $ | 6.45 | 70791 | 530189416 | $ | 14.58 | 120086 | 530294549 | $ | 61.28 |
| 21498 | 530085918 | $ | 76.95 | 70792 | 530189417 | $ | 466.90 | 120087 | 530294551 | $ | 125.10 |
| 21499 | 530085921 | $ | 2,864.24 | 70793 | 530189418 | $ | 188.85 | 120088 | 530294555 | $ | 39.72 |
| 21500 | 530085922 | $ | 4,458.94 | 70794 | 530189419 | $ | 61.18 | 120089 | 530294557 | $ | 23.12 |
| 21501 | 530085924 | $ | 192.55 | 70795 | 530189420 | $ | 31.76 | 120090 | 530294558 | $ | 26.34 |
| 21502 | 530085927 | $ | 67,307.66 | 70796 | 530189421 | $ | 741.73 | 120091 | 530294559 | $ | 12.88 |
| 21503 | 530085928 | $ | 23.75 | 70797 | 530189422 | $ | 20.54 | 120092 | 530294561 | $ | 35.68 |
| 21504 | 530085929 | $ | 38.00 | 70798 | 530189424 | $ | 64.97 | 120093 | 530294563 | $ | 80.18 |
| 21505 | 530085930 | $ | 38.00 | 70799 | 530189425 | $ | 1.27 | 120094 | 530294564 | $ | 129.31 |
| 21506 | 530085934 | $ | 266.00 | 70800 | 530189426 | $ | 50.03 | 120095 | 530294565 | $ | 673.06 |
| 21507 | 530085936 | $ | 38.00 | 70801 | 530189429 | $ | 344.54 | 120096 | 530294567 | $ | 34.68 |
| 21508 | 530085939 | $ | 57.00 | 70802 | 530189431 | $ | 223.99 | 120097 | 530294568 | $ | 3.22 |
| 21509 | 530085941 | $ | 95.00 | 70803 | 530189432 | $ | 16.72 | 120098 | 530294569 | $ | 321.96 |
| 21510 | 530085942 | $ | 133.00 | 70804 | 530189433 | $ | 314.06 | 120099 | 530294570 | $ | 238.28 |
| 21511 | 530085943 | $ | 12.60 | 70805 | 530189434 | $ | 2,063.69 | 120100 | 530294571 | $ | 1.12 |
| 21512 | 530085944 | $ | 133.00 | 70806 | 530189435 | $ | 2,073.31 | 120101 | 530294572 | $ | 3.22 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21513 | 530085946 | $ | 57.00 | 70807 | 530189436 | $ | 4,232.65 | 120102 | 530294573 | $ | 35.42 |
| 21514 | 530085947 | $ | 57.00 | 70808 | 530189437 | $ | 251.10 | 120103 | 530294574 | $ | 40.50 |
| 21515 | 530085948 | $ | 19.00 | 70809 | 530189438 | $ | 179.36 | 120104 | 530294575 | $ | 299.42 |
| 21516 | 530085949 | $ | 7,823.20 | 70810 | 530189439 | $ | 16.10 | 120105 | 530294576 | $ | 227.74 |
| 21517 | 530085950 | $ | 0.95 | 70811 | 530189440 | $ | 137.53 | 120106 | 530294581 | $ | 95.00 |
| 21518 | 530085951 | $ | 9,660.00 | 70812 | 530189441 | $ | 282.51 | 120107 | 530294582 | $ | 115.35 |
| 21519 | 530085952 | $ | 1,179.83 | 70813 | 530189442 | $ | 681.70 | 120108 | 530294586 | $ | 4,520.96 |
| 21520 | 530085954 | $ | 7.60 | 70814 | 530189445 | $ | 164.54 | 120109 | 530294588 | $ | 1,805.29 |
| 21521 | 530085956 | $ | 360.60 | 70815 | 530189446 | $ | 47.53 | 120110 | 530294590 | $ | 22.38 |
| 21522 | 530085963 | $ | 212.50 | 70816 | 530189448 | $ | 454.13 | 120111 | 530294592 | $ | 41.86 |
| 21523 | 530085965 | $ | 51.20 | 70817 | 530189449 | $ | 281.91 | 120112 | 530294593 | $ | 67.62 |
| 21524 | 530085973 | $ | 8.55 | 70818 | 530189450 | $ | 21.22 | 120113 | 530294595 | $ | 18.90 |
| 21525 | 530085974 | $ | 901.50 | 70819 | 530189451 | $ | 250.12 | 120114 | 530294597 | $ | 5.17 |
| 21526 | 530085976 | $ | 161.00 | 70820 | 530189453 | $ | 71.44 | 120115 | 530294598 | $ | 24.64 |
| 21527 | 530085977 | $ | 212.50 | 70821 | 530189454 | $ | 137.27 | 120116 | 530294599 | $ | 39.73 |
| 21528 | 530085978 | $ | 405.50 | 70822 | 530189455 | $ | 1,051.54 | 120117 | 530294600 | $ | 454.02 |
| 21529 | 530085980 | $ | 106.76 | 70823 | 530189456 | $ | 287.93 | 120118 | 530294601 | $ | 20.64 |
| 21530 | 530085985 | $ | 379.90 | 70824 | 530189457 | $ | 44.44 | 120119 | 530294602 | $ | 94.30 |
| 21531 | 530085986 | $ | 244.70 | 70825 | 530189458 | $ | 235.81 | 120120 | 530294605 | $ | 18.00 |
| 21532 | 530085987 | $ | 377.70 | 70826 | 530189459 | $ | 17.96 | 120121 | 530294606 | $ | 76.86 |
| 21533 | 530085988 | $ | 358.40 | 70827 | 530189460 | $ | 129.80 | 120122 | 530294608 | $ | 21.42 |
| 21534 | 530085991 | $ | 20.90 | 70828 | 530189461 | $ | 230.15 | 120123 | 530294609 | $ | 11.97 |
| 21535 | 530085993 | $ | 622.30 | 70829 | 530189462 | $ | 96.56 | 120124 | 530294611 | $ | 34.77 |
| 21536 | 530085994 | $ | 88.90 | 70830 | 530189463 | $ | 72.74 | 120125 | 530294613 | $ | 409.60 |
| 21537 | 530085997 | $ | 14,592.00 | 70831 | 530189464 | $ | 345.88 | 120126 | 530294616 | $ | 31.89 |
| 21538 | 530086013 | $ | 32.20 | 70832 | 530189465 | $ | 141.68 | 120127 | 530294617 | $ | 34.77 |
| 21539 | 530086033 | $ | 21,086.10 | 70833 | 530189466 | $ | 2,554.30 | 120128 | 530294618 | $ | 235.11 |
| 21540 | 530086034 | $ | 10,085.30 | 70834 | 530189467 | $ | 35.42 | 120129 | 530294619 | $ | 3.87 |
| 21541 | 530086038 | $ | 495,881.43 | 70835 | 530189469 | $ | 122.09 | 120130 | 530294620 | $ | 236.38 |
| 21542 | 530086039 | $ | 11,370.00 | 70836 | 530189470 | $ | 415.38 | 120131 | 530294621 | $ | 5,835.32 |
| 21543 | 530086040 | $ | 227,844.24 | 70837 | 530189471 | $ | 99.82 | 120132 | 530294622 | $ | 226.93 |
| 21544 | 530086042 | $ | 65.55 | 70838 | 530189472 | $ | 99.82 | 120133 | 530294623 | $ | 11.34 |
| 21545 | 530086045 | $ | 28.50 | 70839 | 530189473 | $ | 1,154.72 | 120134 | 530294625 | $ | 30.24 |
| 21546 | 530086052 | $ | 35.15 | 70840 | 530189475 | $ | 68.89 | 120135 | 530294626 | $ | 22.98 |
| 21547 | 530086053 | $ | 6.65 | 70841 | 530189476 | $ | 63.63 | 120136 | 530294627 | $ | 365.43 |
| 21548 | 530086060 | $ | 7.60 | 70842 | 530189477 | $ | 255.80 | 120137 | 530294628 | $ | 27.72 |
| 21549 | 530086061 | $ | 10.45 | 70843 | 530189478 | $ | 9.02 | 120138 | 530294630 | $ | 18.50 |
| 21550 | 530086062 | $ | 11.40 | 70844 | 530189482 | $ | 418.82 | 120139 | 530294632 | $ | 53.08 |
| 21551 | 530086063 | $ | 14.25 | 70845 | 530189485 | $ | 524.86 | 120140 | 530294634 | $ | 37.65 |
| 21552 | 530086065 | $ | 95.00 | 70846 | 530189486 | $ | 342.05 | 120141 | 530294635 | $ | 37.65 |
| 21553 | 530086066 | $ | 23.75 | 70847 | 530189487 | $ | 425.71 | 120142 | 530294637 | $ | 43.86 |
| 21554 | 530086068 | $ | 3.80 | 70848 | 530189488 | $ | 25.76 | 120143 | 530294638 | $ | 855.00 |
| 21555 | 530086069 | $ | 10.45 | 70849 | 530189489 | $ | 76.42 | 120144 | 530294640 | $ | 28.38 |
| 21556 | 530086071 | $ | 30.40 | 70850 | 530189490 | $ | 37.18 | 120145 | 530294644 | $ | 206.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21557 | 530086072 | $ | 30.40 | 70851 | 530189491 | $ | 48.18 | 120146 | 530294648 | $ | 193.00 |
| 21558 | 530086073 | $ | 9.50 | 70852 | 530189492 | $ | 112.70 | 120147 | 530294649 | $ | 514.83 |
| 21559 | 530086075 | $ | 6.65 | 70853 | 530189493 | $ | 17.96 | 120148 | 530294650 | $ | 306.44 |
| 21560 | 530086084 | $ | 14.25 | 70854 | 530189494 | $ | 91.84 | 120149 | 530294651 | $ | 32.25 |
| 21561 | 530086085 | $ | 19.55 | 70855 | 530189495 | $ | 62.97 | 120150 | 530294654 | $ | 34.45 |
| 21562 | 530086088 | $ | 339,657.00 | 70856 | 530189496 | $ | 82.26 | 120151 | 530294656 | $ | 14.63 |
| 21563 | 530086089 | $ | 139,354.02 | 70857 | 530189497 | $ | 39.28 | 120152 | 530294657 | $ | 107.44 |
| 21564 | 530086090 | $ | 633.14 | 70858 | 530189498 | $ | 598.29 | 120153 | 530294659 | $ | 44.63 |
| 21565 | 530086093 | $ | 152.00 | 70859 | 530189499 | $ | 90.16 | 120154 | 530294660 | $ | 383.35 |
| 21566 | 530086094 | $ | 145.70 | 70860 | 530189501 | $ | 102.14 | 120155 | 530294661 | $ | 523.98 |
| 21567 | 530086096 | $ | 564,799.74 | 70861 | 530189502 | $ | 35.42 | 120156 | 530294663 | $ | 1,103.13 |
| 21568 | 530086097 | $ | 1,843.20 | 70862 | 530189503 | $ | 495.88 | 120157 | 530294664 | $ | 374.72 |
| 21569 | 530086106 | $ | 528.78 | 70863 | 530189504 | $ | 92.93 | 120158 | 530294665 | $ | 499.42 |
| 21570 | 530086109 | $ | 31.50 | 70864 | 530189505 | $ | 434.72 | 120159 | 530294668 | $ | 168.72 |
| 21571 | 530086112 | $ | 1,602.96 | 70865 | 530189506 | $ | 379.96 | 120160 | 530294669 | $ | 51.20 |
| 21572 | 530086113 | $ | 16.62 | 70866 | 530189507 | $ | 243.55 | 120161 | 530294670 | $ | 75.80 |
| 21573 | 530086114 | $ | 93.96 | 70867 | 530189508 | $ | 100.40 | 120162 | 530294673 | $ | 567.97 |
| 21574 | 530086115 | $ | 97.02 | 70868 | 530189509 | $ | 1,176.79 | 120163 | 530294674 | $ | 162.73 |
| 21575 | 530086116 | $ | 279.74 | 70869 | 530189510 | $ | 22.54 | 120164 | 530294675 | $ | 102.70 |
| 21576 | 530086118 | $ | 133.38 | 70870 | 530189511 | $ | 242.55 | 120165 | 530294676 | $ | 661.93 |
| 21577 | 530086130 | $ | 16,166.27 | 70871 | 530189513 | $ | 691.53 | 120166 | 530294677 | $ | 34.45 |
| 21578 | 530086141 | $ | 37.75 | 70872 | 530189514 | $ | 21.09 | 120167 | 530294678 | $ | 0.76 |
| 21579 | 530086148 | $ | 96.60 | 70873 | 530189516 | $ | 145.90 | 120168 | 530294680 | $ | 29.84 |
| 21580 | 530086151 | $ | 579.40 | 70874 | 530189517 | $ | 129.81 | 120169 | 530294682 | $ | 32.08 |
| 21581 | 530086157 | $ | 38.10 | 70875 | 530189518 | $ | 9.57 | 120170 | 530294683 | $ | 6.44 |
| 21582 | 530086160 | $ | 139.70 | 70876 | 530189521 | $ | 51.52 | 120171 | 530294684 | $ | 261.10 |
| 21583 | 530086161 | $ | 420.57 | 70877 | 530189522 | $ | 49.53 | 120172 | 530294685 | $ | 45.79 |
| 21584 | 530086165 | $ | 132.09 | 70878 | 530189523 | $ | 253.07 | 120173 | 530294686 | $ | 45.46 |
| 21585 | 530086171 | $ | 276.20 | 70879 | 530189524 | $ | 49.21 | 120174 | 530294687 | $ | 23.65 |
| 21586 | 530086180 | $ | 44.65 | 70880 | 530189525 | $ | 226.80 | 120175 | 530294688 | $ | 40.27 |
| 21587 | 530086184 | $ | 335.70 | 70881 | 530189526 | $ | 38.88 | 120176 | 530294690 | $ | 50.20 |
| 21588 | 530086186 | $ | 26,261.22 | 70882 | 530189527 | $ | 186.76 | 120177 | 530294693 | $ | 0.76 |
| 21589 | 530086188 | $ | 17,312.10 | 70883 | 530189528 | $ | 517.78 | 120178 | 530294694 | $ | 19.53 |
| 21590 | 530086189 | $ | 142,510.42 | 70884 | 530189529 | $ | 32.78 | 120179 | 530294695 | $ | 131.10 |
| 21591 | 530086190 | $ | 397,466.24 | 70885 | 530189530 | $ | 53.95 | 120180 | 530294696 | $ | 185.22 |
| 21592 | 530086191 | $ | 768.00 | 70886 | 530189531 | $ | 96.60 | 120181 | 530294698 | $ | 321.10 |
| 21593 | 530086193 | $ | 16.10 | 70887 | 530189532 | $ | 138.46 | 120182 | 530294701 | $ | 36.12 |
| 21594 | 530086197 | $ | 235.10 | 70888 | 530189533 | $ | 16.10 | 120183 | 530294702 | $ | 8.89 |
| 21595 | 530086198 | $ | 369,967.64 | 70889 | 530189535 | $ | 156.76 | 120184 | 530294703 | $ | 31.89 |
| 21596 | 530086199 | $ | 450.45 | 70890 | 530189536 | $ | 53.46 | 120185 | 530294704 | $ | 11.61 |
| 21597 | 530086200 | $ | 14,593.04 | 70891 | 530189537 | $ | 96.00 | 120186 | 530294706 | $ | 0.09 |
| 21598 | 530086201 | $ | 33,720.00 | 70892 | 530189538 | $ | 185.86 | 120187 | 530294707 | $ | 9.66 |
| 21599 | 530086202 | $ | 31,461.03 | 70893 | 530189539 | $ | 33.49 | 120188 | 530294708 | $ | 38.64 |
| 21600 | 530086205 | $ | 292,072.66 | 70894 | 530189540 | $ | 1,268.68 | 120189 | 530294709 | $ | 133.86 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21601 | 530086207 | $ | 5,405,174.29 | 70895 | 530189543 | $ | 114.48 | 120190 | 530294710 | $ | 200.93 |
| 21602 | 530086208 | $ | 335,214.06 | 70896 | 530189544 | $ | 74.57 | 120191 | 530294711 | $ | 224.50 |
| 21603 | 530086210 | $ | 22,787.06 | 70897 | 530189545 | $ | 5.08 | 120192 | 530294725 | $ | 381.02 |
| 21604 | 530086212 | $ | 9,391.92 | 70898 | 530189546 | $ | 317.98 | 120193 | 530294728 | $ | 386.00 |
| 21605 | 530086215 | $ | 121,414.14 | 70899 | 530189547 | $ | 215.74 | 120194 | 530294734 | $ | 28.95 |
| 21606 | 530086217 | $ | 14,598.99 | 70900 | 530189548 | $ | 113.70 | 120195 | 530294735 | $ | 6,086.00 |
| 21607 | 530086220 | $ | 6.30 | 70901 | 530189549 | $ | 149.82 | 120196 | 530294737 | $ | 5.51 |
| 21608 | 530086222 | $ | 12.60 | 70902 | 530189550 | $ | 583.65 | 120197 | 530294739 | $ | 6.56 |
| 21609 | 530086224 | $ | 5,549.75 | 70903 | 530189551 | $ | 127.94 | 120198 | 530294740 | $ | 349.97 |
| 21610 | 530086225 | $ | 3,673.96 | 70904 | 530189552 | $ | 35.42 | 120199 | 530294742 | $ | 4.56 |
| 21611 | 530086228 | $ | 34.65 | 70905 | 530189553 | $ | 119.14 | 120200 | 530294747 | $ | 199.64 |
| 21612 | 530086229 | $ | 69.85 | 70906 | 530189554 | $ | 169.55 | 120201 | 530294748 | $ | 122.36 |
| 21613 | 530086230 | $ | 470,046.07 | 70907 | 530189556 | $ | 34.74 | 120202 | 530294750 | $ | 228.62 |
| 21614 | 530086231 | $ | 9,348.17 | 70908 | 530189557 | $ | 22.54 | 120203 | 530294751 | $ | 54.74 |
| 21615 | 530086232 | $ | 4,260.73 | 70909 | 530189559 | $ | 59.91 | 120204 | 530294754 | $ | 125.94 |
| 21616 | 530086233 | $ | 57,616.18 | 70910 | 530189560 | $ | 87.44 | 120205 | 530294757 | $ | 202.87 |
| 21617 | 530086234 | $ | 102,086.51 | 70911 | 530189561 | $ | 318.74 | 120206 | 530294758 | $ | 122.95 |
| 21618 | 530086237 | $ | 57.00 | 70912 | 530189563 | $ | 83.66 | 120207 | 530294761 | $ | 78.12 |
| 21619 | 530086241 | $ | 76.00 | 70913 | 530189564 | $ | 16.10 | 120208 | 530294762 | $ | 19.90 |
| 21620 | 530086242 | $ | 38.00 | 70914 | 530189565 | $ | 131.70 | 120209 | 530294763 | $ | 29.01 |
| 21621 | 530086243 | $ | 82.40 | 70915 | 530189566 | $ | 59.05 | 120210 | 530294764 | $ | 58.08 |
| 21622 | 530086244 | $ | 101.40 | 70916 | 530189567 | $ | 51.52 | 120211 | 530294765 | $ | 17.99 |
| 21623 | 530086245 | $ | 114.00 | 70917 | 530189568 | $ | 99.82 | 120212 | 530294768 | $ | 0.10 |
| 21624 | 530086246 | $ | 499.70 | 70918 | 530189569 | $ | 35.42 | 120213 | 530294769 | $ | 5.12 |
| 21625 | 530086247 | $ | 38.00 | 70919 | 530189572 | $ | 25.76 | 120214 | 530294770 | $ | 35.53 |
| 21626 | 530086248 | $ | 190.00 | 70920 | 530189573 | $ | 250.53 | 120215 | 530294771 | $ | 121.90 |
| 21627 | 530086249 | $ | 152.00 | 70921 | 530189574 | $ | 492.99 | 120216 | 530294772 | $ | 3.42 |
| 21628 | 530086250 | $ | 38.00 | 70922 | 530189576 | $ | 50.04 | 120217 | 530294773 | $ | 28.38 |
| 21629 | 530086251 | $ | 76.00 | 70923 | 530189577 | $ | 553.84 | 120218 | 530294774 | $ | 11.96 |
| 21630 | 530086252 | $ | 38.00 | 70924 | 530189578 | $ | 743.24 | 120219 | 530294775 | $ | 14.38 |
| 21631 | 530086254 | $ | 28.83 | 70925 | 530189579 | $ | 1.33 | 120220 | 530294776 | $ | 147.40 |
| 21632 | 530086256 | $ | 38.00 | 70926 | 530189580 | $ | 77.28 | 120221 | 530294777 | $ | 113.34 |
| 21633 | 530086257 | $ | 38.00 | 70927 | 530189581 | $ | 110.79 | 120222 | 530294780 | $ | 57.96 |
| 21634 | 530086258 | $ | 25.20 | 70928 | 530189582 | $ | 48.30 | 120223 | 530294781 | $ | 5.95 |
| 21635 | 530086259 | $ | 247.00 | 70929 | 530189583 | $ | 28.30 | 120224 | 530294782 | $ | 742.29 |
| 21636 | 530086260 | $ | 57.00 | 70930 | 530189584 | $ | 41.86 | 120225 | 530294783 | $ | 60.07 |
| 21637 | 530086261 | $ | 20,569.90 | 70931 | 530189585 | $ | 145.31 | 120226 | 530294785 | $ | 1.62 |
| 21638 | 530086263 | $ | 154,288.87 | 70932 | 530189586 | $ | 132.94 | 120227 | 530294786 | $ | 60.07 |
| 21639 | 530086264 | $ | 115,571.69 | 70933 | 530189587 | $ | 676.86 | 120228 | 530294787 | $ | 135.95 |
| 21640 | 530086266 | $ | 65,584.08 | 70934 | 530189588 | $ | 99.44 | 120229 | 530294790 | $ | 445.43 |
| 21641 | 530086267 | $ | 16,535.32 | 70935 | 530189589 | $ | 62.36 | 120230 | 530294795 | $ | 19.90 |
| 21642 | 530086268 | $ | 19,482.82 | 70936 | 530189590 | $ | 204.12 | 120231 | 530294796 | $ | 628.80 |
| 21643 | 530086269 | $ | 36.12 | 70937 | 530189591 | $ | 223.15 | 120232 | 530294798 | $ | 153.08 |
| 21644 | 530086270 | $ | 328.40 | 70938 | 530189592 | $ | 389.62 | 120233 | 530294802 | $ | 20.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21645 | 530086271 | $ | 328.40 | 70939 | 530189593 | $ | 158.77 | 120234 | 530294803 | $ | 10.08 |
| 21646 | 530086272 | $ | 64.40 | 70940 | 530189594 | $ | 56.64 | 120235 | 530294807 | $ | 322.00 |
| 21647 | 530086276 | $ | 304.95 | 70941 | 530189595 | $ | 6.45 | 120236 | 530294808 | $ | 99.39 |
| 21648 | 530086277 | $ | 64.40 | 70942 | 530189596 | $ | 807.80 | 120237 | 530294809 | $ | 2.52 |
| 21649 | 530086281 | $ | 128.80 | 70943 | 530189597 | $ | 32.11 | 120238 | 530294810 | $ | 205.51 |
| 21650 | 530086294 | $ | 431.20 | 70944 | 530189598 | $ | 107.03 | 120239 | 530294811 | $ | 51.30 |
| 21651 | 530086296 | $ | 96.60 | 70945 | 530189599 | $ | 39.09 | 120240 | 530294812 | $ | 258.30 |
| 21652 | 530086299 | $ | 689.00 | 70946 | 530189602 | $ | 176.73 | 120241 | 530294817 | $ | 13.58 |
| 21653 | 530086300 | $ | 1,210.60 | 70947 | 530189603 | $ | 258.89 | 120242 | 530294818 | $ | 121.60 |
| 21654 | 530086305 | $ | 0.95 | 70948 | 530189604 | $ | 2.58 | 120243 | 530294820 | $ | 2.82 |
| 21655 | 530086314 | $ | 368.20 | 70949 | 530189606 | $ | 51.52 | 120244 | 530294821 | $ | 140.80 |
| 21656 | 530086320 | $ | 62.70 | 70950 | 530189607 | $ | 70.84 | 120245 | 530294823 | $ | 2,175.52 |
| 21657 | 530086321 | $ | 17.10 | 70951 | 530189608 | $ | 434.70 | 120246 | 530294824 | $ | 19.46 |
| 21658 | 530086341 | $ | 212.50 | 70952 | 530189609 | $ | 103.87 | 120247 | 530294825 | $ | 1.28 |
| 21659 | 530086345 | $ | 192.70 | 70953 | 530189611 | $ | 51.52 | 120248 | 530294826 | $ | 1.02 |
| 21660 | 530086347 | $ | 24,670.80 | 70954 | 530189612 | $ | 4.60 | 120249 | 530294827 | $ | 18.11 |
| 21661 | 530086348 | $ | 20,204.04 | 70955 | 530189613 | $ | 60.35 | 120250 | 530294828 | $ | 5.12 |
| 21662 | 530086349 | $ | 2,150.40 | 70956 | 530189615 | $ | 220.15 | 120251 | 530294829 | $ | 0.77 |
| 21663 | 530086350 | $ | 12.35 | 70957 | 530189616 | $ | 51.52 | 120252 | 530294831 | $ | 4.35 |
| 21664 | 530086351 | $ | 12.80 | 70958 | 530189618 | $ | 103.04 | 120253 | 530294832 | $ | 0.77 |
| 21665 | 530086353 | $ | 4.75 | 70959 | 530189619 | $ | 12.88 | 120254 | 530294833 | $ | 1.28 |
| 21666 | 530086354 | $ | 13.30 | 70960 | 530189620 | $ | 54.74 | 120255 | 530294834 | $ | 1.27 |
| 21667 | 530086358 | $ | 5.70 | 70961 | 530189621 | $ | 63.63 | 120256 | 530294835 | $ | 24.58 |
| 21668 | 530086361 | $ | 10.45 | 70962 | 530189622 | $ | 84.44 | 120257 | 530294836 | $ | 3.07 |
| 21669 | 530086362 | $ | 5.70 | 70963 | 530189623 | $ | 113.89 | 120258 | 530294837 | $ | 12.54 |
| 21670 | 530086363 | $ | 167.20 | 70964 | 530189624 | $ | 114.57 | 120259 | 530294839 | $ | 47.39 |
| 21671 | 530086364 | $ | 22.80 | 70965 | 530189625 | $ | 60.40 | 120260 | 530294840 | $ | 7.05 |
| 21672 | 530086366 | $ | 7.60 | 70966 | 530189626 | $ | 57.97 | 120261 | 530294841 | $ | 2.05 |
| 21673 | 530086367 | $ | 12.35 | 70967 | 530189628 | $ | 67.35 | 120262 | 530294842 | $ | 13.50 |
| 21674 | 530086368 | $ | 23.75 | 70968 | 530189630 | $ | 219.96 | 120263 | 530294843 | $ | 63.49 |
| 21675 | 530086371 | $ | 95.00 | 70969 | 530189631 | $ | 313.25 | 120264 | 530294845 | $ | 27.14 |
| 21676 | 530086372 | $ | 8.55 | 70970 | 530189633 | $ | 150.54 | 120265 | 530294847 | $ | 33.12 |
| 21677 | 530086373 | $ | 6.65 | 70971 | 530189634 | $ | 85.47 | 120266 | 530294848 | $ | 177.10 |
| 21678 | 530086374 | $ | 9.50 | 70972 | 530189635 | $ | 48.88 | 120267 | 530294849 | $ | 92.16 |
| 21679 | 530086375 | $ | 101.60 | 70973 | 530189636 | $ | 167.17 | 120268 | 530294850 | $ | 36.10 |
| 21680 | 530086376 | $ | 9.50 | 70974 | 530189637 | $ | 25.76 | 120269 | 530294851 | $ | 3.22 |
| 21681 | 530086377 | $ | 7.60 | 70975 | 530189638 | $ | 47.56 | 120270 | 530294852 | $ | 35.84 |
| 21682 | 530086378 | $ | 6.65 | 70976 | 530189639 | $ | 136.40 | 120271 | 530294853 | $ | 6.45 |
| 21683 | 530086380 | $ | 28.50 | 70977 | 530189640 | $ | 103.04 | 120272 | 530294854 | $ | 177.56 |
| 21684 | 530086382 | $ | 51.30 | 70978 | 530189641 | $ | 367.08 | 120273 | 530294856 | $ | 0.77 |
| 21685 | 530086383 | $ | 24.70 | 70979 | 530189642 | $ | 308.80 | 120274 | 530294857 | $ | 427.20 |
| 21686 | 530086386 | $ | 8.55 | 70980 | 530189644 | $ | 16.10 | 120275 | 530294858 | $ | 14.34 |
| 21687 | 530086387 | $ | 8.55 | 70981 | 530189645 | $ | 59.24 | 120276 | 530294859 | $ | 49.30 |
| 21688 | 530086388 | $ | 0.95 | 70982 | 530189646 | $ | 383.80 | 120277 | 530294861 | $ | 0.19 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21689 | 530086389 | $ | 109.20 | 70983 | 530189647 | $ | 86.94 | 120278 | 530294863 | $ | 23.31 |
| 21690 | 530086390 | $ | 2.85 | 70984 | 530189648 | $ | 124.32 | 120279 | 530294864 | $ | 51.15 |
| 21691 | 530086391 | $ | 6.65 | 70985 | 530189649 | $ | 148.12 | 120280 | 530294866 | $ | 173.88 |
| 21692 | 530086392 | $ | 7.60 | 70986 | 530189650 | $ | 66.90 | 120281 | 530294869 | $ | 80.50 |
| 21693 | 530086393 | $ | 17.10 | 70987 | 530189651 | $ | 511.82 | 120282 | 530294894 | $ | 1.59 |
| 21694 | 530086394 | $ | 1.90 | 70988 | 530189652 | $ | 176.60 | 120283 | 530294895 | $ | 366.84 |
| 21695 | 530086395 | $ | 5.70 | 70989 | 530189653 | $ | 240.86 | 120284 | 530294908 | $ | 2.25 |
| 21696 | 530086396 | $ | 11.40 | 70990 | 530189654 | $ | 68.78 | 120285 | 530294911 | $ | 307.50 |
| 21697 | 530086397 | $ | 4.75 | 70991 | 530189655 | $ | 18.37 | 120286 | 530294918 | $ | 42.58 |
| 21698 | 530086398 | $ | 12.35 | 70992 | 530189656 | $ | 2.57 | 120287 | 530294919 | $ | 25.80 |
| 21699 | 530086399 | $ | 113.05 | 70993 | 530189657 | $ | 483.00 | 120288 | 530294920 | $ | 618.24 |
| 21700 | 530086408 | $ | 55.10 | 70994 | 530189658 | $ | 38.20 | 120289 | 530294922 | $ | 11.34 |
| 21701 | 530086410 | $ | 13.30 | 70995 | 530189659 | $ | 121.23 | 120290 | 530294926 | $ | 260.42 |
| 21702 | 530086414 | $ | 909.85 | 70996 | 530189660 | $ | 65.58 | 120291 | 530294927 | $ | 3.04 |
| 21703 | 530086419 | $ | 82,269.79 | 70997 | 530189661 | $ | 239.78 | 120292 | 530294928 | $ | 1.81 |
| 21704 | 530086421 | $ | 133.00 | 70998 | 530189663 | $ | 76.37 | 120293 | 530294930 | $ | 7.89 |
| 21705 | 530086423 | $ | 1,535.53 | 70999 | 530189664 | $ | 2,830.38 | 120294 | 530294934 | $ | 31.43 |
| 21706 | 530086426 | $ | 993.95 | 71000 | 530189665 | $ | 76.51 | 120295 | 530294935 | $ | 32.10 |
| 21707 | 530086427 | $ | 1,377.90 | 71001 | 530189666 | $ | 839.65 | 120296 | 530294936 | $ | 106.15 |
| 21708 | 530086430 | $ | 84,157.73 | 71002 | 530189667 | $ | 6.44 | 120297 | 530294937 | $ | 380.26 |
| 21709 | 530086431 | $ | 98,944.77 | 71003 | 530189668 | $ | 129.16 | 120298 | 530294938 | $ | 1,075.20 |
| 21710 | 530086432 | $ | 206,689.00 | 71004 | 530189669 | $ | 3.87 | 120299 | 530294939 | $ | 61.22 |
| 21711 | 530086433 | $ | 6.53 | 71005 | 530189671 | $ | 64.40 | 120300 | 530294940 | $ | 79.91 |
| 21712 | 530086434 | $ | 2,965.14 | 71006 | 530189673 | $ | 25.67 | 120301 | 530294941 | $ | 1,310.54 |
| 21713 | 530086435 | $ | 359,868.56 | 71007 | 530189674 | $ | 86.94 | 120302 | 530294942 | $ | 25.02 |
| 21714 | 530086438 | $ | 547.40 | 71008 | 530189675 | $ | 5.12 | 120303 | 530294943 | $ | 24.04 |
| 21715 | 530086439 | $ | 499.10 | 71009 | 530189676 | $ | 64.40 | 120304 | 530294944 | $ | 106.26 |
| 21716 | 530086440 | $ | 115.80 | 71010 | 530189678 | $ | 1,871.98 | 120305 | 530294945 | $ | 890.63 |
| 21717 | 530086446 | $ | 57.00 | 71011 | 530189679 | $ | 1,452.72 | 120306 | 530294946 | $ | 22.96 |
| 21718 | 530086453 | $ | 283.56 | 71012 | 530189680 | $ | 30.90 | 120307 | 530294947 | $ | 64.60 |
| 21719 | 530086454 | $ | 1,151.84 | 71013 | 530189681 | $ | 279.08 | 120308 | 530294948 | $ | 21.59 |
| 21720 | 530086456 | $ | 317.50 | 71014 | 530189682 | $ | 100.24 | 120309 | 530294952 | $ | 67.41 |
| 21721 | 530086457 | $ | 285.00 | 71015 | 530189683 | $ | 39.14 | 120310 | 530294953 | $ | 63.63 |
| 21722 | 530086464 | $ | 386.00 | 71016 | 530189684 | $ | 145.22 | 120311 | 530294954 | $ | 84.42 |
| 21723 | 530086478 | $ | 171.57 | 71017 | 530189685 | $ | 89.92 | 120312 | 530294955 | $ | 50.79 |
| 21724 | 530086482 | $ | 10.90 | 71018 | 530189686 | $ | 45.55 | 120313 | 530294957 | $ | 57.33 |
| 21725 | 530086485 | $ | 2.52 | 71019 | 530189687 | $ | 118.29 | 120314 | 530294962 | $ | 39.70 |
| 21726 | 530086488 | $ | 4,352.00 | 71020 | 530189688 | $ | 833.98 | 120315 | 530294966 | $ | 76.79 |
| 21727 | 530086489 | $ | 390.60 | 71021 | 530189689 | $ | 166.56 | 120316 | 530294967 | $ | 83.72 |
| 21728 | 530086490 | $ | 63,441.93 | 71022 | 530189690 | $ | 62.16 | 120317 | 530294968 | $ | 4.76 |
| 21729 | 530086491 | $ | 314.30 | 71023 | 530189691 | $ | 94.55 | 120318 | 530294969 | $ | 179.09 |
| 21730 | 530086493 | $ | 1,677.00 | 71024 | 530189692 | $ | 48.05 | 120319 | 530294972 | $ | 6.30 |
| 21731 | 530086496 | $ | 6.30 | 71025 | 530189693 | $ | 22.45 | 120320 | 530294973 | $ | 632.58 |
| 21732 | 530086498 | $ | 9,854.38 | 71026 | 530189695 | $ | 135.00 | 120321 | 530294975 | $ | 41.65 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21733 | 530086499 | $ | 5,415.52 | 71027 | 530189697 | $ | 115.92 | 120322 | 530294976 | $ | 24.08 |
| 21734 | 530086504 | $ | 57.00 | 71028 | 530189698 | $ | 43.04 | 120323 | 530294978 | $ | 68.23 |
| 21735 | 530086506 | $ | 247.00 | 71029 | 530189699 | $ | 324.41 | 120324 | 530294981 | $ | 1.89 |
| 21736 | 530086508 | $ | 101.60 | 71030 | 530189700 | $ | 169.85 | 120325 | 530294982 | $ | 225.40 |
| 21737 | 530086509 | $ | 57.00 | 71031 | 530189702 | $ | 6.44 | 120326 | 530294983 | $ | 161.00 |
| 21738 | 530086510 | $ | 118.08 | 71032 | 530189704 | $ | 276.61 | 120327 | 530294984 | $ | 24.51 |
| 21739 | 530086511 | $ | 76.00 | 71033 | 530189705 | $ | 107.28 | 120328 | 530294985 | $ | 23.22 |
| 21740 | 530086514 | $ | 76.00 | 71034 | 530189706 | $ | 39.65 | 120329 | 530294986 | $ | 220.59 |
| 21741 | 530086515 | $ | 76.00 | 71035 | 530189707 | $ | 51.52 | 120330 | 530294987 | $ | 10.32 |
| 21742 | 530086516 | $ | 171.00 | 71036 | 530189708 | $ | 51.43 | 120331 | 530294988 | $ | 1.33 |
| 21743 | 530086517 | $ | 1,996.80 | 71037 | 530189709 | $ | 422.57 | 120332 | 530294989 | $ | 409.60 |
| 21744 | 530086518 | $ | 25.20 | 71038 | 530189710 | $ | 646.58 | 120333 | 530294990 | $ | 31.05 |
| 21745 | 530086519 | $ | 38.00 | 71039 | 530189711 | $ | 77.28 | 120334 | 530294993 | $ | 4.84 |
| 21746 | 530086520 | $ | 38.00 | 71040 | 530189712 | $ | 41.70 | 120335 | 530294995 | $ | 480.36 |
| 21747 | 530086521 | $ | 10,235.55 | 71041 | 530189713 | $ | 143.36 | 120336 | 530294996 | $ | 8.27 |
| 21748 | 530086522 | $ | 16.13 | 71042 | 530189714 | $ | 35.42 | 120337 | 530294997 | $ | 531.30 |
| 21749 | 530086523 | $ | 38.00 | 71043 | 530189715 | $ | 922.92 | 120338 | 530294998 | $ | 927.50 |
| 21750 | 530086524 | $ | 250.80 | 71044 | 530189716 | $ | 57.92 | 120339 | 530294999 | $ | 109.47 |
| 21751 | 530086525 | $ | 304.00 | 71045 | 530189717 | $ | 164.22 | 120340 | 530295000 | $ | 499.10 |
| 21752 | 530086526 | $ | 95.00 | 71046 | 530189718 | $ | 170.94 | 120341 | 530295002 | $ | 297.70 |
| 21753 | 530086527 | $ | 644.77 | 71047 | 530189722 | $ | 2,347.68 | 120342 | 530295004 | $ | 35.53 |
| 21754 | 530086528 | $ | 2,672.60 | 71048 | 530189723 | $ | 34.68 | 120343 | 530295007 | $ | 2.00 |
| 21755 | 530086529 | $ | 572.26 | 71049 | 530189724 | $ | 25.76 | 120344 | 530295008 | $ | 28.35 |
| 21756 | 530086530 | $ | 328.16 | 71050 | 530189727 | $ | 97.61 | 120345 | 530295009 | $ | 44.88 |
| 21757 | 530086531 | $ | 54,908.05 | 71051 | 530189728 | $ | 157.99 | 120346 | 530295010 | $ | 40.21 |
| 21758 | 530086532 | $ | 16,164.25 | 71052 | 530189729 | $ | 60.33 | 120347 | 530295011 | $ | 41.42 |
| 21759 | 530086533 | $ | 9,004.60 | 71053 | 530189730 | $ | 68.42 | 120348 | 530295012 | $ | 34.45 |
| 21760 | 530086535 | $ | 164,981.00 | 71054 | 530189731 | $ | 73.88 | 120349 | 530295013 | $ | 45.14 |
| 21761 | 530086537 | $ | 32.20 | 71055 | 530189732 | $ | 0.22 | 120350 | 530295014 | $ | 0.86 |
| 21762 | 530086538 | $ | 476.50 | 71056 | 530189734 | $ | 68.46 | 120351 | 530295015 | $ | 42.17 |
| 21763 | 530086539 | $ | 228.95 | 71057 | 530189735 | $ | 54.74 | 120352 | 530295017 | $ | 77.86 |
| 21764 | 530086541 | $ | 64.40 | 71058 | 530189736 | $ | 125.58 | 120353 | 530295018 | $ | 203.36 |
| 21765 | 530086542 | $ | 425.00 | 71059 | 530189738 | $ | 151.34 | 120354 | 530295019 | $ | 99.82 |
| 21766 | 530086545 | $ | 32.20 | 71060 | 530189739 | $ | 1,437.45 | 120355 | 530295020 | $ | 9.03 |
| 21767 | 530086546 | $ | 32.20 | 71061 | 530189740 | $ | 274.54 | 120356 | 530295021 | $ | 18.06 |
| 21768 | 530086558 | $ | 122.85 | 71062 | 530189741 | $ | 115.92 | 120357 | 530295022 | $ | 61.92 |
| 21769 | 530086562 | $ | 212.50 | 71063 | 530189742 | $ | 36.60 | 120358 | 530295025 | $ | 87.95 |
| 21770 | 530086565 | $ | 322.00 | 71064 | 530189746 | $ | 71.26 | 120359 | 530295026 | $ | 11.35 |
| 21771 | 530086567 | $ | 276.90 | 71065 | 530189747 | $ | 1,532.72 | 120360 | 530295028 | $ | 0.48 |
| 21772 | 530086568 | $ | 309.10 | 71066 | 530189748 | $ | 163.17 | 120361 | 530295029 | $ | 29.52 |
| 21773 | 530086569 | $ | 347.80 | 71067 | 530189749 | $ | 48.30 | 120362 | 530295030 | $ | 130.30 |
| 21774 | 530086570 | $ | 244.70 | 71068 | 530189750 | $ | 79.02 | 120363 | 530295031 | $ | 464.91 |
| 21775 | 530086577 | $ | 128.80 | 71069 | 530189751 | $ | 177.10 | 120364 | 530295034 | $ | 16.77 |
| 21776 | 530086580 | $ | 199.60 | 71070 | 530189754 | $ | 295.35 | 120365 | 530295035 | $ | 74.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21777 | 530086581 | $ | 721.20 | 71071 | 530189755 | $ | 500.40 | 120366 | 530295038 | $ | 1,610.00 |
| 21778 | 530086583 | $ | 10.45 | 71072 | 530189756 | $ | 164.82 | 120367 | 530295039 | $ | 23.37 |
| 21779 | 530086584 | $ | 128.80 | 71073 | 530189757 | $ | 136.24 | 120368 | 530295042 | $ | 4.41 |
| 21780 | 530086585 | $ | 161.00 | 71074 | 530189761 | $ | 290.28 | 120369 | 530295044 | $ | 109.39 |
| 21781 | 530086591 | $ | 1,206.28 | 71075 | 530189762 | $ | 42.36 | 120370 | 530295047 | $ | 8.50 |
| 21782 | 530086603 | $ | 328.40 | 71076 | 530189764 | $ | 308.41 | 120371 | 530295048 | $ | 7.85 |
| 21783 | 530086611 | $ | 9.50 | 71077 | 530189765 | $ | 212.38 | 120372 | 530295049 | $ | 329.71 |
| 21784 | 530086613 | $ | 16.15 | 71078 | 530189766 | $ | 334.88 | 120373 | 530295050 | $ | 67.17 |
| 21785 | 530086614 | $ | 115.90 | 71079 | 530189767 | $ | 12.88 | 120374 | 530295055 | $ | 396.24 |
| 21786 | 530086619 | $ | 99,465.70 | 71080 | 530189768 | $ | 44.43 | 120375 | 530295059 | $ | 1.71 |
| 21787 | 530086621 | $ | 31.03 | 71081 | 530189769 | $ | 369.53 | 120376 | 530295060 | $ | 2.00 |
| 21788 | 530086623 | $ | 23.75 | 71082 | 530189770 | $ | 34.06 | 120377 | 530295061 | $ | 1.14 |
| 21789 | 530086625 | $ | 19.95 | 71083 | 530189771 | $ | 2,041.48 | 120378 | 530295062 | $ | 3,427.71 |
| 21790 | 530086630 | $ | 3.80 | 71084 | 530189774 | $ | 222.22 | 120379 | 530295064 | $ | 169.77 |
| 21791 | 530086631 | $ | 7.60 | 71085 | 530189775 | $ | 34.57 | 120380 | 530295066 | $ | 193.00 |
| 21792 | 530086632 | $ | 6.65 | 71086 | 530189777 | $ | 48.14 | 120381 | 530295067 | $ | 19.32 |
| 21793 | 530086633 | $ | 26.60 | 71087 | 530189778 | $ | 64.25 | 120382 | 530295069 | $ | 106.85 |
| 21794 | 530086634 | $ | 16.15 | 71088 | 530189779 | $ | 57.01 | 120383 | 530295070 | $ | 48.30 |
| 21795 | 530086636 | $ | 11.40 | 71089 | 530189780 | $ | 26.94 | 120384 | 530295071 | $ | 6.99 |
| 21796 | 530086637 | $ | 11.40 | 71090 | 530189781 | $ | 142.45 | 120385 | 530295072 | $ | 1.60 |
| 21797 | 530086638 | $ | 4.75 | 71091 | 530189782 | $ | 90.75 | 120386 | 530295073 | $ | 0.63 |
| 21798 | 530086643 | $ | 60.80 | 71092 | 530189783 | $ | 97.60 | 120387 | 530295074 | $ | 20.04 |
| 21799 | 530086644 | $ | 9.18 | 71093 | 530189784 | $ | 51.52 | 120388 | 530295075 | $ | 21.49 |
| 21800 | 530086645 | $ | 18.05 | 71094 | 530189785 | $ | 149.30 | 120389 | 530295076 | $ | 22.78 |
| 21801 | 530086646 | $ | 60.80 | 71095 | 530189786 | $ | 222.74 | 120390 | 530295077 | $ | 46.73 |
| 21802 | 530086648 | $ | 4.75 | 71096 | 530189787 | $ | 508.76 | 120391 | 530295079 | $ | 1.14 |
| 21803 | 530086649 | $ | 6.65 | 71097 | 530189788 | $ | 153.70 | 120392 | 530295080 | $ | 70.40 |
| 21804 | 530086650 | $ | 57.70 | 71098 | 530189789 | $ | 62.80 | 120393 | 530295081 | $ | 31.89 |
| 21805 | 530086653 | $ | 247.00 | 71099 | 530189790 | $ | 58.30 | 120394 | 530295085 | $ | 15.94 |
| 21806 | 530086654 | $ | 3.01 | 71100 | 530189791 | $ | 193.34 | 120395 | 530295087 | $ | 68.52 |
| 21807 | 530086656 | $ | 13,921.21 | 71101 | 530189793 | $ | 562.81 | 120396 | 530295088 | $ | 3.23 |
| 21808 | 530086662 | $ | 25.65 | 71102 | 530189794 | $ | 150.22 | 120397 | 530295092 | $ | 5.79 |
| 21809 | 530086663 | $ | 45.60 | 71103 | 530189796 | $ | 101.01 | 120398 | 530295093 | $ | 27.61 |
| 21810 | 530086668 | $ | 16.15 | 71104 | 530189797 | $ | 52.10 | 120399 | 530295094 | $ | 13.50 |
| 21811 | 530086670 | $ | 9.50 | 71105 | 530189798 | $ | 77.70 | 120400 | 530295095 | $ | 31.96 |
| 21812 | 530086673 | $ | 1,654.54 | 71106 | 530189799 | $ | 186.48 | 120401 | 530295096 | $ | 169.22 |
| 21813 | 530086674 | $ | 607,492.00 | 71107 | 530189800 | $ | 38.64 | 120402 | 530295097 | $ | 36.43 |
| 21814 | 530086675 | $ | 12,104.71 | 71108 | 530189801 | $ | 51.54 | 120403 | 530295098 | $ | 245.25 |
| 21815 | 530086683 | $ | 3,570.50 | 71109 | 530189802 | $ | 37.82 | 120404 | 530295101 | $ | 67.64 |
| 21816 | 530086688 | $ | 853.30 | 71110 | 530189804 | $ | 55.90 | 120405 | 530295102 | $ | 753.50 |
| 21817 | 530086697 | $ | 12.35 | 71111 | 530189805 | $ | 35.42 | 120406 | 530295103 | $ | 834.00 |
| 21818 | 530086698 | $ | 13,298.67 | 71112 | 530189806 | $ | 5.80 | 120407 | 530295104 | $ | 30.77 |
| 21819 | 530086699 | $ | 1,391.94 | 71113 | 530189808 | $ | 253.82 | 120408 | 530295105 | $ | 82.56 |
| 21820 | 530086705 | $ | 161.00 | 71114 | 530189809 | $ | 546.24 | 120409 | 530295118 | $ | 0.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21821 | 530086706 | $ | 212.30 | 71115 | 530189811 | $ | 414.39 | 120410 | 530295133 | $ | 2.56 |
| 21822 | 530086707 | $ | 347.20 | 71116 | 530189812 | $ | 225.40 | 120411 | 530295141 | $ | 3.02 |
| 21823 | 530086708 | $ | 270.20 | 71117 | 530189813 | $ | 34.06 | 120412 | 530295147 | $ | 1.14 |
| 21824 | 530086711 | $ | 132.30 | 71118 | 530189814 | $ | 467.38 | 120413 | 530295149 | $ | 455.68 |
| 21825 | 530086718 | $ | 95.00 | 71119 | 530189817 | $ | 143.89 | 120414 | 530295150 | $ | 125.57 |
| 21826 | 530086743 | $ | 21,509.85 | 71120 | 530189818 | $ | 44.03 | 120415 | 530295153 | $ | 31.35 |
| 21827 | 530086750 | $ | 90.15 | 71121 | 530189819 | $ | 325.22 | 120416 | 530295154 | $ | 1.14 |
| 21828 | 530086751 | $ | 1,084.00 | 71122 | 530189820 | $ | 78.48 | 120417 | 530295156 | $ | 335.39 |
| 21829 | 530086752 | $ | 611.80 | 71123 | 530189821 | $ | 15.00 | 120418 | 530295157 | $ | 553.04 |
| 21830 | 530086753 | $ | 344.43 | 71124 | 530189822 | $ | 831.30 | 120419 | 530295159 | $ | 107.76 |
| 21831 | 530086755 | $ | 4,718.85 | 71125 | 530189826 | $ | 45.72 | 120420 | 530295160 | $ | 32.70 |
| 21832 | 530086760 | $ | 307,858.59 | 71126 | 530189827 | $ | 225.33 | 120421 | 530295163 | $ | 169.82 |
| 21833 | 530086761 | $ | 17.77 | 71127 | 530189828 | $ | 279.36 | 120422 | 530295168 | $ | 814.24 |
| 21834 | 530086764 | $ | 215.79 | 71128 | 530189829 | $ | 216.90 | 120423 | 530295169 | $ | 10.82 |
| 21835 | 530086770 | $ | 57.00 | 71129 | 530189830 | $ | 83.72 | 120424 | 530295170 | $ | 23.12 |
| 21836 | 530086771 | $ | 76.00 | 71130 | 530189831 | $ | 222.78 | 120425 | 530295171 | $ | 96.60 |
| 21837 | 530086774 | $ | 190.00 | 71131 | 530189832 | $ | 80.78 | 120426 | 530295172 | $ | 23.12 |
| 21838 | 530086776 | $ | 95.00 | 71132 | 530189833 | $ | 9.66 | 120427 | 530295178 | $ | 26.34 |
| 21839 | 530086777 | $ | 95.00 | 71133 | 530189834 | $ | 9.21 | 120428 | 530295179 | $ | 48.02 |
| 21840 | 530086778 | $ | 114.00 | 71134 | 530189837 | $ | 175.81 | 120429 | 530295180 | $ | 319.47 |
| 21841 | 530086779 | $ | 57.00 | 71135 | 530189838 | $ | 22.82 | 120430 | 530295181 | $ | 3,086.58 |
| 21842 | 530086780 | $ | 38.00 | 71136 | 530189839 | $ | 197.20 | 120431 | 530295182 | $ | 3,086.58 |
| 21843 | 530086781 | $ | 57.00 | 71137 | 530189841 | $ | 692.92 | 120432 | 530295183 | $ | 14.15 |
| 21844 | 530086782 | $ | 513.00 | 71138 | 530189842 | $ | 172.25 | 120433 | 530295184 | $ | 16.10 |
| 21845 | 530086783 | $ | 57.00 | 71139 | 530189844 | $ | 1,296.61 | 120434 | 530295187 | $ | 16.10 |
| 21846 | 530086785 | $ | 69.70 | 71140 | 530189845 | $ | 113.16 | 120435 | 530295188 | $ | 3,670.54 |
| 21847 | 530086786 | $ | 38.00 | 71141 | 530189846 | $ | 28.98 | 120436 | 530295189 | $ | 479.25 |
| 21848 | 530086787 | $ | 2,669.20 | 71142 | 530189847 | $ | 132.02 | 120437 | 530295191 | $ | 1,016.97 |
| 21849 | 530086788 | $ | 31.60 | 71143 | 530189848 | $ | 59.34 | 120438 | 530295192 | $ | 17,589.39 |
| 21850 | 530086789 | $ | 57.00 | 71144 | 530189849 | $ | 246.05 | 120439 | 530295193 | $ | 101.62 |
| 21851 | 530086791 | $ | 266.00 | 71145 | 530189850 | $ | 1,041.48 | 120440 | 530295195 | $ | 54.84 |
| 21852 | 530086792 | $ | 19.00 | 71146 | 530189851 | $ | 123.36 | 120441 | 530295196 | $ | 314.87 |
| 21853 | 530086793 | $ | 740.60 | 71147 | 530189852 | $ | 88.25 | 120442 | 530295197 | $ | 2,560.00 |
| 21854 | 530086794 | $ | 64.40 | 71148 | 530189853 | $ | 76.33 | 120443 | 530295202 | $ | 21.42 |
| 21855 | 530086795 | $ | 0.63 | 71149 | 530189854 | $ | 13.53 | 120444 | 530295203 | $ | 8.79 |
| 21856 | 530086796 | $ | 691,070.52 | 71150 | 530189855 | $ | 109.48 | 120445 | 530295204 | $ | 11.68 |
| 21857 | 530086797 | $ | 64.40 | 71151 | 530189856 | $ | 112.70 | 120446 | 530295212 | $ | 332.55 |
| 21858 | 530086810 | $ | 148.10 | 71152 | 530189858 | $ | 74.06 | 120447 | 530295213 | $ | 9.90 |
| 21859 | 530086823 | $ | 1,975.80 | 71153 | 530189859 | $ | 141.92 | 120448 | 530295214 | $ | 495.81 |
| 21860 | 530086825 | $ | 605.30 | 71154 | 530189860 | $ | 25.76 | 120449 | 530295218 | $ | 8.93 |
| 21861 | 530086826 | $ | 90.10 | 71155 | 530189861 | $ | 45.08 | 120450 | 530295219 | $ | 163.82 |
| 21862 | 530086827 | $ | 328.40 | 71156 | 530189862 | $ | 142.26 | 120451 | 530295220 | $ | 148.46 |
| 21863 | 530086830 | $ | 244.70 | 71157 | 530189863 | $ | 159.70 | 120452 | 530295221 | $ | 61.18 |
| 21864 | 530086831 | $ | 1,030.30 | 71158 | 530189865 | $ | 192.14 | 120453 | 530295222 | $ | 58.37 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21865 | 530086834 | $ | 32.20 | 71159 | 530189867 | $ | 580.77 | 120454 | 530295223 | $ | 43.35 |
| 21866 | 530086838 | $ | 1,210.60 | 71160 | 530189868 | $ | 248.64 | 120455 | 530295225 | $ | 44.17 |
| 21867 | 530086840 | $ | 8.55 | 71161 | 530189871 | $ | 119.14 | 120456 | 530295226 | $ | 16.57 |
| 21868 | 530086843 | $ | 32.20 | 71162 | 530189872 | $ | 3.41 | 120457 | 530295227 | $ | 18.50 |
| 21869 | 530086845 | $ | 328.40 | 71163 | 530189873 | $ | 171.45 | 120458 | 530295228 | $ | 86.90 |
| 21870 | 530086849 | $ | 177.80 | 71164 | 530189874 | $ | 44.34 | 120459 | 530295229 | $ | 18.83 |
| 21871 | 530086859 | $ | 0.95 | 71165 | 530189875 | $ | 123.36 | 120460 | 530295230 | $ | 12.60 |
| 21872 | 530086860 | $ | 1,449.00 | 71166 | 530189876 | $ | 7.97 | 120461 | 530295231 | $ | 26.46 |
| 21873 | 530086863 | $ | 476.50 | 71167 | 530189877 | $ | 100.84 | 120462 | 530295233 | $ | 162.12 |
| 21874 | 530086866 | $ | 191.90 | 71168 | 530189878 | $ | 150.73 | 120463 | 530295234 | $ | 189.23 |
| 21875 | 530086869 | $ | 5.70 | 71169 | 530189879 | $ | 201.56 | 120464 | 530295237 | $ | 11.61 |
| 21876 | 530086870 | $ | 31.35 | 71170 | 530189880 | $ | 117.09 | 120465 | 530295238 | $ | 84.20 |
| 21877 | 530086871 | $ | 6.65 | 71171 | 530189882 | $ | 44.99 | 120466 | 530295239 | $ | 63.97 |
| 21878 | 530086873 | $ | 6.65 | 71172 | 530189883 | $ | 247.94 | 120467 | 530295240 | $ | 109.75 |
| 21879 | 530086875 | $ | 18.05 | 71173 | 530189884 | $ | 95.86 | 120468 | 530295242 | $ | 6.44 |
| 21880 | 530086879 | $ | 27.55 | 71174 | 530189885 | $ | 70.51 | 120469 | 530295243 | $ | 15.14 |
| 21881 | 530086880 | $ | 248.75 | 71175 | 530189886 | $ | 38.35 | 120470 | 530295244 | $ | 37.65 |
| 21882 | 530086881 | $ | 7.60 | 71176 | 530189887 | $ | 549.20 | 120471 | 530295246 | $ | 5.12 |
| 21883 | 530086882 | $ | 8.55 | 71177 | 530189888 | $ | 676.27 | 120472 | 530295250 | $ | 2,709.00 |
| 21884 | 530086883 | $ | 4.75 | 71178 | 530189889 | $ | 835.80 | 120473 | 530295252 | $ | 0.63 |
| 21885 | 530086884 | $ | 10.45 | 71179 | 530189891 | $ | 5.08 | 120474 | 530295253 | $ | 336.54 |
| 21886 | 530086888 | $ | 1.26 | 71180 | 530189892 | $ | 99.82 | 120475 | 530295254 | $ | 44.30 |
| 21887 | 530086890 | $ | 20.90 | 71181 | 530189893 | $ | 126.76 | 120476 | 530295256 | $ | 225.28 |
| 21888 | 530086892 | $ | 8.55 | 71182 | 530189894 | $ | 38.64 | 120477 | 530295257 | $ | 39.33 |
| 21889 | 530086893 | $ | 0.95 | 71183 | 530189895 | $ | 86.94 | 120478 | 530295259 | $ | 225.74 |
| 21890 | 530086894 | $ | 19.00 | 71184 | 530189896 | $ | 83.77 | 120479 | 530295260 | $ | 390.60 |
| 21891 | 530086895 | $ | 49.75 | 71185 | 530189897 | $ | 84.72 | 120480 | 530295263 | $ | 220.59 |
| 21892 | 530086896 | $ | 58.90 | 71186 | 530189898 | $ | 54.74 | 120481 | 530295264 | $ | 11.97 |
| 21893 | 530086898 | $ | 12.35 | 71187 | 530189899 | $ | 12.88 | 120482 | 530295265 | $ | 80.01 |
| 21894 | 530086899 | $ | 6.65 | 71188 | 530189900 | $ | 112.70 | 120483 | 530295268 | $ | 21.74 |
| 21895 | 530086900 | $ | 12.03 | 71189 | 530189901 | $ | 410.06 | 120484 | 530295269 | $ | 80.29 |
| 21896 | 530086901 | $ | 5.38 | 71190 | 530189903 | $ | 5.27 | 120485 | 530295270 | $ | 15.94 |
| 21897 | 530086903 | $ | 51.30 | 71191 | 530189904 | $ | 36.34 | 120486 | 530295272 | $ | 361.61 |
| 21898 | 530086904 | $ | 59.85 | 71192 | 530189905 | $ | 207.50 | 120487 | 530295273 | $ | 588.22 |
| 21899 | 530086906 | $ | 12.35 | 71193 | 530189906 | $ | 44.88 | 120488 | 530295275 | $ | 36.33 |
| 21900 | 530086907 | $ | 14.25 | 71194 | 530189907 | $ | 70.85 | 120489 | 530295276 | $ | 15.24 |
| 21901 | 530086908 | $ | 107.83 | 71195 | 530189908 | $ | 174.49 | 120490 | 530295277 | $ | 0.76 |
| 21902 | 530086910 | $ | 5.70 | 71196 | 530189909 | $ | 183.54 | 120491 | 530295278 | $ | 56.85 |
| 21903 | 530086911 | $ | 5.70 | 71197 | 530189910 | $ | 80.49 | 120492 | 530295279 | $ | 26.64 |
| 21904 | 530086914 | $ | 49.40 | 71198 | 530189911 | $ | 157.78 | 120493 | 530295280 | $ | 45.79 |
| 21905 | 530086916 | $ | 22.80 | 71199 | 530189912 | $ | 54.74 | 120494 | 530295281 | $ | 19.38 |
| 21906 | 530086924 | $ | 121.60 | 71200 | 530189913 | $ | 51.52 | 120495 | 530295282 | $ | 251.39 |
| 21907 | 530086925 | $ | 39.90 | 71201 | 530189914 | $ | 698.10 | 120496 | 530295284 | $ | 126.01 |
| 21908 | 530086927 | $ | 8.55 | 71202 | 530189915 | $ | 183.54 | 120497 | 530295286 | $ | 4,476.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21909 | 530086928 | $ | 12.35 | 71203 | 530189917 | $ | 75.35 | 120498 | 530295287 | $ | 163.80 |
| 21910 | 530086930 | $ | 20.48 | 71204 | 530189918 | $ | 235.74 | 120499 | 530295289 | $ | 34.65 |
| 21911 | 530086933 | $ | 22.80 | 71205 | 530189919 | $ | 1,182.94 | 120500 | 530295294 | $ | 0.15 |
| 21912 | 530086935 | $ | 8,089.60 | 71206 | 530189920 | $ | 155.19 | 120501 | 530295296 | $ | 11.34 |
| 21913 | 530086943 | $ | 5,864.74 | 71207 | 530189921 | $ | 1,007.03 | 120502 | 530295309 | $ | 131.10 |
| 21914 | 530086950 | $ | 426.55 | 71208 | 530189922 | $ | 41.86 | 120503 | 530295312 | $ | 29.81 |
| 21915 | 530086951 | $ | 41,985.14 | 71209 | 530189923 | $ | 231.84 | 120504 | 530295317 | $ | 3.61 |
| 21916 | 530086953 | $ | 1,030.98 | 71210 | 530189924 | $ | 155.40 | 120505 | 530295319 | $ | 305.32 |
| 21917 | 530086958 | $ | 129,491.94 | 71211 | 530189925 | $ | 547.58 | 120506 | 530295320 | $ | 266.98 |
| 21918 | 530086960 | $ | 327.08 | 71212 | 530189926 | $ | 61.18 | 120507 | 530295324 | $ | 2.85 |
| 21919 | 530086961 | $ | 140.60 | 71213 | 530189927 | $ | 80.77 | 120508 | 530295326 | $ | 1,262.04 |
| 21920 | 530086962 | $ | 101,427.56 | 71214 | 530189931 | $ | 361.37 | 120509 | 530295327 | $ | 2,560.00 |
| 21921 | 530086966 | $ | 5.70 | 71215 | 530189932 | $ | 209.30 | 120510 | 530295328 | $ | 25.76 |
| 21922 | 530086968 | $ | 731,310.71 | 71216 | 530189933 | $ | 96.60 | 120511 | 530295330 | $ | 283.27 |
| 21923 | 530086972 | $ | 30.15 | 71217 | 530189934 | $ | 803.70 | 120512 | 530295333 | $ | 1.26 |
| 21924 | 530086973 | $ | 76.20 | 71218 | 530189935 | $ | 108.49 | 120513 | 530295334 | $ | 13.79 |
| 21925 | 530086981 | $ | 133.00 | 71219 | 530189936 | $ | 431.48 | 120514 | 530295335 | $ | 1.90 |
| 21926 | 530086992 | $ | 408.32 | 71220 | 530189938 | $ | 445.14 | 120515 | 530295336 | $ | 250.14 |
| 21927 | 530086993 | $ | 12.70 | 71221 | 530189939 | $ | 48.30 | 120516 | 530295337 | $ | 200.72 |
| 21928 | 530087017 | $ | 224.99 | 71222 | 530189940 | $ | 57.96 | 120517 | 530295339 | $ | 0.09 |
| 21929 | 530087019 | $ | 44,120.44 | 71223 | 530189941 | $ | 17.78 | 120518 | 530295341 | $ | 35.58 |
| 21930 | 530087024 | $ | 289.80 | 71224 | 530189943 | $ | 74.56 | 120519 | 530295342 | $ | 44.92 |
| 21931 | 530087031 | $ | 8,969.58 | 71225 | 530189944 | $ | 3.22 | 120520 | 530295343 | $ | 196.58 |
| 21932 | 530087032 | $ | 4,358.04 | 71226 | 530189945 | $ | 103.04 | 120521 | 530295344 | $ | 6.44 |
| 21933 | 530087033 | $ | 3,525.52 | 71227 | 530189946 | $ | 405.72 | 120522 | 530295345 | $ | 9.66 |
| 21934 | 530087036 | $ | 57.00 | 71228 | 530189947 | $ | 27.83 | 120523 | 530295348 | $ | 895.87 |
| 21935 | 530087037 | $ | 76.00 | 71229 | 530189948 | $ | 289.80 | 120524 | 530295352 | $ | 3,906.09 |
| 21936 | 530087039 | $ | 19.00 | 71230 | 530189949 | $ | 70.57 | 120525 | 530295358 | $ | 127.00 |
| 21937 | 530087045 | $ | 57.00 | 71231 | 530189950 | $ | 126.58 | 120526 | 530295360 | $ | 752.40 |
| 21938 | 530087046 | $ | 114.00 | 71232 | 530189951 | $ | 265.04 | 120527 | 530295361 | $ | 214.63 |
| 21939 | 530087048 | $ | 152.00 | 71233 | 530189952 | $ | 122.77 | 120528 | 530295364 | $ | 65.87 |
| 21940 | 530087049 | $ | 285.00 | 71234 | 530189953 | $ | 82.88 | 120529 | 530295365 | $ | 193.65 |
| 21941 | 530087050 | $ | 19.00 | 71235 | 530189954 | $ | 14.40 | 120530 | 530295366 | $ | 12.88 |
| 21942 | 530087051 | $ | 95.00 | 71236 | 530189955 | $ | 99.82 | 120531 | 530295368 | $ | 15.48 |
| 21943 | 530087052 | $ | 76.00 | 71237 | 530189956 | $ | 26.94 | 120532 | 530295369 | $ | 33.71 |
| 21944 | 530087053 | $ | 171.00 | 71238 | 530189957 | $ | 129.50 | 120533 | 530295371 | $ | 90.93 |
| 21945 | 530087054 | $ | 57.00 | 71239 | 530189959 | $ | 112.70 | 120534 | 530295372 | $ | 14.19 |
| 21946 | 530087055 | $ | 32.76 | 71240 | 530189960 | $ | 209.30 | 120535 | 530295373 | $ | 97.60 |
| 21947 | 530087056 | $ | 57.00 | 71241 | 530189963 | $ | 28.90 | 120536 | 530295374 | $ | 231.66 |
| 21948 | 530087058 | $ | 133.00 | 71242 | 530189964 | $ | 25.76 | 120537 | 530295375 | $ | 203.24 |
| 21949 | 530087059 | $ | 120.30 | 71243 | 530189965 | $ | 247.94 | 120538 | 530295376 | $ | 256.00 |
| 21950 | 530087060 | $ | 190.00 | 71244 | 530189966 | $ | 45.08 | 120539 | 530295380 | $ | 48.38 |
| 21951 | 530087061 | $ | 38.00 | 71245 | 530189967 | $ | 128.80 | 120540 | 530295382 | $ | 29.70 |
| 21952 | 530087062 | $ | 41.80 | 71246 | 530189968 | $ | 1,502.87 | 120541 | 530295383 | $ | 24.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21953 | 530087064 | $ | 486.26 | 71247 | 530189969 | $ | 86.94 | 120542 | 530295384 | $ | 2.30 |
| 21954 | 530087066 | $ | 512.40 | 71248 | 530189970 | $ | 159.61 | 120543 | 530295385 | $ | 56.19 |
| 21955 | 530087075 | $ | 64.40 | 71249 | 530189971 | $ | 193.20 | 120544 | 530295387 | $ | 4,999.28 |
| 21956 | 530087076 | $ | 64.40 | 71250 | 530189972 | $ | 256.92 | 120545 | 530295388 | $ | 22.31 |
| 21957 | 530087082 | $ | 5,963.70 | 71251 | 530189973 | $ | 231.84 | 120546 | 530295389 | $ | 273.57 |
| 21958 | 530087090 | $ | 32.20 | 71252 | 530189974 | $ | 77.10 | 120547 | 530295390 | $ | 13.50 |
| 21959 | 530087094 | $ | 64.40 | 71253 | 530189975 | $ | 16.76 | 120548 | 530295392 | $ | 51.04 |
| 21960 | 530087095 | $ | 328.40 | 71254 | 530189976 | $ | 122.55 | 120549 | 530295393 | $ | 142.02 |
| 21961 | 530087096 | $ | 328.40 | 71255 | 530189977 | $ | 51.52 | 120550 | 530295394 | $ | 71.17 |
| 21962 | 530087097 | $ | 180.30 | 71256 | 530189978 | $ | 862.52 | 120551 | 530295395 | $ | 30.72 |
| 21963 | 530087098 | $ | 32.20 | 71257 | 530189979 | $ | 77.28 | 120552 | 530295396 | $ | 22.29 |
| 21964 | 530087101 | $ | 128.80 | 71258 | 530189980 | $ | 771.58 | 120553 | 530295397 | $ | 15.36 |
| 21965 | 530087102 | $ | 25.80 | 71259 | 530189981 | $ | 54.13 | 120554 | 530295398 | $ | 347.76 |
| 21966 | 530087105 | $ | 32.20 | 71260 | 530189982 | $ | 559.71 | 120555 | 530295401 | $ | 1.02 |
| 21967 | 530087106 | $ | 392.80 | 71261 | 530189983 | $ | 4.55 | 120556 | 530295404 | $ | 160.66 |
| 21968 | 530087109 | $ | 11.40 | 71262 | 530189984 | $ | 126.69 | 120557 | 530295407 | $ | 8.19 |
| 21969 | 530087110 | $ | 13.60 | 71263 | 530189985 | $ | 22.54 | 120558 | 530295411 | $ | 8.08 |
| 21970 | 530087111 | $ | 152.40 | 71264 | 530189986 | $ | 110.57 | 120559 | 530295421 | $ | 12.56 |
| 21971 | 530087112 | $ | 264.00 | 71265 | 530189987 | $ | 121.58 | 120560 | 530295426 | $ | 24.15 |
| 21972 | 530087114 | $ | 115.90 | 71266 | 530189988 | $ | 706.03 | 120561 | 530295428 | $ | 414.22 |
| 21973 | 530087123 | $ | 0.95 | 71267 | 530189989 | $ | 9.63 | 120562 | 530295440 | $ | 86.70 |
| 21974 | 530087125 | $ | 234.18 | 71268 | 530189990 | $ | 224.79 | 120563 | 530295449 | $ | 307.34 |
| 21975 | 530087132 | $ | 15.20 | 71269 | 530189991 | $ | 74.50 | 120564 | 530295450 | $ | 334.29 |
| 21976 | 530087137 | $ | 3.80 | 71270 | 530189992 | $ | 306.60 | 120565 | 530295451 | $ | 0.66 |
| 21977 | 530087139 | $ | 1,682.45 | 71271 | 530189993 | $ | 54.74 | 120566 | 530295452 | $ | 368.64 |
| 21978 | 530087142 | $ | 189,414.90 | 71272 | 530189994 | $ | 44.38 | 120567 | 530295455 | $ | 55.18 |
| 21979 | 530087143 | $ | 3.80 | 71273 | 530189995 | $ | 74.13 | 120568 | 530295457 | $ | 57.00 |
| 21980 | 530087146 | $ | 52.64 | 71274 | 530189996 | $ | 88.03 | 120569 | 530295458 | $ | 2.09 |
| 21981 | 530087148 | $ | 6.65 | 71275 | 530189997 | $ | 115.06 | 120570 | 530295459 | $ | 512.00 |
| 21982 | 530087152 | $ | 4.75 | 71276 | 530189998 | $ | 6,491.52 | 120571 | 530295461 | $ | 22.23 |
| 21983 | 530087157 | $ | 5.67 | 71277 | 530189999 | $ | 621.60 | 120572 | 530295462 | $ | 206.03 |
| 21984 | 530087158 | $ | 15.80 | 71278 | 530190001 | $ | 24.72 | 120573 | 530295463 | $ | 44.76 |
| 21985 | 530087159 | $ | 12.35 | 71279 | 530190002 | $ | 94.47 | 120574 | 530295464 | $ | 34.45 |
| 21986 | 530087160 | $ | 13.30 | 71280 | 530190003 | $ | 64.40 | 120575 | 530295465 | $ | 69.54 |
| 21987 | 530087161 | $ | 6.65 | 71281 | 530190004 | $ | 105.60 | 120576 | 530295466 | $ | 13.59 |
| 21988 | 530087162 | $ | 0.32 | 71282 | 530190005 | $ | 326.43 | 120577 | 530295468 | $ | 30.83 |
| 21989 | 530087163 | $ | 6.65 | 71283 | 530190006 | $ | 107.75 | 120578 | 530295469 | $ | 367.08 |
| 21990 | 530087165 | $ | 7.60 | 71284 | 530190007 | $ | 307.74 | 120579 | 530295471 | $ | 9.66 |
| 21991 | 530087166 | $ | 7.60 | 71285 | 530190008 | $ | 441.14 | 120580 | 530295472 | $ | 422.61 |
| 21992 | 530087167 | $ | 14.25 | 71286 | 530190009 | $ | 287.28 | 120581 | 530295476 | $ | 9.66 |
| 21993 | 530087168 | $ | 8.55 | 71287 | 530190010 | $ | 121.50 | 120582 | 530295479 | $ | 7.13 |
| 21994 | 530087169 | $ | 5.70 | 71288 | 530190011 | $ | 19.35 | 120583 | 530295480 | $ | 2.24 |
| 21995 | 530087171 | $ | 9.50 | 71289 | 530190012 | $ | 143.27 | 120584 | 530295481 | $ | 41.58 |
| 21996 | 530087173 | $ | 5.70 | 71290 | 530190013 | $ | 112.70 | 120585 | 530295482 | $ | 103.27 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21997 | 530087174 | $ | 10.45 | 71291 | 530190014 | $ | 22.45 | 120586 | 530295485 | $ | 239.52 |
| 21998 | 530087175 | $ | 10.45 | 71292 | 530190016 | $ | 28.98 | 120587 | 530295488 | $ | 11.58 |
| 21999 | 530087176 | $ | 12.35 | 71293 | 530190017 | $ | 119.17 | 120588 | 530295490 | $ | 11.61 |
| 22000 | 530087177 | $ | 45.35 | 71294 | 530190018 | $ | 115.02 | 120589 | 530295491 | $ | 21.14 |
| 22001 | 530087182 | $ | 39.05 | 71295 | 530190019 | $ | 63.63 | 120590 | 530295493 | $ | 263.90 |
| 22002 | 530087185 | $ | 50.67 | 71296 | 530190021 | $ | 164.22 | 120591 | 530295494 | $ | 66.66 |
| 22003 | 530087186 | $ | 24.70 | 71297 | 530190022 | $ | 48.21 | 120592 | 530295495 | $ | 117.56 |
| 22004 | 530087187 | $ | 1.90 | 71298 | 530190023 | $ | 86.94 | 120593 | 530295496 | $ | 2.00 |
| 22005 | 530087192 | $ | 593,937.20 | 71299 | 530190024 | $ | 140.25 | 120594 | 530295497 | $ | 12.90 |
| 22006 | 530087198 | $ | 11,232.04 | 71300 | 530190025 | $ | 132.02 | 120595 | 530295499 | $ | 525.79 |
| 22007 | 530087202 | $ | 64,320.99 | 71301 | 530190026 | $ | 64.40 | 120596 | 530295501 | $ | 23.22 |
| 22008 | 530087203 | $ | 2,231.14 | 71302 | 530190027 | $ | 196.42 | 120597 | 530295502 | $ | 6.95 |
| 22009 | 530087205 | $ | 12,640.32 | 71303 | 530190028 | $ | 190.59 | 120598 | 530295504 | $ | 17.04 |
| 22010 | 530087206 | $ | 302.68 | 71304 | 530190029 | $ | 27.70 | 120599 | 530295505 | $ | 31.46 |
| 22011 | 530087212 | $ | 1.90 | 71305 | 530190030 | $ | 99.83 | 120600 | 530295506 | $ | 23.12 |
| 22012 | 530087213 | $ | 0.95 | 71306 | 530190031 | $ | 363.44 | 120601 | 530295508 | $ | 199.50 |
| 22013 | 530087220 | $ | 12,998.00 | 71307 | 530190033 | $ | 294.02 | 120602 | 530295509 | $ | 283.03 |
| 22014 | 530087222 | $ | 127,864.19 | 71308 | 530190034 | $ | 91.23 | 120603 | 530295510 | $ | 73.04 |
| 22015 | 530087225 | $ | 231.84 | 71309 | 530190035 | $ | 508.76 | 120604 | 530295511 | $ | 343.88 |
| 22016 | 530087232 | $ | 230.89 | 71310 | 530190036 | $ | 96.60 | 120605 | 530295512 | $ | 177.99 |
| 22017 | 530087235 | $ | 63.50 | 71311 | 530190037 | $ | 45.66 | 120606 | 530295515 | $ | 8,095.92 |
| 22018 | 530087237 | $ | 49.34 | 71312 | 530190038 | $ | 192.54 | 120607 | 530295516 | $ | 0.95 |
| 22019 | 530087238 | $ | 91.20 | 71313 | 530190039 | $ | 212.52 | 120608 | 530295517 | $ | 45.46 |
| 22020 | 530087254 | $ | 67,783.50 | 71314 | 530190040 | $ | 882.16 | 120609 | 530295518 | $ | 39.50 |
| 22021 | 530087256 | $ | 8,050.00 | 71315 | 530190041 | $ | 3.87 | 120610 | 530295519 | $ | 29.20 |
| 22022 | 530087258 | $ | 3,942.49 | 71316 | 530190042 | $ | 26.94 | 120611 | 530295520 | $ | 34.59 |
| 22023 | 530087260 | $ | 2.05 | 71317 | 530190043 | $ | 1,144.78 | 120612 | 530295521 | $ | 191.63 |
| 22024 | 530087263 | $ | 91.35 | 71318 | 530190044 | $ | 321.16 | 120613 | 530295522 | $ | 211.31 |
| 22025 | 530087265 | $ | 11.40 | 71319 | 530190045 | $ | 476.56 | 120614 | 530295524 | $ | 17.12 |
| 22026 | 530087267 | $ | 37.32 | 71320 | 530190046 | $ | 243.68 | 120615 | 530295525 | $ | 108.25 |
| 22027 | 530087271 | $ | 849.86 | 71321 | 530190047 | $ | 156.77 | 120616 | 530295529 | $ | 9.03 |
| 22028 | 530087275 | $ | 19.00 | 71322 | 530190048 | $ | 309.12 | 120617 | 530295533 | $ | 376.73 |
| 22029 | 530087276 | $ | 19.00 | 71323 | 530190049 | $ | 182.10 | 120618 | 530295536 | $ | 457.99 |
| 22030 | 530087277 | $ | 225.40 | 71324 | 530190050 | $ | 83.71 | 120619 | 530295539 | $ | 644.00 |
| 22031 | 530087278 | $ | 319.58 | 71325 | 530190051 | $ | 255.06 | 120620 | 530295540 | $ | 252.00 |
| 22032 | 530087280 | $ | 10.08 | 71326 | 530190052 | $ | 19.82 | 120621 | 530295542 | $ | 590.48 |
| 22033 | 530087284 | $ | 57.00 | 71327 | 530190053 | $ | 221.73 | 120622 | 530295543 | $ | 155.58 |
| 22034 | 530087285 | $ | 76.00 | 71328 | 530190054 | $ | 177.10 | 120623 | 530295544 | $ | 3,387.20 |
| 22035 | 530087286 | $ | 38.00 | 71329 | 530190055 | $ | 54.74 | 120624 | 530295546 | $ | 141.83 |
| 22036 | 530087287 | $ | 152.00 | 71330 | 530190056 | $ | 102.00 | 120625 | 530295547 | $ | 11.66 |
| 22037 | 530087288 | $ | 19.00 | 71331 | 530190057 | $ | 35.42 | 120626 | 530295548 | $ | 185.80 |
| 22038 | 530087289 | $ | 38.00 | 71332 | 530190058 | $ | 30.51 | 120627 | 530295551 | $ | 9.65 |
| 22039 | 530087290 | $ | 21,907.00 | 71333 | 530190061 | $ | 215.74 | 120628 | 530295555 | $ | 3.48 |
| 22040 | 530087291 | $ | 865.00 | 71334 | 530190062 | $ | 93.10 | 120629 | 530295557 | $ | 361.59 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22041 | 530087292 | $ | 280.75 | 71335 | 530190063 | $ | 573.16 | 120630 | 530295561 | $ | 18.37 |
| 22042 | 530087299 | $ | 32.20 | 71336 | 530190064 | $ | 2.58 | 120631 | 530295563 | $ | 24.50 |
| 22043 | 530087301 | $ | 32.20 | 71337 | 530190065 | $ | 17.10 | 120632 | 530295565 | $ | 6.34 |
| 22044 | 530087316 | $ | 148.10 | 71338 | 530190068 | $ | 10.98 | 120633 | 530295566 | $ | 29.52 |
| 22045 | 530087319 | $ | 1,326.50 | 71339 | 530190070 | $ | 9.66 | 120634 | 530295567 | $ | 1,024.00 |
| 22046 | 530087321 | $ | 83.70 | 71340 | 530190071 | $ | 2.58 | 120635 | 530295570 | $ | 1.43 |
| 22047 | 530087323 | $ | 12.90 | 71341 | 530190072 | $ | 20.40 | 120636 | 530295571 | $ | 180.29 |
| 22048 | 530087324 | $ | 32.20 | 71342 | 530190074 | $ | 124.32 | 120637 | 530295575 | $ | 21.50 |
| 22049 | 530087325 | $ | 244.70 | 71343 | 530190075 | $ | 3,449.80 | 120638 | 530295576 | $ | 7.68 |
| 22050 | 530087326 | $ | 1,049.60 | 71344 | 530190076 | $ | 571.04 | 120639 | 530295579 | $ | 119.88 |
| 22051 | 530087327 | $ | 1,132.70 | 71345 | 530190077 | $ | 167.44 | 120640 | 530295580 | $ | 2.00 |
| 22052 | 530087330 | $ | 149.68 | 71346 | 530190078 | $ | 300.01 | 120641 | 530295589 | $ | 180.81 |
| 22053 | 530087332 | $ | 4.75 | 71347 | 530190080 | $ | 146.48 | 120642 | 530295592 | $ | 343.04 |
| 22054 | 530087334 | $ | 19.00 | 71348 | 530190081 | $ | 22.54 | 120643 | 530295608 | $ | 20.50 |
| 22055 | 530087338 | $ | 26.40 | 71349 | 530190082 | $ | 468.13 | 120644 | 530295609 | $ | 489.25 |
| 22056 | 530087347 | $ | 96.60 | 71350 | 530190083 | $ | 553.65 | 120645 | 530295610 | $ | 302.93 |
| 22057 | 530087349 | $ | 489.40 | 71351 | 530190084 | $ | 86.94 | 120646 | 530295611 | $ | 170.62 |
| 22058 | 530087351 | $ | 83.70 | 71352 | 530190085 | $ | 25.76 | 120647 | 530295613 | $ | 2.99 |
| 22059 | 530087353 | $ | 16,309.87 | 71353 | 530190086 | $ | 25.08 | 120648 | 530295616 | $ | 61.18 |
| 22060 | 530087355 | $ | 32.30 | 71354 | 530190088 | $ | 114.97 | 120649 | 530295618 | $ | 640.35 |
| 22061 | 530087356 | $ | 4.75 | 71355 | 530190089 | $ | 128.80 | 120650 | 530295619 | $ | 41.12 |
| 22062 | 530087361 | $ | 76.80 | 71356 | 530190090 | $ | 74.06 | 120651 | 530295623 | $ | 1,320.22 |
| 22063 | 530087364 | $ | 6.65 | 71357 | 530190092 | $ | 94.29 | 120652 | 530295624 | $ | 46.98 |
| 22064 | 530087365 | $ | 13.30 | 71358 | 530190093 | $ | 51.52 | 120653 | 530295625 | $ | 4.37 |
| 22065 | 530087367 | $ | 12.35 | 71359 | 530190094 | $ | 221.89 | 120654 | 530295626 | $ | 19.90 |
| 22066 | 530087368 | $ | 7.60 | 71360 | 530190095 | $ | 32.57 | 120655 | 530295627 | $ | 25.02 |
| 22067 | 530087369 | $ | 19.95 | 71361 | 530190097 | $ | 24.74 | 120656 | 530295628 | $ | 548.00 |
| 22068 | 530087372 | $ | 9.50 | 71362 | 530190098 | $ | 302.68 | 120657 | 530295629 | $ | 12.88 |
| 22069 | 530087373 | $ | 56.50 | 71363 | 530190099 | $ | 174.01 | 120658 | 530295631 | $ | 39.33 |
| 22070 | 530087374 | $ | 10.45 | 71364 | 530190100 | $ | 392.84 | 120659 | 530295632 | $ | 5,853.46 |
| 22071 | 530087375 | $ | 10.45 | 71365 | 530190101 | $ | 128.80 | 120660 | 530295634 | $ | 711.56 |
| 22072 | 530087377 | $ | 85.70 | 71366 | 530190102 | $ | 106.08 | 120661 | 530295636 | $ | 137.44 |
| 22073 | 530087378 | $ | 23.75 | 71367 | 530190103 | $ | 203.48 | 120662 | 530295639 | $ | 3.81 |
| 22074 | 530087380 | $ | 6.30 | 71368 | 530190104 | $ | 74.06 | 120663 | 530295642 | $ | 98.42 |
| 22075 | 530087381 | $ | 3.80 | 71369 | 530190105 | $ | 19.32 | 120664 | 530295643 | $ | 63.00 |
| 22076 | 530087383 | $ | 9.50 | 71370 | 530190107 | $ | 2.58 | 120665 | 530295644 | $ | 53.44 |
| 22077 | 530087385 | $ | 19.00 | 71371 | 530190108 | $ | 461.14 | 120666 | 530295645 | $ | 215.96 |
| 22078 | 530087386 | $ | 48.39 | 71372 | 530190109 | $ | 267.26 | 120667 | 530295646 | $ | 51.52 |
| 22079 | 530087387 | $ | 11.40 | 71373 | 530190110 | $ | 34.06 | 120668 | 530295647 | $ | 72.32 |
| 22080 | 530087389 | $ | 33.24 | 71374 | 530190112 | $ | 267.26 | 120669 | 530295650 | $ | 48.02 |
| 22081 | 530087391 | $ | 51.30 | 71375 | 530190113 | $ | 104.90 | 120670 | 530295651 | $ | 2,322.63 |
| 22082 | 530087392 | $ | 7.60 | 71376 | 530190114 | $ | 60.32 | 120671 | 530295656 | $ | 72.58 |
| 22083 | 530087395 | $ | 25.65 | 71377 | 530190115 | $ | 244.55 | 120672 | 530295657 | $ | 1.62 |
| 22084 | 530087396 | $ | 1.90 | 71378 | 530190116 | $ | 70.84 | 120673 | 530295659 | $ | 98.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22085 | 530087398 | $ | 9.50 | 71379 | 530190123 | $ | 19.32 | 120674 | 530295661 | $ | 424.96 |
| 22086 | 530087400 | $ | 76,672.25 | 71380 | 530190124 | $ | 1,233.92 | 120675 | 530295662 | $ | 209.00 |
| 22087 | 530087407 | $ | 798.85 | 71381 | 530190125 | $ | 156.42 | 120676 | 530295663 | $ | 57.42 |
| 22088 | 530087408 | $ | 15,713.28 | 71382 | 530190126 | $ | 242.53 | 120677 | 530295665 | $ | 12.60 |
| 22089 | 530087410 | $ | 2,026.50 | 71383 | 530190127 | $ | 509.72 | 120678 | 530295666 | $ | 3.02 |
| 22090 | 530087413 | $ | 1,107.50 | 71384 | 530190128 | $ | 499.87 | 120679 | 530295669 | $ | 7.81 |
| 22091 | 530087414 | $ | 6,053.10 | 71385 | 530190129 | $ | 36.68 | 120680 | 530295670 | $ | 52.98 |
| 22092 | 530087418 | $ | 51.20 | 71386 | 530190130 | $ | 2,337.90 | 120681 | 530295671 | $ | 11.28 |
| 22093 | 530087422 | $ | 18.31 | 71387 | 530190131 | $ | 265.40 | 120682 | 530295673 | $ | 323.40 |
| 22094 | 530087445 | $ | 950.00 | 71388 | 530190132 | $ | 93.38 | 120683 | 530295676 | $ | 283.32 |
| 22095 | 530087446 | $ | 12,544.90 | 71389 | 530190133 | $ | 35.28 | 120684 | 530295677 | $ | 110.73 |
| 22096 | 530087448 | $ | 885.35 | 71390 | 530190134 | $ | 535.20 | 120685 | 530295678 | $ | 1.20 |
| 22097 | 530087450 | $ | 139,924.87 | 71391 | 530190135 | $ | 58.55 | 120686 | 530295679 | $ | 193.00 |
| 22098 | 530087454 | $ | 37,071.86 | 71392 | 530190136 | $ | 294.20 | 120687 | 530295680 | $ | 93.38 |
| 22099 | 530087458 | $ | 230.10 | 71393 | 530190137 | $ | 259.69 | 120688 | 530295683 | $ | 8.07 |
| 22100 | 530087463 | $ | 9,264.56 | 71394 | 530190138 | $ | 376.74 | 120689 | 530295686 | $ | 3.84 |
| 22101 | 530087465 | $ | 57.00 | 71395 | 530190139 | $ | 145.09 | 120690 | 530295688 | $ | 26.96 |
| 22102 | 530087468 | $ | 38.00 | 71396 | 530190141 | $ | 705.18 | 120691 | 530295690 | $ | 26.96 |
| 22103 | 530087470 | $ | 57.00 | 71397 | 530190142 | $ | 163.17 | 120692 | 530295692 | $ | 7.74 |
| 22104 | 530087472 | $ | 95.00 | 71398 | 530190143 | $ | 49.26 | 120693 | 530295699 | $ | 417.27 |
| 22105 | 530087474 | $ | 42.26 | 71399 | 530190144 | $ | 294.63 | 120694 | 530295700 | $ | 13.23 |
| 22106 | 530087475 | $ | 76.00 | 71400 | 530190145 | $ | 45.08 | 120695 | 530295702 | $ | 966.00 |
| 22107 | 530087476 | $ | 266.00 | 71401 | 530190146 | $ | 171.18 | 120696 | 530295706 | $ | 3,790.81 |
| 22108 | 530087477 | $ | 57.00 | 71402 | 530190147 | $ | 99.89 | 120697 | 530295707 | $ | 187.24 |
| 22109 | 530087479 | $ | 171.00 | 71403 | 530190148 | $ | 210.29 | 120698 | 530295711 | $ | 3.30 |
| 22110 | 530087480 | $ | 57.00 | 71404 | 530190150 | $ | 456.84 | 120699 | 530295712 | $ | 3.71 |
| 22111 | 530087481 | $ | 304.00 | 71405 | 530190151 | $ | 473.59 | 120700 | 530295713 | $ | 26.35 |
| 22112 | 530087482 | $ | 25.30 | 71406 | 530190152 | $ | 304.17 | 120701 | 530295714 | $ | 29.42 |
| 22113 | 530087483 | $ | 25.30 | 71407 | 530190153 | $ | 56.22 | 120702 | 530295717 | $ | 22.54 |
| 22114 | 530087484 | $ | 57.00 | 71408 | 530190156 | $ | 129.85 | 120703 | 530295718 | $ | 241.68 |
| 22115 | 530087485 | $ | 1,980.09 | 71409 | 530190157 | $ | 84.71 | 120704 | 530295719 | $ | 111.10 |
| 22116 | 530087486 | $ | 8,414.16 | 71410 | 530190158 | $ | 347.51 | 120705 | 530295724 | $ | 3.65 |
| 22117 | 530087487 | $ | 387.54 | 71411 | 530190159 | $ | 109.48 | 120706 | 530295726 | $ | 18.31 |
| 22118 | 530087488 | $ | 4,442.00 | 71412 | 530190160 | $ | 91.25 | 120707 | 530295727 | $ | 91.64 |
| 22119 | 530087491 | $ | 12.90 | 71413 | 530190161 | $ | 167.44 | 120708 | 530295728 | $ | 11.97 |
| 22120 | 530087493 | $ | 276.90 | 71414 | 530190162 | $ | 10.31 | 120709 | 530295729 | $ | 18.06 |
| 22121 | 530087496 | $ | 32.20 | 71415 | 530190163 | $ | 90.20 | 120710 | 530295730 | $ | 22.60 |
| 22122 | 530087509 | $ | 573.10 | 71416 | 530190164 | $ | 19.97 | 120711 | 530295732 | $ | 40.21 |
| 22123 | 530087511 | $ | 64.40 | 71417 | 530190165 | $ | 827.29 | 120712 | 530295735 | $ | 12.80 |
| 22124 | 530087515 | $ | 296.20 | 71418 | 530190167 | $ | 88.06 | 120713 | 530295736 | $ | 512.00 |
| 22125 | 530087516 | $ | 32.20 | 71419 | 530190168 | $ | 247.94 | 120714 | 530295737 | $ | 3.46 |
| 22126 | 530087520 | $ | 247.00 | 71420 | 530190169 | $ | 35.42 | 120715 | 530295739 | $ | 14.50 |
| 22127 | 530087522 | $ | 392.80 | 71421 | 530190171 | $ | 116.55 | 120716 | 530295741 | $ | 8.45 |
| 22128 | 530087523 | $ | 354.20 | 71422 | 530190174 | $ | 373.52 | 120717 | 530295744 | $ | 203.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22129 | 530087526 | $ | 32.20 | 71423 | 530190175 | $ | 45.08 | 120718 | 530295745 | $ | 6.66 |
| 22130 | 530087530 | $ | 57.00 | 71424 | 530190179 | $ | 40.53 | 120719 | 530295746 | $ | 33.02 |
| 22131 | 530087536 | $ | 148.10 | 71425 | 530190187 | $ | 67.34 | 120720 | 530295748 | $ | 347.38 |
| 22132 | 530087539 | $ | 457.20 | 71426 | 530190188 | $ | 662.34 | 120721 | 530295749 | $ | 44.90 |
| 22133 | 530087540 | $ | 1,528.38 | 71427 | 530190189 | $ | 97.18 | 120722 | 530295750 | $ | 1,464.59 |
| 22134 | 530087541 | $ | 56.70 | 71428 | 530190190 | $ | 189.24 | 120723 | 530295751 | $ | 35.42 |
| 22135 | 530087545 | $ | 5,402.70 | 71429 | 530190191 | $ | 71.34 | 120724 | 530295753 | $ | 7.40 |
| 22136 | 530087546 | $ | 248.19 | 71430 | 530190192 | $ | 48.30 | 120725 | 530295754 | $ | 13.82 |
| 22137 | 530087547 | $ | 12.60 | 71431 | 530190193 | $ | 62.95 | 120726 | 530295756 | $ | 9.88 |
| 22138 | 530087548 | $ | 108,681.00 | 71432 | 530190194 | $ | 293.02 | 120727 | 530295759 | $ | 153.60 |
| 22139 | 530087551 | $ | 25.60 | 71433 | 530190195 | $ | 106.17 | 120728 | 530295767 | $ | 1.23 |
| 22140 | 530087552 | $ | 30.40 | 71434 | 530190196 | $ | 14.82 | 120729 | 530295775 | $ | 2.76 |
| 22141 | 530087555 | $ | 19.00 | 71435 | 530190197 | $ | 46.85 | 120730 | 530295776 | $ | 2.97 |
| 22142 | 530087556 | $ | 8.55 | 71436 | 530190200 | $ | 27.41 | 120731 | 530295781 | $ | 109.48 |
| 22143 | 530087557 | $ | 10.45 | 71437 | 530190201 | $ | 32.20 | 120732 | 530295783 | $ | 284.42 |
| 22144 | 530087559 | $ | 30.15 | 71438 | 530190202 | $ | 98.56 | 120733 | 530295784 | $ | 147.92 |
| 22145 | 530087560 | $ | 45.70 | 71439 | 530190203 | $ | 58.37 | 120734 | 530295785 | $ | 387.36 |
| 22146 | 530087561 | $ | 8.55 | 71440 | 530190204 | $ | 41.09 | 120735 | 530295786 | $ | 9.66 |
| 22147 | 530087566 | $ | 5.70 | 71441 | 530190205 | $ | 24.91 | 120736 | 530295787 | $ | 13.39 |
| 22148 | 530087567 | $ | 16.15 | 71442 | 530190206 | $ | 110.48 | 120737 | 530295788 | $ | 1,595.00 |
| 22149 | 530087570 | $ | 28.50 | 71443 | 530190208 | $ | 12.88 | 120738 | 530295789 | $ | 277.40 |
| 22150 | 530087571 | $ | 21.85 | 71444 | 530190209 | $ | 56.60 | 120739 | 530295791 | $ | 8.86 |
| 22151 | 530087572 | $ | 20.90 | 71445 | 530190211 | $ | 64.40 | 120740 | 530295792 | $ | 75.08 |
| 22152 | 530087573 | $ | 11.40 | 71446 | 530190212 | $ | 54.74 | 120741 | 530295794 | $ | 1,288.00 |
| 22153 | 530087575 | $ | 3.80 | 71447 | 530190213 | $ | 29.57 | 120742 | 530295795 | $ | 12.88 |
| 22154 | 530087576 | $ | 8.55 | 71448 | 530190214 | $ | 65.06 | 120743 | 530295797 | $ | 232.06 |
| 22155 | 530087579 | $ | 5.70 | 71449 | 530190215 | $ | 250.78 | 120744 | 530295800 | $ | 28.35 |
| 22156 | 530087583 | $ | 56.05 | 71450 | 530190216 | $ | 83.72 | 120745 | 530295802 | $ | 190.00 |
| 22157 | 530087585 | $ | 111.63 | 71451 | 530190218 | $ | 563.79 | 120746 | 530295803 | $ | 9.03 |
| 22158 | 530087589 | $ | 29,869.00 | 71452 | 530190219 | $ | 57.19 | 120747 | 530295804 | $ | 3,836.17 |
| 22159 | 530087591 | $ | 3,152.56 | 71453 | 530190220 | $ | 9.66 | 120748 | 530295806 | $ | 20.64 |
| 22160 | 530087592 | $ | 6,473.88 | 71454 | 530190223 | $ | 196.84 | 120749 | 530295808 | $ | 2,191.36 |
| 22161 | 530087593 | $ | 6,742.56 | 71455 | 530190224 | $ | 81.09 | 120750 | 530295809 | $ | 1,720.93 |
| 22162 | 530087594 | $ | 3,622.92 | 71456 | 530190227 | $ | 226.22 | 120751 | 530295812 | $ | 319.92 |
| 22163 | 530087595 | $ | 241.22 | 71457 | 530190228 | $ | 106.19 | 120752 | 530295816 | $ | 10.08 |
| 22164 | 530087599 | $ | 134,711.68 | 71458 | 530190229 | $ | 98.34 | 120753 | 530295817 | $ | 1,630.00 |
| 22165 | 530087601 | $ | 402.52 | 71459 | 530190230 | $ | 69.93 | 120754 | 530295818 | $ | 36.82 |
| 22166 | 530087609 | $ | 629.90 | 71460 | 530190232 | $ | 103.60 | 120755 | 530295824 | $ | 61.76 |
| 22167 | 530087613 | $ | 5,399.00 | 71461 | 530190233 | $ | 142.00 | 120756 | 530295825 | $ | 110.20 |
| 22168 | 530087632 | $ | 3,220.00 | 71462 | 530190234 | $ | 53.97 | 120757 | 530295827 | $ | 50.18 |
| 22169 | 530087639 | $ | 2,173.50 | 71463 | 530190235 | $ | 48.89 | 120758 | 530295828 | $ | 53.04 |
| 22170 | 530087640 | $ | 3,587.08 | 71464 | 530190236 | $ | 95.74 | 120759 | 530295832 | $ | 103.04 |
| 22171 | 530087641 | $ | 2.96 | 71465 | 530190237 | $ | 153.61 | 120760 | 530295834 | $ | 95.20 |
| 22172 | 530087647 | $ | 964.21 | 71466 | 530190238 | $ | 412.16 | 120761 | 530295835 | $ | 18.06 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22173 | 530087649 | $ | 10.12 | 71467 | 530190241 | $ | 3,608.38 | 120762 | 530295837 | $ | 0.92 |
| 22174 | 530087650 | $ | 28,198.93 | 71468 | 530190242 | $ | 19.32 | 120763 | 530295838 | $ | 81.71 |
| 22175 | 530087651 | $ | 57.00 | 71469 | 530190244 | $ | 35.42 | 120764 | 530295840 | $ | 265.24 |
| 22176 | 530087653 | $ | 190.00 | 71470 | 530190245 | $ | 318.29 | 120765 | 530295845 | $ | 211.92 |
| 22177 | 530087655 | $ | 19.00 | 71471 | 530190246 | $ | 32.20 | 120766 | 530295848 | $ | 4,100.00 |
| 22178 | 530087656 | $ | 120.30 | 71472 | 530190247 | $ | 93.38 | 120767 | 530295849 | $ | 28.98 |
| 22179 | 530087657 | $ | 133.00 | 71473 | 530190248 | $ | 242.23 | 120768 | 530295850 | $ | 9.45 |
| 22180 | 530087659 | $ | 456.00 | 71474 | 530190249 | $ | 38.43 | 120769 | 530295851 | $ | 69.48 |
| 22181 | 530087660 | $ | 95.00 | 71475 | 530190250 | $ | 15.46 | 120770 | 530295852 | $ | 141.19 |
| 22182 | 530087661 | $ | 152.00 | 71476 | 530190252 | $ | 40.41 | 120771 | 530295854 | $ | 22.54 |
| 22183 | 530087662 | $ | 380.00 | 71477 | 530190253 | $ | 20.48 | 120772 | 530295857 | $ | 1,795.55 |
| 22184 | 530087663 | $ | 570.00 | 71478 | 530190254 | $ | 62.16 | 120773 | 530295861 | $ | 127.38 |
| 22185 | 530087667 | $ | 9.50 | 71479 | 530190255 | $ | 224.06 | 120774 | 530295862 | $ | 8.87 |
| 22186 | 530087668 | $ | 32.20 | 71480 | 530190256 | $ | 35.42 | 120775 | 530295863 | $ | 1.94 |
| 22187 | 530087676 | $ | 148.09 | 71481 | 530190257 | $ | 5.80 | 120776 | 530295864 | $ | 31.69 |
| 22188 | 530087681 | $ | 9.50 | 71482 | 530190258 | $ | 21.27 | 120777 | 530295867 | $ | 1.90 |
| 22189 | 530087682 | $ | 328.40 | 71483 | 530190259 | $ | 99.64 | 120778 | 530295870 | $ | 298.45 |
| 22190 | 530087691 | $ | 148.10 | 71484 | 530190260 | $ | 219.81 | 120779 | 530295872 | $ | 199.33 |
| 22191 | 530087692 | $ | 300.08 | 71485 | 530190261 | $ | 61.18 | 120780 | 530295874 | $ | 0.38 |
| 22192 | 530087695 | $ | 19,584.00 | 71486 | 530190262 | $ | 119.14 | 120781 | 530295875 | $ | 291.43 |
| 22193 | 530087696 | $ | 36.79 | 71487 | 530190263 | $ | 85.47 | 120782 | 530295876 | $ | 49.41 |
| 22194 | 530087701 | $ | 10.45 | 71488 | 530190265 | $ | 66.85 | 120783 | 530295879 | $ | 4.85 |
| 22195 | 530087702 | $ | 20.90 | 71489 | 530190266 | $ | 55.24 | 120784 | 530295880 | $ | 279.60 |
| 22196 | 530087703 | $ | 67.45 | 71490 | 530190267 | $ | 15.46 | 120785 | 530295892 | $ | 1.43 |
| 22197 | 530087704 | $ | 16.15 | 71491 | 530190269 | $ | 38.55 | 120786 | 530295896 | $ | 2.51 |
| 22198 | 530087705 | $ | 9.81 | 71492 | 530190271 | $ | 934.99 | 120787 | 530295898 | $ | 239.32 |
| 22199 | 530087706 | $ | 6.65 | 71493 | 530190272 | $ | 25.76 | 120788 | 530295905 | $ | 2.22 |
| 22200 | 530087707 | $ | 9.50 | 71494 | 530190274 | $ | 74.58 | 120789 | 530295909 | $ | 1,932.00 |
| 22201 | 530087708 | $ | 16.15 | 71495 | 530190275 | $ | 0.19 | 120790 | 530295911 | $ | 175.18 |
| 22202 | 530087709 | $ | 8.55 | 71496 | 530190277 | $ | 1,671.68 | 120791 | 530295912 | $ | 106.39 |
| 22203 | 530087710 | $ | 5.70 | 71497 | 530190278 | $ | 25.76 | 120792 | 530295913 | $ | 7.74 |
| 22204 | 530087711 | $ | 28.50 | 71498 | 530190281 | $ | 284.90 | 120793 | 530295917 | $ | 79.38 |
| 22205 | 530087712 | $ | 2.21 | 71499 | 530190283 | $ | 518.21 | 120794 | 530295919 | $ | 9.03 |
| 22206 | 530087714 | $ | 44.65 | 71500 | 530190284 | $ | 27.62 | 120795 | 530295921 | $ | 45.36 |
| 22207 | 530087722 | $ | 8.55 | 71501 | 530190285 | $ | 133.72 | 120796 | 530295923 | $ | 103.47 |
| 22208 | 530087723 | $ | 90.34 | 71502 | 530190286 | $ | 67.62 | 120797 | 530295925 | $ | 43.09 |
| 22209 | 530087724 | $ | 398.93 | 71503 | 530190288 | $ | 136.22 | 120798 | 530295926 | $ | 11.97 |
| 22210 | 530087725 | $ | 3,878.26 | 71504 | 530190290 | $ | 73.20 | 120799 | 530295927 | $ | 18.83 |
| 22211 | 530087726 | $ | 3,078.77 | 71505 | 530190291 | $ | 147.17 | 120800 | 530295928 | $ | 1.23 |
| 22212 | 530087730 | $ | 805.00 | 71506 | 530190292 | $ | 165.38 | 120801 | 530295929 | $ | 34.83 |
| 22213 | 530087743 | $ | 2,640.98 | 71507 | 530190293 | $ | 79.46 | 120802 | 530295930 | $ | 31.89 |
| 22214 | 530087754 | $ | 6.45 | 71508 | 530190295 | $ | 38.64 | 120803 | 530295931 | $ | 4.69 |
| 22215 | 530087758 | $ | 275,266.34 | 71509 | 530190296 | $ | 9.66 | 120804 | 530295933 | $ | 451.50 |
| 22216 | 530087759 | $ | 133.00 | 71510 | 530190297 | $ | 41.77 | 120805 | 530295935 | $ | 96.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22217 | 530087771 | $ | 18,412.00 | 71511 | 530190298 | $ | 22.54 | 120806 | 530295936 | $ | 60.61 |
| 22218 | 530087773 | $ | 2,656.41 | 71512 | 530190299 | $ | 12.54 | 120807 | 530295938 | $ | 135.24 |
| 22219 | 530087774 | $ | 750.26 | 71513 | 530190300 | $ | 58.37 | 120808 | 530295939 | $ | 141.52 |
| 22220 | 530087776 | $ | 7,842.42 | 71514 | 530190301 | $ | 75.24 | 120809 | 530295942 | $ | 99.54 |
| 22221 | 530087777 | $ | 6,240.24 | 71515 | 530190303 | $ | 81.59 | 120810 | 530295944 | $ | 1,005.19 |
| 22222 | 530087778 | $ | 3,072.56 | 71516 | 530190304 | $ | 31.52 | 120811 | 530295945 | $ | 152.12 |
| 22223 | 530087780 | $ | 11,744.61 | 71517 | 530190305 | $ | 45.08 | 120812 | 530295946 | $ | 31.89 |
| 22224 | 530087781 | $ | 84,779.58 | 71518 | 530190306 | $ | 70.07 | 120813 | 530295949 | $ | 18.06 |
| 22225 | 530087782 | $ | 151,039.83 | 71519 | 530190307 | $ | 67.34 | 120814 | 530295954 | $ | 164.22 |
| 22226 | 530087783 | $ | 85,972.97 | 71520 | 530190308 | $ | 40.41 | 120815 | 530295955 | $ | 89.82 |
| 22227 | 530087786 | $ | 97,998.27 | 71521 | 530190309 | $ | 1.66 | 120816 | 530295965 | $ | 119.78 |
| 22228 | 530087788 | $ | 5,543.30 | 71522 | 530190311 | $ | 747.71 | 120817 | 530295966 | $ | 42.58 |
| 22229 | 530087789 | $ | 476.90 | 71523 | 530190312 | $ | 4.99 | 120818 | 530295968 | $ | 3.22 |
| 22230 | 530087791 | $ | 1,748.00 | 71524 | 530190313 | $ | 12.24 | 120819 | 530295970 | $ | 107.24 |
| 22231 | 530087792 | $ | 10,364.34 | 71525 | 530190314 | $ | 61.18 | 120820 | 530295975 | $ | 28.22 |
| 22232 | 530087794 | $ | 13,807.36 | 71526 | 530190316 | $ | 772.06 | 120821 | 530295977 | $ | 15.94 |
| 22233 | 530087797 | $ | 188,448.48 | 71527 | 530190317 | $ | 26.85 | 120822 | 530295979 | $ | 70.84 |
| 22234 | 530087798 | $ | 49,418.52 | 71528 | 530190318 | $ | 21.18 | 120823 | 530295980 | $ | 30.96 |
| 22235 | 530087800 | $ | 10,075.91 | 71529 | 530190319 | $ | 111.82 | 120824 | 530295983 | $ | 1,132.29 |
| 22236 | 530087802 | $ | 3,104.64 | 71530 | 530190320 | $ | 357.42 | 120825 | 530295984 | $ | 121.09 |
| 22237 | 530087803 | $ | 107,649.92 | 71531 | 530190321 | $ | 35.56 | 120826 | 530295985 | $ | 32.51 |
| 22238 | 530087804 | $ | 6,118.00 | 71532 | 530190322 | $ | 588.77 | 120827 | 530295986 | $ | 13.47 |
| 22239 | 530087805 | $ | 82,442.40 | 71533 | 530190323 | $ | 25.76 | 120828 | 530295987 | $ | 49.10 |
| 22240 | 530087809 | $ | 84,686.00 | 71534 | 530190324 | $ | 25.76 | 120829 | 530295989 | $ | 344.36 |
| 22241 | 530087810 | $ | 2.38 | 71535 | 530190326 | $ | 50.18 | 120830 | 530295991 | $ | 40.70 |
| 22242 | 530087811 | $ | 74,314.38 | 71536 | 530190329 | $ | 577.47 | 120831 | 530295992 | $ | 507.00 |
| 22243 | 530087814 | $ | 35,959.92 | 71537 | 530190330 | $ | 119.05 | 120832 | 530295993 | $ | 426.68 |
| 22244 | 530087816 | $ | 30,590.00 | 71538 | 530190331 | $ | 35.42 | 120833 | 530295994 | $ | 3.22 |
| 22245 | 530087818 | $ | 116,698.00 | 71539 | 530190332 | $ | 140.82 | 120834 | 530295995 | $ | 23.04 |
| 22246 | 530087819 | $ | 123,804.63 | 71540 | 530190333 | $ | 99.55 | 120835 | 530295997 | $ | 6.44 |
| 22247 | 530087820 | $ | 72,427.52 | 71541 | 530190334 | $ | 246.05 | 120836 | 530295998 | $ | 4.18 |
| 22248 | 530087821 | $ | 2,145.44 | 71542 | 530190335 | $ | 60.77 | 120837 | 530295999 | $ | 0.51 |
| 22249 | 530087822 | $ | 45,793.49 | 71543 | 530190336 | $ | 85.33 | 120838 | 530296001 | $ | 156.02 |
| 22250 | 530087824 | $ | 42,155.78 | 71544 | 530190337 | $ | 32.20 | 120839 | 530296007 | $ | 141.03 |
| 22251 | 530087825 | $ | 3,775.68 | 71545 | 530190338 | $ | 17.96 | 120840 | 530296015 | $ | 223.56 |
| 22252 | 530087833 | $ | 1,663.15 | 71546 | 530190339 | $ | 49.39 | 120841 | 530296020 | $ | 281.60 |
| 22253 | 530087838 | $ | 183.92 | 71547 | 530190340 | $ | 25.76 | 120842 | 530296024 | $ | 15.75 |
| 22254 | 530087839 | $ | 1,594.55 | 71548 | 530190341 | $ | 17.41 | 120843 | 530296025 | $ | 1,640.79 |
| 22255 | 530087840 | $ | 26,608.93 | 71549 | 530190342 | $ | 88.06 | 120844 | 530296027 | $ | 22.54 |
| 22256 | 530087841 | $ | 856.83 | 71550 | 530190343 | $ | 71.34 | 120845 | 530296028 | $ | 56.83 |
| 22257 | 530087842 | $ | 2,083.34 | 71551 | 530190344 | $ | 301.87 | 120846 | 530296032 | $ | 30.78 |
| 22258 | 530087843 | $ | 12,931.00 | 71552 | 530190345 | $ | 66.28 | 120847 | 530296033 | $ | 18.83 |
| 22259 | 530087845 | $ | 4,436.85 | 71553 | 530190346 | $ | 54.48 | 120848 | 530296035 | $ | 6.62 |
| 22260 | 530087846 | $ | 315.84 | 71554 | 530190347 | $ | 28.98 | 120849 | 530296036 | $ | 9.57 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | 530087847 | $ | 55,094.36 | 71555 | 530190348 | $ | 212.52 | 120850 | 530296039 | $ | 151.34 |
| 22262 | 530087849 | $ | 636,962.78 | 71556 | 530190349 | $ | 73.38 | 120851 | 530296041 | $ | 492.45 |
| 22263 | 530087854 | $ | 179,284.00 | 71557 | 530190350 | $ | 16.10 | 120852 | 530296045 | $ | 946.93 |
| 22264 | 530087856 | $ | 3,379.20 | 71558 | 530190351 | $ | 19.32 | 120853 | 530296048 | $ | 12.88 |
| 22265 | 530087858 | $ | 159,517.00 | 71559 | 530190352 | $ | 253.34 | 120854 | 530296049 | $ | 384.07 |
| 22266 | 530087861 | $ | 38,013.76 | 71560 | 530190353 | $ | 59.57 | 120855 | 530296050 | $ | 93.89 |
| 22267 | 530087871 | $ | 9,692.20 | 71561 | 530190354 | $ | 6.44 | 120856 | 530296053 | $ | 99.21 |
| 22268 | 530087874 | $ | 3,065.45 | 71562 | 530190355 | $ | 140.73 | 120857 | 530296054 | $ | 72.20 |
| 22269 | 530087875 | $ | 6,518.74 | 71563 | 530190356 | $ | 421.87 | 120858 | 530296055 | $ | 56.16 |
| 22270 | 530087876 | $ | 16,225.00 | 71564 | 530190357 | $ | 147.07 | 120859 | 530296057 | $ | 0.80 |
| 22271 | 530087878 | $ | 66,630.66 | 71565 | 530190358 | $ | 62.36 | 120860 | 530296059 | $ | 295.50 |
| 22272 | 530087879 | $ | 91,770.00 | 71566 | 530190359 | $ | 12.88 | 120861 | 530296060 | $ | 27.81 |
| 22273 | 530087880 | $ | 381.00 | 71567 | 530190360 | $ | 107.76 | 120862 | 530296061 | $ | 28.36 |
| 22274 | 530087881 | $ | 10,271.46 | 71568 | 530190361 | $ | 1,357.89 | 120863 | 530296062 | $ | 53.27 |
| 22275 | 530087882 | $ | 71,230.77 | 71569 | 530190362 | $ | 38.64 | 120864 | 530296064 | $ | 4,810.61 |
| 22276 | 530087883 | $ | 14,311.93 | 71570 | 530190363 | $ | 156.33 | 120865 | 530296065 | $ | 24.70 |
| 22277 | 530087888 | $ | 17,858.60 | 71571 | 530190364 | $ | 48.21 | 120866 | 530296067 | $ | 82.22 |
| 22278 | 530087889 | $ | 91.20 | 71572 | 530190365 | $ | 51.52 | 120867 | 530296068 | $ | 102.50 |
| 22279 | 530087890 | $ | 11,526.55 | 71573 | 530190367 | $ | 89.40 | 120868 | 530296069 | $ | 3.80 |
| 22280 | 530087892 | $ | 3,734.59 | 71574 | 530190368 | $ | 168.01 | 120869 | 530296075 | $ | 239.99 |
| 22281 | 530087893 | $ | 3,273.42 | 71575 | 530190369 | $ | 31.43 | 120870 | 530296076 | $ | 96.69 |
| 22282 | 530087894 | $ | 61,562.00 | 71576 | 530190370 | $ | 41.77 | 120871 | 530296077 | $ | 224.95 |
| 22283 | 530087895 | $ | 3,053.13 | 71577 | 530190371 | $ | 93.20 | 120872 | 530296079 | $ | 1.27 |
| 22284 | 530087900 | $ | 20,600.34 | 71578 | 530190373 | $ | 35.42 | 120873 | 530296080 | $ | 35.84 |
| 22285 | 530087901 | $ | 28,248.05 | 71579 | 530190374 | $ | 26.94 | 120874 | 530296081 | $ | 15.36 |
| 22286 | 530087902 | $ | 16,866.56 | 71580 | 530190375 | $ | 38.64 | 120875 | 530296082 | $ | 104.21 |
| 22287 | 530087903 | $ | 512.00 | 71581 | 530190376 | $ | 331.66 | 120876 | 530296087 | $ | 128.89 |
| 22288 | 530087905 | $ | 18,297.43 | 71582 | 530190377 | $ | 471.11 | 120877 | 530296088 | $ | 533.21 |
| 22289 | 530087907 | $ | 2,688.96 | 71583 | 530190378 | $ | 81.59 | 120878 | 530296089 | $ | 32.25 |
| 22290 | 530087908 | $ | 7,962.85 | 71584 | 530190380 | $ | 342.51 | 120879 | 530296090 | $ | 33.61 |
| 22291 | 530087909 | $ | 13,976.46 | 71585 | 530190381 | $ | 65.20 | 120880 | 530296091 | $ | 0.19 |
| 22292 | 530087912 | $ | 4,935.78 | 71586 | 530190382 | $ | 258.05 | 120881 | 530296092 | $ | 8.82 |
| 22293 | 530087913 | $ | 36,064.00 | 71587 | 530190383 | $ | 36.26 | 120882 | 530296093 | $ | 112.61 |
| 22294 | 530087917 | $ | 5,478.00 | 71588 | 530190384 | $ | 74.06 | 120883 | 530296094 | $ | 16.38 |
| 22295 | 530087918 | $ | 1,557.11 | 71589 | 530190386 | $ | 279.18 | 120884 | 530296095 | $ | 28.98 |
| 22296 | 530087920 | $ | 70,973.15 | 71590 | 530190387 | $ | 54.09 | 120885 | 530296096 | $ | 49.14 |
| 22297 | 530087921 | $ | 2,850.00 | 71591 | 530190389 | $ | 64.40 | 120886 | 530296097 | $ | 20.16 |
| 22298 | 530087922 | $ | 21,079.47 | 71592 | 530190391 | $ | 299.46 | 120887 | 530296098 | $ | 107.26 |
| 22299 | 530087924 | $ | 14,731.00 | 71593 | 530190393 | $ | 45.08 | 120888 | 530296101 | $ | 29.79 |
| 22300 | 530087925 | $ | 32,366.10 | 71594 | 530190394 | $ | 199.52 | 120889 | 530296102 | $ | 7.74 |
| 22301 | 530087930 | $ | 658.90 | 71595 | 530190395 | $ | 25.78 | 120890 | 530296103 | $ | 21.93 |
| 22302 | 530087931 | $ | 902,998.00 | 71596 | 530190397 | $ | 22.54 | 120891 | 530296104 | $ | 229.64 |
| 22303 | 530087935 | $ | 189,863.84 | 71597 | 530190398 | $ | 218.96 | 120892 | 530296105 | $ | 320.81 |
| 22304 | 530087936 | $ | 8,299.00 | 71598 | 530190399 | $ | 62.16 | 120893 | 530296107 | $ | 1,426.65 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22305 | 530087942 | $ | 93,505.38 | 71599 | 530190402 | $ | 23.13 | 120894 | 530296108 | $ | 123.01 |
| 22306 | 530087947 | $ | 1,408.98 | 71600 | 530190403 | $ | 90.05 | 120895 | 530296109 | $ | 103.04 |
| 22307 | 530087948 | $ | 15,524.40 | 71601 | 530190404 | $ | 80.82 | 120896 | 530296110 | $ | 445.66 |
| 22308 | 530087949 | $ | 2,720.57 | 71602 | 530190406 | $ | 115.06 | 120897 | 530296114 | $ | 50.26 |
| 22309 | 530087950 | $ | 4,892.96 | 71603 | 530190407 | $ | 64.90 | 120898 | 530296118 | $ | 757.94 |
| 22310 | 530087951 | $ | 15,475.82 | 71604 | 530190408 | $ | 28.98 | 120899 | 530296119 | $ | 143.14 |
| 22311 | 530087952 | $ | 115.90 | 71605 | 530190409 | $ | 23.67 | 120900 | 530296120 | $ | 73.95 |
| 22312 | 530087953 | $ | 10,607.32 | 71606 | 530190410 | $ | 80.50 | 120901 | 530296123 | $ | 108.80 |
| 22313 | 530087954 | $ | 20,725.13 | 71607 | 530190412 | $ | 31.43 | 120902 | 530296124 | $ | 6.66 |
| 22314 | 530087955 | $ | 1,418.82 | 71608 | 530190413 | $ | 31.46 | 120903 | 530296129 | $ | 1,536.00 |
| 22315 | 530087960 | $ | 252.00 | 71609 | 530190414 | $ | 255.88 | 120904 | 530296132 | $ | 51.03 |
| 22316 | 530087961 | $ | 1,134.00 | 71610 | 530190415 | $ | 16.10 | 120905 | 530296133 | $ | 12.44 |
| 22317 | 530087963 | $ | 199.50 | 71611 | 530190416 | $ | 37.96 | 120906 | 530296138 | $ | 18.83 |
| 22318 | 530087964 | $ | 135.61 | 71612 | 530190417 | $ | 154.56 | 120907 | 530296140 | $ | 644.00 |
| 22319 | 530087966 | $ | 27,842.61 | 71613 | 530190419 | $ | 41.86 | 120908 | 530296141 | $ | 734.50 |
| 22320 | 530087967 | $ | 11,063.27 | 71614 | 530190420 | $ | 16.10 | 120909 | 530296142 | $ | 31.24 |
| 22321 | 530087968 | $ | 20,534.78 | 71615 | 530190422 | $ | 59.88 | 120910 | 530296147 | $ | 228.62 |
| 22322 | 530087969 | $ | 33,072.80 | 71616 | 530190423 | $ | 287.52 | 120911 | 530296150 | $ | 127.30 |
| 22323 | 530087970 | $ | 917,047.63 | 71617 | 530190424 | $ | 97.88 | 120912 | 530296151 | $ | 93.79 |
| 22324 | 530087972 | $ | 5,138.97 | 71618 | 530190425 | $ | 61.18 | 120913 | 530296154 | $ | 378.66 |
| 22325 | 530087975 | $ | 359,571.94 | 71619 | 530190426 | $ | 93.38 | 120914 | 530296156 | $ | 271.36 |
| 22326 | 530087976 | $ | 11,128.32 | 71620 | 530190429 | $ | 126.67 | 120915 | 530296159 | $ | 85.64 |
| 22327 | 530087977 | $ | 6,216.51 | 71621 | 530190430 | $ | 278.24 | 120916 | 530296165 | $ | 89.41 |
| 22328 | 530087979 | $ | 619.20 | 71622 | 530190431 | $ | 84.81 | 120917 | 530296167 | $ | 13.58 |
| 22329 | 530087980 | $ | 348.30 | 71623 | 530190432 | $ | 35.96 | 120918 | 530296168 | $ | 53.20 |
| 22330 | 530087981 | $ | 80,907.13 | 71624 | 530190436 | $ | 1,940.56 | 120919 | 530296169 | $ | 97.15 |
| 22331 | 530087984 | $ | 31,480.00 | 71625 | 530190437 | $ | 93.38 | 120920 | 530296170 | $ | 64.26 |
| 22332 | 530087985 | $ | 883.57 | 71626 | 530190439 | $ | 58.00 | 120921 | 530296174 | $ | 433.43 |
| 22333 | 530087991 | $ | 29,161.28 | 71627 | 530190440 | $ | 36.75 | 120922 | 530296176 | $ | 235.06 |
| 22334 | 530087993 | $ | 2,345.50 | 71628 | 530190442 | $ | 254.40 | 120923 | 530296177 | $ | 65.79 |
| 22335 | 530087994 | $ | 21,358.30 | 71629 | 530190444 | $ | 64.92 | 120924 | 530296183 | $ | 6.90 |
| 22336 | 530087996 | $ | 79,914.80 | 71630 | 530190445 | $ | 57.96 | 120925 | 530296184 | $ | 8.19 |
| 22337 | 530087997 | $ | 40,412.16 | 71631 | 530190446 | $ | 86.94 | 120926 | 530296186 | $ | 315.00 |
| 22338 | 530087998 | $ | 609.28 | 71632 | 530190447 | $ | 212.38 | 120927 | 530296187 | $ | 37.17 |
| 22339 | 530087999 | $ | 7,220.00 | 71633 | 530190449 | $ | 139.61 | 120928 | 530296189 | $ | 64.92 |
| 22340 | 530088001 | $ | 333,158.00 | 71634 | 530190450 | $ | 727.38 | 120929 | 530296191 | $ | 6.44 |
| 22341 | 530088003 | $ | 62,658.21 | 71635 | 530190451 | $ | 163.58 | 120930 | 530296192 | $ | 78.59 |
| 22342 | 530088004 | $ | 94,193.47 | 71636 | 530190452 | $ | 405.72 | 120931 | 530296193 | $ | 32.25 |
| 22343 | 530088005 | $ | 172,327.19 | 71637 | 530190454 | $ | 276.92 | 120932 | 530296198 | $ | 10.47 |
| 22344 | 530088006 | $ | 4,222.16 | 71638 | 530190455 | $ | 296.24 | 120933 | 530296201 | $ | 1.54 |
| 22345 | 530088007 | $ | 382.73 | 71639 | 530190457 | $ | 59.57 | 120934 | 530296203 | $ | 110.20 |
| 22346 | 530088008 | $ | 6,834.73 | 71640 | 530190458 | $ | 69.93 | 120935 | 530296205 | $ | 16.54 |
| 22347 | 530088010 | $ | 3,432.70 | 71641 | 530190459 | $ | 8.38 | 120936 | 530296206 | $ | 155.73 |
| 22348 | 530088011 | $ | 13,357.85 | 71642 | 530190461 | $ | 185.54 | 120937 | 530296208 | $ | 505.54 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---|---:|
| 22349 | 530088012 | $ | 3,672.63 | 71643 | 530190462 | $ | 24.70 | 120938 | 530296209 | $ | 14.78 |
| 22350 | 530088013 | $ | 190,431.25 | 71644 | 530190463 | $ | 143.63 | 120939 | 530296211 | $ | 13.45 |
| 22351 | 530088014 | $ | 377,866.62 | 71645 | 530190464 | $ | 170.66 | 120940 | 530296213 | $ | 1,494.59 |
| 22352 | 530088015 | $ | 912,255.72 | 71646 | 530190465 | $ | 163.17 | 120941 | 530296215 | $ | 2.54 |
| 22353 | 530088016 | $ | 2,150.57 | 71647 | 530190466 | $ | 96.60 | 120942 | 530296216 | $ | 3.81 |
| 22354 | 530088017 | $ | 18,889.12 | 71648 | 530190468 | $ | 90.16 | 120943 | 530296217 | $ | 151.07 |
| 22355 | 530088020 | $ | 199.36 | 71649 | 530190469 | $ | 161.00 | 120944 | 530296218 | $ | 89.70 |
| 22356 | 530088023 | $ | 4,740.50 | 71650 | 530190470 | $ | 56.76 | 120945 | 530296222 | $ | 103.27 |
| 22357 | 530088024 | $ | 963,756.00 | 71651 | 530190471 | $ | 5.79 | 120946 | 530296225 | $ | 30.24 |
| 22358 | 530088025 | $ | 96,984.00 | 71652 | 530190472 | $ | 57.90 | 120947 | 530296228 | $ | 12.90 |
| 22359 | 530088026 | $ | 250,070.87 | 71653 | 530190476 | $ | 95.76 | 120948 | 530296229 | $ | 3.78 |
| 22360 | 530088029 | $ | 4,234,843.69 | 71654 | 530190477 | $ | 86.80 | 120949 | 530296231 | $ | 168.80 |
| 22361 | 530088031 | $ | 676,935.00 | 71655 | 530190484 | $ | 559.36 | 120950 | 530296237 | $ | 51.20 |
| 22362 | 530088032 | $ | 31,014.18 | 71656 | 530190487 | $ | 266.98 | 120951 | 530296238 | $ | 17.78 |
| 22363 | 530088033 | $ | 14,393.40 | 71657 | 530190488 | $ | 133.07 | 120952 | 530296239 | $ | 14.78 |
| 22364 | 530088043 | $ | 33,389.00 | 71658 | 530190489 | $ | 543.49 | 120953 | 530296241 | $ | 966.00 |
| 22365 | 530088048 | $ | 4,441.50 | 71659 | 530190490 | $ | 129.50 | 120954 | 530296245 | $ | 403.52 |
| 22366 | 530088051 | $ | 83,968.00 | 71660 | 530190491 | $ | 209.53 | 120955 | 530296248 | $ | 29.01 |
| 22367 | 530088052 | $ | 25,650.50 | 71661 | 530190492 | $ | 68.12 | 120956 | 530296250 | $ | 0.19 |
| 22368 | 530088053 | $ | 3,080.38 | 71662 | 530190493 | $ | 88.52 | 120957 | 530296251 | $ | 19.32 |
| 22369 | 530088056 | $ | 149,989.00 | 71663 | 530190494 | $ | 99.82 | 120958 | 530296252 | $ | 696.98 |
| 22370 | 530088057 | $ | 172.68 | 71664 | 530190495 | $ | 155.14 | 120959 | 530296254 | $ | 38.41 |
| 22371 | 530088058 | $ | 20,651.00 | 71665 | 530190496 | $ | 56.02 | 120960 | 530296255 | $ | 45.15 |
| 22372 | 530088059 | $ | 2,727.33 | 71666 | 530190497 | $ | 127.67 | 120961 | 530296258 | $ | 0.76 |
| 22373 | 530088060 | $ | 4,268.54 | 71667 | 530190498 | $ | 0.25 | 120962 | 530296260 | $ | 2,969.51 |
| 22374 | 530088061 | $ | 272.38 | 71668 | 530190499 | $ | 35.42 | 120963 | 530296263 | $ | 1.23 |
| 22375 | 530088063 | $ | 29,470.59 | 71669 | 530190501 | $ | 59.14 | 120964 | 530296264 | $ | 1.23 |
| 22376 | 530088065 | $ | 61,361.81 | 71670 | 530190502 | $ | 85.47 | 120965 | 530296271 | $ | 1.23 |
| 22377 | 530088066 | $ | 39,741.55 | 71671 | 530190503 | $ | 16.10 | 120966 | 530296275 | $ | 805.00 |
| 22378 | 530088071 | $ | 107,411.10 | 71672 | 530190504 | $ | 86.17 | 120967 | 530296278 | $ | 8,980.00 |
| 22379 | 530088078 | $ | 368,428.91 | 71673 | 530190506 | $ | 19.32 | 120968 | 530296279 | $ | 172.90 |
| 22380 | 530088080 | $ | 68,899.75 | 71674 | 530190507 | $ | 17.99 | 120969 | 530296280 | $ | 490.24 |
| 22381 | 530088081 | $ | 53,204.97 | 71675 | 530190508 | $ | 80.50 | 120970 | 530296281 | $ | 10.29 |
| 22382 | 530088085 | $ | 1,110.90 | 71676 | 530190509 | $ | 678.00 | 120971 | 530296282 | $ | 1.90 |
| 22383 | 530088086 | $ | 294,339.91 | 71677 | 530190511 | $ | 16.69 | 120972 | 530296283 | $ | 1,096.01 |
| 22384 | 530088087 | $ | 302,321.22 | 71678 | 530190512 | $ | 77.74 | 120973 | 530296286 | $ | 158.60 |
| 22385 | 530088095 | $ | 1,417.50 | 71679 | 530190513 | $ | 19.32 | 120974 | 530296288 | $ | 19.53 |
| 22386 | 530088100 | $ | 151,681.38 | 71680 | 530190514 | $ | 12.88 | 120975 | 530296290 | $ | 23.94 |
| 22387 | 530088101 | $ | 106,939.38 | 71681 | 530190515 | $ | 44.31 | 120976 | 530296293 | $ | 14.35 |
| 22388 | 530088104 | $ | 11,252.00 | 71682 | 530190516 | $ | 65.92 | 120977 | 530296295 | $ | 39.17 |
| 22389 | 530088105 | $ | 121,833.00 | 71683 | 530190517 | $ | 16.10 | 120978 | 530296296 | $ | 22.84 |
| 22390 | 530088106 | $ | 1,584.60 | 71684 | 530190518 | $ | 28.24 | 120979 | 530296297 | $ | 93.10 |
| 22391 | 530088107 | $ | 103,372.62 | 71685 | 530190519 | $ | 228.62 | 120980 | 530296298 | $ | 297.04 |
| 22392 | 530088109 | $ | 14,918.73 | 71686 | 530190520 | $ | 122.02 | 120981 | 530296299 | $ | 145.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22393 | 530088110 | $ | 507.00 | 71687 | 530190521 | $ | 295.70 | 120982 | 530296300 | $ | 115.92 |
| 22394 | 530088111 | $ | 319,520.78 | 71688 | 530190522 | $ | 273.59 | 120983 | 530296302 | $ | 22.54 |
| 22395 | 530088113 | $ | 7,061.96 | 71689 | 530190523 | $ | 93.20 | 120984 | 530296303 | $ | 99.25 |
| 22396 | 530088116 | $ | 16,721.46 | 71690 | 530190524 | $ | 57.68 | 120985 | 530296304 | $ | 19.70 |
| 22397 | 530088117 | $ | 1,189.80 | 71691 | 530190525 | $ | 5.08 | 120986 | 530296305 | $ | 9.45 |
| 22398 | 530088118 | $ | 125.73 | 71692 | 530190527 | $ | 41.86 | 120987 | 530296306 | $ | 3.86 |
| 22399 | 530088124 | $ | 155,856.00 | 71693 | 530190528 | $ | 38.64 | 120988 | 530296307 | $ | 76.80 |
| 22400 | 530088129 | $ | 6,356.35 | 71694 | 530190529 | $ | 185.21 | 120989 | 530296309 | $ | 23.93 |
| 22401 | 530088131 | $ | 88,644.96 | 71695 | 530190530 | $ | 118.28 | 120990 | 530296312 | $ | 11.34 |
| 22402 | 530088132 | $ | 15,559.00 | 71696 | 530190531 | $ | 51.28 | 120991 | 530296314 | $ | 3.25 |
| 22403 | 530088133 | $ | 295,191.00 | 71697 | 530190532 | $ | 103.04 | 120992 | 530296316 | $ | 1,680.84 |
| 22404 | 530088136 | $ | 7,651.63 | 71698 | 530190533 | $ | 11.66 | 120993 | 530296317 | $ | 10.32 |
| 22405 | 530088138 | $ | 52,559.16 | 71699 | 530190534 | $ | 269.27 | 120994 | 530296319 | $ | 3.71 |
| 22406 | 530088140 | $ | 7,690.01 | 71700 | 530190535 | $ | 61.18 | 120995 | 530296321 | $ | 57.05 |
| 22407 | 530088142 | $ | 28,402.17 | 71701 | 530190536 | $ | 110.73 | 120996 | 530296323 | $ | 7.17 |
| 22408 | 530088143 | $ | 4,393.38 | 71702 | 530190537 | $ | 28.99 | 120997 | 530296327 | $ | 9.22 |
| 22409 | 530088144 | $ | 12,352.00 | 71703 | 530190539 | $ | 146.22 | 120998 | 530296332 | $ | 4.76 |
| 22410 | 530088147 | $ | 8,796.35 | 71704 | 530190540 | $ | 17.66 | 120999 | 530296340 | $ | 28.97 |
| 22411 | 530088149 | $ | 63,164.43 | 71705 | 530190541 | $ | 109.48 | 121000 | 530296341 | $ | 0.82 |
| 22412 | 530088153 | $ | 3,711.60 | 71706 | 530190542 | $ | 16.10 | 121001 | 530296342 | $ | 5.04 |
| 22413 | 530088154 | $ | 2,534.30 | 71707 | 530190543 | $ | 191.98 | 121002 | 530296344 | $ | 26.34 |
| 22414 | 530088156 | $ | 8,965.74 | 71708 | 530190545 | $ | 187.45 | 121003 | 530296345 | $ | 61.63 |
| 22415 | 530088158 | $ | 30,459.20 | 71709 | 530190546 | $ | 22.54 | 121004 | 530296346 | $ | 12.20 |
| 22416 | 530088159 | $ | 11,492.86 | 71710 | 530190547 | $ | 1,989.08 | 121005 | 530296348 | $ | 40.95 |
| 22417 | 530088160 | $ | 2,853.90 | 71711 | 530190549 | $ | 28.98 | 121006 | 530296351 | $ | 55.10 |
| 22418 | 530088162 | $ | 532.00 | 71712 | 530190551 | $ | 49.48 | 121007 | 530296352 | $ | 103.07 |
| 22419 | 530088163 | $ | 351.50 | 71713 | 530190552 | $ | 247.94 | 121008 | 530296353 | $ | 7.54 |
| 22420 | 530088165 | $ | 6,654.18 | 71714 | 530190553 | $ | 53.05 | 121009 | 530296355 | $ | 227.04 |
| 22421 | 530088166 | $ | 30,646.85 | 71715 | 530190554 | $ | 16.10 | 121010 | 530296356 | $ | 56.16 |
| 22422 | 530088167 | $ | 14,082.00 | 71716 | 530190555 | $ | 618.93 | 121011 | 530296357 | $ | 350.38 |
| 22423 | 530088172 | $ | 1,535.84 | 71717 | 530190556 | $ | 27.03 | 121012 | 530296358 | $ | 320.80 |
| 22424 | 530088174 | $ | 166,870.16 | 71718 | 530190557 | $ | 233.84 | 121013 | 530296359 | $ | 74.98 |
| 22425 | 530088177 | $ | 21.90 | 71719 | 530190558 | $ | 36.42 | 121014 | 530296365 | $ | 652.93 |
| 22426 | 530088179 | $ | 12,127.29 | 71720 | 530190559 | $ | 42.52 | 121015 | 530296366 | $ | 12.60 |
| 22427 | 530088180 | $ | 77,588.31 | 71721 | 530190560 | $ | 41.86 | 121016 | 530296367 | $ | 43.09 |
| 22428 | 530088181 | $ | 205,819.33 | 71722 | 530190561 | $ | 7.74 | 121017 | 530296368 | $ | 9.66 |
| 22429 | 530088182 | $ | 28.94 | 71723 | 530190562 | $ | 147.61 | 121018 | 530296369 | $ | 702.78 |
| 22430 | 530088183 | $ | 71,484.68 | 71724 | 530190563 | $ | 132.09 | 121019 | 530296370 | $ | 113.70 |
| 22431 | 530088185 | $ | 5,486.48 | 71725 | 530190564 | $ | 96.60 | 121020 | 530296372 | $ | 6.75 |
| 22432 | 530088191 | $ | 150.79 | 71726 | 530190566 | $ | 83.72 | 121021 | 530296384 | $ | 98.42 |
| 22433 | 530088192 | $ | 10,362.68 | 71727 | 530190567 | $ | 41.86 | 121022 | 530296386 | $ | 915.96 |
| 22434 | 530088193 | $ | 138,595.36 | 71728 | 530190568 | $ | 16.10 | 121023 | 530296387 | $ | 57.30 |
| 22435 | 530088194 | $ | 4,258.62 | 71729 | 530190569 | $ | 182.50 | 121024 | 530296388 | $ | 514.44 |
| 22436 | 530088196 | $ | 31.44 | 71730 | 530190570 | $ | 234.58 | 121025 | 530296390 | $ | 23.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22437 | 530088197 | $ | 2,784.84 | 71731 | 530190571 | $ | 193.43 | 121026 | 530296391 | $ | 121.64 |
| 22438 | 530088198 | $ | 1,255.80 | 71732 | 530190573 | $ | 35.92 | 121027 | 530296399 | $ | 17.34 |
| 22439 | 530088200 | $ | 13,332.77 | 71733 | 530190574 | $ | 142.86 | 121028 | 530296400 | $ | 89.69 |
| 22440 | 530088201 | $ | 23,416.25 | 71734 | 530190575 | $ | 35.42 | 121029 | 530296402 | $ | 45.76 |
| 22441 | 530088203 | $ | 375.14 | 71735 | 530190576 | $ | 417.10 | 121030 | 530296403 | $ | 36.10 |
| 22442 | 530088205 | $ | 4,339.00 | 71736 | 530190577 | $ | 120.82 | 121031 | 530296404 | $ | 179.31 |
| 22443 | 530088206 | $ | 60,596.00 | 71737 | 530190578 | $ | 80.14 | 121032 | 530296410 | $ | 392.19 |
| 22444 | 530088209 | $ | 44,796.71 | 71738 | 530190579 | $ | 54.41 | 121033 | 530296411 | $ | 414.65 |
| 22445 | 530088210 | $ | 9,934.08 | 71739 | 530190580 | $ | 2.52 | 121034 | 530296412 | $ | 18.90 |
| 22446 | 530088211 | $ | 1,620.48 | 71740 | 530190581 | $ | 84.81 | 121035 | 530296414 | $ | 190.00 |
| 22447 | 530088214 | $ | 22,197.25 | 71741 | 530190584 | $ | 45.72 | 121036 | 530296418 | $ | 3,176.32 |
| 22448 | 530088220 | $ | 3,323.10 | 71742 | 530190587 | $ | 337.70 | 121037 | 530296419 | $ | 119.55 |
| 22449 | 530088222 | $ | 7,512.26 | 71743 | 530190588 | $ | 381.48 | 121038 | 530296420 | $ | 179.01 |
| 22450 | 530088223 | $ | 258.00 | 71744 | 530190589 | $ | 326.35 | 121039 | 530296423 | $ | 121.77 |
| 22451 | 530088224 | $ | 122.27 | 71745 | 530190590 | $ | 43.16 | 121040 | 530296425 | $ | 1.89 |
| 22452 | 530088225 | $ | 161.50 | 71746 | 530190591 | $ | 159.73 | 121041 | 530296427 | $ | 674.10 |
| 22453 | 530088226 | $ | 6,179.67 | 71747 | 530190594 | $ | 34.56 | 121042 | 530296430 | $ | 43.09 |
| 22454 | 530088229 | $ | 7,792.56 | 71748 | 530190596 | $ | 48.21 | 121043 | 530296431 | $ | 380.21 |
| 22455 | 530088230 | $ | 3,177.55 | 71749 | 530190597 | $ | 16.10 | 121044 | 530296433 | $ | 71.68 |
| 22456 | 530088231 | $ | 14,316.00 | 71750 | 530190598 | $ | 19.96 | 121045 | 530296434 | $ | 0.38 |
| 22457 | 530088233 | $ | 43,691.17 | 71751 | 530190599 | $ | 25.76 | 121046 | 530296435 | $ | 324.90 |
| 22458 | 530088234 | $ | 180.30 | 71752 | 530190600 | $ | 145.04 | 121047 | 530296436 | $ | 75.91 |
| 22459 | 530088244 | $ | 15,906.00 | 71753 | 530190601 | $ | 82.88 | 121048 | 530296437 | $ | 186.02 |
| 22460 | 530088247 | $ | 4,069.60 | 71754 | 530190602 | $ | 71.34 | 121049 | 530296438 | $ | 112.04 |
| 22461 | 530088248 | $ | 28,923.70 | 71755 | 530190604 | $ | 5.16 | 121050 | 530296447 | $ | 146.10 |
| 22462 | 530088249 | $ | 18,693.72 | 71756 | 530190605 | $ | 39.23 | 121051 | 530296448 | $ | 1,051.24 |
| 22463 | 530088250 | $ | 89,346.22 | 71757 | 530190606 | $ | 17.64 | 121052 | 530296449 | $ | 178.51 |
| 22464 | 530088251 | $ | 104,959.88 | 71758 | 530190607 | $ | 38.55 | 121053 | 530296450 | $ | 168.71 |
| 22465 | 530088252 | $ | 137,101.39 | 71759 | 530190608 | $ | 83.72 | 121054 | 530296451 | $ | 128.80 |
| 22466 | 530088255 | $ | 168,599.60 | 71760 | 530190609 | $ | 44.31 | 121055 | 530296452 | $ | 28.68 |
| 22467 | 530088259 | $ | 3,093.21 | 71761 | 530190611 | $ | 27.09 | 121056 | 530296458 | $ | 58.45 |
| 22468 | 530088263 | $ | 19,830.68 | 71762 | 530190612 | $ | 338.67 | 121057 | 530296459 | $ | 351.51 |
| 22469 | 530088264 | $ | 1,748.46 | 71763 | 530190613 | $ | 32.77 | 121058 | 530296462 | $ | 1,148.52 |
| 22470 | 530088265 | $ | 535.32 | 71764 | 530190614 | $ | 150.89 | 121059 | 530296463 | $ | 327.85 |
| 22471 | 530088267 | $ | 347,292.00 | 71765 | 530190616 | $ | 116.92 | 121060 | 530296464 | $ | 12.69 |
| 22472 | 530088268 | $ | 16,091.91 | 71766 | 530190617 | $ | 12.17 | 121061 | 530296465 | $ | 13.68 |
| 22473 | 530088271 | $ | 28,773.00 | 71767 | 530190618 | $ | 27.62 | 121062 | 530296466 | $ | 105.36 |
| 22474 | 530088273 | $ | 631.12 | 71768 | 530190619 | $ | 109.30 | 121063 | 530296468 | $ | 8.82 |
| 22475 | 530088275 | $ | 180.24 | 71769 | 530190620 | $ | 100.91 | 121064 | 530296470 | $ | 142.55 |
| 22476 | 530088277 | $ | 83,941.62 | 71770 | 530190623 | $ | 9.66 | 121065 | 530296475 | $ | 1,179.34 |
| 22477 | 530088279 | $ | 4,593.43 | 71771 | 530190624 | $ | 17.05 | 121066 | 530296477 | $ | 43.80 |
| 22478 | 530088281 | $ | 104,666.10 | 71772 | 530190625 | $ | 99.82 | 121067 | 530296481 | $ | 20.44 |
| 22479 | 530088282 | $ | 23,074.28 | 71773 | 530190626 | $ | 39.64 | 121068 | 530296482 | $ | 9.45 |
| 22480 | 530088283 | $ | 54,603.60 | 71774 | 530190627 | $ | 19.32 | 121069 | 530296484 | $ | 60.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22481 | 530088284 | $ | 77,969.05 | 71775 | 530190628 | $ | 437.92 | 121070 | 530296485 | $ | 256.00 |
| 22482 | 530088285 | $ | 19,548.10 | 71776 | 530190629 | $ | 96.27 | 121071 | 530296487 | $ | 0.25 |
| 22483 | 530088288 | $ | 25,357.87 | 71777 | 530190630 | $ | 43.04 | 121072 | 530296488 | $ | 26.08 |
| 22484 | 530088289 | $ | 38,941.00 | 71778 | 530190631 | $ | 19.32 | 121073 | 530296489 | $ | 1.54 |
| 22485 | 530088290 | $ | 143,213.94 | 71779 | 530190633 | $ | 122.94 | 121074 | 530296495 | $ | 358.40 |
| 22486 | 530088292 | $ | 209.79 | 71780 | 530190635 | $ | 123.04 | 121075 | 530296496 | $ | 119.30 |
| 22487 | 530088295 | $ | 6,143.22 | 71781 | 530190636 | $ | 490.18 | 121076 | 530296497 | $ | 119.30 |
| 22488 | 530088298 | $ | 43,602.61 | 71782 | 530190637 | $ | 23.13 | 121077 | 530296498 | $ | 119.30 |
| 22489 | 530088299 | $ | 70,449.00 | 71783 | 530190638 | $ | 60.41 | 121078 | 530296499 | $ | 26.83 |
| 22490 | 530088300 | $ | 102,183.70 | 71784 | 530190640 | $ | 80.37 | 121079 | 530296500 | $ | 106.26 |
| 22491 | 530088301 | $ | 754,320.00 | 71785 | 530190643 | $ | 36.34 | 121080 | 530296504 | $ | 20.79 |
| 22492 | 530088306 | $ | 5,676.80 | 71786 | 530190644 | $ | 164.22 | 121081 | 530296506 | $ | 30.86 |
| 22493 | 530088307 | $ | 1,573.20 | 71787 | 530190645 | $ | 30.40 | 121082 | 530296507 | $ | 3.74 |
| 22494 | 530088315 | $ | 266.60 | 71788 | 530190646 | $ | 86.17 | 121083 | 530296509 | $ | 570.90 |
| 22495 | 530088317 | $ | 43.70 | 71789 | 530190647 | $ | 182.42 | 121084 | 530296510 | $ | 7.04 |
| 22496 | 530088319 | $ | 2,691.53 | 71790 | 530190649 | $ | 123.33 | 121085 | 530296511 | $ | 175.60 |
| 22497 | 530088320 | $ | 4,636.38 | 71791 | 530190650 | $ | 114.88 | 121086 | 530296515 | $ | 3.14 |
| 22498 | 530088321 | $ | 200,394.77 | 71792 | 530190651 | $ | 170.66 | 121087 | 530296518 | $ | 64.47 |
| 22499 | 530088326 | $ | 48,739.88 | 71793 | 530190652 | $ | 46.26 | 121088 | 530296519 | $ | 947.63 |
| 22500 | 530088327 | $ | 29.16 | 71794 | 530190653 | $ | 104.32 | 121089 | 530296522 | $ | 294.50 |
| 22501 | 530088328 | $ | 36,276.52 | 71795 | 530190654 | $ | 50.41 | 121090 | 530296523 | $ | 350.58 |
| 22502 | 530088332 | $ | 604.00 | 71796 | 530190655 | $ | 375.98 | 121091 | 530296524 | $ | 534.83 |
| 22503 | 530088333 | $ | 4,914.00 | 71797 | 530190656 | $ | 95.12 | 121092 | 530296528 | $ | 171.98 |
| 22504 | 530088335 | $ | 88,428.20 | 71798 | 530190657 | $ | 312.76 | 121093 | 530296533 | $ | 76.80 |
| 22505 | 530088336 | $ | 508,395.30 | 71799 | 530190658 | $ | 51.52 | 121094 | 530296534 | $ | 112.44 |
| 22506 | 530088337 | $ | 1,400.79 | 71800 | 530190659 | $ | 186.76 | 121095 | 530296535 | $ | 2,054.18 |
| 22507 | 530088338 | $ | 4,249.40 | 71801 | 530190660 | $ | 35.42 | 121096 | 530296538 | $ | 2,666.76 |
| 22508 | 530088339 | $ | 24.04 | 71802 | 530190661 | $ | 32.20 | 121097 | 530296540 | $ | 32.85 |
| 22509 | 530088340 | $ | 24.80 | 71803 | 530190662 | $ | 339.29 | 121098 | 530296541 | $ | 749.49 |
| 22510 | 530088342 | $ | 5,003.56 | 71804 | 530190663 | $ | 1,177.38 | 121099 | 530296545 | $ | 43.47 |
| 22511 | 530088343 | $ | 41.33 | 71805 | 530190664 | $ | 54.59 | 121100 | 530296546 | $ | 17.64 |
| 22512 | 530088344 | $ | 726.17 | 71806 | 530190665 | $ | 163.95 | 121101 | 530296547 | $ | 747.29 |
| 22513 | 530088347 | $ | 40.28 | 71807 | 530190666 | $ | 151.78 | 121102 | 530296550 | $ | 9.36 |
| 22514 | 530088348 | $ | 176.42 | 71808 | 530190667 | $ | 76.51 | 121103 | 530296551 | $ | 672.98 |
| 22515 | 530088350 | $ | 17,058.75 | 71809 | 530190668 | $ | 107.43 | 121104 | 530296554 | $ | 619.52 |
| 22516 | 530088351 | $ | 124,939.12 | 71810 | 530190669 | $ | 25.76 | 121105 | 530296556 | $ | 179.43 |
| 22517 | 530088352 | $ | 78,445.90 | 71811 | 530190670 | $ | 20.72 | 121106 | 530296557 | $ | 765.40 |
| 22518 | 530088354 | $ | 132,357.72 | 71812 | 530190671 | $ | 38.64 | 121107 | 530296559 | $ | 2.72 |
| 22519 | 530088355 | $ | 65,205.81 | 71813 | 530190673 | $ | 30.84 | 121108 | 530296560 | $ | 160.02 |
| 22520 | 530088356 | $ | 58,224.70 | 71814 | 530190674 | $ | 93.87 | 121109 | 530296562 | $ | 175.22 |
| 22521 | 530088357 | $ | 42,269.48 | 71815 | 530190675 | $ | 35.33 | 121110 | 530296564 | $ | 966.88 |
| 22522 | 530088358 | $ | 2,726.18 | 71816 | 530190676 | $ | 49.39 | 121111 | 530296565 | $ | 197.42 |
| 22523 | 530088359 | $ | 28,440.26 | 71817 | 530190677 | $ | 42.15 | 121112 | 530296566 | $ | 774.71 |
| 22524 | 530088360 | $ | 15,457.87 | 71818 | 530190678 | $ | 651.43 | 121113 | 530296567 | $ | 1,122.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22525 | 530088361 | $ | 18,023.70 | 71819 | 530190679 | $ | 136.28 | 121114 | 530296568 | $ | 99.82 |
| 22526 | 530088362 | $ | 6,494.50 | 71820 | 530190680 | $ | 30.46 | 121115 | 530296569 | $ | 51.20 |
| 22527 | 530088363 | $ | 27,235.91 | 71821 | 530190681 | $ | 56.98 | 121116 | 530296570 | $ | 51.20 |
| 22528 | 530088364 | $ | 99,307.49 | 71822 | 530190683 | $ | 70.84 | 121117 | 530296571 | $ | 320.81 |
| 22529 | 530088365 | $ | 8,935.57 | 71823 | 530190684 | $ | 260.82 | 121118 | 530296572 | $ | 51.60 |
| 22530 | 530088368 | $ | 17.15 | 71824 | 530190686 | $ | 768.64 | 121119 | 530296575 | $ | 230.39 |
| 22531 | 530088371 | $ | 758.10 | 71825 | 530190687 | $ | 32.20 | 121120 | 530296577 | $ | 3.07 |
| 22532 | 530088374 | $ | 1,744.82 | 71826 | 530190689 | $ | 1,176.02 | 121121 | 530296578 | $ | 91.20 |
| 22533 | 530088375 | $ | 2,726.45 | 71827 | 530190690 | $ | 148.12 | 121122 | 530296580 | $ | 11.40 |
| 22534 | 530088381 | $ | 20,182.01 | 71828 | 530190694 | $ | 109.25 | 121123 | 530296581 | $ | 1.90 |
| 22535 | 530088382 | $ | 83,497.29 | 71829 | 530190695 | $ | 26.94 | 121124 | 530296582 | $ | 453.49 |
| 22536 | 530088384 | $ | 33,812.35 | 71830 | 530190696 | $ | 60.19 | 121125 | 530296583 | $ | 69.71 |
| 22537 | 530088387 | $ | 1,894.40 | 71831 | 530190697 | $ | 405.72 | 121126 | 530296584 | $ | 16.10 |
| 22538 | 530088388 | $ | 1,516.62 | 71832 | 530190698 | $ | 41.86 | 121127 | 530296585 | $ | 640.90 |
| 22539 | 530088390 | $ | 3,419.44 | 71833 | 530190700 | $ | 48.30 | 121128 | 530296586 | $ | 34.68 |
| 22540 | 530088393 | $ | 171.00 | 71834 | 530190702 | $ | 94.38 | 121129 | 530296588 | $ | 32.20 |
| 22541 | 530088394 | $ | 44,455.57 | 71835 | 530190703 | $ | 743.44 | 121130 | 530296589 | $ | 151.71 |
| 22542 | 530088395 | $ | 64.40 | 71836 | 530190704 | $ | 61.18 | 121131 | 530296591 | $ | 109.43 |
| 22543 | 530088400 | $ | 2,789.65 | 71837 | 530190705 | $ | 67.53 | 121132 | 530296594 | $ | 7,995.00 |
| 22544 | 530088401 | $ | 2,363.65 | 71838 | 530190706 | $ | 112.28 | 121133 | 530296596 | $ | 35.42 |
| 22545 | 530088403 | $ | 631.93 | 71839 | 530190707 | $ | 584.04 | 121134 | 530296597 | $ | 698.74 |
| 22546 | 530088404 | $ | 2,709.00 | 71840 | 530190708 | $ | 215.52 | 121135 | 530296599 | $ | 3,023.58 |
| 22547 | 530088417 | $ | 9,130.85 | 71841 | 530190710 | $ | 12.89 | 121136 | 530296600 | $ | 1,113.40 |
| 22548 | 530088419 | $ | 4,915.08 | 71842 | 530190712 | $ | 41.38 | 121137 | 530296606 | $ | 5,831.10 |
| 22549 | 530088420 | $ | 15.39 | 71843 | 530190713 | $ | 77.12 | 121138 | 530296608 | $ | 2,614.64 |
| 22550 | 530088421 | $ | 2,489.69 | 71844 | 530190714 | $ | 774.44 | 121139 | 530296609 | $ | 173.25 |
| 22551 | 530088425 | $ | 278.64 | 71845 | 530190715 | $ | 32.20 | 121140 | 530296610 | $ | 125.58 |
| 22552 | 530088427 | $ | 10,044.00 | 71846 | 530190716 | $ | 86.94 | 121141 | 530296611 | $ | 332.06 |
| 22553 | 530088429 | $ | 39,301.93 | 71847 | 530190717 | $ | 1,281.09 | 121142 | 530296612 | $ | 45.32 |
| 22554 | 530088436 | $ | 49,892.93 | 71848 | 530190718 | $ | 106.26 | 121143 | 530296613 | $ | 875.52 |
| 22555 | 530088440 | $ | 6,466.72 | 71849 | 530190721 | $ | 38.64 | 121144 | 530296616 | $ | 60.30 |
| 22556 | 530088443 | $ | 43,356.67 | 71850 | 530190722 | $ | 55.24 | 121145 | 530296617 | $ | 404.68 |
| 22557 | 530088444 | $ | 26,789.58 | 71851 | 530190723 | $ | 68.12 | 121146 | 530296618 | $ | 70.84 |
| 22558 | 530088448 | $ | 8,209.16 | 71852 | 530190724 | $ | 96.30 | 121147 | 530296621 | $ | 93.69 |
| 22559 | 530088451 | $ | 3,870.31 | 71853 | 530190725 | $ | 74.06 | 121148 | 530296623 | $ | 29.84 |
| 22560 | 530088454 | $ | 2,841.60 | 71854 | 530190727 | $ | 228.14 | 121149 | 530296624 | $ | 394.54 |
| 22561 | 530088455 | $ | 563.20 | 71855 | 530190728 | $ | 103.32 | 121150 | 530296626 | $ | 2.15 |
| 22562 | 530088457 | $ | 5,068.48 | 71856 | 530190729 | $ | 157.78 | 121151 | 530296627 | $ | 9.04 |
| 22563 | 530088458 | $ | 14,980.66 | 71857 | 530190730 | $ | 50.27 | 121152 | 530296628 | $ | 25.00 |
| 22564 | 530088461 | $ | 206,954.40 | 71858 | 530190731 | $ | 541.34 | 121153 | 530296629 | $ | 5.99 |
| 22565 | 530088462 | $ | 21,280.12 | 71859 | 530190733 | $ | 143.83 | 121154 | 530296630 | $ | 1,024.00 |
| 22566 | 530088464 | $ | 408.94 | 71860 | 530190734 | $ | 6.93 | 121155 | 530296631 | $ | 1,214.41 |
| 22567 | 530088465 | $ | 307.20 | 71861 | 530190735 | $ | 11.40 | 121156 | 530296632 | $ | 55.97 |
| 22568 | 530088466 | $ | 23,516.23 | 71862 | 530190736 | $ | 30.62 | 121157 | 530296634 | $ | 535.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22569 | 530088478 | $ | 35,212.28 | 71863 | 530190737 | $ | 53.26 | 121158 | 530296636 | $ | 153.65 |
| 22570 | 530088480 | $ | 11,592.00 | 71864 | 530190738 | $ | 48.30 | 121159 | 530296640 | $ | 71.78 |
| 22571 | 530088483 | $ | 20,517.24 | 71865 | 530190739 | $ | 19.32 | 121160 | 530296647 | $ | 91.46 |
| 22572 | 530088485 | $ | 5,140.40 | 71866 | 530190741 | $ | 64.40 | 121161 | 530296648 | $ | 80.49 |
| 22573 | 530088489 | $ | 121.26 | 71867 | 530190742 | $ | 34.38 | 121162 | 530296649 | $ | 3.90 |
| 22574 | 530088494 | $ | 9,130.85 | 71868 | 530190743 | $ | 327.26 | 121163 | 530296650 | $ | 144.36 |
| 22575 | 530088495 | $ | 5,431.19 | 71869 | 530190744 | $ | 50.33 | 121164 | 530296651 | $ | 63.26 |
| 22576 | 530088497 | $ | 3,174.22 | 71870 | 530190746 | $ | 288.16 | 121165 | 530296652 | $ | 12.27 |
| 22577 | 530088498 | $ | 54,150.00 | 71871 | 530190747 | $ | 320.20 | 121166 | 530296655 | $ | 272.90 |
| 22578 | 530088501 | $ | 5,870.38 | 71872 | 530190748 | $ | 90.65 | 121167 | 530296657 | $ | 641.07 |
| 22579 | 530088502 | $ | 36,064.00 | 71873 | 530190749 | $ | 65.06 | 121168 | 530296658 | $ | 78.38 |
| 22580 | 530088503 | $ | 12,372.92 | 71874 | 530190750 | $ | 64.40 | 121169 | 530296659 | $ | 166.36 |
| 22581 | 530088504 | $ | 62,116.59 | 71875 | 530190751 | $ | 79.03 | 121170 | 530296660 | $ | 9.49 |
| 22582 | 530088507 | $ | 4,471.00 | 71876 | 530190753 | $ | 179.87 | 121171 | 530296667 | $ | 2.20 |
| 22583 | 530088514 | $ | 27,370.00 | 71877 | 530190754 | $ | 147.63 | 121172 | 530296681 | $ | 5,002.24 |
| 22584 | 530088515 | $ | 49,429.95 | 71878 | 530190755 | $ | 64.90 | 121173 | 530296683 | $ | 1.76 |
| 22585 | 530088516 | $ | 8,980.00 | 71879 | 530190756 | $ | 5.04 | 121174 | 530296684 | $ | 283.36 |
| 22586 | 530088518 | $ | 16,037.97 | 71880 | 530190757 | $ | 134.68 | 121175 | 530296686 | $ | 34.32 |
| 22587 | 530088522 | $ | 134,984.52 | 71881 | 530190758 | $ | 234.28 | 121176 | 530296688 | $ | 25.76 |
| 22588 | 530088524 | $ | 145,027.97 | 71882 | 530190760 | $ | 42.88 | 121177 | 530296690 | $ | 23.39 |
| 22589 | 530088525 | $ | 41,790.55 | 71883 | 530190761 | $ | 46.62 | 121178 | 530296691 | $ | 48.02 |
| 22590 | 530088526 | $ | 829,989.88 | 71884 | 530190762 | $ | 810.18 | 121179 | 530296694 | $ | 2,491.95 |
| 22591 | 530088527 | $ | 183,071.43 | 71885 | 530190763 | $ | 27.86 | 121180 | 530296695 | $ | 51.52 |
| 22592 | 530088528 | $ | 16,591.59 | 71886 | 530190764 | $ | 43.60 | 121181 | 530296696 | $ | 1,900.00 |
| 22593 | 530088529 | $ | 881.50 | 71887 | 530190767 | $ | 137.51 | 121182 | 530296697 | $ | 42.57 |
| 22594 | 530088530 | $ | 27,148.11 | 71888 | 530190768 | $ | 44.21 | 121183 | 530296698 | $ | 9.03 |
| 22595 | 530088537 | $ | 2,321.16 | 71889 | 530190769 | $ | 197.54 | 121184 | 530296699 | $ | 103.13 |
| 22596 | 530088538 | $ | 44.50 | 71890 | 530190770 | $ | 2.58 | 121185 | 530296700 | $ | 159.05 |
| 22597 | 530088542 | $ | 12,039.79 | 71891 | 530190771 | $ | 166.44 | 121186 | 530296701 | $ | 1,082.31 |
| 22598 | 530088543 | $ | 1,049.94 | 71892 | 530190772 | $ | 132.75 | 121187 | 530296702 | $ | 34.45 |
| 22599 | 530088544 | $ | 16,294.21 | 71893 | 530190774 | $ | 16.10 | 121188 | 530296703 | $ | 9.66 |
| 22600 | 530088549 | $ | 23,332.12 | 71894 | 530190775 | $ | 67.06 | 121189 | 530296704 | $ | 18.62 |
| 22601 | 530088555 | $ | 53,576.80 | 71895 | 530190776 | $ | 226.67 | 121190 | 530296707 | $ | 84.17 |
| 22602 | 530088556 | $ | 882.54 | 71896 | 530190777 | $ | 63.75 | 121191 | 530296710 | $ | 368.55 |
| 22603 | 530088566 | $ | 549.85 | 71897 | 530190778 | $ | 74.90 | 121192 | 530296712 | $ | 83.55 |
| 22604 | 530088568 | $ | 5,872.43 | 71898 | 530190779 | $ | 13.30 | 121193 | 530296714 | $ | 2,426.28 |
| 22605 | 530088569 | $ | 287.60 | 71899 | 530190780 | $ | 43.04 | 121194 | 530296715 | $ | 713.15 |
| 22606 | 530088570 | $ | 6,755.00 | 71900 | 530190781 | $ | 183.54 | 121195 | 530296716 | $ | 19.53 |
| 22607 | 530088571 | $ | 25,068.43 | 71901 | 530190783 | $ | 54.74 | 121196 | 530296718 | $ | 62.37 |
| 22608 | 530088572 | $ | 55,293.84 | 71902 | 530190785 | $ | 63.62 | 121197 | 530296719 | $ | 9.50 |
| 22609 | 530088575 | $ | 4,404.45 | 71903 | 530190786 | $ | 90.58 | 121198 | 530296721 | $ | 14.63 |
| 22610 | 530088577 | $ | 90.30 | 71904 | 530190787 | $ | 255.64 | 121199 | 530296722 | $ | 291.49 |
| 22611 | 530088578 | $ | 12,674.70 | 71905 | 530190789 | $ | 124.64 | 121200 | 530296723 | $ | 28.38 |
| 22612 | 530088579 | $ | 60,520.94 | 71906 | 530190790 | $ | 60.55 | 121201 | 530296724 | $ | 23.12 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22613 | 530088581 | $ | 1,731.68 | 71907 | 530190791 | $ | 979.30 | 121202 | 530296726 | $ | 90.16 |
| 22614 | 530088583 | $ | 15,645.92 | 71908 | 530190792 | $ | 29.52 | 121203 | 530296730 | $ | 109.48 |
| 22615 | 530088585 | $ | 64,806.78 | 71909 | 530190793 | $ | 65.52 | 121204 | 530296731 | $ | 379.26 |
| 22616 | 530088586 | $ | 6,610.25 | 71910 | 530190794 | $ | 96.60 | 121205 | 530296734 | $ | 19.90 |
| 22617 | 530088589 | $ | 3,064.01 | 71911 | 530190795 | $ | 260.23 | 121206 | 530296735 | $ | 12.77 |
| 22618 | 530088590 | $ | 170,956.81 | 71912 | 530190796 | $ | 48.84 | 121207 | 530296736 | $ | 512.00 |
| 22619 | 530088591 | $ | 166,531.00 | 71913 | 530190797 | $ | 35.92 | 121208 | 530296737 | $ | 190.00 |
| 22620 | 530088594 | $ | 27,776.17 | 71914 | 530190798 | $ | 42.90 | 121209 | 530296738 | $ | 1,536.60 |
| 22621 | 530088595 | $ | 7,644.60 | 71915 | 530190799 | $ | 6.45 | 121210 | 530296743 | $ | 695.95 |
| 22622 | 530088596 | $ | 154.40 | 71916 | 530190801 | $ | 701.96 | 121211 | 530296744 | $ | 88.20 |
| 22623 | 530088599 | $ | 1,161.00 | 71917 | 530190802 | $ | 26.42 | 121212 | 530296745 | $ | 19.32 |
| 22624 | 530088600 | $ | 1,820.00 | 71918 | 530190803 | $ | 86.94 | 121213 | 530296746 | $ | 402.50 |
| 22625 | 530088607 | $ | 406.73 | 71919 | 530190804 | $ | 38.64 | 121214 | 530296747 | $ | 30.72 |
| 22626 | 530088608 | $ | 165.30 | 71920 | 530190805 | $ | 74.06 | 121215 | 530296748 | $ | 174.25 |
| 22627 | 530088609 | $ | 15,957.33 | 71921 | 530190806 | $ | 26.94 | 121216 | 530296749 | $ | 36.50 |
| 22628 | 530088610 | $ | 34,454.00 | 71922 | 530190807 | $ | 103.04 | 121217 | 530296750 | $ | 1,267.43 |
| 22629 | 530088611 | $ | 11,616.03 | 71923 | 530190808 | $ | 93.38 | 121218 | 530296754 | $ | 50.91 |
| 22630 | 530088614 | $ | 73,575.04 | 71924 | 530190810 | $ | 74.56 | 121219 | 530296756 | $ | 4,390.33 |
| 22631 | 530088615 | $ | 66,362.23 | 71925 | 530190811 | $ | 54.02 | 121220 | 530296758 | $ | 18.20 |
| 22632 | 530088617 | $ | 921.50 | 71926 | 530190812 | $ | 750.09 | 121221 | 530296759 | $ | 519.35 |
| 22633 | 530088618 | $ | 43,694.86 | 71927 | 530190813 | $ | 9.89 | 121222 | 530296761 | $ | 88.56 |
| 22634 | 530088621 | $ | 20,579.37 | 71928 | 530190814 | $ | 1,313.92 | 121223 | 530296762 | $ | 72.45 |
| 22635 | 530088627 | $ | 27,692.00 | 71929 | 530190815 | $ | 37.28 | 121224 | 530296763 | $ | 1,159.08 |
| 22636 | 530088629 | $ | 45,442.99 | 71930 | 530190816 | $ | 131.07 | 121225 | 530296765 | $ | 512.26 |
| 22637 | 530088630 | $ | 36,402.52 | 71931 | 530190817 | $ | 26.80 | 121226 | 530296767 | $ | 4.47 |
| 22638 | 530088631 | $ | 42,966.26 | 71932 | 530190821 | $ | 242.21 | 121227 | 530296768 | $ | 17.01 |
| 22639 | 530088632 | $ | 384.42 | 71933 | 530190823 | $ | 9.66 | 121228 | 530296769 | $ | 15.44 |
| 22640 | 530088634 | $ | 10,920.48 | 71934 | 530190824 | $ | 1,150.74 | 121229 | 530296770 | $ | 337.73 |
| 22641 | 530088635 | $ | 24,712.33 | 71935 | 530190825 | $ | 917.25 | 121230 | 530296772 | $ | 57.97 |
| 22642 | 530088636 | $ | 56,076.80 | 71936 | 530190827 | $ | 12.70 | 121231 | 530296773 | $ | 168.87 |
| 22643 | 530088637 | $ | 285.00 | 71937 | 530190828 | $ | 235.06 | 121232 | 530296774 | $ | 372.40 |
| 22644 | 530088638 | $ | 42,894.76 | 71938 | 530190829 | $ | 93.38 | 121233 | 530296775 | $ | 1,451.02 |
| 22645 | 530088639 | $ | 2,859.50 | 71939 | 530190830 | $ | 63.63 | 121234 | 530296777 | $ | 79.72 |
| 22646 | 530088640 | $ | 11,079.68 | 71940 | 530190831 | $ | 144.90 | 121235 | 530296778 | $ | 18.31 |
| 22647 | 530088641 | $ | 1,472.12 | 71941 | 530190832 | $ | 41.77 | 121236 | 530296779 | $ | 57.96 |
| 22648 | 530088643 | $ | 113,371.00 | 71942 | 530190833 | $ | 1,031.64 | 121237 | 530296780 | $ | 18.24 |
| 22649 | 530088647 | $ | 114,567.45 | 71943 | 530190834 | $ | 22.11 | 121238 | 530296781 | $ | 978.88 |
| 22650 | 530088648 | $ | 1,632.54 | 71944 | 530190835 | $ | 50.75 | 121239 | 530296782 | $ | 189.18 |
| 22651 | 530088649 | $ | 1,387.54 | 71945 | 530190836 | $ | 574.98 | 121240 | 530296784 | $ | 5.79 |
| 22652 | 530088654 | $ | 384.22 | 71946 | 530190840 | $ | 119.14 | 121241 | 530296787 | $ | 1,328.40 |
| 22653 | 530088656 | $ | 16,984.00 | 71947 | 530190841 | $ | 41.86 | 121242 | 530296788 | $ | 83.72 |
| 22654 | 530088661 | $ | 16.51 | 71948 | 530190843 | $ | 96.60 | 121243 | 530296789 | $ | 371.07 |
| 22655 | 530088664 | $ | 5,163.34 | 71949 | 530190844 | $ | 94.51 | 121244 | 530296790 | $ | 32.40 |
| 22656 | 530088667 | $ | 236.89 | 71950 | 530190845 | $ | 624.57 | 121245 | 530296797 | $ | 58.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22657 | 530088668 | $ | 158,399.38 | 71951 | 530190846 | $ | 167.35 | 121246 | 530296802 | $ | 2.97 |
| 22658 | 530088669 | $ | 201,943.37 | 71952 | 530190847 | $ | 40.41 | 121247 | 530296803 | $ | 667.11 |
| 22659 | 530088674 | $ | 95.00 | 71953 | 530190848 | $ | 179.42 | 121248 | 530296804 | $ | 471.81 |
| 22660 | 530088675 | $ | 55,282.40 | 71954 | 530190849 | $ | 48.30 | 121249 | 530296805 | $ | 184.18 |
| 22661 | 530088677 | $ | 51,842.00 | 71955 | 530190850 | $ | 3.20 | 121250 | 530296808 | $ | 148.17 |
| 22662 | 530088681 | $ | 4,138.20 | 71956 | 530190851 | $ | 671.88 | 121251 | 530296809 | $ | 378.82 |
| 22663 | 530088683 | $ | 443.94 | 71957 | 530190852 | $ | 480.14 | 121252 | 530296810 | $ | 289.50 |
| 22664 | 530088684 | $ | 64,330.40 | 71958 | 530190853 | $ | 15.44 | 121253 | 530296811 | $ | 159.58 |
| 22665 | 530088685 | $ | 20,100.00 | 71959 | 530190854 | $ | 508.76 | 121254 | 530296812 | $ | 44.39 |
| 22666 | 530088686 | $ | 7,550.97 | 71960 | 530190855 | $ | 98.41 | 121255 | 530296813 | $ | 10.08 |
| 22667 | 530088689 | $ | 29,943.93 | 71961 | 530190856 | $ | 259.01 | 121256 | 530296814 | $ | 103.04 |
| 22668 | 530088692 | $ | 81,137.72 | 71962 | 530190857 | $ | 16.10 | 121257 | 530296817 | $ | 58.85 |
| 22669 | 530088695 | $ | 11,685.00 | 71963 | 530190858 | $ | 210.80 | 121258 | 530296819 | $ | 50.80 |
| 22670 | 530088697 | $ | 3,425.75 | 71964 | 530190859 | $ | 388.18 | 121259 | 530296820 | $ | 1,537.30 |
| 22671 | 530088698 | $ | 190,877.00 | 71965 | 530190860 | $ | 141.68 | 121260 | 530296821 | $ | 529.77 |
| 22672 | 530088699 | $ | 22,967.00 | 71966 | 530190861 | $ | 99.47 | 121261 | 530296824 | $ | 38.44 |
| 22673 | 530088701 | $ | 611.71 | 71967 | 530190862 | $ | 19.32 | 121262 | 530296825 | $ | 146.29 |
| 22674 | 530088704 | $ | 17,586.25 | 71968 | 530190863 | $ | 22.26 | 121263 | 530296827 | $ | 1,940.78 |
| 22675 | 530088705 | $ | 2,089.32 | 71969 | 530190864 | $ | 167.93 | 121264 | 530296830 | $ | 3,399.80 |
| 22676 | 530088712 | $ | 1,461.51 | 71970 | 530190865 | $ | 77.28 | 121265 | 530296831 | $ | 1.26 |
| 22677 | 530088713 | $ | 75,190.30 | 71971 | 530190866 | $ | 25.76 | 121266 | 530296833 | $ | 387.00 |
| 22678 | 530088716 | $ | 11,739.00 | 71972 | 530190867 | $ | 106.26 | 121267 | 530296835 | $ | 0.13 |
| 22679 | 530088718 | $ | 35,420.00 | 71973 | 530190868 | $ | 28.98 | 121268 | 530296837 | $ | 165.91 |
| 22680 | 530088721 | $ | 76,829.68 | 71974 | 530190869 | $ | 61.18 | 121269 | 530296838 | $ | 339.99 |
| 22681 | 530088724 | $ | 7,092.47 | 71975 | 530190870 | $ | 180.18 | 121270 | 530296839 | $ | 738.76 |
| 22682 | 530088728 | $ | 145,639.18 | 71976 | 530190871 | $ | 748.06 | 121271 | 530296840 | $ | 10,726.84 |
| 22683 | 530088731 | $ | 1,844.05 | 71977 | 530190872 | $ | 12.24 | 121272 | 530296843 | $ | 768.00 |
| 22684 | 530088733 | $ | 16,830.00 | 71978 | 530190873 | $ | 1,158.28 | 121273 | 530296844 | $ | 360.63 |
| 22685 | 530088735 | $ | 1,410.83 | 71979 | 530190874 | $ | 22.54 | 121274 | 530296849 | $ | 157.00 |
| 22686 | 530088736 | $ | 4,186.00 | 71980 | 530190876 | $ | 33.22 | 121275 | 530296850 | $ | 254.24 |
| 22687 | 530088737 | $ | 577.66 | 71981 | 530190877 | $ | 225.33 | 121276 | 530296851 | $ | 529.00 |
| 22688 | 530088739 | $ | 6,915.85 | 71982 | 530190878 | $ | 52.84 | 121277 | 530296852 | $ | 6.40 |
| 22689 | 530088741 | $ | 27,318.70 | 71983 | 530190879 | $ | 215.70 | 121278 | 530296854 | $ | 42.46 |
| 22690 | 530088742 | $ | 47,916.82 | 71984 | 530190881 | $ | 16.10 | 121279 | 530296859 | $ | 271.26 |
| 22691 | 530088743 | $ | 37,862.25 | 71985 | 530190884 | $ | 301.03 | 121280 | 530296863 | $ | 34.68 |
| 22692 | 530088744 | $ | 17,566.15 | 71986 | 530190885 | $ | 175.80 | 121281 | 530296873 | $ | 15.12 |
| 22693 | 530088745 | $ | 99,820.04 | 71987 | 530190886 | $ | 198.68 | 121282 | 530296879 | $ | 38.62 |
| 22694 | 530088746 | $ | 3,873.11 | 71988 | 530190887 | $ | 114.76 | 121283 | 530296880 | $ | 118.08 |
| 22695 | 530088748 | $ | 19,594.45 | 71989 | 530190888 | $ | 73.97 | 121284 | 530296881 | $ | 9.63 |
| 22696 | 530088752 | $ | 116,391.51 | 71990 | 530190889 | $ | 98.42 | 121285 | 530296883 | $ | 90.63 |
| 22697 | 530088754 | $ | 2,847,420.39 | 71991 | 530190891 | $ | 91.16 | 121286 | 530296885 | $ | 13.06 |
| 22698 | 530088756 | $ | 4,567.60 | 71992 | 530190892 | $ | 55.90 | 121287 | 530296894 | $ | 9.42 |
| 22699 | 530088757 | $ | 65,603.50 | 71993 | 530190895 | $ | 36.63 | 121288 | 530296895 | $ | 189.98 |
| 22700 | 530088758 | $ | 1,753.82 | 71994 | 530190896 | $ | 109.28 | 121289 | 530296896 | $ | 11.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22701 | 530088759 | $ | 5,692.65 | 71995 | 530190897 | $ | 108.48 | 121290 | 530296900 | $ | 18.63 |
| 22702 | 530088760 | $ | 34.58 | 71996 | 530190899 | $ | 48.30 | 121291 | 530296902 | $ | 104.96 |
| 22703 | 530088762 | $ | 11,431.93 | 71997 | 530190900 | $ | 100.23 | 121292 | 530296903 | $ | 190.98 |
| 22704 | 530088772 | $ | 915.60 | 71998 | 530190901 | $ | 93.38 | 121293 | 530296904 | $ | 26.64 |
| 22705 | 530088776 | $ | 598.56 | 71999 | 530190902 | $ | 410.12 | 121294 | 530296905 | $ | 228.62 |
| 22706 | 530088780 | $ | 21,961.97 | 72000 | 530190903 | $ | 186.40 | 121295 | 530296906 | $ | 228.62 |
| 22707 | 530088782 | $ | 45,260.91 | 72001 | 530190904 | $ | 58.38 | 121296 | 530296908 | $ | 253.38 |
| 22708 | 530088785 | $ | 69,153.64 | 72002 | 530190905 | $ | 389.87 | 121297 | 530296911 | $ | 2.10 |
| 22709 | 530088786 | $ | 587.79 | 72003 | 530190907 | $ | 1,561.71 | 121298 | 530296912 | $ | 631.12 |
| 22710 | 530088787 | $ | 77,090.92 | 72004 | 530190908 | $ | 56.85 | 121299 | 530296913 | $ | 43.86 |
| 22711 | 530088788 | $ | 72.39 | 72005 | 530190909 | $ | 84.37 | 121300 | 530296915 | $ | 319.00 |
| 22712 | 530088789 | $ | 1,742.09 | 72006 | 530190910 | $ | 74.06 | 121301 | 530296917 | $ | 311.42 |
| 22713 | 530088790 | $ | 24,947.83 | 72007 | 530190911 | $ | 12.88 | 121302 | 530296918 | $ | 5.70 |
| 22714 | 530088793 | $ | 6.49 | 72008 | 530190912 | $ | 26.98 | 121303 | 530296919 | $ | 157.90 |
| 22715 | 530088795 | $ | 4,218.97 | 72009 | 530190913 | $ | 30.15 | 121304 | 530296920 | $ | 399.36 |
| 22716 | 530088796 | $ | 275,271.65 | 72010 | 530190914 | $ | 122.39 | 121305 | 530296921 | $ | 257.63 |
| 22717 | 530088800 | $ | 2,076.90 | 72011 | 530190915 | $ | 3.15 | 121306 | 530296924 | $ | 46.98 |
| 22718 | 530088801 | $ | 301.36 | 72012 | 530190916 | $ | 222.18 | 121307 | 530296926 | $ | 1,285.12 |
| 22719 | 530088802 | $ | 225.40 | 72013 | 530190918 | $ | 138.78 | 121308 | 530296928 | $ | 67.70 |
| 22720 | 530088807 | $ | 38.70 | 72014 | 530190920 | $ | 99.82 | 121309 | 530296930 | $ | 27.09 |
| 22721 | 530088813 | $ | 156.80 | 72015 | 530190921 | $ | 96.86 | 121310 | 530296931 | $ | 68.67 |
| 22722 | 530088817 | $ | 199.55 | 72016 | 530190922 | $ | 128.80 | 121311 | 530296934 | $ | 325.94 |
| 22723 | 530088826 | $ | 234.05 | 72017 | 530190923 | $ | 90.00 | 121312 | 530296936 | $ | 36.50 |
| 22724 | 530088827 | $ | 57.00 | 72018 | 530190924 | $ | 50.71 | 121313 | 530296938 | $ | 24.27 |
| 22725 | 530088829 | $ | 16.75 | 72019 | 530190925 | $ | 297.60 | 121314 | 530296939 | $ | 23.76 |
| 22726 | 530088835 | $ | 1.42 | 72020 | 530190926 | $ | 28.98 | 121315 | 530296940 | $ | 350.98 |
| 22727 | 530088836 | $ | 783.30 | 72021 | 530190928 | $ | 25.76 | 121316 | 530296944 | $ | 455.56 |
| 22728 | 530088841 | $ | 897.50 | 72022 | 530190929 | $ | 141.52 | 121317 | 530296945 | $ | 16.10 |
| 22729 | 530088842 | $ | 708.40 | 72023 | 530190930 | $ | 106.26 | 121318 | 530296947 | $ | 138.46 |
| 22730 | 530088847 | $ | 415.45 | 72024 | 530190931 | $ | 165.45 | 121319 | 530296948 | $ | 29.52 |
| 22731 | 530088848 | $ | 89.20 | 72025 | 530190932 | $ | 606.56 | 121320 | 530296949 | $ | 42.17 |
| 22732 | 530088851 | $ | 408.23 | 72026 | 530190934 | $ | 90.54 | 121321 | 530296950 | $ | 551.16 |
| 22733 | 530088854 | $ | 798.97 | 72027 | 530190935 | $ | 74.24 | 121322 | 530296951 | $ | 85.29 |
| 22734 | 530088866 | $ | 1,981.71 | 72028 | 530190936 | $ | 224.76 | 121323 | 530296952 | $ | 32.40 |
| 22735 | 530088869 | $ | 279.93 | 72029 | 530190937 | $ | 157.51 | 121324 | 530296953 | $ | 34.77 |
| 22736 | 530088874 | $ | 236.90 | 72030 | 530190938 | $ | 78.96 | 121325 | 530296954 | $ | 152.10 |
| 22737 | 530088878 | $ | 5.70 | 72031 | 530190939 | $ | 135.06 | 121326 | 530296955 | $ | 2,576.00 |
| 22738 | 530088884 | $ | 2,365.12 | 72032 | 530190940 | $ | 726.22 | 121327 | 530296956 | $ | 1,288.00 |
| 22739 | 530088885 | $ | 1,925.30 | 72033 | 530190941 | $ | 256.16 | 121328 | 530296960 | $ | 26.64 |
| 22740 | 530088887 | $ | 193.25 | 72034 | 530190943 | $ | 272.06 | 121329 | 530296961 | $ | 13.58 |
| 22741 | 530088889 | $ | 2,300.65 | 72035 | 530190946 | $ | 19.15 | 121330 | 530296962 | $ | 600.23 |
| 22742 | 530088891 | $ | 1,010.29 | 72036 | 530190948 | $ | 32.11 | 121331 | 530296980 | $ | 51.20 |
| 22743 | 530088895 | $ | 0.47 | 72037 | 530190950 | $ | 198.29 | 121332 | 530296985 | $ | 64.93 |
| 22744 | 530088901 | $ | 6.35 | 72038 | 530190951 | $ | 38.60 | 121333 | 530296988 | $ | 20.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22745 | 530088905 | $ | 1,253.30 | 72039 | 530190952 | $ | 40.53 | 121334 | 530296990 | $ | 232.08 |
| 22746 | 530088906 | $ | 60.40 | 72040 | 530190953 | $ | 77.12 | 121335 | 530296991 | $ | 13.97 |
| 22747 | 530088910 | $ | 85.09 | 72041 | 530190954 | $ | 36.70 | 121336 | 530296992 | $ | 48.78 |
| 22748 | 530088911 | $ | 50,453.85 | 72042 | 530190955 | $ | 108.62 | 121337 | 530296994 | $ | 23.22 |
| 22749 | 530088913 | $ | 35.35 | 72043 | 530190956 | $ | 872.83 | 121338 | 530296995 | $ | 332.82 |
| 22750 | 530088915 | $ | 1,123.32 | 72044 | 530190957 | $ | 44.99 | 121339 | 530296998 | $ | 391.49 |
| 22751 | 530088916 | $ | 4,741.57 | 72045 | 530190958 | $ | 40.50 | 121340 | 530296999 | $ | 268.13 |
| 22752 | 530088917 | $ | 168.28 | 72046 | 530190959 | $ | 117.97 | 121341 | 530297006 | $ | 2.57 |
| 22753 | 530088918 | $ | 145.19 | 72047 | 530190961 | $ | 251.16 | 121342 | 530297007 | $ | 11.56 |
| 22754 | 530088919 | $ | 234.34 | 72048 | 530190962 | $ | 390.14 | 121343 | 530297008 | $ | 6.45 |
| 22755 | 530088920 | $ | 336.89 | 72049 | 530190965 | $ | 393.31 | 121344 | 530297009 | $ | 146.57 |
| 22756 | 530088922 | $ | 273.60 | 72050 | 530190966 | $ | 1,332.57 | 121345 | 530297015 | $ | 18.90 |
| 22757 | 530088924 | $ | 60.72 | 72051 | 530190967 | $ | 217.61 | 121346 | 530297016 | $ | 94.38 |
| 22758 | 530088928 | $ | 1,858.77 | 72052 | 530190968 | $ | 91.98 | 121347 | 530297017 | $ | 0.63 |
| 22759 | 530088929 | $ | 21.05 | 72053 | 530190969 | $ | 154.56 | 121348 | 530297018 | $ | 1,335.69 |
| 22760 | 530088933 | $ | 578.07 | 72054 | 530190973 | $ | 196.51 | 121349 | 530297020 | $ | 711.62 |
| 22761 | 530088934 | $ | 873.78 | 72055 | 530190974 | $ | 136.51 | 121350 | 530297021 | $ | 203.07 |
| 22762 | 530088935 | $ | 137.65 | 72056 | 530190975 | $ | 183.54 | 121351 | 530297022 | $ | 16.61 |
| 22763 | 530088936 | $ | 283.45 | 72057 | 530190976 | $ | 75.38 | 121352 | 530297024 | $ | 103.04 |
| 22764 | 530088938 | $ | 9.44 | 72058 | 530190977 | $ | 88.34 | 121353 | 530297047 | $ | 167.64 |
| 22765 | 530088939 | $ | 831.09 | 72059 | 530190978 | $ | 58.71 | 121354 | 530297049 | $ | 99.82 |
| 22766 | 530088940 | $ | 1,087.62 | 72060 | 530190979 | $ | 3,341.84 | 121355 | 530297050 | $ | 488.01 |
| 22767 | 530088941 | $ | 447.43 | 72061 | 530190981 | $ | 157.77 | 121356 | 530297051 | $ | 179.00 |
| 22768 | 530088942 | $ | 47.45 | 72062 | 530190982 | $ | 9.65 | 121357 | 530297052 | $ | 216.29 |
| 22769 | 530088943 | $ | 6.45 | 72063 | 530190983 | $ | 1,087.76 | 121358 | 530297054 | $ | 17.64 |
| 22770 | 530088944 | $ | 25.12 | 72064 | 530190986 | $ | 376.74 | 121359 | 530297055 | $ | 26.34 |
| 22771 | 530088945 | $ | 261.26 | 72065 | 530190987 | $ | 19.32 | 121360 | 530297057 | $ | 30.24 |
| 22772 | 530088947 | $ | 2,286.72 | 72066 | 530190988 | $ | 34.62 | 121361 | 530297060 | $ | 6.59 |
| 22773 | 530088949 | $ | 867.11 | 72067 | 530190989 | $ | 671.22 | 121362 | 530297062 | $ | 1.80 |
| 22774 | 530088951 | $ | 15.48 | 72068 | 530190990 | $ | 206.08 | 121363 | 530297063 | $ | 38.18 |
| 22775 | 530088953 | $ | 245.29 | 72069 | 530190991 | $ | 12.88 | 121364 | 530297064 | $ | 2.57 |
| 22776 | 530088954 | $ | 3,910.90 | 72070 | 530190993 | $ | 325.74 | 121365 | 530297065 | $ | 21.83 |
| 22777 | 530088955 | $ | 27.12 | 72071 | 530190995 | $ | 261.18 | 121366 | 530297066 | $ | 3.14 |
| 22778 | 530088956 | $ | 11.55 | 72072 | 530190999 | $ | 373.13 | 121367 | 530297067 | $ | 125.70 |
| 22779 | 530088960 | $ | 400.37 | 72073 | 530191000 | $ | 469.58 | 121368 | 530297068 | $ | 42.57 |
| 22780 | 530088961 | $ | 3,179.79 | 72074 | 530191001 | $ | 182.60 | 121369 | 530297070 | $ | 338.79 |
| 22781 | 530088962 | $ | 1,366.27 | 72075 | 530191003 | $ | 621.46 | 121370 | 530297071 | $ | 31.24 |
| 22782 | 530088966 | $ | 23,297.50 | 72076 | 530191008 | $ | 52.61 | 121371 | 530297072 | $ | 127.42 |
| 22783 | 530088968 | $ | 605.30 | 72077 | 530191010 | $ | 59.12 | 121372 | 530297073 | $ | 34.77 |
| 22784 | 530088972 | $ | 38.00 | 72078 | 530191011 | $ | 31.56 | 121373 | 530297074 | $ | 35.28 |
| 22785 | 530088974 | $ | 1,536.00 | 72079 | 530191012 | $ | 9.57 | 121374 | 530297078 | $ | 21.20 |
| 22786 | 530088976 | $ | 38.00 | 72080 | 530191013 | $ | 77.12 | 121375 | 530297079 | $ | 150.55 |
| 22787 | 530088977 | $ | 57.00 | 72081 | 530191014 | $ | 19.30 | 121376 | 530297080 | $ | 6.44 |
| 22788 | 530088978 | $ | 38.00 | 72082 | 530191015 | $ | 108.16 | 121377 | 530297083 | $ | 34.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22789 | 530088979 | $ | 76.00 | 72083 | 530191016 | $ | 41.00 | 121378 | 530297084 | $ | 175.82 |
| 22790 | 530088980 | $ | 114.00 | 72084 | 530191017 | $ | 46.39 | 121379 | 530297086 | $ | 6.66 |
| 22791 | 530088981 | $ | 101.30 | 72085 | 530191018 | $ | 99.14 | 121380 | 530297087 | $ | 11.26 |
| 22792 | 530088987 | $ | 76.00 | 72086 | 530191019 | $ | 28.69 | 121381 | 530297094 | $ | 23.12 |
| 22793 | 530088990 | $ | 38.00 | 72087 | 530191020 | $ | 284.36 | 121382 | 530297095 | $ | 61.34 |
| 22794 | 530088992 | $ | 169.28 | 72088 | 530191021 | $ | 41.86 | 121383 | 530297096 | $ | 9.03 |
| 22795 | 530088993 | $ | 64.93 | 72089 | 530191022 | $ | 140.06 | 121384 | 530297097 | $ | 31.43 |
| 22796 | 530088994 | $ | 101.40 | 72090 | 530191023 | $ | 132.02 | 121385 | 530297103 | $ | 2.56 |
| 22797 | 530088995 | $ | 101.40 | 72091 | 530191024 | $ | 202.86 | 121386 | 530297104 | $ | 14.85 |
| 22798 | 530088997 | $ | 133.00 | 72092 | 530191025 | $ | 48.78 | 121387 | 530297105 | $ | 3.22 |
| 22799 | 530088998 | $ | 437.00 | 72093 | 530191027 | $ | 138.46 | 121388 | 530297106 | $ | 376.74 |
| 22800 | 530089000 | $ | 19.42 | 72094 | 530191028 | $ | 95.06 | 121389 | 530297113 | $ | 2.15 |
| 22801 | 530089001 | $ | 285.00 | 72095 | 530191029 | $ | 182.09 | 121390 | 530297118 | $ | 1.14 |
| 22802 | 530089002 | $ | 874.00 | 72096 | 530191031 | $ | 115.18 | 121391 | 530297120 | $ | 161.00 |
| 22803 | 530089003 | $ | 513.00 | 72097 | 530191032 | $ | 9.66 | 121392 | 530297122 | $ | 7,603.41 |
| 22804 | 530089005 | $ | 95.00 | 72098 | 530191034 | $ | 231.86 | 121393 | 530297123 | $ | 5,120.00 |
| 22805 | 530089006 | $ | 196.30 | 72099 | 530191035 | $ | 1,106.12 | 121394 | 530297124 | $ | 189.00 |
| 22806 | 530089007 | $ | 171.00 | 72100 | 530191037 | $ | 125.58 | 121395 | 530297125 | $ | 5.16 |
| 22807 | 530089008 | $ | 171.00 | 72101 | 530191038 | $ | 196.65 | 121396 | 530297127 | $ | 174.10 |
| 22808 | 530089009 | $ | 171.00 | 72102 | 530191039 | $ | 94.38 | 121397 | 530297129 | $ | 43.04 |
| 22809 | 530089010 | $ | 38.00 | 72103 | 530191040 | $ | 40.41 | 121398 | 530297130 | $ | 427.39 |
| 22810 | 530089013 | $ | 133.00 | 72104 | 530191041 | $ | 142.24 | 121399 | 530297131 | $ | 70.56 |
| 22811 | 530089014 | $ | 139.70 | 72105 | 530191042 | $ | 32.20 | 121400 | 530297133 | $ | 19.90 |
| 22812 | 530089017 | $ | 133.00 | 72106 | 530191043 | $ | 280.14 | 121401 | 530297136 | $ | 90.72 |
| 22813 | 530089019 | $ | 25.30 | 72107 | 530191044 | $ | 17.18 | 121402 | 530297138 | $ | 65.52 |
| 22814 | 530089020 | $ | 19.00 | 72108 | 530191046 | $ | 267.02 | 121403 | 530297139 | $ | 80.50 |
| 22815 | 530089021 | $ | 57.00 | 72109 | 530191047 | $ | 38.55 | 121404 | 530297140 | $ | 6.24 |
| 22816 | 530089023 | $ | 95.00 | 72110 | 530191048 | $ | 37.22 | 121405 | 530297141 | $ | 34.96 |
| 22817 | 530089024 | $ | 57.00 | 72111 | 530191050 | $ | 467.98 | 121406 | 530297143 | $ | 59.96 |
| 22818 | 530089026 | $ | 133.00 | 72112 | 530191051 | $ | 142.45 | 121407 | 530297144 | $ | 13.07 |
| 22819 | 530089027 | $ | 228.00 | 72113 | 530191052 | $ | 49.13 | 121408 | 530297145 | $ | 128.58 |
| 22820 | 530089028 | $ | 114.00 | 72114 | 530191053 | $ | 39.95 | 121409 | 530297146 | $ | 82.79 |
| 22821 | 530089029 | $ | 38.00 | 72115 | 530191054 | $ | 348.06 | 121410 | 530297147 | $ | 59.04 |
| 22822 | 530089030 | $ | 57.00 | 72116 | 530191055 | $ | 91.25 | 121411 | 530297148 | $ | 29.20 |
| 22823 | 530089031 | $ | 114.00 | 72117 | 530191056 | $ | 96.60 | 121412 | 530297149 | $ | 14.19 |
| 22824 | 530089034 | $ | 1,208.75 | 72118 | 530191058 | $ | 77.28 | 121413 | 530297151 | $ | 4,490.00 |
| 22825 | 530089035 | $ | 959.35 | 72119 | 530191059 | $ | 1,360.69 | 121414 | 530297153 | $ | 124.00 |
| 22826 | 530089036 | $ | 31.78 | 72120 | 530191063 | $ | 606.70 | 121415 | 530297154 | $ | 55.30 |
| 22827 | 530089038 | $ | 120.30 | 72121 | 530191065 | $ | 17.96 | 121416 | 530297155 | $ | 46.87 |
| 22828 | 530089039 | $ | 171.00 | 72122 | 530191066 | $ | 45.08 | 121417 | 530297156 | $ | 0.41 |
| 22829 | 530089040 | $ | 76.00 | 72123 | 530191067 | $ | 4,608.84 | 121418 | 530297157 | $ | 11.56 |
| 22830 | 530089041 | $ | 76.00 | 72124 | 530191068 | $ | 68.23 | 121419 | 530297158 | $ | 146.47 |
| 22831 | 530089042 | $ | 19.00 | 72125 | 530191069 | $ | 25.76 | 121420 | 530297159 | $ | 552.08 |
| 22832 | 530089044 | $ | 988.00 | 72126 | 530191070 | $ | 2.08 | 121421 | 530297160 | $ | 34.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22833 | 530089045 | $ | 703.00 | 72127 | 530191071 | $ | 73.41 | 121422 | 530297161 | $ | 35.22 |
| 22834 | 530089047 | $ | 418.00 | 72128 | 530191072 | $ | 10.93 | 121423 | 530297162 | $ | 43.79 |
| 22835 | 530089051 | $ | 152.00 | 72129 | 530191073 | $ | 25.76 | 121424 | 530297163 | $ | 40.02 |
| 22836 | 530089052 | $ | 1,938.00 | 72130 | 530191075 | $ | 328.04 | 121425 | 530297164 | $ | 26.46 |
| 22837 | 530089053 | $ | 152.00 | 72131 | 530191077 | $ | 330.03 | 121426 | 530297165 | $ | 210.19 |
| 22838 | 530089054 | $ | 95.00 | 72132 | 530191078 | $ | 427.15 | 121427 | 530297167 | $ | 106.26 |
| 22839 | 530089056 | $ | 228.00 | 72133 | 530191081 | $ | 99.90 | 121428 | 530297168 | $ | 47.50 |
| 22840 | 530089057 | $ | 133.95 | 72134 | 530191082 | $ | 81.66 | 121429 | 530297169 | $ | 459.98 |
| 22841 | 530089058 | $ | 19.00 | 72135 | 530191083 | $ | 20.62 | 121430 | 530297170 | $ | 23.94 |
| 22842 | 530089060 | $ | 57.00 | 72136 | 530191084 | $ | 86.85 | 121431 | 530297178 | $ | 13.58 |
| 22843 | 530089061 | $ | 38.00 | 72137 | 530191085 | $ | 3.87 | 121432 | 530297182 | $ | 154.56 |
| 22844 | 530089062 | $ | 57.00 | 72138 | 530191086 | $ | 211.22 | 121433 | 530297183 | $ | 3.04 |
| 22845 | 530089064 | $ | 19.00 | 72139 | 530191087 | $ | 90.16 | 121434 | 530297184 | $ | 14.16 |
| 22846 | 530089065 | $ | 95.00 | 72140 | 530191088 | $ | 357.97 | 121435 | 530297185 | $ | 410.22 |
| 22847 | 530089066 | $ | 57.00 | 72141 | 530191089 | $ | 99.20 | 121436 | 530297186 | $ | 92.23 |
| 22848 | 530089067 | $ | 57.00 | 72142 | 530191090 | $ | 341.36 | 121437 | 530297187 | $ | 1,651.40 |
| 22849 | 530089068 | $ | 57.00 | 72143 | 530191091 | $ | 25.76 | 121438 | 530297191 | $ | 120.03 |
| 22850 | 530089069 | $ | 95.00 | 72144 | 530191093 | $ | 81.81 | 121439 | 530297192 | $ | 42.18 |
| 22851 | 530089070 | $ | 19.00 | 72145 | 530191096 | $ | 1.29 | 121440 | 530297193 | $ | 55.44 |
| 22852 | 530089071 | $ | 234.30 | 72146 | 530191097 | $ | 101.43 | 121441 | 530297199 | $ | 21.46 |
| 22853 | 530089072 | $ | 76.00 | 72147 | 530191098 | $ | 15.36 | 121442 | 530297208 | $ | 18.50 |
| 22854 | 530089074 | $ | 50.70 | 72148 | 530191099 | $ | 81.18 | 121443 | 530297209 | $ | 18.00 |
| 22855 | 530089076 | $ | 114.00 | 72149 | 530191101 | $ | 76.45 | 121444 | 530297211 | $ | 301.51 |
| 22856 | 530089077 | $ | 38.00 | 72150 | 530191102 | $ | 128.12 | 121445 | 530297212 | $ | 43.09 |
| 22857 | 530089079 | $ | 22.45 | 72151 | 530191103 | $ | 62.36 | 121446 | 530297214 | $ | 1.90 |
| 22858 | 530089080 | $ | 152.00 | 72152 | 530191104 | $ | 28.98 | 121447 | 530297215 | $ | 431.48 |
| 22859 | 530089081 | $ | 19.00 | 72153 | 530191106 | $ | 142.45 | 121448 | 530297216 | $ | 34.45 |
| 22860 | 530089082 | $ | 152.00 | 72154 | 530191107 | $ | 147.63 | 121449 | 530297218 | $ | 43.43 |
| 22861 | 530089084 | $ | 152.43 | 72155 | 530191108 | $ | 425.85 | 121450 | 530297219 | $ | 37.26 |
| 22862 | 530089085 | $ | 3,230.00 | 72156 | 530191109 | $ | 486.32 | 121451 | 530297220 | $ | 108.87 |
| 22863 | 530089086 | $ | 6,275.55 | 72157 | 530191110 | $ | 2,810.35 | 121452 | 530297221 | $ | 95.16 |
| 22864 | 530089087 | $ | 1,294.00 | 72158 | 530191114 | $ | 96.60 | 121453 | 530297224 | $ | 82.32 |
| 22865 | 530089088 | $ | 57.00 | 72159 | 530191115 | $ | 19.91 | 121454 | 530297227 | $ | 8.70 |
| 22866 | 530089090 | $ | 153.60 | 72160 | 530191116 | $ | 25.76 | 121455 | 530297228 | $ | 220.59 |
| 22867 | 530089092 | $ | 76.00 | 72161 | 530191118 | $ | 277.59 | 121456 | 530297229 | $ | 172.71 |
| 22868 | 530089093 | $ | 114.00 | 72162 | 530191119 | $ | 77.70 | 121457 | 530297230 | $ | 22.23 |
| 22869 | 530089096 | $ | 95.00 | 72163 | 530191121 | $ | 196.42 | 121458 | 530297235 | $ | 2.56 |
| 22870 | 530089097 | $ | 399.00 | 72164 | 530191123 | $ | 257.60 | 121459 | 530297236 | $ | 5.63 |
| 22871 | 530089099 | $ | 57.00 | 72165 | 530191125 | $ | 3.30 | 121460 | 530297238 | $ | 86.94 |
| 22872 | 530089100 | $ | 570.00 | 72166 | 530191126 | $ | 68.78 | 121461 | 530297239 | $ | 41.58 |
| 22873 | 530089101 | $ | 1,178.00 | 72167 | 530191127 | $ | 105,135.51 | 121462 | 530297240 | $ | 15.95 |
| 22874 | 530089104 | $ | 1,014.30 | 72168 | 530191128 | $ | 105,186.71 | 121463 | 530297242 | $ | 0.76 |
| 22875 | 530089105 | $ | 499.05 | 72169 | 530191129 | $ | 261.93 | 121464 | 530297251 | $ | 16.28 |
| 22876 | 530089107 | $ | 631.10 | 72170 | 530191130 | $ | 67.62 | 121465 | 530297258 | $ | 47.63 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22877 | 530089109 | $ | 4,013.75 | 72171 | 530191131 | $ | 106.26 | 121466 | 530297265 | $ | 19.32 |
| 22878 | 530089110 | $ | 2,253.80 | 72172 | 530191132 | $ | 639.39 | 121467 | 530297266 | $ | 181.60 |
| 22879 | 530089111 | $ | 998.20 | 72173 | 530191133 | $ | 46.25 | 121468 | 530297267 | $ | 36.82 |
| 22880 | 530089112 | $ | 2,793.05 | 72174 | 530191136 | $ | 301.55 | 121469 | 530297268 | $ | 38.64 |
| 22881 | 530089113 | $ | 805.00 | 72175 | 530191138 | $ | 268.35 | 121470 | 530297269 | $ | 75.36 |
| 22882 | 530089115 | $ | 35,476.03 | 72176 | 530191139 | $ | 306.16 | 121471 | 530297273 | $ | 13.23 |
| 22883 | 530089117 | $ | 5,464.70 | 72177 | 530191140 | $ | 67.62 | 121472 | 530297275 | $ | 80.50 |
| 22884 | 530089118 | $ | 911.35 | 72178 | 530191142 | $ | 13.42 | 121473 | 530297277 | $ | 3.78 |
| 22885 | 530089119 | $ | 431.47 | 72179 | 530191144 | $ | 648.03 | 121474 | 530297278 | $ | 47.83 |
| 22886 | 530089120 | $ | 1,037.10 | 72180 | 530191145 | $ | 667.90 | 121475 | 530297282 | $ | 30.24 |
| 22887 | 530089122 | $ | 515.20 | 72181 | 530191147 | $ | 35.42 | 121476 | 530297288 | $ | 162.54 |
| 22888 | 530089123 | $ | 32.20 | 72182 | 530191148 | $ | 82.11 | 121477 | 530297290 | $ | 10.08 |
| 22889 | 530089124 | $ | 1,014.29 | 72183 | 530191151 | $ | 66.77 | 121478 | 530297291 | $ | 149.34 |
| 22890 | 530089129 | $ | 1,252.50 | 72184 | 530191152 | $ | 1,172.56 | 121479 | 530297295 | $ | 95.02 |
| 22891 | 530089130 | $ | 1,252.50 | 72185 | 530191153 | $ | 69.93 | 121480 | 530297296 | $ | 21.39 |
| 22892 | 530089131 | $ | 532.45 | 72186 | 530191157 | $ | 183.54 | 121481 | 530297297 | $ | 25.83 |
| 22893 | 530089132 | $ | 413.85 | 72187 | 530191158 | $ | 90.65 | 121482 | 530297298 | $ | 18.50 |
| 22894 | 530089133 | $ | 1,626.10 | 72188 | 530191163 | $ | 220.38 | 121483 | 530297299 | $ | 12.90 |
| 22895 | 530089134 | $ | 307.20 | 72189 | 530191164 | $ | 148.12 | 121484 | 530297300 | $ | 136.71 |
| 22896 | 530089135 | $ | 16.63 | 72190 | 530191165 | $ | 656.62 | 121485 | 530297301 | $ | 13.06 |
| 22897 | 530089136 | $ | 803.88 | 72191 | 530191166 | $ | 434.70 | 121486 | 530297303 | $ | 34.12 |
| 22898 | 530089137 | $ | 1,143.10 | 72192 | 530191167 | $ | 12.88 | 121487 | 530297305 | $ | 254.61 |
| 22899 | 530089138 | $ | 1,143.10 | 72193 | 530191169 | $ | 112.55 | 121488 | 530297306 | $ | 61.60 |
| 22900 | 530089139 | $ | 495.88 | 72194 | 530191171 | $ | 123.94 | 121489 | 530297307 | $ | 71.94 |
| 22901 | 530089140 | $ | 453.75 | 72195 | 530191172 | $ | 413.07 | 121490 | 530297308 | $ | 76.23 |
| 22902 | 530089141 | $ | 1,577.80 | 72196 | 530191173 | $ | 0.11 | 121491 | 530297309 | $ | 36.67 |
| 22903 | 530089142 | $ | 628.34 | 72197 | 530191174 | $ | 282.83 | 121492 | 530297311 | $ | 52.05 |
| 22904 | 530089143 | $ | 371.50 | 72198 | 530191175 | $ | 68.90 | 121493 | 530297314 | $ | 5.13 |
| 22905 | 530089144 | $ | 366.17 | 72199 | 530191176 | $ | 382.46 | 121494 | 530297324 | $ | 115.29 |
| 22906 | 530089146 | $ | 172.63 | 72200 | 530191177 | $ | 118.04 | 121495 | 530297325 | $ | 76.23 |
| 22907 | 530089147 | $ | 1,577.55 | 72201 | 530191179 | $ | 54.51 | 121496 | 530297330 | $ | 10.71 |
| 22908 | 530089148 | $ | 333.43 | 72202 | 530191180 | $ | 88.32 | 121497 | 530297334 | $ | 263.90 |
| 22909 | 530089149 | $ | 632.48 | 72203 | 530191182 | $ | 42.51 | 121498 | 530297335 | $ | 1,706.60 |
| 22910 | 530089150 | $ | 389.62 | 72204 | 530191183 | $ | 224.34 | 121499 | 530297336 | $ | 519.17 |
| 22911 | 530089151 | $ | 3,416.65 | 72205 | 530191184 | $ | 252.58 | 121500 | 530297338 | $ | 376.35 |
| 22912 | 530089152 | $ | 382.78 | 72206 | 530191186 | $ | 73.59 | 121501 | 530297339 | $ | 136.52 |
| 22913 | 530089155 | $ | 2,916.21 | 72207 | 530191188 | $ | 318.33 | 121502 | 530297340 | $ | 97.65 |
| 22914 | 530089156 | $ | 1,369.67 | 72208 | 530191189 | $ | 16.10 | 121503 | 530297342 | $ | 143.34 |
| 22915 | 530089157 | $ | 1,313.15 | 72209 | 530191190 | $ | 93.38 | 121504 | 530297348 | $ | 88.83 |
| 22916 | 530089158 | $ | 641.78 | 72210 | 530191191 | $ | 69.93 | 121505 | 530297349 | $ | 107.10 |
| 22917 | 530089160 | $ | 103,778.60 | 72211 | 530191192 | $ | 276.01 | 121506 | 530297351 | $ | 95.36 |
| 22918 | 530089163 | $ | 32.20 | 72212 | 530191193 | $ | 140.05 | 121507 | 530297353 | $ | 112.25 |
| 22919 | 530089170 | $ | 81.29 | 72213 | 530191194 | $ | 88.06 | 121508 | 530297354 | $ | 235.06 |
| 22920 | 530089177 | $ | 32.20 | 72214 | 530191195 | $ | 318.57 | 121509 | 530297364 | $ | 199.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22921 | 530089187 | $ | 225.40 | 72215 | 530191196 | $ | 593.26 | 121510 | 530297367 | $ | 1.81 |
| 22922 | 530089190 | $ | 249.90 | 72216 | 530191197 | $ | 47.08 | 121511 | 530297371 | $ | 158.48 |
| 22923 | 530089195 | $ | 32.20 | 72217 | 530191199 | $ | 113.29 | 121512 | 530297375 | $ | 1,493.30 |
| 22924 | 530089200 | $ | 64.40 | 72218 | 530191200 | $ | 93.34 | 121513 | 530297376 | $ | 1,376.67 |
| 22925 | 530089205 | $ | 128.80 | 72219 | 530191201 | $ | 505.25 | 121514 | 530297378 | $ | 1,373.45 |
| 22926 | 530089208 | $ | 628.60 | 72220 | 530191202 | $ | 344.00 | 121515 | 530297379 | $ | 242.30 |
| 22927 | 530089212 | $ | 7.17 | 72221 | 530191204 | $ | 93.38 | 121516 | 530297381 | $ | 776.14 |
| 22928 | 530089218 | $ | 64.40 | 72222 | 530191205 | $ | 109.48 | 121517 | 530297382 | $ | 158.69 |
| 22929 | 530089221 | $ | 676.20 | 72223 | 530191206 | $ | 402.50 | 121518 | 530297384 | $ | 534.12 |
| 22930 | 530089222 | $ | 244.70 | 72224 | 530191207 | $ | 154.15 | 121519 | 530297386 | $ | 98.04 |
| 22931 | 530089223 | $ | 231.80 | 72225 | 530191208 | $ | 601.09 | 121520 | 530297388 | $ | 52.29 |
| 22932 | 530089224 | $ | 32.20 | 72226 | 530191209 | $ | 636.10 | 121521 | 530297390 | $ | 718.22 |
| 22933 | 530089225 | $ | 0.95 | 72227 | 530191210 | $ | 60.41 | 121522 | 530297391 | $ | 3,607.72 |
| 22934 | 530089226 | $ | 64.40 | 72228 | 530191212 | $ | 221.71 | 121523 | 530297392 | $ | 37.17 |
| 22935 | 530089227 | $ | 32.20 | 72229 | 530191213 | $ | 147.63 | 121524 | 530297393 | $ | 73.71 |
| 22936 | 530089228 | $ | 25.80 | 72230 | 530191214 | $ | 699.58 | 121525 | 530297394 | $ | 4,315.53 |
| 22937 | 530089233 | $ | 64.40 | 72231 | 530191215 | $ | 211.74 | 121526 | 530297397 | $ | 1,417.88 |
| 22938 | 530089247 | $ | 32.20 | 72232 | 530191217 | $ | 39.89 | 121527 | 530297403 | $ | 12.90 |
| 22939 | 530089254 | $ | 512.00 | 72233 | 530191222 | $ | 204.61 | 121528 | 530297415 | $ | 164.88 |
| 22940 | 530089259 | $ | 425.00 | 72234 | 530191223 | $ | 291.06 | 121529 | 530297416 | $ | 634.34 |
| 22941 | 530089261 | $ | 32.20 | 72235 | 530191224 | $ | 117.76 | 121530 | 530297427 | $ | 22.17 |
| 22942 | 530089263 | $ | 3.62 | 72236 | 530191226 | $ | 87.18 | 121531 | 530297428 | $ | 45.46 |
| 22943 | 530089267 | $ | 128.80 | 72237 | 530191227 | $ | 50.00 | 121532 | 530297429 | $ | 168.11 |
| 22944 | 530089275 | $ | 32.20 | 72238 | 530191229 | $ | 124.80 | 121533 | 530297430 | $ | 12.88 |
| 22945 | 530089279 | $ | 96.60 | 72239 | 530191230 | $ | 2,120.52 | 121534 | 530297431 | $ | 564.92 |
| 22946 | 530089283 | $ | 276.90 | 72240 | 530191231 | $ | 529.12 | 121535 | 530297434 | $ | 23.12 |
| 22947 | 530089284 | $ | 328.40 | 72241 | 530191232 | $ | 90.00 | 121536 | 530297435 | $ | 288.04 |
| 22948 | 530089286 | $ | 231.80 | 72242 | 530191233 | $ | 123.22 | 121537 | 530297436 | $ | 599.04 |
| 22949 | 530089287 | $ | 225.40 | 72243 | 530191235 | $ | 216.10 | 121538 | 530297440 | $ | 255.93 |
| 22950 | 530089291 | $ | 103.20 | 72244 | 530191236 | $ | 670.16 | 121539 | 530297442 | $ | 15.36 |
| 22951 | 530089293 | $ | 212.40 | 72245 | 530191237 | $ | 66.85 | 121540 | 530297443 | $ | 20.83 |
| 22952 | 530089297 | $ | 296.20 | 72246 | 530191238 | $ | 102.29 | 121541 | 530297444 | $ | 41.01 |
| 22953 | 530089299 | $ | 611.40 | 72247 | 530191239 | $ | 173.53 | 121542 | 530297446 | $ | 0.29 |
| 22954 | 530089300 | $ | 933.70 | 72248 | 530191240 | $ | 1,554.22 | 121543 | 530297450 | $ | 318.94 |
| 22955 | 530089303 | $ | 148.10 | 72249 | 530191241 | $ | 1,433.30 | 121544 | 530297451 | $ | 183.93 |
| 22956 | 530089306 | $ | 64.40 | 72250 | 530191242 | $ | 98.96 | 121545 | 530297453 | $ | 43.12 |
| 22957 | 530089311 | $ | 145.90 | 72251 | 530191244 | $ | 93.89 | 121546 | 530297454 | $ | 4.69 |
| 22958 | 530089313 | $ | 540.90 | 72252 | 530191245 | $ | 325.22 | 121547 | 530297455 | $ | 151.18 |
| 22959 | 530089314 | $ | 6.30 | 72253 | 530191246 | $ | 21.22 | 121548 | 530297456 | $ | 188.98 |
| 22960 | 530089323 | $ | 1,049.60 | 72254 | 530191247 | $ | 106.68 | 121549 | 530297457 | $ | 170.68 |
| 22961 | 530089327 | $ | 128.80 | 72255 | 530191248 | $ | 2,125.96 | 121550 | 530297458 | $ | 47.73 |
| 22962 | 530089330 | $ | 90.30 | 72256 | 530191249 | $ | 28.98 | 121551 | 530297461 | $ | 4.14 |
| 22963 | 530089334 | $ | 180.30 | 72257 | 530191250 | $ | 198.72 | 121552 | 530297462 | $ | 65.79 |
| 22964 | 530089335 | $ | 644.00 | 72258 | 530191251 | $ | 319.14 | 121553 | 530297463 | $ | 15.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22965 | 530089336 | $ | 933.80 | 72259 | 530191253 | $ | 96.44 | 121554 | 530297464 | $ | 24.99 |
| 22966 | 530089340 | $ | 141.50 | 72260 | 530191254 | $ | 16.92 | 121555 | 530297465 | $ | 1.90 |
| 22967 | 530089341 | $ | 96.60 | 72261 | 530191255 | $ | 1,582.61 | 121556 | 530297466 | $ | 945.15 |
| 22968 | 530089343 | $ | 148.10 | 72262 | 530191256 | $ | 173.37 | 121557 | 530297467 | $ | 299.46 |
| 22969 | 530089345 | $ | 32.20 | 72263 | 530191257 | $ | 151.34 | 121558 | 530297468 | $ | 236.26 |
| 22970 | 530089346 | $ | 47.50 | 72264 | 530191258 | $ | 415.98 | 121559 | 530297470 | $ | 51.52 |
| 22971 | 530089355 | $ | 774.70 | 72265 | 530191260 | $ | 19.32 | 121560 | 530297471 | $ | 26.98 |
| 22972 | 530089360 | $ | 2.46 | 72266 | 530191262 | $ | 35.91 | 121561 | 530297479 | $ | 247.04 |
| 22973 | 530089361 | $ | 274.55 | 72267 | 530191263 | $ | 347.90 | 121562 | 530297482 | $ | 120.10 |
| 22974 | 530089368 | $ | 1,860.97 | 72268 | 530191264 | $ | 7,676.52 | 121563 | 530297485 | $ | 2.58 |
| 22975 | 530089372 | $ | 8.55 | 72269 | 530191265 | $ | 242.10 | 121564 | 530297486 | $ | 3.15 |
| 22976 | 530089377 | $ | 1,270.00 | 72270 | 530191266 | $ | 95.62 | 121565 | 530297488 | $ | 657.47 |
| 22977 | 530089395 | $ | 32.20 | 72271 | 530191267 | $ | 142.45 | 121566 | 530297489 | $ | 528.07 |
| 22978 | 530089403 | $ | 64.40 | 72272 | 530191268 | $ | 35.92 | 121567 | 530297494 | $ | 483.00 |
| 22979 | 530089405 | $ | 64.40 | 72273 | 530191269 | $ | 1,526.84 | 121568 | 530297497 | $ | 24.51 |
| 22980 | 530089410 | $ | 8.55 | 72274 | 530191270 | $ | 51.52 | 121569 | 530297503 | $ | 10.32 |
| 22981 | 530089423 | $ | 180.30 | 72275 | 530191271 | $ | 103.45 | 121570 | 530297504 | $ | 11.34 |
| 22982 | 530089428 | $ | 293.80 | 72276 | 530191273 | $ | 183.89 | 121571 | 530297506 | $ | 7.56 |
| 22983 | 530089429 | $ | 20.90 | 72277 | 530191276 | $ | 320.56 | 121572 | 530297510 | $ | 34.45 |
| 22984 | 530089430 | $ | 5.70 | 72278 | 530191277 | $ | 89.30 | 121573 | 530297511 | $ | 34.45 |
| 22985 | 530089432 | $ | 70.25 | 72279 | 530191278 | $ | 650.44 | 121574 | 530297514 | $ | 230.59 |
| 22986 | 530089433 | $ | 5.70 | 72280 | 530191279 | $ | 164.22 | 121575 | 530297515 | $ | 215.74 |
| 22987 | 530089434 | $ | 13.30 | 72281 | 530191280 | $ | 73.58 | 121576 | 530297516 | $ | 212.98 |
| 22988 | 530089436 | $ | 11.40 | 72282 | 530191281 | $ | 119.14 | 121577 | 530297517 | $ | 9.03 |
| 22989 | 530089437 | $ | 0.95 | 72283 | 530191282 | $ | 9.66 | 121578 | 530297519 | $ | 137.89 |
| 22990 | 530089438 | $ | 9.50 | 72284 | 530191283 | $ | 12.60 | 121579 | 530297520 | $ | 137.89 |
| 22991 | 530089439 | $ | 30.40 | 72285 | 530191284 | $ | 62.27 | 121580 | 530297523 | $ | 595.25 |
| 22992 | 530089443 | $ | 7.60 | 72286 | 530191286 | $ | 5.08 | 121581 | 530297524 | $ | 188.37 |
| 22993 | 530089445 | $ | 5.70 | 72287 | 530191287 | $ | 13.52 | 121582 | 530297525 | $ | 12.88 |
| 22994 | 530089446 | $ | 152.40 | 72288 | 530191288 | $ | 28.98 | 121583 | 530297526 | $ | 61.01 |
| 22995 | 530089447 | $ | 98.33 | 72289 | 530191289 | $ | 116.61 | 121584 | 530297527 | $ | 46.62 |
| 22996 | 530089450 | $ | 6.65 | 72290 | 530191290 | $ | 48.30 | 121585 | 530297529 | $ | 260.87 |
| 22997 | 530089453 | $ | 36.73 | 72291 | 530191291 | $ | 443.98 | 121586 | 530297531 | $ | 9.03 |
| 22998 | 530089456 | $ | 32.30 | 72292 | 530191292 | $ | 302.61 | 121587 | 530297537 | $ | 38.54 |
| 22999 | 530089457 | $ | 66.25 | 72293 | 530191293 | $ | 61.09 | 121588 | 530297538 | $ | 32.08 |
| 23000 | 530089458 | $ | 121.60 | 72294 | 530191294 | $ | 138.46 | 121589 | 530297539 | $ | 30.92 |
| 23001 | 530089459 | $ | 19.00 | 72295 | 530191295 | $ | 113.70 | 121590 | 530297540 | $ | 71.03 |
| 23002 | 530089460 | $ | 15.20 | 72296 | 530191297 | $ | 15.46 | 121591 | 530297541 | $ | 36.94 |
| 23003 | 530089461 | $ | 6.65 | 72297 | 530191300 | $ | 2,356.94 | 121592 | 530297542 | $ | 56.90 |
| 23004 | 530089462 | $ | 9.50 | 72298 | 530191301 | $ | 52.80 | 121593 | 530297543 | $ | 59.93 |
| 23005 | 530089463 | $ | 49.40 | 72299 | 530191302 | $ | 240.53 | 121594 | 530297544 | $ | 32.46 |
| 23006 | 530089464 | $ | 56.05 | 72300 | 530191303 | $ | 65.30 | 121595 | 530297545 | $ | 34.96 |
| 23007 | 530089465 | $ | 27.55 | 72301 | 530191304 | $ | 443.48 | 121596 | 530297546 | $ | 251.62 |
| 23008 | 530089472 | $ | 62.70 | 72302 | 530191306 | $ | 117.26 | 121597 | 530297547 | $ | 159.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23009 | 530089473 | $ | 31.35 | 72303 | 530191307 | $ | 109.48 | 121598 | 530297548 | $ | 16.77 |
| 23010 | 530089476 | $ | 17.10 | 72304 | 530191308 | $ | 189.98 | 121599 | 530297549 | $ | 18.06 |
| 23011 | 530089477 | $ | 19.95 | 72305 | 530191309 | $ | 115.70 | 121600 | 530297550 | $ | 55.97 |
| 23012 | 530089478 | $ | 28.50 | 72306 | 530191310 | $ | 196.81 | 121601 | 530297552 | $ | 3.23 |
| 23013 | 530089479 | $ | 8.55 | 72307 | 530191311 | $ | 38.85 | 121602 | 530297553 | $ | 25.76 |
| 23014 | 530089480 | $ | 76.70 | 72308 | 530191312 | $ | 269.72 | 121603 | 530297554 | $ | 481.28 |
| 23015 | 530089481 | $ | 33.00 | 72309 | 530191313 | $ | 49.43 | 121604 | 530297555 | $ | 81.92 |
| 23016 | 530089482 | $ | 26.60 | 72310 | 530191314 | $ | 4,493.36 | 121605 | 530297556 | $ | 753.48 |
| 23017 | 530089483 | $ | 101.34 | 72311 | 530191315 | $ | 310.80 | 121606 | 530297557 | $ | 46.08 |
| 23018 | 530089484 | $ | 66.50 | 72312 | 530191317 | $ | 113.70 | 121607 | 530297559 | $ | 107.52 |
| 23019 | 530089485 | $ | 80.61 | 72313 | 530191319 | $ | 421.82 | 121608 | 530297560 | $ | 348.16 |
| 23020 | 530089486 | $ | 6.65 | 72314 | 530191320 | $ | 176.12 | 121609 | 530297561 | $ | 30.72 |
| 23021 | 530089487 | $ | 20.90 | 72315 | 530191321 | $ | 83.56 | 121610 | 530297564 | $ | 166.13 |
| 23022 | 530089489 | $ | 10.45 | 72316 | 530191322 | $ | 16.10 | 121611 | 530297565 | $ | 11.34 |
| 23023 | 530089490 | $ | 3.80 | 72317 | 530191323 | $ | 72.74 | 121612 | 530297567 | $ | 38.40 |
| 23024 | 530089491 | $ | 38.00 | 72318 | 530191324 | $ | 150.09 | 121613 | 530297569 | $ | 193.00 |
| 23025 | 530089492 | $ | 5.70 | 72319 | 530191325 | $ | 225.20 | 121614 | 530297570 | $ | 59.24 |
| 23026 | 530089495 | $ | 6.97 | 72320 | 530191326 | $ | 173.88 | 121615 | 530297571 | $ | 8.78 |
| 23027 | 530089496 | $ | 6.97 | 72321 | 530191327 | $ | 633.75 | 121616 | 530297572 | $ | 325.11 |
| 23028 | 530089497 | $ | 6.97 | 72322 | 530191328 | $ | 179.80 | 121617 | 530297573 | $ | 139.33 |
| 23029 | 530089498 | $ | 6.97 | 72323 | 530191330 | $ | 113.96 | 121618 | 530297574 | $ | 870.51 |
| 23030 | 530089501 | $ | 6.65 | 72324 | 530191332 | $ | 21.91 | 121619 | 530297576 | $ | 17.64 |
| 23031 | 530089502 | $ | 8.55 | 72325 | 530191333 | $ | 271.22 | 121620 | 530297578 | $ | 152.63 |
| 23032 | 530089503 | $ | 8.55 | 72326 | 530191334 | $ | 117.51 | 121621 | 530297579 | $ | 673.30 |
| 23033 | 530089504 | $ | 5.70 | 72327 | 530191336 | $ | 61.18 | 121622 | 530297581 | $ | 191.90 |
| 23034 | 530089506 | $ | 6.65 | 72328 | 530191338 | $ | 145.28 | 121623 | 530297582 | $ | 229.51 |
| 23035 | 530089507 | $ | 6.65 | 72329 | 530191340 | $ | 141.68 | 121624 | 530297583 | $ | 26.96 |
| 23036 | 530089508 | $ | 30.40 | 72330 | 530191341 | $ | 163.48 | 121625 | 530297584 | $ | 0.57 |
| 23037 | 530089509 | $ | 32.30 | 72331 | 530191343 | $ | 60.53 | 121626 | 530297585 | $ | 146.30 |
| 23038 | 530089510 | $ | 14.25 | 72332 | 530191345 | $ | 93.38 | 121627 | 530297588 | $ | 26.46 |
| 23039 | 530089511 | $ | 127.00 | 72333 | 530191346 | $ | 1,417.01 | 121628 | 530297590 | $ | 47.25 |
| 23040 | 530089512 | $ | 1.90 | 72334 | 530191347 | $ | 3.22 | 121629 | 530297591 | $ | 43.04 |
| 23041 | 530089513 | $ | 4.75 | 72335 | 530191349 | $ | 305.90 | 121630 | 530297594 | $ | 195.50 |
| 23042 | 530089514 | $ | 191.90 | 72336 | 530191350 | $ | 108.80 | 121631 | 530297595 | $ | 21.93 |
| 23043 | 530089515 | $ | 191.90 | 72337 | 530191351 | $ | 128.80 | 121632 | 530297596 | $ | 819.04 |
| 23044 | 530089516 | $ | 12.35 | 72338 | 530191352 | $ | 25.76 | 121633 | 530297609 | $ | 18.83 |
| 23045 | 530089517 | $ | 11.40 | 72339 | 530191353 | $ | 70.84 | 121634 | 530297611 | $ | 524.32 |
| 23046 | 530089521 | $ | 0.95 | 72340 | 530191354 | $ | 137.32 | 121635 | 530297629 | $ | 1,320.96 |
| 23047 | 530089522 | $ | 7.60 | 72341 | 530191355 | $ | 509.28 | 121636 | 530297631 | $ | 93.50 |
| 23048 | 530089523 | $ | 2.85 | 72342 | 530191356 | $ | 53.38 | 121637 | 530297635 | $ | 14.99 |
| 23049 | 530089524 | $ | 45.60 | 72343 | 530191357 | $ | 26.67 | 121638 | 530297636 | $ | 310.39 |
| 23050 | 530089526 | $ | 161.45 | 72344 | 530191358 | $ | 33.26 | 121639 | 530297637 | $ | 8.19 |
| 23051 | 530089529 | $ | 15.55 | 72345 | 530191359 | $ | 102.88 | 121640 | 530297646 | $ | 376.74 |
| 23052 | 530089530 | $ | 32.30 | 72346 | 530191360 | $ | 223.09 | 121641 | 530297647 | $ | 11.97 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23053 | 530089531 | $ | 17.10 | 72347 | 530191361 | $ | 88.71 | 121642 | 530297648 | $ | 99.54 |
| 23054 | 530089532 | $ | 8.55 | 72348 | 530191362 | $ | 266.62 | 121643 | 530297649 | $ | 38.55 |
| 23055 | 530089534 | $ | 52.25 | 72349 | 530191363 | $ | 78.46 | 121644 | 530297650 | $ | 4.41 |
| 23056 | 530089536 | $ | 11.28 | 72350 | 530191365 | $ | 60.41 | 121645 | 530297651 | $ | 64.29 |
| 23057 | 530089537 | $ | 8.55 | 72351 | 530191367 | $ | 91.93 | 121646 | 530297652 | $ | 4.41 |
| 23058 | 530089538 | $ | 5.70 | 72352 | 530191368 | $ | 125.80 | 121647 | 530297654 | $ | 23.76 |
| 23059 | 530089539 | $ | 23.15 | 72353 | 530191369 | $ | 45.08 | 121648 | 530297657 | $ | 577.71 |
| 23060 | 530089540 | $ | 29.45 | 72354 | 530191370 | $ | 106.26 | 121649 | 530297658 | $ | 1,500.42 |
| 23061 | 530089541 | $ | 17.10 | 72355 | 530191371 | $ | 132.02 | 121650 | 530297659 | $ | 931.65 |
| 23062 | 530089543 | $ | 19.95 | 72356 | 530191373 | $ | 347.49 | 121651 | 530297661 | $ | 592.48 |
| 23063 | 530089544 | $ | 4.75 | 72357 | 530191374 | $ | 22.54 | 121652 | 530297663 | $ | 68.67 |
| 23064 | 530089546 | $ | 31.35 | 72358 | 530191376 | $ | 235.06 | 121653 | 530297664 | $ | 57.00 |
| 23065 | 530089547 | $ | 7.60 | 72359 | 530191377 | $ | 57.96 | 121654 | 530297666 | $ | 386.00 |
| 23066 | 530089548 | $ | 25.65 | 72360 | 530191379 | $ | 63.75 | 121655 | 530297669 | $ | 291.84 |
| 23067 | 530089549 | $ | 190.50 | 72361 | 530191380 | $ | 180.32 | 121656 | 530297670 | $ | 215.89 |
| 23068 | 530089550 | $ | 4.75 | 72362 | 530191381 | $ | 46.08 | 121657 | 530297671 | $ | 46.23 |
| 23069 | 530089551 | $ | 7.60 | 72363 | 530191382 | $ | 240.07 | 121658 | 530297672 | $ | 17.96 |
| 23070 | 530089552 | $ | 28.50 | 72364 | 530191383 | $ | 62.86 | 121659 | 530297673 | $ | 180.74 |
| 23071 | 530089553 | $ | 8.55 | 72365 | 530191384 | $ | 93.38 | 121660 | 530297675 | $ | 76.23 |
| 23072 | 530089554 | $ | 76.20 | 72366 | 530191385 | $ | 168.02 | 121661 | 530297678 | $ | 4.18 |
| 23073 | 530089555 | $ | 53.30 | 72367 | 530191388 | $ | 97.19 | 121662 | 530297679 | $ | 4.43 |
| 23074 | 530089556 | $ | 15.20 | 72368 | 530191389 | $ | 36.40 | 121663 | 530297680 | $ | 20.90 |
| 23075 | 530089557 | $ | 12.35 | 72369 | 530191390 | $ | 33.02 | 121664 | 530297681 | $ | 4.04 |
| 23076 | 530089558 | $ | 1,358.90 | 72370 | 530191392 | $ | 71.35 | 121665 | 530297683 | $ | 6.56 |
| 23077 | 530089560 | $ | 45.70 | 72371 | 530191394 | $ | 5.80 | 121666 | 530297685 | $ | 85.50 |
| 23078 | 530089561 | $ | 40.85 | 72372 | 530191396 | $ | 32.20 | 121667 | 530297686 | $ | 219.90 |
| 23079 | 530089562 | $ | 160.00 | 72373 | 530191397 | $ | 701.75 | 121668 | 530297687 | $ | 61.30 |
| 23080 | 530089563 | $ | 115.84 | 72374 | 530191398 | $ | 23.54 | 121669 | 530297688 | $ | 232.67 |
| 23081 | 530089564 | $ | 381.00 | 72375 | 530191399 | $ | 172.12 | 121670 | 530297689 | $ | 137.33 |
| 23082 | 530089566 | $ | 9.50 | 72376 | 530191402 | $ | 61.18 | 121671 | 530297690 | $ | 966.41 |
| 23083 | 530089567 | $ | 6.33 | 72377 | 530191403 | $ | 54.74 | 121672 | 530297691 | $ | 29.99 |
| 23084 | 530089569 | $ | 8.55 | 72378 | 530191404 | $ | 259.27 | 121673 | 530297693 | $ | 26.41 |
| 23085 | 530089570 | $ | 122.49 | 72379 | 530191406 | $ | 46.62 | 121674 | 530297694 | $ | 64.40 |
| 23086 | 530089572 | $ | 2.85 | 72380 | 530191410 | $ | 342.71 | 121675 | 530297695 | $ | 469.92 |
| 23087 | 530089573 | $ | 63.65 | 72381 | 530191411 | $ | 74.06 | 121676 | 530297698 | $ | 48.40 |
| 23088 | 530089574 | $ | 11.40 | 72382 | 530191412 | $ | 236.27 | 121677 | 530297699 | $ | 76.47 |
| 23089 | 530089575 | $ | 19.00 | 72383 | 530191413 | $ | 28.34 | 121678 | 530297701 | $ | 722.58 |
| 23090 | 530089577 | $ | 18.05 | 72384 | 530191414 | $ | 64.91 | 121679 | 530297702 | $ | 15.75 |
| 23091 | 530089578 | $ | 5.70 | 72385 | 530191415 | $ | 727.01 | 121680 | 530297703 | $ | 102.06 |
| 23092 | 530089579 | $ | 5.70 | 72386 | 530191416 | $ | 57.96 | 121681 | 530297704 | $ | 727.79 |
| 23093 | 530089580 | $ | 7.60 | 72387 | 530191417 | $ | 3.81 | 121682 | 530297705 | $ | 4.28 |
| 23094 | 530089581 | $ | 29.80 | 72388 | 530191418 | $ | 96.60 | 121683 | 530297706 | $ | 323.85 |
| 23095 | 530089582 | $ | 24.70 | 72389 | 530191419 | $ | 30.16 | 121684 | 530297707 | $ | 23.80 |
| 23096 | 530089583 | $ | 12.35 | 72390 | 530191420 | $ | 148.12 | 121685 | 530297708 | $ | 12.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23097 | 530089587 | $ | 8.55 | 72391 | 530191421 | $ | 38.64 | 121686 | 530297709 | $ | 4.53 |
| 23098 | 530089588 | $ | 6.65 | 72392 | 530191422 | $ | 822.88 | 121687 | 530297710 | $ | 4.28 |
| 23099 | 530089589 | $ | 5.70 | 72393 | 530191423 | $ | 38.85 | 121688 | 530297711 | $ | 651.65 |
| 23100 | 530089590 | $ | 21.25 | 72394 | 530191424 | $ | 90.16 | 121689 | 530297713 | $ | 0.70 |
| 23101 | 530089591 | $ | 44.65 | 72395 | 530191425 | $ | 908.02 | 121690 | 530297714 | $ | 74.10 |
| 23102 | 530089592 | $ | 571.50 | 72396 | 530191427 | $ | 54.74 | 121691 | 530297715 | $ | 64.49 |
| 23103 | 530089594 | $ | 14.25 | 72397 | 530191428 | $ | 35.42 | 121692 | 530297716 | $ | 3.23 |
| 23104 | 530089595 | $ | 13.30 | 72398 | 530191429 | $ | 34.79 | 121693 | 530297717 | $ | 49.14 |
| 23105 | 530089596 | $ | 8.87 | 72399 | 530191430 | $ | 217.92 | 121694 | 530297718 | $ | 34.30 |
| 23106 | 530089597 | $ | 8.55 | 72400 | 530191431 | $ | 203.68 | 121695 | 530297719 | $ | 9.41 |
| 23107 | 530089598 | $ | 6.65 | 72401 | 530191433 | $ | 31.43 | 121696 | 530297721 | $ | 31.51 |
| 23108 | 530089599 | $ | 18.05 | 72402 | 530191434 | $ | 201.80 | 121697 | 530297723 | $ | 281.64 |
| 23109 | 530089603 | $ | 23.75 | 72403 | 530191435 | $ | 177.92 | 121698 | 530297724 | $ | 0.85 |
| 23110 | 530089604 | $ | 14.25 | 72404 | 530191436 | $ | 24.44 | 121699 | 530297725 | $ | 648.18 |
| 23111 | 530089605 | $ | 38.00 | 72405 | 530191437 | $ | 402.95 | 121700 | 530297726 | $ | 253.02 |
| 23112 | 530089606 | $ | 107.28 | 72406 | 530191438 | $ | 1,200.78 | 121701 | 530297727 | $ | 468.11 |
| 23113 | 530089609 | $ | 7.60 | 72407 | 530191439 | $ | 18.00 | 121702 | 530297728 | $ | 40.02 |
| 23114 | 530089610 | $ | 32.30 | 72408 | 530191440 | $ | 287.90 | 121703 | 530297730 | $ | 71.82 |
| 23115 | 530089613 | $ | 19.00 | 72409 | 530191441 | $ | 237.06 | 121704 | 530297731 | $ | 77.67 |
| 23116 | 530089615 | $ | 21.85 | 72410 | 530191443 | $ | 10.96 | 121705 | 530297732 | $ | 55.34 |
| 23117 | 530089616 | $ | 29.45 | 72411 | 530191444 | $ | 659.24 | 121706 | 530297734 | $ | 425.60 |
| 23118 | 530089617 | $ | 12.35 | 72412 | 530191445 | $ | 179.05 | 121707 | 530297735 | $ | 216.16 |
| 23119 | 530089618 | $ | 8.55 | 72413 | 530191446 | $ | 48.30 | 121708 | 530297737 | $ | 28.95 |
| 23120 | 530089619 | $ | 8.55 | 72414 | 530191447 | $ | 190.98 | 121709 | 530297738 | $ | 648.10 |
| 23121 | 530089620 | $ | 10.45 | 72415 | 530191448 | $ | 6.93 | 121710 | 530297739 | $ | 435.17 |
| 23122 | 530089621 | $ | 42.75 | 72416 | 530191449 | $ | 55.92 | 121711 | 530297740 | $ | 813.42 |
| 23123 | 530089622 | $ | 48.45 | 72417 | 530191450 | $ | 25.76 | 121712 | 530297741 | $ | 12.42 |
| 23124 | 530089624 | $ | 24.70 | 72418 | 530191452 | $ | 64.40 | 121713 | 530297742 | $ | 15.94 |
| 23125 | 530089626 | $ | 7.60 | 72419 | 530191453 | $ | 35.42 | 121714 | 530297744 | $ | 9.03 |
| 23126 | 530089627 | $ | 15.20 | 72420 | 530191455 | $ | 8.89 | 121715 | 530297745 | $ | 48.67 |
| 23127 | 530089628 | $ | 28.50 | 72421 | 530191456 | $ | 1,476.04 | 121716 | 530297746 | $ | 440.79 |
| 23128 | 530089629 | $ | 4.75 | 72422 | 530191459 | $ | 627.82 | 121717 | 530297747 | $ | 880.64 |
| 23129 | 530089630 | $ | 14.25 | 72423 | 530191460 | $ | 74.06 | 121718 | 530297748 | $ | 2.47 |
| 23130 | 530089631 | $ | 11.40 | 72424 | 530191461 | $ | 94.40 | 121719 | 530297749 | $ | 4.66 |
| 23131 | 530089632 | $ | 194.74 | 72425 | 530191463 | $ | 32.20 | 121720 | 530297750 | $ | 1,148.90 |
| 23132 | 530089634 | $ | 39.30 | 72426 | 530191465 | $ | 83.72 | 121721 | 530297751 | $ | 99.25 |
| 23133 | 530089635 | $ | 319.20 | 72427 | 530191466 | $ | 39.59 | 121722 | 530297752 | $ | 1.24 |
| 23134 | 530089636 | $ | 52.73 | 72428 | 530191467 | $ | 165.84 | 121723 | 530297753 | $ | 96.69 |
| 23135 | 530089637 | $ | 363.04 | 72429 | 530191468 | $ | 503.05 | 121724 | 530297755 | $ | 94.70 |
| 23136 | 530089638 | $ | 31.35 | 72430 | 530191469 | $ | 86.17 | 121725 | 530297756 | $ | 657.47 |
| 23137 | 530089639 | $ | 2.85 | 72431 | 530191470 | $ | 10.46 | 121726 | 530297757 | $ | 286.03 |
| 23138 | 530089640 | $ | 8.55 | 72432 | 530191471 | $ | 73.29 | 121727 | 530297758 | $ | 105.84 |
| 23139 | 530089641 | $ | 5.70 | 72433 | 530191473 | $ | 72.61 | 121728 | 530297759 | $ | 9.45 |
| 23140 | 530089642 | $ | 5.70 | 72434 | 530191474 | $ | 26.94 | 121729 | 530297760 | $ | 27.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23141 | 530089644 | $ | 2.85 | 72435 | 530191476 | $ | 59.57 | 121730 | 530297761 | $ | 15.75 |
| 23142 | 530089646 | $ | 228.95 | 72436 | 530191479 | $ | 207.35 | 121731 | 530297763 | $ | 15.94 |
| 23143 | 530089647 | $ | 34.20 | 72437 | 530191480 | $ | 4,064.94 | 121732 | 530297764 | $ | 15.12 |
| 23144 | 530089651 | $ | 630.65 | 72438 | 530191481 | $ | 16.10 | 121733 | 530297766 | $ | 20.79 |
| 23145 | 530089656 | $ | 38.95 | 72439 | 530191482 | $ | 385.12 | 121734 | 530297767 | $ | 811.57 |
| 23146 | 530089657 | $ | 13.30 | 72440 | 530191486 | $ | 166.54 | 121735 | 530297768 | $ | 68.75 |
| 23147 | 530089659 | $ | 171.95 | 72441 | 530191488 | $ | 72.46 | 121736 | 530297769 | $ | 224.61 |
| 23148 | 530089660 | $ | 46.86 | 72442 | 530191489 | $ | 50.22 | 121737 | 530297770 | $ | 46.07 |
| 23149 | 530089661 | $ | 17.10 | 72443 | 530191490 | $ | 194.46 | 121738 | 530297772 | $ | 133.47 |
| 23150 | 530089664 | $ | 19.00 | 72444 | 530191491 | $ | 18.73 | 121739 | 530297774 | $ | 96.33 |
| 23151 | 530089672 | $ | 19.00 | 72445 | 530191493 | $ | 231.89 | 121740 | 530297783 | $ | 54.93 |
| 23152 | 530089674 | $ | 26.91 | 72446 | 530191494 | $ | 293.02 | 121741 | 530297784 | $ | 0.13 |
| 23153 | 530089677 | $ | 6.65 | 72447 | 530191495 | $ | 383.18 | 121742 | 530297789 | $ | 45.46 |
| 23154 | 530089692 | $ | 47.50 | 72448 | 530191496 | $ | 16.10 | 121743 | 530297790 | $ | 42.58 |
| 23155 | 530089696 | $ | 2.85 | 72449 | 530191497 | $ | 2,722.09 | 121744 | 530297791 | $ | 10.05 |
| 23156 | 530089697 | $ | 2.85 | 72450 | 530191498 | $ | 2,394.24 | 121745 | 530297792 | $ | 98.43 |
| 23157 | 530089699 | $ | 33.00 | 72451 | 530191500 | $ | 43.76 | 121746 | 530297793 | $ | 109.37 |
| 23158 | 530089702 | $ | 3.80 | 72452 | 530191501 | $ | 175.15 | 121747 | 530297794 | $ | 329.82 |
| 23159 | 530089705 | $ | 8.55 | 72453 | 530191502 | $ | 69.56 | 121748 | 530297796 | $ | 26.64 |
| 23160 | 530089706 | $ | 23.34 | 72454 | 530191503 | $ | 77.28 | 121749 | 530297797 | $ | 0.38 |
| 23161 | 530089707 | $ | 8.23 | 72455 | 530191504 | $ | 122.36 | 121750 | 530297800 | $ | 83.13 |
| 23162 | 530089708 | $ | 18.05 | 72456 | 530191505 | $ | 133.65 | 121751 | 530297801 | $ | 752.57 |
| 23163 | 530089709 | $ | 8.55 | 72457 | 530191506 | $ | 48.30 | 121752 | 530297823 | $ | 887.71 |
| 23164 | 530089711 | $ | 10.45 | 72458 | 530191507 | $ | 101.50 | 121753 | 530297824 | $ | 360.93 |
| 23165 | 530089714 | $ | 7.60 | 72459 | 530191508 | $ | 143.54 | 121754 | 530297826 | $ | 786.78 |
| 23166 | 530089715 | $ | 5.70 | 72460 | 530191509 | $ | 12.88 | 121755 | 530297827 | $ | 126.89 |
| 23167 | 530089716 | $ | 31.35 | 72461 | 530191510 | $ | 307.74 | 121756 | 530297828 | $ | 354.71 |
| 23168 | 530089720 | $ | 10.45 | 72462 | 530191511 | $ | 118.96 | 121757 | 530297830 | $ | 383.30 |
| 23169 | 530089721 | $ | 6.65 | 72463 | 530191512 | $ | 32.20 | 121758 | 530297831 | $ | 4.06 |
| 23170 | 530089724 | $ | 4.75 | 72464 | 530191513 | $ | 247.17 | 121759 | 530297835 | $ | 238.90 |
| 23171 | 530089728 | $ | 9.50 | 72465 | 530191514 | $ | 1,451.46 | 121760 | 530297840 | $ | 108.99 |
| 23172 | 530089729 | $ | 15.83 | 72466 | 530191515 | $ | 41.86 | 121761 | 530297843 | $ | 29.20 |
| 23173 | 530089730 | $ | 10.45 | 72467 | 530191517 | $ | 251.16 | 121762 | 530297844 | $ | 115.27 |
| 23174 | 530089731 | $ | 14.25 | 72468 | 530191518 | $ | 38.64 | 121763 | 530297846 | $ | 130.21 |
| 23175 | 530089733 | $ | 4.12 | 72469 | 530191519 | $ | 663.74 | 121764 | 530297848 | $ | 72.61 |
| 23176 | 530089734 | $ | 7.60 | 72470 | 530191520 | $ | 329.86 | 121765 | 530297849 | $ | 713.91 |
| 23177 | 530089735 | $ | 28.50 | 72471 | 530191521 | $ | 345.06 | 121766 | 530297852 | $ | 6.37 |
| 23178 | 530089736 | $ | 31.35 | 72472 | 530191522 | $ | 31.52 | 121767 | 530297853 | $ | 269.57 |
| 23179 | 530089737 | $ | 189,830.35 | 72473 | 530191523 | $ | 143.95 | 121768 | 530297854 | $ | 11.61 |
| 23180 | 530089739 | $ | 3,655.30 | 72474 | 530191524 | $ | 89.89 | 121769 | 530297855 | $ | 42.09 |
| 23181 | 530089740 | $ | 2,402.48 | 72475 | 530191525 | $ | 272.07 | 121770 | 530297856 | $ | 55.05 |
| 23182 | 530089741 | $ | 16,770.09 | 72476 | 530191526 | $ | 41.86 | 121771 | 530297858 | $ | 51.52 |
| 23183 | 530089748 | $ | 145.60 | 72477 | 530191527 | $ | 103.04 | 121772 | 530297860 | $ | 146.16 |
| 23184 | 530089751 | $ | 57.00 | 72478 | 530191528 | $ | 154.56 | 121773 | 530297863 | $ | 26.52 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23185 | 530089772 | $ | 2,153.47 | 72479 | 530191529 | $ | 112.70 | 121774 | 530297864 | $ | 82.96 |
| 23186 | 530089773 | $ | 186.60 | 72480 | 530191531 | $ | 533.30 | 121775 | 530297865 | $ | 42.58 |
| 23187 | 530089774 | $ | 85.50 | 72481 | 530191532 | $ | 51.36 | 121776 | 530297866 | $ | 47.38 |
| 23188 | 530089785 | $ | 302.08 | 72482 | 530191533 | $ | 19.32 | 121777 | 530297867 | $ | 12.57 |
| 23189 | 530089790 | $ | 436.20 | 72483 | 530191534 | $ | 17.74 | 121778 | 530297869 | $ | 2.98 |
| 23190 | 530089791 | $ | 38.70 | 72484 | 530191535 | $ | 6.35 | 121779 | 530297877 | $ | 3.06 |
| 23191 | 530089792 | $ | 5,888.00 | 72485 | 530191536 | $ | 302.68 | 121780 | 530297878 | $ | 11.34 |
| 23192 | 530089795 | $ | 1,278.15 | 72486 | 530191537 | $ | 57.96 | 121781 | 530297880 | $ | 78.49 |
| 23193 | 530089798 | $ | 1,982.65 | 72487 | 530191538 | $ | 45.08 | 121782 | 530297881 | $ | 247.68 |
| 23194 | 530089799 | $ | 579.60 | 72488 | 530191539 | $ | 242.03 | 121783 | 530297883 | $ | 54.81 |
| 23195 | 530089801 | $ | 644.00 | 72489 | 530191540 | $ | 114.32 | 121784 | 530297886 | $ | 168.21 |
| 23196 | 530089805 | $ | 2,076.90 | 72490 | 530191541 | $ | 64.40 | 121785 | 530297888 | $ | 0.20 |
| 23197 | 530089806 | $ | 646.55 | 72491 | 530191544 | $ | 12.88 | 121786 | 530297889 | $ | 175.77 |
| 23198 | 530089807 | $ | 397.71 | 72492 | 530191546 | $ | 62.13 | 121787 | 530297892 | $ | 1,425.98 |
| 23199 | 530089812 | $ | 2,774.25 | 72493 | 530191548 | $ | 38.36 | 121788 | 530297894 | $ | 773.12 |
| 23200 | 530089813 | $ | 515.20 | 72494 | 530191549 | $ | 104.90 | 121789 | 530297895 | $ | 45.08 |
| 23201 | 530089814 | $ | 8,538.78 | 72495 | 530191550 | $ | 38.64 | 121790 | 530297896 | $ | 2.83 |
| 23202 | 530089815 | $ | 7,339.00 | 72496 | 530191551 | $ | 142.45 | 121791 | 530297897 | $ | 18.27 |
| 23203 | 530089818 | $ | 42.55 | 72497 | 530191552 | $ | 284.90 | 121792 | 530297898 | $ | 282.89 |
| 23204 | 530089819 | $ | 1,043.26 | 72498 | 530191553 | $ | 48.30 | 121793 | 530297899 | $ | 243.26 |
| 23205 | 530089820 | $ | 1,114.76 | 72499 | 530191554 | $ | 60.41 | 121794 | 530297900 | $ | 17.64 |
| 23206 | 530089827 | $ | 14,741.93 | 72500 | 530191555 | $ | 163.17 | 121795 | 530297901 | $ | 35.28 |
| 23207 | 530089834 | $ | 5.82 | 72501 | 530191556 | $ | 93.38 | 121796 | 530297903 | $ | 159.50 |
| 23208 | 530089836 | $ | 414.95 | 72502 | 530191557 | $ | 120.91 | 121797 | 530297905 | $ | 987.54 |
| 23209 | 530089840 | $ | 998.20 | 72503 | 530191558 | $ | 252.57 | 121798 | 530297906 | $ | 19.53 |
| 23210 | 530089844 | $ | 418.60 | 72504 | 530191559 | $ | 38.64 | 121799 | 530297908 | $ | 191.32 |
| 23211 | 530089845 | $ | 305.90 | 72505 | 530191560 | $ | 113.08 | 121800 | 530297909 | $ | 117.76 |
| 23212 | 530089846 | $ | 680.94 | 72506 | 530191561 | $ | 16.10 | 121801 | 530297910 | $ | 10.32 |
| 23213 | 530089847 | $ | 250.90 | 72507 | 530191562 | $ | 38.55 | 121802 | 530297911 | $ | 6.45 |
| 23214 | 530089848 | $ | 335.35 | 72508 | 530191566 | $ | 78.61 | 121803 | 530297913 | $ | 45.15 |
| 23215 | 530089850 | $ | 81.06 | 72509 | 530191568 | $ | 53.62 | 121804 | 530297914 | $ | 6.44 |
| 23216 | 530089851 | $ | 254.38 | 72510 | 530191569 | $ | 274.19 | 121805 | 530297915 | $ | 19.32 |
| 23217 | 530089852 | $ | 1,206.25 | 72511 | 530191570 | $ | 41.77 | 121806 | 530297916 | $ | 9.66 |
| 23218 | 530089855 | $ | 155.11 | 72512 | 530191571 | $ | 42.29 | 121807 | 530297917 | $ | 29.52 |
| 23219 | 530089856 | $ | 331.35 | 72513 | 530191572 | $ | 53.53 | 121808 | 530297921 | $ | 18.83 |
| 23220 | 530089858 | $ | 354.20 | 72514 | 530191573 | $ | 57.96 | 121809 | 530297922 | $ | 1,432.90 |
| 23221 | 530089859 | $ | 260.17 | 72515 | 530191574 | $ | 61.18 | 121810 | 530297923 | $ | 1,429.68 |
| 23222 | 530089861 | $ | 476.72 | 72516 | 530191575 | $ | 73.16 | 121811 | 530297927 | $ | 12.60 |
| 23223 | 530089862 | $ | 195.84 | 72517 | 530191577 | $ | 2,486.77 | 121812 | 530297931 | $ | 2.28 |
| 23224 | 530089863 | $ | 634.45 | 72518 | 530191578 | $ | 684.22 | 121813 | 530297932 | $ | 472.65 |
| 23225 | 530089864 | $ | 667.10 | 72519 | 530191579 | $ | 246.08 | 121814 | 530297933 | $ | 2,769.20 |
| 23226 | 530089871 | $ | 173.70 | 72520 | 530191580 | $ | 394.42 | 121815 | 530297934 | $ | 2,769.20 |
| 23227 | 530089872 | $ | 418.50 | 72521 | 530191581 | $ | 557.06 | 121816 | 530297936 | $ | 7,361.00 |
| 23228 | 530089873 | $ | 293.02 | 72522 | 530191582 | $ | 41.86 | 121817 | 530297938 | $ | 10,915.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23229 | 530089874 | $ | 32.20 | 72523 | 530191583 | $ | 26.86 | 121818 | 530297939 | $ | 201.36 |
| 23230 | 530089877 | $ | 318.45 | 72524 | 530191584 | $ | 139.31 | 121819 | 530297941 | $ | 28.35 |
| 23231 | 530089878 | $ | 837.15 | 72525 | 530191585 | $ | 505.32 | 121820 | 530297942 | $ | 42.21 |
| 23232 | 530089879 | $ | 273.60 | 72526 | 530191586 | $ | 50.26 | 121821 | 530297943 | $ | 25.20 |
| 23233 | 530089882 | $ | 231.84 | 72527 | 530191587 | $ | 28.98 | 121822 | 530297945 | $ | 72.45 |
| 23234 | 530089884 | $ | 762.35 | 72528 | 530191588 | $ | 69.94 | 121823 | 530297946 | $ | 47.25 |
| 23235 | 530089885 | $ | 1,370.30 | 72529 | 530191589 | $ | 168.28 | 121824 | 530297949 | $ | 2.38 |
| 23236 | 530089886 | $ | 1,003.60 | 72530 | 530191590 | $ | 72.74 | 121825 | 530297950 | $ | 119.70 |
| 23237 | 530089887 | $ | 501.80 | 72531 | 530191591 | $ | 88.00 | 121826 | 530297952 | $ | 186.76 |
| 23238 | 530089892 | $ | 715.41 | 72532 | 530191592 | $ | 12.88 | 121827 | 530297953 | $ | 774.00 |
| 23239 | 530089899 | $ | 5.70 | 72533 | 530191593 | $ | 14.19 | 121828 | 530297955 | $ | 28.35 |
| 23240 | 530089907 | $ | 5,860.40 | 72534 | 530191594 | $ | 35.42 | 121829 | 530297956 | $ | 189.00 |
| 23241 | 530089910 | $ | 2,783.80 | 72535 | 530191596 | $ | 110.41 | 121830 | 530297957 | $ | 28.35 |
| 23242 | 530089913 | $ | 75.16 | 72536 | 530191597 | $ | 101.78 | 121831 | 530297959 | $ | 93.38 |
| 23243 | 530089914 | $ | 158.40 | 72537 | 530191598 | $ | 45.08 | 121832 | 530297960 | $ | 122.85 |
| 23244 | 530089915 | $ | 497.70 | 72538 | 530191599 | $ | 253.25 | 121833 | 530297961 | $ | 100.36 |
| 23245 | 530089922 | $ | 2.85 | 72539 | 530191600 | $ | 22.45 | 121834 | 530297962 | $ | 181.42 |
| 23246 | 530089923 | $ | 7,358.57 | 72540 | 530191601 | $ | 106.26 | 121835 | 530297964 | $ | 56.70 |
| 23247 | 530089924 | $ | 3,631.33 | 72541 | 530191602 | $ | 91.74 | 121836 | 530297965 | $ | 27.72 |
| 23248 | 530089928 | $ | 14.25 | 72542 | 530191603 | $ | 76.51 | 121837 | 530297967 | $ | 6.30 |
| 23249 | 530089930 | $ | 41.80 | 72543 | 530191604 | $ | 83.72 | 121838 | 530297970 | $ | 42.84 |
| 23250 | 530089936 | $ | 211.93 | 72544 | 530191605 | $ | 34.06 | 121839 | 530297971 | $ | 151.20 |
| 23251 | 530089937 | $ | 252.44 | 72545 | 530191606 | $ | 171.66 | 121840 | 530297972 | $ | 88.20 |
| 23252 | 530089942 | $ | 16,286.92 | 72546 | 530191607 | $ | 251.16 | 121841 | 530297973 | $ | 23.94 |
| 23253 | 530089971 | $ | 58.59 | 72547 | 530191608 | $ | 198.69 | 121842 | 530297974 | $ | 87.72 |
| 23254 | 530089972 | $ | 125.45 | 72548 | 530191609 | $ | 89.32 | 121843 | 530297976 | $ | 2.56 |
| 23255 | 530089973 | $ | 343.54 | 72549 | 530191610 | $ | 67.62 | 121844 | 530297977 | $ | 2.56 |
| 23256 | 530089989 | $ | 3,815.70 | 72550 | 530191611 | $ | 504.71 | 121845 | 530297978 | $ | 76.80 |
| 23257 | 530089991 | $ | 380.00 | 72551 | 530191612 | $ | 6.44 | 121846 | 530297979 | $ | 45.63 |
| 23258 | 530090019 | $ | 81.90 | 72552 | 530191613 | $ | 243.00 | 121847 | 530297983 | $ | 70.21 |
| 23259 | 530090020 | $ | 379.90 | 72553 | 530191614 | $ | 34.06 | 121848 | 530297984 | $ | 27.02 |
| 23260 | 530090024 | $ | 6.27 | 72554 | 530191615 | $ | 45.58 | 121849 | 530297986 | $ | 13.06 |
| 23261 | 530090025 | $ | 18.05 | 72555 | 530191616 | $ | 155.56 | 121850 | 530297988 | $ | 65.79 |
| 23262 | 530090028 | $ | 278.10 | 72556 | 530191617 | $ | 247.94 | 121851 | 530297998 | $ | 273.34 |
| 23263 | 530090029 | $ | 5.70 | 72557 | 530191619 | $ | 74.10 | 121852 | 530298006 | $ | 1,065.60 |
| 23264 | 530090046 | $ | 62.70 | 72558 | 530191620 | $ | 27.62 | 121853 | 530298011 | $ | 133.00 |
| 23265 | 530090047 | $ | 1,024.00 | 72559 | 530191622 | $ | 1,312.22 | 121854 | 530298012 | $ | 2,060.92 |
| 23266 | 530090049 | $ | 3,072.00 | 72560 | 530191623 | $ | 557.77 | 121855 | 530298019 | $ | 58.45 |
| 23267 | 530090050 | $ | 25.60 | 72561 | 530191625 | $ | 131.12 | 121856 | 530298021 | $ | 16.10 |
| 23268 | 530090051 | $ | 449.70 | 72562 | 530191626 | $ | 44.90 | 121857 | 530298027 | $ | 563.50 |
| 23269 | 530090053 | $ | 770.10 | 72563 | 530191627 | $ | 134.60 | 121858 | 530298028 | $ | 273.56 |
| 23270 | 530090055 | $ | 152.40 | 72564 | 530191628 | $ | 3,584.48 | 121859 | 530298029 | $ | 23.77 |
| 23271 | 530090076 | $ | 46.54 | 72565 | 530191629 | $ | 142.74 | 121860 | 530298032 | $ | 10.24 |
| 23272 | 530090077 | $ | 114.30 | 72566 | 530191630 | $ | 460.46 | 121861 | 530298033 | $ | 25.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23273 | 530090084 | $ | 13.30 | 72567 | 530191631 | $ | 92.90 | 121862 | 530298034 | $ | 45.46 |
| 23274 | 530090087 | $ | 2,048.00 | 72568 | 530191633 | $ | 62.16 | 121863 | 530298035 | $ | 10.72 |
| 23275 | 530090101 | $ | 21.85 | 72569 | 530191634 | $ | 45.99 | 121864 | 530298036 | $ | 26.46 |
| 23276 | 530090102 | $ | 152.00 | 72570 | 530191635 | $ | 141.36 | 121865 | 530298037 | $ | 123.78 |
| 23277 | 530090113 | $ | 1,024.00 | 72571 | 530191636 | $ | 57.34 | 121866 | 530298041 | $ | 8.17 |
| 23278 | 530090115 | $ | 41,095.75 | 72572 | 530191637 | $ | 134.38 | 121867 | 530298043 | $ | 12.11 |
| 23279 | 530090116 | $ | 91,762.07 | 72573 | 530191638 | $ | 470.02 | 121868 | 530298044 | $ | 0.32 |
| 23280 | 530090120 | $ | 632.52 | 72574 | 530191639 | $ | 105.01 | 121869 | 530298045 | $ | 210.03 |
| 23281 | 530090121 | $ | 36.59 | 72575 | 530191640 | $ | 79.90 | 121870 | 530298046 | $ | 55.47 |
| 23282 | 530090122 | $ | 48.30 | 72576 | 530191641 | $ | 54.74 | 121871 | 530298048 | $ | 2.81 |
| 23283 | 530090123 | $ | 16.94 | 72577 | 530191642 | $ | 86.10 | 121872 | 530298049 | $ | 31.72 |
| 23284 | 530090124 | $ | 19.35 | 72578 | 530191643 | $ | 457.56 | 121873 | 530298050 | $ | 94.72 |
| 23285 | 530090125 | $ | 54.35 | 72579 | 530191644 | $ | 41.58 | 121874 | 530298051 | $ | 6.66 |
| 23286 | 530090127 | $ | 55.23 | 72580 | 530191645 | $ | 209.30 | 121875 | 530298053 | $ | 35.42 |
| 23287 | 530090128 | $ | 1,553.65 | 72581 | 530191646 | $ | 112.47 | 121876 | 530298055 | $ | 37.80 |
| 23288 | 530090137 | $ | 8.55 | 72582 | 530191647 | $ | 16.62 | 121877 | 530298061 | $ | 91.98 |
| 23289 | 530090142 | $ | 80.50 | 72583 | 530191648 | $ | 49.58 | 121878 | 530298064 | $ | 32.90 |
| 23290 | 530090143 | $ | 56.95 | 72584 | 530191649 | $ | 64.40 | 121879 | 530298067 | $ | 204.80 |
| 23291 | 530090144 | $ | 41.25 | 72585 | 530191650 | $ | 41.28 | 121880 | 530298068 | $ | 358.61 |
| 23292 | 530090149 | $ | 189.45 | 72586 | 530191651 | $ | 120.01 | 121881 | 530298071 | $ | 11.56 |
| 23293 | 530090159 | $ | 33.11 | 72587 | 530191652 | $ | 389.62 | 121882 | 530298072 | $ | 5.51 |
| 23294 | 530090161 | $ | 425.99 | 72588 | 530191653 | $ | 131.73 | 121883 | 530298073 | $ | 567.36 |
| 23295 | 530090162 | $ | 1,823.40 | 72589 | 530191656 | $ | 99.14 | 121884 | 530298080 | $ | 32.31 |
| 23296 | 530090164 | $ | 179.49 | 72590 | 530191657 | $ | 11.61 | 121885 | 530298082 | $ | 10.32 |
| 23297 | 530090165 | $ | 148.17 | 72591 | 530191659 | $ | 589.50 | 121886 | 530298085 | $ | 26.96 |
| 23298 | 530090166 | $ | 579.60 | 72592 | 530191660 | $ | 248.44 | 121887 | 530298087 | $ | 141.68 |
| 23299 | 530090168 | $ | 8.44 | 72593 | 530191661 | $ | 366.45 | 121888 | 530298088 | $ | 20.64 |
| 23300 | 530090171 | $ | 17.10 | 72594 | 530191662 | $ | 142.37 | 121889 | 530298090 | $ | 23.95 |
| 23301 | 530090183 | $ | 21.07 | 72595 | 530191663 | $ | 46.62 | 121890 | 530298092 | $ | 588.19 |
| 23302 | 530090186 | $ | 1,484.43 | 72596 | 530191664 | $ | 109.48 | 121891 | 530298093 | $ | 38.48 |
| 23303 | 530090187 | $ | 189.98 | 72597 | 530191666 | $ | 41.86 | 121892 | 530298094 | $ | 879.36 |
| 23304 | 530090188 | $ | 16.12 | 72598 | 530191667 | $ | 402.99 | 121893 | 530298098 | $ | 87.04 |
| 23305 | 530090191 | $ | 737.44 | 72599 | 530191668 | $ | 135.65 | 121894 | 530298099 | $ | 168.71 |
| 23306 | 530090193 | $ | 67,709.84 | 72600 | 530191669 | $ | 57.96 | 121895 | 530298101 | $ | 193.80 |
| 23307 | 530090194 | $ | 4,980.20 | 72601 | 530191670 | $ | 1,159.58 | 121896 | 530298103 | $ | 57.00 |
| 23308 | 530090195 | $ | 5,378.40 | 72602 | 530191671 | $ | 26.35 | 121897 | 530298104 | $ | 66.15 |
| 23309 | 530090197 | $ | 3,791.55 | 72603 | 530191672 | $ | 165.73 | 121898 | 530298106 | $ | 232.78 |
| 23310 | 530090198 | $ | 8,289.24 | 72604 | 530191673 | $ | 125.58 | 121899 | 530298107 | $ | 29.61 |
| 23311 | 530090199 | $ | 4,585.58 | 72605 | 530191674 | $ | 341.55 | 121900 | 530298110 | $ | 16.51 |
| 23312 | 530090200 | $ | 1,616.28 | 72606 | 530191675 | $ | 38.64 | 121901 | 530298111 | $ | 72.52 |
| 23313 | 530090203 | $ | 112.61 | 72607 | 530191676 | $ | 207.01 | 121902 | 530298112 | $ | 322.56 |
| 23314 | 530090204 | $ | 88.90 | 72608 | 530191678 | $ | 142.09 | 121903 | 530298121 | $ | 0.19 |
| 23315 | 530090207 | $ | 220.67 | 72609 | 530191681 | $ | 137.34 | 121904 | 530298124 | $ | 14.18 |
| 23316 | 530090208 | $ | 6.30 | 72610 | 530191682 | $ | 109.48 | 121905 | 530298130 | $ | 2.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23317 | 530090211 | $ | 349.50 | 72611 | 530191683 | $ | 67.34 | 121906 | 530298131 | $ | 443.90 |
| 23318 | 530090212 | $ | 450.00 | 72612 | 530191684 | $ | 122.36 | 121907 | 530298132 | $ | 45.68 |
| 23319 | 530090213 | $ | 464.90 | 72613 | 530191685 | $ | 103.60 | 121908 | 530298133 | $ | 505.45 |
| 23320 | 530090215 | $ | 714.01 | 72614 | 530191688 | $ | 52.68 | 121909 | 530298134 | $ | 6.30 |
| 23321 | 530090217 | $ | 5,164.89 | 72615 | 530191689 | $ | 46.66 | 121910 | 530298139 | $ | 23.43 |
| 23322 | 530090222 | $ | 526.12 | 72616 | 530191690 | $ | 75.29 | 121911 | 530298140 | $ | 33.99 |
| 23323 | 530090228 | $ | 59,347.00 | 72617 | 530191692 | $ | 64.90 | 121912 | 530298143 | $ | 481.38 |
| 23324 | 530090232 | $ | 102,714.53 | 72618 | 530191693 | $ | 82.88 | 121913 | 530298144 | $ | 2,787.14 |
| 23325 | 530090235 | $ | 2,684.35 | 72619 | 530191694 | $ | 49.65 | 121914 | 530298145 | $ | 172.21 |
| 23326 | 530090238 | $ | 698.74 | 72620 | 530191695 | $ | 82.77 | 121915 | 530298146 | $ | 414.32 |
| 23327 | 530090240 | $ | 18,340.95 | 72621 | 530191696 | $ | 12.88 | 121916 | 530298147 | $ | 275.88 |
| 23328 | 530090242 | $ | 6,505.02 | 72622 | 530191698 | $ | 9.66 | 121917 | 530298149 | $ | 4,490.00 |
| 23329 | 530090246 | $ | 20,608.00 | 72623 | 530191700 | $ | 139.86 | 121918 | 530298152 | $ | 8.27 |
| 23330 | 530090247 | $ | 36,244.23 | 72624 | 530191701 | $ | 421.02 | 121919 | 530298155 | $ | 141.94 |
| 23331 | 530090248 | $ | 48.30 | 72625 | 530191702 | $ | 64.40 | 121920 | 530298156 | $ | 38.91 |
| 23332 | 530090249 | $ | 1,153.90 | 72626 | 530191703 | $ | 136.49 | 121921 | 530298157 | $ | 1,554.73 |
| 23333 | 530090250 | $ | 649.30 | 72627 | 530191704 | $ | 377.38 | 121922 | 530298161 | $ | 28.05 |
| 23334 | 530090251 | $ | 724.20 | 72628 | 530191705 | $ | 68.26 | 121923 | 530298162 | $ | 3.39 |
| 23335 | 530090253 | $ | 85.10 | 72629 | 530191706 | $ | 177.10 | 121924 | 530298164 | $ | 67.79 |
| 23336 | 530090256 | $ | 48.30 | 72630 | 530191707 | $ | 5.16 | 121925 | 530298165 | $ | 296.92 |
| 23337 | 530090259 | $ | 1,793.95 | 72631 | 530191708 | $ | 660.38 | 121926 | 530298167 | $ | 39.33 |
| 23338 | 530090260 | $ | 357.35 | 72632 | 530191709 | $ | 278.32 | 121927 | 530298168 | $ | 1,225.53 |
| 23339 | 530090262 | $ | 58.84 | 72633 | 530191711 | $ | 258.92 | 121928 | 530298169 | $ | 35.42 |
| 23340 | 530090264 | $ | 168.42 | 72634 | 530191712 | $ | 68.62 | 121929 | 530298170 | $ | 2.38 |
| 23341 | 530090265 | $ | 96.60 | 72635 | 530191713 | $ | 111.06 | 121930 | 530298171 | $ | 25.61 |
| 23342 | 530090266 | $ | 63.23 | 72636 | 530191714 | $ | 22.54 | 121931 | 530298172 | $ | 189.51 |
| 23343 | 530090268 | $ | 190.58 | 72637 | 530191715 | $ | 93.79 | 121932 | 530298173 | $ | 925.41 |
| 23344 | 530090269 | $ | 99.80 | 72638 | 530191717 | $ | 112.70 | 121933 | 530298174 | $ | 180.32 |
| 23345 | 530090271 | $ | 778.68 | 72639 | 530191718 | $ | 223.77 | 121934 | 530298175 | $ | 18.84 |
| 23346 | 530090272 | $ | 39.23 | 72640 | 530191719 | $ | 771.48 | 121935 | 530298176 | $ | 6.93 |
| 23347 | 530090273 | $ | 257.89 | 72641 | 530191720 | $ | 132.94 | 121936 | 530298178 | $ | 312.34 |
| 23348 | 530090274 | $ | 12.80 | 72642 | 530191721 | $ | 70.84 | 121937 | 530298179 | $ | 209.30 |
| 23349 | 530090275 | $ | 339.00 | 72643 | 530191722 | $ | 109.48 | 121938 | 530298181 | $ | 122.82 |
| 23350 | 530090276 | $ | 929.01 | 72644 | 530191723 | $ | 51.52 | 121939 | 530298183 | $ | 669.10 |
| 23351 | 530090278 | $ | 42.84 | 72645 | 530191724 | $ | 54.74 | 121940 | 530298184 | $ | 1,196.60 |
| 23352 | 530090282 | $ | 209.30 | 72646 | 530191725 | $ | 22.54 | 121941 | 530298186 | $ | 39.81 |
| 23353 | 530090283 | $ | 1,320.20 | 72647 | 530191726 | $ | 41.86 | 121942 | 530298187 | $ | 24.06 |
| 23354 | 530090286 | $ | 193.00 | 72648 | 530191727 | $ | 96.60 | 121943 | 530298188 | $ | 18.83 |
| 23355 | 530090287 | $ | 131.20 | 72649 | 530191729 | $ | 32.71 | 121944 | 530298190 | $ | 125.40 |
| 23356 | 530090288 | $ | 1,319.08 | 72650 | 530191730 | $ | 5.80 | 121945 | 530298194 | $ | 24.21 |
| 23357 | 530090289 | $ | 525.90 | 72651 | 530191731 | $ | 78.37 | 121946 | 530298197 | $ | 14.19 |
| 23358 | 530090291 | $ | 25.30 | 72652 | 530191732 | $ | 5.08 | 121947 | 530298202 | $ | 76.80 |
| 23359 | 530090293 | $ | 334.25 | 72653 | 530191733 | $ | 2,852.98 | 121948 | 530298204 | $ | 366.91 |
| 23360 | 530090294 | $ | 94.66 | 72654 | 530191734 | $ | 77.28 | 121949 | 530298205 | $ | 146.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23361 | 530090297 | $ | 56.21 | 72655 | 530191735 | $ | 205.38 | 121950 | 530298206 | $ | 1.26 |
| 23362 | 530090299 | $ | 292.97 | 72656 | 530191736 | $ | 101.31 | 121951 | 530298207 | $ | 257.69 |
| 23363 | 530090300 | $ | 43.70 | 72657 | 530191737 | $ | 98.42 | 121952 | 530298208 | $ | 1,720.32 |
| 23364 | 530090301 | $ | 1,112.22 | 72658 | 530191740 | $ | 41.68 | 121953 | 530298209 | $ | 1.81 |
| 23365 | 530090303 | $ | 88.45 | 72659 | 530191741 | $ | 557.08 | 121954 | 530298210 | $ | 16.65 |
| 23366 | 530090304 | $ | 41.00 | 72660 | 530191742 | $ | 267.56 | 121955 | 530298211 | $ | 13.09 |
| 23367 | 530090305 | $ | 867.11 | 72661 | 530191743 | $ | 307.73 | 121956 | 530298212 | $ | 35.97 |
| 23368 | 530090307 | $ | 51.78 | 72662 | 530191744 | $ | 91.59 | 121957 | 530298213 | $ | 38.64 |
| 23369 | 530090308 | $ | 5.70 | 72663 | 530191745 | $ | 222.47 | 121958 | 530298214 | $ | 75.06 |
| 23370 | 530090309 | $ | 168.41 | 72664 | 530191746 | $ | 44.34 | 121959 | 530298216 | $ | 2.54 |
| 23371 | 530090311 | $ | 1,016.73 | 72665 | 530191747 | $ | 117.48 | 121960 | 530298239 | $ | 445.05 |
| 23372 | 530090312 | $ | 12.90 | 72666 | 530191749 | $ | 142.10 | 121961 | 530298240 | $ | 393.75 |
| 23373 | 530090313 | $ | 784.76 | 72667 | 530191751 | $ | 109.14 | 121962 | 530298242 | $ | 13.86 |
| 23374 | 530090317 | $ | 2.41 | 72668 | 530191753 | $ | 77.28 | 121963 | 530298247 | $ | 37.33 |
| 23375 | 530090319 | $ | 284.20 | 72669 | 530191754 | $ | 92.01 | 121964 | 530298248 | $ | 28.35 |
| 23376 | 530090320 | $ | 123.84 | 72670 | 530191755 | $ | 28.61 | 121965 | 530298249 | $ | 405.59 |
| 23377 | 530090322 | $ | 186.39 | 72671 | 530191756 | $ | 191.66 | 121966 | 530298252 | $ | 2,024.98 |
| 23378 | 530090325 | $ | 524.70 | 72672 | 530191757 | $ | 62.27 | 121967 | 530298257 | $ | 508.54 |
| 23379 | 530090327 | $ | 509,339.60 | 72673 | 530191758 | $ | 66.17 | 121968 | 530298259 | $ | 6.44 |
| 23380 | 530090328 | $ | 30,942.39 | 72674 | 530191759 | $ | 808.18 | 121969 | 530298263 | $ | 37.41 |
| 23381 | 530090329 | $ | 15,100.86 | 72675 | 530191760 | $ | 20.92 | 121970 | 530298266 | $ | 25.80 |
| 23382 | 530090331 | $ | 49,925.35 | 72676 | 530191761 | $ | 42.17 | 121971 | 530298275 | $ | 117.82 |
| 23383 | 530090332 | $ | 58,373.12 | 72677 | 530191763 | $ | 3.22 | 121972 | 530298276 | $ | 892.66 |
| 23384 | 530090333 | $ | 153.60 | 72678 | 530191764 | $ | 19.32 | 121973 | 530298277 | $ | 62.81 |
| 23385 | 530090334 | $ | 38.00 | 72679 | 530191766 | $ | 416.59 | 121974 | 530298278 | $ | 41.88 |
| 23386 | 530090335 | $ | 38.00 | 72680 | 530191767 | $ | 32.73 | 121975 | 530298280 | $ | 80.64 |
| 23387 | 530090336 | $ | 38.00 | 72681 | 530191768 | $ | 9.02 | 121976 | 530298282 | $ | 286.72 |
| 23388 | 530090338 | $ | 323.00 | 72682 | 530191769 | $ | 24.43 | 121977 | 530298285 | $ | 164.50 |
| 23389 | 530090339 | $ | 76.00 | 72683 | 530191770 | $ | 61.18 | 121978 | 530298288 | $ | 32.20 |
| 23390 | 530090340 | $ | 19.00 | 72684 | 530191771 | $ | 298.82 | 121979 | 530298290 | $ | 36.42 |
| 23391 | 530090341 | $ | 57.00 | 72685 | 530191772 | $ | 239.46 | 121980 | 530298291 | $ | 13.30 |
| 23392 | 530090342 | $ | 876.30 | 72686 | 530191773 | $ | 16.73 | 121981 | 530298293 | $ | 90.28 |
| 23393 | 530090348 | $ | 19.00 | 72687 | 530191774 | $ | 50.69 | 121982 | 530298296 | $ | 7.78 |
| 23394 | 530090349 | $ | 6.30 | 72688 | 530191775 | $ | 35.42 | 121983 | 530298300 | $ | 2,608.20 |
| 23395 | 530090350 | $ | 209.00 | 72689 | 530191776 | $ | 41.86 | 121984 | 530298302 | $ | 95.13 |
| 23396 | 530090351 | $ | 57.00 | 72690 | 530191777 | $ | 100.18 | 121985 | 530298305 | $ | 193.00 |
| 23397 | 530090353 | $ | 95.00 | 72691 | 530191778 | $ | 78.96 | 121986 | 530298306 | $ | 177.67 |
| 23398 | 530090358 | $ | 57.00 | 72692 | 530191779 | $ | 64.90 | 121987 | 530298316 | $ | 44.73 |
| 23399 | 530090360 | $ | 114.00 | 72693 | 530191781 | $ | 48.89 | 121988 | 530298319 | $ | 154.56 |
| 23400 | 530090362 | $ | 76.00 | 72694 | 530191782 | $ | 182.41 | 121989 | 530298320 | $ | 453.55 |
| 23401 | 530090365 | $ | 114.00 | 72695 | 530191783 | $ | 12.88 | 121990 | 530298321 | $ | 201.60 |
| 23402 | 530090366 | $ | 95.00 | 72696 | 530191784 | $ | 90.16 | 121991 | 530298323 | $ | 155.07 |
| 23403 | 530090371 | $ | 359.97 | 72697 | 530191785 | $ | 1,236.48 | 121992 | 530298324 | $ | 20.16 |
| 23404 | 530090372 | $ | 3.78 | 72698 | 530191787 | $ | 107.64 | 121993 | 530298325 | $ | 345.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23405 | 530090373 | $ | 76.00 | 72699 | 530191788 | $ | 766.36 | 121994 | 530298327 | $ | 9.45 |
| 23406 | 530090375 | $ | 76.00 | 72700 | 530191789 | $ | 35.42 | 121995 | 530298330 | $ | 55.44 |
| 23407 | 530090378 | $ | 228.00 | 72701 | 530191790 | $ | 61.09 | 121996 | 530298332 | $ | 256.00 |
| 23408 | 530090383 | $ | 38.00 | 72702 | 530191791 | $ | 339.92 | 121997 | 530298333 | $ | 167.33 |
| 23409 | 530090384 | $ | 57.00 | 72703 | 530191792 | $ | 40.18 | 121998 | 530298348 | $ | 84.46 |
| 23410 | 530090386 | $ | 57.00 | 72704 | 530191793 | $ | 44.43 | 121999 | 530298349 | $ | 223.56 |
| 23411 | 530090389 | $ | 57.00 | 72705 | 530191794 | $ | 34.06 | 122000 | 530298350 | $ | 838.10 |
| 23412 | 530090391 | $ | 57.00 | 72706 | 530191795 | $ | 395.63 | 122001 | 530298351 | $ | 218.42 |
| 23413 | 530090392 | $ | 44.96 | 72707 | 530191796 | $ | 189.98 | 122002 | 530298352 | $ | 203.06 |
| 23414 | 530090393 | $ | 57.00 | 72708 | 530191797 | $ | 24.40 | 122003 | 530298353 | $ | 114.84 |
| 23415 | 530090395 | $ | 133.00 | 72709 | 530191798 | $ | 74.06 | 122004 | 530298354 | $ | 131.36 |
| 23416 | 530090397 | $ | 38.00 | 72710 | 530191799 | $ | 178.51 | 122005 | 530298355 | $ | 44.34 |
| 23417 | 530090398 | $ | 50.46 | 72711 | 530191800 | $ | 43.82 | 122006 | 530298357 | $ | 5.04 |
| 23418 | 530090399 | $ | 57.95 | 72712 | 530191802 | $ | 58.97 | 122007 | 530298369 | $ | 2,164.40 |
| 23419 | 530090401 | $ | 38.00 | 72713 | 530191803 | $ | 33.42 | 122008 | 530298371 | $ | 1,744.02 |
| 23420 | 530090404 | $ | 228.00 | 72714 | 530191804 | $ | 30.98 | 122009 | 530298372 | $ | 83.85 |
| 23421 | 530090405 | $ | 63.40 | 72715 | 530191805 | $ | 309.12 | 122010 | 530298373 | $ | 1,701.40 |
| 23422 | 530090406 | $ | 107.60 | 72716 | 530191806 | $ | 21.90 | 122011 | 530298375 | $ | 1,233.20 |
| 23423 | 530090407 | $ | 76.00 | 72717 | 530191808 | $ | 120.82 | 122012 | 530298382 | $ | 41.32 |
| 23424 | 530090408 | $ | 12.60 | 72718 | 530191809 | $ | 161.32 | 122013 | 530298385 | $ | 19.00 |
| 23425 | 530090409 | $ | 133.00 | 72719 | 530191810 | $ | 85.47 | 122014 | 530298386 | $ | 34.77 |
| 23426 | 530090411 | $ | 190.00 | 72720 | 530191811 | $ | 150.22 | 122015 | 530298389 | $ | 19.90 |
| 23427 | 530090412 | $ | 57.00 | 72721 | 530191812 | $ | 0.06 | 122016 | 530298390 | $ | 112.10 |
| 23428 | 530090416 | $ | 44.30 | 72722 | 530191813 | $ | 77.78 | 122017 | 530298391 | $ | 141.83 |
| 23429 | 530090417 | $ | 25.06 | 72723 | 530191814 | $ | 158.62 | 122018 | 530298392 | $ | 9.66 |
| 23430 | 530090418 | $ | 38.00 | 72724 | 530191815 | $ | 114.99 | 122019 | 530298393 | $ | 36.55 |
| 23431 | 530090420 | $ | 57.00 | 72725 | 530191817 | $ | 60.05 | 122020 | 530298394 | $ | 117.19 |
| 23432 | 530090421 | $ | 171.00 | 72726 | 530191818 | $ | 354.93 | 122021 | 530298397 | $ | 60.59 |
| 23433 | 530090422 | $ | 1,284.60 | 72727 | 530191819 | $ | 178.10 | 122022 | 530298398 | $ | 3.33 |
| 23434 | 530090423 | $ | 2,636.90 | 72728 | 530191820 | $ | 57.96 | 122023 | 530298399 | $ | 52.59 |
| 23435 | 530090424 | $ | 19.00 | 72729 | 530191821 | $ | 764.05 | 122024 | 530298400 | $ | 81.76 |
| 23436 | 530090425 | $ | 1,501.00 | 72730 | 530191822 | $ | 45.08 | 122025 | 530298401 | $ | 119.14 |
| 23437 | 530090428 | $ | 76.00 | 72731 | 530191823 | $ | 64.40 | 122026 | 530298405 | $ | 25.60 |
| 23438 | 530090429 | $ | 576.10 | 72732 | 530191824 | $ | 357.87 | 122027 | 530298406 | $ | 26.46 |
| 23439 | 530090430 | $ | 101.79 | 72733 | 530191825 | $ | 59.47 | 122028 | 530298407 | $ | 173.53 |
| 23440 | 530090431 | $ | 228.00 | 72734 | 530191826 | $ | 168.82 | 122029 | 530298408 | $ | 239.44 |
| 23441 | 530090432 | $ | 228.00 | 72735 | 530191827 | $ | 57.10 | 122030 | 530298409 | $ | 2.76 |
| 23442 | 530090433 | $ | 9.50 | 72736 | 530191828 | $ | 62.95 | 122031 | 530298411 | $ | 18.18 |
| 23443 | 530090434 | $ | 190.00 | 72737 | 530191830 | $ | 235.06 | 122032 | 530298412 | $ | 152.63 |
| 23444 | 530090435 | $ | 95.00 | 72738 | 530191831 | $ | 28.98 | 122033 | 530298413 | $ | 129.68 |
| 23445 | 530090436 | $ | 323.00 | 72739 | 530191832 | $ | 300.87 | 122034 | 530298414 | $ | 5.20 |
| 23446 | 530090437 | $ | 133.00 | 72740 | 530191833 | $ | 26.94 | 122035 | 530298415 | $ | 22.89 |
| 23447 | 530090438 | $ | 380.00 | 72741 | 530191834 | $ | 115.06 | 122036 | 530298416 | $ | 129.70 |
| 23448 | 530090439 | $ | 247.00 | 72742 | 530191835 | $ | 77.90 | 122037 | 530298417 | $ | 34.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23449 | 530090440 | $ | 76.00 | 72743 | 530191837 | $ | 62.86 | 122038 | 530298420 | $ | 16.05 |
| 23450 | 530090441 | $ | 69.70 | 72744 | 530191839 | $ | 1,220.36 | 122039 | 530298421 | $ | 10.71 |
| 23451 | 530090442 | $ | 19.00 | 72745 | 530191840 | $ | 1,027.18 | 122040 | 530298422 | $ | 103.16 |
| 23452 | 530090443 | $ | 75.90 | 72746 | 530191843 | $ | 95.82 | 122041 | 530298424 | $ | 3.22 |
| 23453 | 530090444 | $ | 209.00 | 72747 | 530191844 | $ | 195.21 | 122042 | 530298425 | $ | 950.69 |
| 23454 | 530090446 | $ | 38.00 | 72748 | 530191845 | $ | 82.45 | 122043 | 530298427 | $ | 21.42 |
| 23455 | 530090447 | $ | 38.00 | 72749 | 530191846 | $ | 372.14 | 122044 | 530298436 | $ | 1.43 |
| 23456 | 530090449 | $ | 38.00 | 72750 | 530191847 | $ | 74.06 | 122045 | 530298438 | $ | 29.74 |
| 23457 | 530090450 | $ | 342.00 | 72751 | 530191848 | $ | 360.64 | 122046 | 530298446 | $ | 34.29 |
| 23458 | 530090451 | $ | 76.00 | 72752 | 530191849 | $ | 28.98 | 122047 | 530298447 | $ | 20.06 |
| 23459 | 530090453 | $ | 76.00 | 72753 | 530191850 | $ | 22.45 | 122048 | 530298448 | $ | 337.63 |
| 23460 | 530090456 | $ | 19.00 | 72754 | 530191851 | $ | 9.98 | 122049 | 530298449 | $ | 773.25 |
| 23461 | 530090457 | $ | 133.00 | 72755 | 530191853 | $ | 60.20 | 122050 | 530298450 | $ | 473.68 |
| 23462 | 530090460 | $ | 38.00 | 72756 | 530191854 | $ | 147.63 | 122051 | 530298452 | $ | 34.45 |
| 23463 | 530090461 | $ | 19.00 | 72757 | 530191855 | $ | 122.36 | 122052 | 530298453 | $ | 29.01 |
| 23464 | 530090462 | $ | 69.70 | 72758 | 530191856 | $ | 44.20 | 122053 | 530298454 | $ | 528.07 |
| 23465 | 530090464 | $ | 99.75 | 72759 | 530191859 | $ | 49.57 | 122054 | 530298457 | $ | 424.60 |
| 23466 | 530090465 | $ | 596.90 | 72760 | 530191861 | $ | 922.45 | 122055 | 530298459 | $ | 11.56 |
| 23467 | 530090466 | $ | 171.00 | 72761 | 530191862 | $ | 262.37 | 122056 | 530298460 | $ | 16.62 |
| 23468 | 530090467 | $ | 38.00 | 72762 | 530191863 | $ | 277.91 | 122057 | 530298462 | $ | 7.56 |
| 23469 | 530090468 | $ | 557.65 | 72763 | 530191864 | $ | 453.25 | 122058 | 530298465 | $ | 24.95 |
| 23470 | 530090469 | $ | 19.00 | 72764 | 530191865 | $ | 243.18 | 122059 | 530298476 | $ | 11.34 |
| 23471 | 530090470 | $ | 155.80 | 72765 | 530191867 | $ | 49.23 | 122060 | 530298477 | $ | 10.71 |
| 23472 | 530090471 | $ | 53.42 | 72766 | 530191869 | $ | 183.89 | 122061 | 530298482 | $ | 29.52 |
| 23473 | 530090472 | $ | 6.30 | 72767 | 530191870 | $ | 132.01 | 122062 | 530298483 | $ | 46.85 |
| 23474 | 530090474 | $ | 2,486.18 | 72768 | 530191872 | $ | 83.98 | 122063 | 530298484 | $ | 363.86 |
| 23475 | 530090475 | $ | 76.00 | 72769 | 530191873 | $ | 16.10 | 122064 | 530298486 | $ | 141.86 |
| 23476 | 530090476 | $ | 38.00 | 72770 | 530191874 | $ | 45.08 | 122065 | 530298487 | $ | 18.50 |
| 23477 | 530090477 | $ | 126.60 | 72771 | 530191875 | $ | 35.42 | 122066 | 530298488 | $ | 18.83 |
| 23478 | 530090478 | $ | 57.00 | 72772 | 530191877 | $ | 72.58 | 122067 | 530298489 | $ | 13.06 |
| 23479 | 530090480 | $ | 282.54 | 72773 | 530191878 | $ | 21.90 | 122068 | 530298491 | $ | 491.18 |
| 23480 | 530090481 | $ | 456.00 | 72774 | 530191879 | $ | 657.86 | 122069 | 530298494 | $ | 50.31 |
| 23481 | 530090482 | $ | 38.00 | 72775 | 530191881 | $ | 99.30 | 122070 | 530298495 | $ | 37.17 |
| 23482 | 530090483 | $ | 228.00 | 72776 | 530191882 | $ | 16.13 | 122071 | 530298496 | $ | 181.22 |
| 23483 | 530090484 | $ | 114.00 | 72777 | 530191883 | $ | 32.11 | 122072 | 530298499 | $ | 125.84 |
| 23484 | 530090486 | $ | 228.00 | 72778 | 530191884 | $ | 49.48 | 122073 | 530298500 | $ | 296.34 |
| 23485 | 530090487 | $ | 38.00 | 72779 | 530191885 | $ | 68.04 | 122074 | 530298503 | $ | 31.89 |
| 23486 | 530090488 | $ | 152.00 | 72780 | 530191887 | $ | 2.32 | 122075 | 530298504 | $ | 60.63 |
| 23487 | 530090489 | $ | 2,504.90 | 72781 | 530191892 | $ | 242.00 | 122076 | 530298505 | $ | 125.45 |
| 23488 | 530090490 | $ | 946.91 | 72782 | 530191893 | $ | 344.54 | 122077 | 530298506 | $ | 124.99 |
| 23489 | 530090491 | $ | 190.00 | 72783 | 530191894 | $ | 41.86 | 122078 | 530298507 | $ | 96.60 |
| 23490 | 530090492 | $ | 76.00 | 72784 | 530191895 | $ | 125.42 | 122079 | 530298508 | $ | 10.32 |
| 23491 | 530090493 | $ | 114.00 | 72785 | 530191897 | $ | 69.50 | 122080 | 530298509 | $ | 122.88 |
| 23492 | 530090494 | $ | 4,170.13 | 72786 | 530191898 | $ | 125.58 | 122081 | 530298510 | $ | 10.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23493 | 530090497 | $ | 95.00 | 72787 | 530191899 | $ | 924.18 | 122082 | 530298511 | $ | 87.04 |
| 23494 | 530090498 | $ | 358.40 | 72788 | 530191900 | $ | 44.90 | 122083 | 530298512 | $ | 81.92 |
| 23495 | 530090499 | $ | 332.80 | 72789 | 530191901 | $ | 875.84 | 122084 | 530298513 | $ | 183.54 |
| 23496 | 530090500 | $ | 190.00 | 72790 | 530191902 | $ | 216.65 | 122085 | 530298516 | $ | 5,212.00 |
| 23497 | 530090501 | $ | 57.00 | 72791 | 530191903 | $ | 628.84 | 122086 | 530298517 | $ | 2,304.00 |
| 23498 | 530090502 | $ | 342.00 | 72792 | 530191904 | $ | 106.26 | 122087 | 530298518 | $ | 2,304.00 |
| 23499 | 530090504 | $ | 46.94 | 72793 | 530191905 | $ | 544.18 | 122088 | 530298519 | $ | 2,304.00 |
| 23500 | 530090509 | $ | 57.00 | 72794 | 530191907 | $ | 224.76 | 122089 | 530298520 | $ | 11.61 |
| 23501 | 530090510 | $ | 76.00 | 72795 | 530191908 | $ | 98.96 | 122090 | 530298521 | $ | 470.90 |
| 23502 | 530090511 | $ | 19.00 | 72796 | 530191909 | $ | 94.75 | 122091 | 530298529 | $ | 64.29 |
| 23503 | 530090512 | $ | 19.00 | 72797 | 530191910 | $ | 108.78 | 122092 | 530298532 | $ | 31.89 |
| 23504 | 530090516 | $ | 122,697.00 | 72798 | 530191911 | $ | 90.07 | 122093 | 530298533 | $ | 32.13 |
| 23505 | 530090517 | $ | 69,070.00 | 72799 | 530191912 | $ | 791.15 | 122094 | 530298538 | $ | 971.87 |
| 23506 | 530090519 | $ | 610.35 | 72800 | 530191913 | $ | 88.03 | 122095 | 530298540 | $ | 1,395.03 |
| 23507 | 530090521 | $ | 1,472.70 | 72801 | 530191914 | $ | 37.19 | 122096 | 530298541 | $ | 271.94 |
| 23508 | 530090522 | $ | 1,627.92 | 72802 | 530191915 | $ | 32.50 | 122097 | 530298542 | $ | 69.65 |
| 23509 | 530090523 | $ | 395.71 | 72803 | 530191916 | $ | 97.80 | 122098 | 530298549 | $ | 181.63 |
| 23510 | 530090524 | $ | 822.51 | 72804 | 530191918 | $ | 257.48 | 122099 | 530298558 | $ | 2.57 |
| 23511 | 530090525 | $ | 560.20 | 72805 | 530191920 | $ | 88.06 | 122100 | 530298566 | $ | 917.70 |
| 23512 | 530090526 | $ | 2,497.00 | 72806 | 530191924 | $ | 86.94 | 122101 | 530298567 | $ | 183.65 |
| 23513 | 530090528 | $ | 4,019.78 | 72807 | 530191925 | $ | 70.64 | 122102 | 530298568 | $ | 16.19 |
| 23514 | 530090529 | $ | 19.00 | 72808 | 530191926 | $ | 118.90 | 122103 | 530298571 | $ | 6.87 |
| 23515 | 530090530 | $ | 68.36 | 72809 | 530191927 | $ | 16.10 | 122104 | 530298574 | $ | 47.07 |
| 23516 | 530090531 | $ | 714.84 | 72810 | 530191928 | $ | 69.93 | 122105 | 530298575 | $ | 50.31 |
| 23517 | 530090532 | $ | 563.50 | 72811 | 530191929 | $ | 96.60 | 122106 | 530298576 | $ | 116.10 |
| 23518 | 530090533 | $ | 483.00 | 72812 | 530191930 | $ | 13.84 | 122107 | 530298577 | $ | 42.57 |
| 23519 | 530090534 | $ | 821.10 | 72813 | 530191932 | $ | 102.27 | 122108 | 530298579 | $ | 1,733.05 |
| 23520 | 530090535 | $ | 634.28 | 72814 | 530191933 | $ | 142.45 | 122109 | 530298580 | $ | 395.92 |
| 23521 | 530090536 | $ | 470.28 | 72815 | 530191935 | $ | 42.44 | 122110 | 530298581 | $ | 191.52 |
| 23522 | 530090538 | $ | 2,415.00 | 72816 | 530191936 | $ | 70.84 | 122111 | 530298583 | $ | 71.54 |
| 23523 | 530090539 | $ | 697.05 | 72817 | 530191937 | $ | 393.39 | 122112 | 530298585 | $ | 808.96 |
| 23524 | 530090541 | $ | 133.77 | 72818 | 530191938 | $ | 15.32 | 122113 | 530298587 | $ | 107.92 |
| 23525 | 530090542 | $ | 2,684.45 | 72819 | 530191939 | $ | 21.93 | 122114 | 530298588 | $ | 0.03 |
| 23526 | 530090543 | $ | 344.78 | 72820 | 530191940 | $ | 48.30 | 122115 | 530298591 | $ | 85.68 |
| 23527 | 530090544 | $ | 684.45 | 72821 | 530191941 | $ | 16.10 | 122116 | 530298594 | $ | 189.21 |
| 23528 | 530090545 | $ | 1,289.68 | 72822 | 530191942 | $ | 48.30 | 122117 | 530298596 | $ | 144.91 |
| 23529 | 530090546 | $ | 674.58 | 72823 | 530191943 | $ | 184.27 | 122118 | 530298597 | $ | 1.90 |
| 23530 | 530090547 | $ | 722.80 | 72824 | 530191944 | $ | 239.46 | 122119 | 530298598 | $ | 9.94 |
| 23531 | 530090548 | $ | 755.73 | 72825 | 530191945 | $ | 57.96 | 122120 | 530298599 | $ | 430.73 |
| 23532 | 530090549 | $ | 114.10 | 72826 | 530191946 | $ | 388.13 | 122121 | 530298600 | $ | 22.22 |
| 23533 | 530090550 | $ | 482.38 | 72827 | 530191947 | $ | 22.52 | 122122 | 530298603 | $ | 43.76 |
| 23534 | 530090551 | $ | 669.76 | 72828 | 530191948 | $ | 1,939.84 | 122123 | 530298607 | $ | 61.71 |
| 23535 | 530090552 | $ | 44.45 | 72829 | 530191951 | $ | 35.33 | 122124 | 530298608 | $ | 71.70 |
| 23536 | 530090553 | $ | 38.60 | 72830 | 530191952 | $ | 44.99 | 122125 | 530298610 | $ | 930.95 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23537 | 530090554 | $ | 417.56 | 72831 | 530191953 | $ | 16.10 | 122126 | 530298612 | $ | 48.67 |
| 23538 | 530090555 | $ | 1,127.00 | 72832 | 530191954 | $ | 201.82 | 122127 | 530298614 | $ | 2,754.19 |
| 23539 | 530090556 | $ | 515.20 | 72833 | 530191956 | $ | 341.32 | 122128 | 530298616 | $ | 44.88 |
| 23540 | 530090557 | $ | 1,996.40 | 72834 | 530191957 | $ | 2,724.96 | 122129 | 530298617 | $ | 50.39 |
| 23541 | 530090559 | $ | 2,929.10 | 72835 | 530191958 | $ | 648.20 | 122130 | 530298619 | $ | 23.62 |
| 23542 | 530090560 | $ | 249.23 | 72836 | 530191959 | $ | 84.92 | 122131 | 530298620 | $ | 34.24 |
| 23543 | 530090563 | $ | 3,108.36 | 72837 | 530191960 | $ | 30.40 | 122132 | 530298621 | $ | 212.52 |
| 23544 | 530090564 | $ | 812.60 | 72838 | 530191961 | $ | 3.87 | 122133 | 530298622 | $ | 8.08 |
| 23545 | 530090566 | $ | 350.98 | 72839 | 530191962 | $ | 51.80 | 122134 | 530298623 | $ | 28.29 |
| 23546 | 530090569 | $ | 349.47 | 72840 | 530191964 | $ | 10.32 | 122135 | 530298624 | $ | 31.92 |
| 23547 | 530090570 | $ | 30,831.79 | 72841 | 530191965 | $ | 10.32 | 122136 | 530298626 | $ | 97.87 |
| 23548 | 530090571 | $ | 65,797.83 | 72842 | 530191967 | $ | 33.38 | 122137 | 530298627 | $ | 32.29 |
| 23549 | 530090582 | $ | 307.20 | 72843 | 530191968 | $ | 5.62 | 122138 | 530298628 | $ | 447.92 |
| 23550 | 530090584 | $ | 64.40 | 72844 | 530191969 | $ | 110.12 | 122139 | 530298629 | $ | 43.64 |
| 23551 | 530090585 | $ | 32.20 | 72845 | 530191972 | $ | 12.88 | 122140 | 530298630 | $ | 40.04 |
| 23552 | 530090588 | $ | 64.40 | 72846 | 530191973 | $ | 3.86 | 122141 | 530298632 | $ | 6.41 |
| 23553 | 530090591 | $ | 32.20 | 72847 | 530191974 | $ | 7.62 | 122142 | 530298634 | $ | 4.37 |
| 23554 | 530090595 | $ | 7.60 | 72848 | 530191975 | $ | 66.20 | 122143 | 530298635 | $ | 26.46 |
| 23555 | 530090600 | $ | 32.20 | 72849 | 530191976 | $ | 145.28 | 122144 | 530298636 | $ | 10.69 |
| 23556 | 530090601 | $ | 96.60 | 72850 | 530191977 | $ | 21.80 | 122145 | 530298637 | $ | 31.89 |
| 23557 | 530090602 | $ | 457.20 | 72851 | 530191979 | $ | 1,809.03 | 122146 | 530298639 | $ | 16.10 |
| 23558 | 530090610 | $ | 32.20 | 72852 | 530191980 | $ | 56.98 | 122147 | 530298640 | $ | 4.97 |
| 23559 | 530090611 | $ | 64.40 | 72853 | 530191982 | $ | 166.15 | 122148 | 530298643 | $ | 216.38 |
| 23560 | 530090612 | $ | 264.00 | 72854 | 530191983 | $ | 5,777.05 | 122149 | 530298644 | $ | 461.70 |
| 23561 | 530090618 | $ | 256.00 | 72855 | 530191984 | $ | 128.80 | 122150 | 530298645 | $ | 602.29 |
| 23562 | 530090621 | $ | 64.40 | 72856 | 530191987 | $ | 384.23 | 122151 | 530298646 | $ | 16.51 |
| 23563 | 530090622 | $ | 64.40 | 72857 | 530191988 | $ | 1,302.77 | 122152 | 530298648 | $ | 130.33 |
| 23564 | 530090624 | $ | 96.60 | 72858 | 530191990 | $ | 54.74 | 122153 | 530298649 | $ | 213.00 |
| 23565 | 530090626 | $ | 96.60 | 72859 | 530191992 | $ | 163.17 | 122154 | 530298650 | $ | 277.21 |
| 23566 | 530090627 | $ | 708.30 | 72860 | 530191996 | $ | 24.99 | 122155 | 530298651 | $ | 181.78 |
| 23567 | 530090628 | $ | 161.00 | 72861 | 530191997 | $ | 197.24 | 122156 | 530298652 | $ | 207.15 |
| 23568 | 530090629 | $ | 64.40 | 72862 | 530192000 | $ | 320.24 | 122157 | 530298654 | $ | 206.37 |
| 23569 | 530090631 | $ | 406.40 | 72863 | 530192003 | $ | 97.38 | 122158 | 530298655 | $ | 120.47 |
| 23570 | 530090633 | $ | 96.60 | 72864 | 530192004 | $ | 54.08 | 122159 | 530298656 | $ | 124.98 |
| 23571 | 530090637 | $ | 96.60 | 72865 | 530192005 | $ | 7.55 | 122160 | 530298657 | $ | 88.78 |
| 23572 | 530090641 | $ | 64.40 | 72866 | 530192006 | $ | 86.02 | 122161 | 530298661 | $ | 4.66 |
| 23573 | 530090643 | $ | 32.20 | 72867 | 530192007 | $ | 52.70 | 122162 | 530298662 | $ | 49.21 |
| 23574 | 530090644 | $ | 64.40 | 72868 | 530192008 | $ | 166.99 | 122163 | 530298664 | $ | 621.33 |
| 23575 | 530090646 | $ | 161.00 | 72869 | 530192009 | $ | 103.04 | 122164 | 530298665 | $ | 256.69 |
| 23576 | 530090650 | $ | 64.40 | 72870 | 530192010 | $ | 180.32 | 122165 | 530298666 | $ | 63.69 |
| 23577 | 530090652 | $ | 32.20 | 72871 | 530192011 | $ | 12.82 | 122166 | 530298667 | $ | 558.28 |
| 23578 | 530090655 | $ | 254.38 | 72872 | 530192012 | $ | 41.86 | 122167 | 530298668 | $ | 38.60 |
| 23579 | 530090658 | $ | 32.20 | 72873 | 530192013 | $ | 48.30 | 122168 | 530298669 | $ | 27.02 |
| 23580 | 530090663 | $ | 4.75 | 72874 | 530192015 | $ | 28.98 | 122169 | 530298670 | $ | 1,204.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23581 | 530090667 | $ | 1,841.40 | 72875 | 530192017 | $ | 229.67 | 122170 | 530298671 | $ | 37.95 |
| 23582 | 530090673 | $ | 38.95 | 72876 | 530192018 | $ | 79.05 | 122171 | 530298673 | $ | 24.08 |
| 23583 | 530090677 | $ | 64.40 | 72877 | 530192019 | $ | 265.10 | 122172 | 530298674 | $ | 5.16 |
| 23584 | 530090683 | $ | 96.60 | 72878 | 530192020 | $ | 74.75 | 122173 | 530298675 | $ | 5.16 |
| 23585 | 530090691 | $ | 32.20 | 72879 | 530192024 | $ | 252.93 | 122174 | 530298677 | $ | 1,356.39 |
| 23586 | 530090697 | $ | 83.70 | 72880 | 530192025 | $ | 140.74 | 122175 | 530298678 | $ | 367.53 |
| 23587 | 530090702 | $ | 64.40 | 72881 | 530192026 | $ | 71.35 | 122176 | 530298679 | $ | 348.81 |
| 23588 | 530090703 | $ | 198.55 | 72882 | 530192028 | $ | 82.27 | 122177 | 530298680 | $ | 629.06 |
| 23589 | 530090704 | $ | 19.75 | 72883 | 530192029 | $ | 331.66 | 122178 | 530298681 | $ | 741.12 |
| 23590 | 530090705 | $ | 64.40 | 72884 | 530192031 | $ | 199.64 | 122179 | 530298682 | $ | 567.65 |
| 23591 | 530090707 | $ | 32.20 | 72885 | 530192032 | $ | 89.28 | 122180 | 530298683 | $ | 2.85 |
| 23592 | 530090728 | $ | 64.40 | 72886 | 530192034 | $ | 57.01 | 122181 | 530298684 | $ | 22.68 |
| 23593 | 530090746 | $ | 190.50 | 72887 | 530192035 | $ | 106.26 | 122182 | 530298685 | $ | 18.27 |
| 23594 | 530090747 | $ | 533.40 | 72888 | 530192036 | $ | 273.70 | 122183 | 530298686 | $ | 47.25 |
| 23595 | 530090749 | $ | 190.50 | 72889 | 530192037 | $ | 38.64 | 122184 | 530298687 | $ | 19.53 |
| 23596 | 530090752 | $ | 675.70 | 72890 | 530192038 | $ | 62.16 | 122185 | 530298688 | $ | 15.75 |
| 23597 | 530090753 | $ | 598.50 | 72891 | 530192039 | $ | 95.83 | 122186 | 530298689 | $ | 18.90 |
| 23598 | 530090757 | $ | 251.30 | 72892 | 530192040 | $ | 38.64 | 122187 | 530298690 | $ | 10.71 |
| 23599 | 530090760 | $ | 148.10 | 72893 | 530192041 | $ | 35.42 | 122188 | 530298692 | $ | 224.61 |
| 23600 | 530090761 | $ | 115.90 | 72894 | 530192042 | $ | 61.09 | 122189 | 530298693 | $ | 248.74 |
| 23601 | 530090769 | $ | 167.40 | 72895 | 530192043 | $ | 376.36 | 122190 | 530298697 | $ | 2.87 |
| 23602 | 530090770 | $ | 38.70 | 72896 | 530192044 | $ | 51.93 | 122191 | 530298699 | $ | 293.74 |
| 23603 | 530090772 | $ | 457.20 | 72897 | 530192045 | $ | 54.43 | 122192 | 530298701 | $ | 80.07 |
| 23604 | 530090776 | $ | 32.20 | 72898 | 530192046 | $ | 99.82 | 122193 | 530298702 | $ | 128.26 |
| 23605 | 530090780 | $ | 92.80 | 72899 | 530192047 | $ | 41.09 | 122194 | 530298704 | $ | 289.51 |
| 23606 | 530090781 | $ | 296.20 | 72900 | 530192048 | $ | 72.52 | 122195 | 530298708 | $ | 40.54 |
| 23607 | 530090782 | $ | 64.40 | 72901 | 530192049 | $ | 93.24 | 122196 | 530298709 | $ | 5.16 |
| 23608 | 530090783 | $ | 0.95 | 72902 | 530192050 | $ | 343.95 | 122197 | 530298715 | $ | 1.79 |
| 23609 | 530090789 | $ | 296.20 | 72903 | 530192051 | $ | 173.39 | 122198 | 530298716 | $ | 2,043.87 |
| 23610 | 530090790 | $ | 328.40 | 72904 | 530192052 | $ | 38.55 | 122199 | 530298718 | $ | 24.35 |
| 23611 | 530090791 | $ | 212.50 | 72905 | 530192054 | $ | 98.34 | 122200 | 530298721 | $ | 32.40 |
| 23612 | 530090793 | $ | 105.90 | 72906 | 530192055 | $ | 80.50 | 122201 | 530298722 | $ | 0.95 |
| 23613 | 530090794 | $ | 90.10 | 72907 | 530192057 | $ | 23.22 | 122202 | 530298723 | $ | 37.26 |
| 23614 | 530090796 | $ | 212.50 | 72908 | 530192058 | $ | 275.01 | 122203 | 530298727 | $ | 14.49 |
| 23615 | 530090800 | $ | 412.10 | 72909 | 530192060 | $ | 16.10 | 122204 | 530298734 | $ | 833.40 |
| 23616 | 530090801 | $ | 8,866.90 | 72910 | 530192061 | $ | 17.96 | 122205 | 530298745 | $ | 607.90 |
| 23617 | 530090803 | $ | 360.60 | 72911 | 530192062 | $ | 77.06 | 122206 | 530298750 | $ | 104.17 |
| 23618 | 530090804 | $ | 229.51 | 72912 | 530192063 | $ | 67.34 | 122207 | 530298755 | $ | 453.37 |
| 23619 | 530090806 | $ | 96.60 | 72913 | 530192064 | $ | 49.48 | 122208 | 530298760 | $ | 1,095.56 |
| 23620 | 530090813 | $ | 212.50 | 72914 | 530192066 | $ | 143.68 | 122209 | 530298761 | $ | 1,459.25 |
| 23621 | 530090815 | $ | 148.10 | 72915 | 530192067 | $ | 22.54 | 122210 | 530298762 | $ | 128.96 |
| 23622 | 530090817 | $ | 656.80 | 72916 | 530192068 | $ | 67.62 | 122211 | 530298763 | $ | 35.90 |
| 23623 | 530090818 | $ | 313.30 | 72917 | 530192069 | $ | 187.67 | 122212 | 530298764 | $ | 34.96 |
| 23624 | 530090820 | $ | 122.20 | 72918 | 530192070 | $ | 76.55 | 122213 | 530298767 | $ | 57.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23625 | 530090821 | $ | 212.50 | 72919 | 530192071 | $ | 3,507.40 | 122214 | 530298768 | $ | 163.84 |
| 23626 | 530090825 | $ | 212.50 | 72920 | 530192072 | $ | 3.96 | 122215 | 530298769 | $ | 2,057.94 |
| 23627 | 530090832 | $ | 38.00 | 72921 | 530192073 | $ | 48.01 | 122216 | 530298770 | $ | 128.26 |
| 23628 | 530090836 | $ | 264.00 | 72922 | 530192074 | $ | 34.65 | 122217 | 530298771 | $ | 2.09 |
| 23629 | 530090843 | $ | 161.00 | 72923 | 530192076 | $ | 6.44 | 122218 | 530298772 | $ | 43.09 |
| 23630 | 530090846 | $ | 64.40 | 72924 | 530192077 | $ | 102.52 | 122219 | 530298775 | $ | 29.52 |
| 23631 | 530090849 | $ | 406.40 | 72925 | 530192079 | $ | 9.66 | 122220 | 530298776 | $ | 2,953.20 |
| 23632 | 530090856 | $ | 148.10 | 72926 | 530192080 | $ | 80.32 | 122221 | 530298778 | $ | 33.61 |
| 23633 | 530090858 | $ | 328.40 | 72927 | 530192081 | $ | 47.53 | 122222 | 530298780 | $ | 1.80 |
| 23634 | 530090861 | $ | 96.60 | 72928 | 530192082 | $ | 429.43 | 122223 | 530298782 | $ | 9.93 |
| 23635 | 530090864 | $ | 64.40 | 72929 | 530192083 | $ | 38.64 | 122224 | 530298784 | $ | 95.00 |
| 23636 | 530090865 | $ | 64.40 | 72930 | 530192084 | $ | 94.04 | 122225 | 530298786 | $ | 2.39 |
| 23637 | 530090866 | $ | 245.10 | 72931 | 530192085 | $ | 36.77 | 122226 | 530298787 | $ | 1.83 |
| 23638 | 530090872 | $ | 998.10 | 72932 | 530192086 | $ | 41.86 | 122227 | 530298788 | $ | 1.54 |
| 23639 | 530090873 | $ | 32.20 | 72933 | 530192087 | $ | 73.88 | 122228 | 530298790 | $ | 13.06 |
| 23640 | 530090876 | $ | 339.99 | 72934 | 530192088 | $ | 69.30 | 122229 | 530298791 | $ | 43.86 |
| 23641 | 530090880 | $ | 0.32 | 72935 | 530192090 | $ | 26.00 | 122230 | 530298792 | $ | 7.62 |
| 23642 | 530090884 | $ | 76.00 | 72936 | 530192091 | $ | 1,339.03 | 122231 | 530298793 | $ | 7.62 |
| 23643 | 530090887 | $ | 537.60 | 72937 | 530192092 | $ | 82.72 | 122232 | 530298794 | $ | 1.81 |
| 23644 | 530090889 | $ | 1,895.36 | 72938 | 530192093 | $ | 127.85 | 122233 | 530298795 | $ | 10.32 |
| 23645 | 530090894 | $ | 1,093.00 | 72939 | 530192094 | $ | 88.06 | 122234 | 530298796 | $ | 83.79 |
| 23646 | 530090897 | $ | 881.28 | 72940 | 530192095 | $ | 17.40 | 122235 | 530298797 | $ | 115.92 |
| 23647 | 530090899 | $ | 114.00 | 72941 | 530192096 | $ | 47.37 | 122236 | 530298799 | $ | 7.62 |
| 23648 | 530090920 | $ | 331.55 | 72942 | 530192099 | $ | 309.26 | 122237 | 530298800 | $ | 373.39 |
| 23649 | 530090924 | $ | 64.40 | 72943 | 530192100 | $ | 396.46 | 122238 | 530298802 | $ | 24.08 |
| 23650 | 530090925 | $ | 105.70 | 72944 | 530192101 | $ | 1,374.59 | 122239 | 530298804 | $ | 13.58 |
| 23651 | 530090926 | $ | 64.40 | 72945 | 530192102 | $ | 86.15 | 122240 | 530298805 | $ | 20.79 |
| 23652 | 530090930 | $ | 32.20 | 72946 | 530192103 | $ | 16.10 | 122241 | 530298807 | $ | 12.90 |
| 23653 | 530090932 | $ | 64.40 | 72947 | 530192104 | $ | 9.03 | 122242 | 530298810 | $ | 219.45 |
| 23654 | 530090935 | $ | 212.50 | 72948 | 530192105 | $ | 16.10 | 122243 | 530298811 | $ | 45.46 |
| 23655 | 530090936 | $ | 115.90 | 72949 | 530192106 | $ | 103.56 | 122244 | 530298817 | $ | 290.71 |
| 23656 | 530090937 | $ | 193.20 | 72950 | 530192107 | $ | 31.46 | 122245 | 530298818 | $ | 25.76 |
| 23657 | 530090939 | $ | 148.10 | 72951 | 530192108 | $ | 19.32 | 122246 | 530298822 | $ | 3.40 |
| 23658 | 530090940 | $ | 128.80 | 72952 | 530192109 | $ | 56.98 | 122247 | 530298824 | $ | 56.16 |
| 23659 | 530090942 | $ | 3.80 | 72953 | 530192110 | $ | 26.94 | 122248 | 530298825 | $ | 179.96 |
| 23660 | 530090943 | $ | 3.80 | 72954 | 530192111 | $ | 50.07 | 122249 | 530298827 | $ | 1,288.00 |
| 23661 | 530090963 | $ | 212.50 | 72955 | 530192112 | $ | 8,420.30 | 122250 | 530298829 | $ | 148.12 |
| 23662 | 530090965 | $ | 296.20 | 72956 | 530192114 | $ | 19.32 | 122251 | 530298831 | $ | 138.60 |
| 23663 | 530090966 | $ | 296.20 | 72957 | 530192116 | $ | 45.08 | 122252 | 530298833 | $ | 55.44 |
| 23664 | 530090967 | $ | 199.60 | 72958 | 530192117 | $ | 40.50 | 122253 | 530298834 | $ | 95.13 |
| 23665 | 530090969 | $ | 877.20 | 72959 | 530192118 | $ | 190.45 | 122254 | 530298835 | $ | 27.72 |
| 23666 | 530090979 | $ | 9,576.00 | 72960 | 530192120 | $ | 27.63 | 122255 | 530298837 | $ | 78.75 |
| 23667 | 530090984 | $ | 134,710.92 | 72961 | 530192121 | $ | 70.84 | 122256 | 530298838 | $ | 2,350.60 |
| 23668 | 530090985 | $ | 59,801.30 | 72962 | 530192122 | $ | 29.49 | 122257 | 530298839 | $ | 1,926.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23669 | 530090986 | $ | 1,529.77 | 72963 | 530192123 | $ | 59.57 | 122258 | 530298840 | $ | 119.14 |
| 23670 | 530090988 | $ | 124.65 | 72964 | 530192124 | $ | 21.18 | 122259 | 530298842 | $ | 245.70 |
| 23671 | 530090989 | $ | 2.85 | 72965 | 530192125 | $ | 64.40 | 122260 | 530298844 | $ | 64.26 |
| 23672 | 530090993 | $ | 16.15 | 72966 | 530192126 | $ | 35.92 | 122261 | 530298845 | $ | 37.80 |
| 23673 | 530090996 | $ | 32.20 | 72967 | 530192127 | $ | 73.29 | 122262 | 530298848 | $ | 2,048.00 |
| 23674 | 530090998 | $ | 24.70 | 72968 | 530192128 | $ | 45.08 | 122263 | 530298849 | $ | 14.49 |
| 23675 | 530091001 | $ | 1.90 | 72969 | 530192129 | $ | 1.21 | 122264 | 530298851 | $ | 18.27 |
| 23676 | 530091003 | $ | 3.31 | 72970 | 530192130 | $ | 19.32 | 122265 | 530298852 | $ | 11.97 |
| 23677 | 530091006 | $ | 8.55 | 72971 | 530192132 | $ | 56.53 | 122266 | 530298853 | $ | 170.10 |
| 23678 | 530091008 | $ | 6.65 | 72972 | 530192135 | $ | 12.88 | 122267 | 530298854 | $ | 202.86 |
| 23679 | 530091010 | $ | 30.40 | 72973 | 530192136 | $ | 182.77 | 122268 | 530298855 | $ | 69.32 |
| 23680 | 530091014 | $ | 5.70 | 72974 | 530192138 | $ | 35.42 | 122269 | 530298857 | $ | 119.70 |
| 23681 | 530091015 | $ | 2.85 | 72975 | 530192139 | $ | 25.76 | 122270 | 530298858 | $ | 39.90 |
| 23682 | 530091016 | $ | 5.70 | 72976 | 530192140 | $ | 35.42 | 122271 | 530298859 | $ | 291.24 |
| 23683 | 530091017 | $ | 95.95 | 72977 | 530192141 | $ | 244.72 | 122272 | 530298860 | $ | 28.35 |
| 23684 | 530091018 | $ | 5.70 | 72978 | 530192142 | $ | 41.86 | 122273 | 530298861 | $ | 53.55 |
| 23685 | 530091021 | $ | 11.40 | 72979 | 530192144 | $ | 35.42 | 122274 | 530298862 | $ | 42.58 |
| 23686 | 530091027 | $ | 25.65 | 72980 | 530192145 | $ | 9.66 | 122275 | 530298863 | $ | 39.99 |
| 23687 | 530091029 | $ | 11.40 | 72981 | 530192146 | $ | 12.88 | 122276 | 530298865 | $ | 147.63 |
| 23688 | 530091031 | $ | 10.45 | 72982 | 530192147 | $ | 22.86 | 122277 | 530298866 | $ | 67.35 |
| 23689 | 530091036 | $ | 9.50 | 72983 | 530192148 | $ | 22.54 | 122278 | 530298867 | $ | 307.20 |
| 23690 | 530091037 | $ | 77.90 | 72984 | 530192150 | $ | 51.80 | 122279 | 530298868 | $ | 379.96 |
| 23691 | 530091038 | $ | 7.60 | 72985 | 530192151 | $ | 22.54 | 122280 | 530298887 | $ | 15.12 |
| 23692 | 530091044 | $ | 6.65 | 72986 | 530192152 | $ | 70.07 | 122281 | 530298898 | $ | 45.42 |
| 23693 | 530091045 | $ | 9.50 | 72987 | 530192153 | $ | 13.32 | 122282 | 530298899 | $ | 6.93 |
| 23694 | 530091046 | $ | 25.65 | 72988 | 530192154 | $ | 46.86 | 122283 | 530298900 | $ | 185.95 |
| 23695 | 530091047 | $ | 12.35 | 72989 | 530192155 | $ | 692.30 | 122284 | 530298906 | $ | 91.13 |
| 23696 | 530091048 | $ | 21.85 | 72990 | 530192159 | $ | 15.22 | 122285 | 530298907 | $ | 26.34 |
| 23697 | 530091049 | $ | 88.84 | 72991 | 530192160 | $ | 446.65 | 122286 | 530298909 | $ | 41.08 |
| 23698 | 530091050 | $ | 17.10 | 72992 | 530192161 | $ | 360.53 | 122287 | 530298913 | $ | 86.07 |
| 23699 | 530091051 | $ | 22.80 | 72993 | 530192162 | $ | 99.82 | 122288 | 530298915 | $ | 24.74 |
| 23700 | 530091052 | $ | 98.80 | 72994 | 530192163 | $ | 88.68 | 122289 | 530298916 | $ | 120.08 |
| 23701 | 530091054 | $ | 31.35 | 72995 | 530192164 | $ | 32.20 | 122290 | 530298917 | $ | 122.77 |
| 23702 | 530091056 | $ | 12.35 | 72996 | 530192165 | $ | 46.62 | 122291 | 530298918 | $ | 66.50 |
| 23703 | 530091057 | $ | 5.70 | 72997 | 530192166 | $ | 50.84 | 122292 | 530298919 | $ | 12.05 |
| 23704 | 530091058 | $ | 11.40 | 72998 | 530192167 | $ | 99.50 | 122293 | 530298920 | $ | 161.00 |
| 23705 | 530091060 | $ | 2.85 | 72999 | 530192168 | $ | 26.35 | 122294 | 530298921 | $ | 52.25 |
| 23706 | 530091064 | $ | 4.75 | 73000 | 530192169 | $ | 65.36 | 122295 | 530298922 | $ | 28.62 |
| 23707 | 530091066 | $ | 41.80 | 73001 | 530192170 | $ | 54.74 | 122296 | 530298923 | $ | 87.21 |
| 23708 | 530091067 | $ | 6.65 | 73002 | 530192171 | $ | 51.52 | 122297 | 530298924 | $ | 4.79 |
| 23709 | 530091069 | $ | 4.75 | 73003 | 530192172 | $ | 34.77 | 122298 | 530298926 | $ | 81.90 |
| 23710 | 530091074 | $ | 82.65 | 73004 | 530192173 | $ | 111.38 | 122299 | 530298927 | $ | 0.95 |
| 23711 | 530091075 | $ | 43.70 | 73005 | 530192174 | $ | 106.58 | 122300 | 530298929 | $ | 120.13 |
| 23712 | 530091077 | $ | 13.30 | 73006 | 530192175 | $ | 9.66 | 122301 | 530298933 | $ | 0.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23713 | 530091078 | $ | 8.55 | 73007 | 530192176 | $ | 71.37 | 122302 | 530298935 | $ | 1.18 |
| 23714 | 530091079 | $ | 14.25 | 73008 | 530192177 | $ | 57.96 | 122303 | 530298944 | $ | 17.01 |
| 23715 | 530091080 | $ | 9.50 | 73009 | 530192178 | $ | 553.30 | 122304 | 530298946 | $ | 26.64 |
| 23716 | 530091081 | $ | 7.60 | 73010 | 530192179 | $ | 136.83 | 122305 | 530298947 | $ | 218.96 |
| 23717 | 530091082 | $ | 4.75 | 73011 | 530192183 | $ | 75.65 | 122306 | 530298948 | $ | 783.79 |
| 23718 | 530091085 | $ | 6.65 | 73012 | 530192185 | $ | 74.06 | 122307 | 530298952 | $ | 168.96 |
| 23719 | 530091087 | $ | 71.25 | 73013 | 530192187 | $ | 55.24 | 122308 | 530298953 | $ | 87.04 |
| 23720 | 530091088 | $ | 38.00 | 73014 | 530192188 | $ | 27.94 | 122309 | 530298955 | $ | 500.43 |
| 23721 | 530091091 | $ | 12.35 | 73015 | 530192189 | $ | 238.33 | 122310 | 530298956 | $ | 127.08 |
| 23722 | 530091092 | $ | 34.20 | 73016 | 530192191 | $ | 51.52 | 122311 | 530298958 | $ | 205.10 |
| 23723 | 530091094 | $ | 232.75 | 73017 | 530192192 | $ | 62.95 | 122312 | 530298959 | $ | 58.83 |
| 23724 | 530091095 | $ | 5.99 | 73018 | 530192193 | $ | 45.58 | 122313 | 530298960 | $ | 196.00 |
| 23725 | 530091096 | $ | 90.25 | 73019 | 530192194 | $ | 9.03 | 122314 | 530298964 | $ | 7.08 |
| 23726 | 530091098 | $ | 6.65 | 73020 | 530192196 | $ | 12.88 | 122315 | 530298965 | $ | 20.79 |
| 23727 | 530091099 | $ | 7.60 | 73021 | 530192197 | $ | 187.17 | 122316 | 530298968 | $ | 184.18 |
| 23728 | 530091100 | $ | 13.60 | 73022 | 530192198 | $ | 20.01 | 122317 | 530298974 | $ | 64.29 |
| 23729 | 530091101 | $ | 114.30 | 73023 | 530192199 | $ | 30.25 | 122318 | 530298979 | $ | 26.96 |
| 23730 | 530091103 | $ | 24.70 | 73024 | 530192200 | $ | 41.09 | 122319 | 530298981 | $ | 6.18 |
| 23731 | 530091104 | $ | 6.65 | 73025 | 530192201 | $ | 164.22 | 122320 | 530298982 | $ | 65.56 |
| 23732 | 530091105 | $ | 9.50 | 73026 | 530192202 | $ | 258.18 | 122321 | 530298984 | $ | 249.64 |
| 23733 | 530091106 | $ | 14.25 | 73027 | 530192203 | $ | 144.90 | 122322 | 530298988 | $ | 305.75 |
| 23734 | 530091108 | $ | 19.00 | 73028 | 530192204 | $ | 16.51 | 122323 | 530298990 | $ | 196.42 |
| 23735 | 530091109 | $ | 9.50 | 73029 | 530192205 | $ | 61.18 | 122324 | 530298992 | $ | 35.42 |
| 23736 | 530091110 | $ | 28.50 | 73030 | 530192206 | $ | 45.08 | 122325 | 530298993 | $ | 408.48 |
| 23737 | 530091111 | $ | 32.30 | 73031 | 530192209 | $ | 114.38 | 122326 | 530298996 | $ | 50.31 |
| 23738 | 530091112 | $ | 52.25 | 73032 | 530192210 | $ | 176.04 | 122327 | 530298999 | $ | 24.34 |
| 23739 | 530091113 | $ | 9.50 | 73033 | 530192211 | $ | 85.47 | 122328 | 530299001 | $ | 26.66 |
| 23740 | 530091114 | $ | 30.15 | 73034 | 530192212 | $ | 328.84 | 122329 | 530299002 | $ | 141.78 |
| 23741 | 530091115 | $ | 8.55 | 73035 | 530192213 | $ | 59.57 | 122330 | 530299003 | $ | 209.36 |
| 23742 | 530091116 | $ | 67.45 | 73036 | 530192215 | $ | 976.82 | 122331 | 530299004 | $ | 177.10 |
| 23743 | 530091117 | $ | 24.70 | 73037 | 530192216 | $ | 108.78 | 122332 | 530299006 | $ | 16.10 |
| 23744 | 530091118 | $ | 14.25 | 73038 | 530192217 | $ | 1,113.67 | 122333 | 530299007 | $ | 4,040.86 |
| 23745 | 530091119 | $ | 228.60 | 73039 | 530192218 | $ | 569.23 | 122334 | 530299009 | $ | 4.37 |
| 23746 | 530091121 | $ | 14.25 | 73040 | 530192219 | $ | 85.47 | 122335 | 530299011 | $ | 17.23 |
| 23747 | 530091123 | $ | 5.70 | 73041 | 530192220 | $ | 63.76 | 122336 | 530299014 | $ | 1.89 |
| 23748 | 530091124 | $ | 4.75 | 73042 | 530192222 | $ | 45.08 | 122337 | 530299015 | $ | 3.45 |
| 23749 | 530091125 | $ | 571.50 | 73043 | 530192223 | $ | 37.87 | 122338 | 530299016 | $ | 148.20 |
| 23750 | 530091126 | $ | 112.30 | 73044 | 530192224 | $ | 546.92 | 122339 | 530299017 | $ | 4.65 |
| 23751 | 530091127 | $ | 12.35 | 73045 | 530192225 | $ | 52.70 | 122340 | 530299020 | $ | 4.42 |
| 23752 | 530091128 | $ | 30.40 | 73046 | 530192228 | $ | 28.98 | 122341 | 530299021 | $ | 15.94 |
| 23753 | 530091129 | $ | 5.70 | 73047 | 530192229 | $ | 163.84 | 122342 | 530299023 | $ | 27.72 |
| 23754 | 530091130 | $ | 16.15 | 73048 | 530192231 | $ | 66.17 | 122343 | 530299028 | $ | 19.53 |
| 23755 | 530091131 | $ | 6.65 | 73049 | 530192232 | $ | 1,984.75 | 122344 | 530299029 | $ | 49.56 |
| 23756 | 530091132 | $ | 3.80 | 73050 | 530192233 | $ | 46.17 | 122345 | 530299030 | $ | 21.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23757 | 530091133 | $ | 19.00 | 73051 | 530192234 | $ | 180.37 | 122346 | 530299031 | $ | 37.33 |
| 23758 | 530091134 | $ | 14.25 | 73052 | 530192236 | $ | 127.53 | 122347 | 530299032 | $ | 58.53 |
| 23759 | 530091135 | $ | 20.90 | 73053 | 530192237 | $ | 334.84 | 122348 | 530299033 | $ | 33.28 |
| 23760 | 530091136 | $ | 546.10 | 73054 | 530192238 | $ | 68.89 | 122349 | 530299034 | $ | 112.64 |
| 23761 | 530091137 | $ | 9.50 | 73055 | 530192239 | $ | 61.18 | 122350 | 530299037 | $ | 1.52 |
| 23762 | 530091139 | $ | 152.40 | 73056 | 530192240 | $ | 83.73 | 122351 | 530299038 | $ | 0.76 |
| 23763 | 530091140 | $ | 37.05 | 73057 | 530192241 | $ | 159.47 | 122352 | 530299040 | $ | 1.04 |
| 23764 | 530091141 | $ | 16.15 | 73058 | 530192242 | $ | 30.84 | 122353 | 530299041 | $ | 54.81 |
| 23765 | 530091142 | $ | 8.55 | 73059 | 530192244 | $ | 109.89 | 122354 | 530299042 | $ | 211.59 |
| 23766 | 530091143 | $ | 16.15 | 73060 | 530192245 | $ | 67.62 | 122355 | 530299045 | $ | 0.48 |
| 23767 | 530091144 | $ | 8.55 | 73061 | 530192246 | $ | 83.72 | 122356 | 530299047 | $ | 22.54 |
| 23768 | 530091145 | $ | 8.55 | 73062 | 530192247 | $ | 38.64 | 122357 | 530299049 | $ | 31.89 |
| 23769 | 530091146 | $ | 8.55 | 73063 | 530192248 | $ | 6.44 | 122358 | 530299050 | $ | 29.61 |
| 23770 | 530091148 | $ | 23.75 | 73064 | 530192249 | $ | 100.32 | 122359 | 530299051 | $ | 58.75 |
| 23771 | 530091150 | $ | 22.80 | 73065 | 530192250 | $ | 247.93 | 122360 | 530299054 | $ | 9.03 |
| 23772 | 530091151 | $ | 10.45 | 73066 | 530192251 | $ | 518.42 | 122361 | 530299057 | $ | 22.49 |
| 23773 | 530091152 | $ | 0.95 | 73067 | 530192252 | $ | 35.42 | 122362 | 530299058 | $ | 0.95 |
| 23774 | 530091153 | $ | 122.85 | 73068 | 530192253 | $ | 35.42 | 122363 | 530299059 | $ | 0.76 |
| 23775 | 530091154 | $ | 147.25 | 73069 | 530192254 | $ | 999.70 | 122364 | 530299060 | $ | 221.06 |
| 23776 | 530091155 | $ | 34.20 | 73070 | 530192255 | $ | 68.31 | 122365 | 530299061 | $ | 0.48 |
| 23777 | 530091156 | $ | 15.20 | 73071 | 530192257 | $ | 53.97 | 122366 | 530299064 | $ | 67.62 |
| 23778 | 530091157 | $ | 52.25 | 73072 | 530192258 | $ | 3.22 | 122367 | 530299065 | $ | 191.22 |
| 23779 | 530091158 | $ | 10.45 | 73073 | 530192259 | $ | 524.06 | 122368 | 530299066 | $ | 213.30 |
| 23780 | 530091159 | $ | 31.66 | 73074 | 530192260 | $ | 25.76 | 122369 | 530299069 | $ | 88.83 |
| 23781 | 530091160 | $ | 2.85 | 73075 | 530192261 | $ | 106.82 | 122370 | 530299074 | $ | 555.50 |
| 23782 | 530091161 | $ | 23.75 | 73076 | 530192262 | $ | 68.12 | 122371 | 530299076 | $ | 437.64 |
| 23783 | 530091162 | $ | 14.25 | 73077 | 530192263 | $ | 100.18 | 122372 | 530299077 | $ | 1.51 |
| 23784 | 530091163 | $ | 26.60 | 73078 | 530192264 | $ | 1,201.76 | 122373 | 530299081 | $ | 14.44 |
| 23785 | 530091164 | $ | 26.60 | 73079 | 530192267 | $ | 44.03 | 122374 | 530299082 | $ | 17.64 |
| 23786 | 530091165 | $ | 32.30 | 73080 | 530192269 | $ | 2,117.09 | 122375 | 530299083 | $ | 203.80 |
| 23787 | 530091166 | $ | 37.40 | 73081 | 530192270 | $ | 76.63 | 122376 | 530299086 | $ | 11.97 |
| 23788 | 530091167 | $ | 1,282.70 | 73082 | 530192271 | $ | 81.10 | 122377 | 530299087 | $ | 22.68 |
| 23789 | 530091168 | $ | 132.79 | 73083 | 530192272 | $ | 243.81 | 122378 | 530299088 | $ | 461.87 |
| 23790 | 530091169 | $ | 7.60 | 73084 | 530192273 | $ | 185.87 | 122379 | 530299089 | $ | 328.51 |
| 23791 | 530091170 | $ | 4.75 | 73085 | 530192274 | $ | 64.75 | 122380 | 530299093 | $ | 194.56 |
| 23792 | 530091175 | $ | 7.60 | 73086 | 530192275 | $ | 19.32 | 122381 | 530299094 | $ | 275.09 |
| 23793 | 530091176 | $ | 266.70 | 73087 | 530192277 | $ | 629.71 | 122382 | 530299095 | $ | 235.34 |
| 23794 | 530091179 | $ | 19.00 | 73088 | 530192278 | $ | 119.64 | 122383 | 530299097 | $ | 69.66 |
| 23795 | 530091180 | $ | 4.75 | 73089 | 530192279 | $ | 133.05 | 122384 | 530299098 | $ | 335.54 |
| 23796 | 530091181 | $ | 34.20 | 73090 | 530192280 | $ | 306.90 | 122385 | 530299102 | $ | 35.28 |
| 23797 | 530091185 | $ | 6.65 | 73091 | 530192281 | $ | 41.86 | 122386 | 530299106 | $ | 20.87 |
| 23798 | 530091188 | $ | 304.80 | 73092 | 530192283 | $ | 156.93 | 122387 | 530299108 | $ | 4.49 |
| 23799 | 530091189 | $ | 44.65 | 73093 | 530192284 | $ | 26.35 | 122388 | 530299109 | $ | 2,272.75 |
| 23800 | 530091190 | $ | 28.50 | 73094 | 530192285 | $ | 116.80 | 122389 | 530299112 | $ | 12.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23801 | 530091191 | $ | 283.15 | 73095 | 530192286 | $ | 302.68 | 122390 | 530299113 | $ | 10.08 |
| 23802 | 530091193 | $ | 8.55 | 73096 | 530192287 | $ | 212.52 | 122391 | 530299115 | $ | 9.66 |
| 23803 | 530091194 | $ | 26.60 | 73097 | 530192289 | $ | 127.49 | 122392 | 530299116 | $ | 33.36 |
| 23804 | 530091195 | $ | 8.55 | 73098 | 530192290 | $ | 10.73 | 122393 | 530299117 | $ | 14.49 |
| 23805 | 530091199 | $ | 42.21 | 73099 | 530192292 | $ | 211.82 | 122394 | 530299118 | $ | 32.40 |
| 23806 | 530091200 | $ | 14.25 | 73100 | 530192293 | $ | 51.80 | 122395 | 530299119 | $ | 69.93 |
| 23807 | 530091201 | $ | 103.55 | 73101 | 530192294 | $ | 13.47 | 122396 | 530299121 | $ | 80.85 |
| 23808 | 530091203 | $ | 16.15 | 73102 | 530192295 | $ | 51.12 | 122397 | 530299123 | $ | 33.61 |
| 23809 | 530091204 | $ | 13.30 | 73103 | 530192297 | $ | 129.36 | 122398 | 530299124 | $ | 8.84 |
| 23810 | 530091206 | $ | 63.65 | 73104 | 530192298 | $ | 9.02 | 122399 | 530299125 | $ | 2.51 |
| 23811 | 530091208 | $ | 8.55 | 73105 | 530192299 | $ | 12.62 | 122400 | 530299135 | $ | 22.05 |
| 23812 | 530091209 | $ | 18.05 | 73106 | 530192300 | $ | 38.99 | 122401 | 530299138 | $ | 3.22 |
| 23813 | 530091211 | $ | 285.00 | 73107 | 530192301 | $ | 114.38 | 122402 | 530299140 | $ | 996.10 |
| 23814 | 530091212 | $ | 130.56 | 73108 | 530192302 | $ | 616.50 | 122403 | 530299146 | $ | 1,076.54 |
| 23815 | 530091214 | $ | 29.45 | 73109 | 530192303 | $ | 193.20 | 122404 | 530299147 | $ | 281.59 |
| 23816 | 530091215 | $ | 8.55 | 73110 | 530192304 | $ | 1,587.46 | 122405 | 530299148 | $ | 251.16 |
| 23817 | 530091216 | $ | 88.35 | 73111 | 530192306 | $ | 15.33 | 122406 | 530299149 | $ | 10.35 |
| 23818 | 530091219 | $ | 8.55 | 73112 | 530192308 | $ | 45.08 | 122407 | 530299150 | $ | 145.04 |
| 23819 | 530091222 | $ | 193.31 | 73113 | 530192309 | $ | 46.26 | 122408 | 530299151 | $ | 632.16 |
| 23820 | 530091223 | $ | 32.00 | 73114 | 530192310 | $ | 190.89 | 122409 | 530299152 | $ | 1,553.40 |
| 23821 | 530091224 | $ | 32.00 | 73115 | 530192311 | $ | 167.94 | 122410 | 530299156 | $ | 3,220.02 |
| 23822 | 530091225 | $ | 9.50 | 73116 | 530192312 | $ | 101.59 | 122411 | 530299157 | $ | 43.20 |
| 23823 | 530091226 | $ | 8.23 | 73117 | 530192314 | $ | 112.25 | 122412 | 530299163 | $ | 32.76 |
| 23824 | 530091227 | $ | 2.85 | 73118 | 530192315 | $ | 54.74 | 122413 | 530299164 | $ | 18.90 |
| 23825 | 530091229 | $ | 50.45 | 73119 | 530192316 | $ | 22.05 | 122414 | 530299173 | $ | 39.81 |
| 23826 | 530091230 | $ | 22.20 | 73120 | 530192318 | $ | 111.37 | 122415 | 530299175 | $ | 48.30 |
| 23827 | 530091231 | $ | 43.70 | 73121 | 530192319 | $ | 664.47 | 122416 | 530299176 | $ | 7.03 |
| 23828 | 530091233 | $ | 299.25 | 73122 | 530192320 | $ | 32.20 | 122417 | 530299177 | $ | 119.45 |
| 23829 | 530091234 | $ | 2.85 | 73123 | 530192321 | $ | 62.16 | 122418 | 530299178 | $ | 1.29 |
| 23830 | 530091235 | $ | 127.30 | 73124 | 530192322 | $ | 264.46 | 122419 | 530299180 | $ | 44.44 |
| 23831 | 530091237 | $ | 4.75 | 73125 | 530192323 | $ | 349.81 | 122420 | 530299181 | $ | 24.95 |
| 23832 | 530091238 | $ | 72.20 | 73126 | 530192324 | $ | 51.52 | 122421 | 530299182 | $ | 85.14 |
| 23833 | 530091239 | $ | 59.85 | 73127 | 530192327 | $ | 75.11 | 122422 | 530299183 | $ | 29.52 |
| 23834 | 530091240 | $ | 152.40 | 73128 | 530192328 | $ | 50.10 | 122423 | 530299184 | $ | 10.20 |
| 23835 | 530091243 | $ | 21.85 | 73129 | 530192329 | $ | 135.76 | 122424 | 530299185 | $ | 2.22 |
| 23836 | 530091244 | $ | 21.85 | 73130 | 530192330 | $ | 61.07 | 122425 | 530299186 | $ | 108.72 |
| 23837 | 530091249 | $ | 3,727.60 | 73131 | 530192331 | $ | 35.42 | 122426 | 530299187 | $ | 62.02 |
| 23838 | 530091251 | $ | 4.75 | 73132 | 530192332 | $ | 57.96 | 122427 | 530299188 | $ | 6.97 |
| 23839 | 530091257 | $ | 46.08 | 73133 | 530192333 | $ | 274.69 | 122428 | 530299189 | $ | 410.61 |
| 23840 | 530091271 | $ | 24.70 | 73134 | 530192335 | $ | 189.93 | 122429 | 530299190 | $ | 80.22 |
| 23841 | 530091272 | $ | 17.45 | 73135 | 530192336 | $ | 41.65 | 122430 | 530299191 | $ | 138.47 |
| 23842 | 530091273 | $ | 7.60 | 73136 | 530192337 | $ | 50.10 | 122431 | 530299192 | $ | 644.00 |
| 23843 | 530091274 | $ | 19.95 | 73137 | 530192338 | $ | 64.75 | 122432 | 530299207 | $ | 18.50 |
| 23844 | 530091275 | $ | 31.35 | 73138 | 530192339 | $ | 15.39 | 122433 | 530299208 | $ | 79.34 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23845 | 530091276 | $ | 12.35 | 73139 | 530192340 | $ | 31.57 | 122434 | 530299209 | $ | 128.80 |
| 23846 | 530091278 | $ | 14.25 | 73140 | 530192341 | $ | 12.84 | 122435 | 530299210 | $ | 0.22 |
| 23847 | 530091279 | $ | 41.80 | 73141 | 530192342 | $ | 18.04 | 122436 | 530299213 | $ | 26.46 |
| 23848 | 530091280 | $ | 7.60 | 73142 | 530192343 | $ | 82.88 | 122437 | 530299217 | $ | 33.98 |
| 23849 | 530091281 | $ | 7.60 | 73143 | 530192344 | $ | 363.86 | 122438 | 530299218 | $ | 109.60 |
| 23850 | 530091282 | $ | 8.55 | 73144 | 530192345 | $ | 46.35 | 122439 | 530299219 | $ | 54.36 |
| 23851 | 530091283 | $ | 12.35 | 73145 | 530192346 | $ | 28.93 | 122440 | 530299220 | $ | 23.03 |
| 23852 | 530091284 | $ | 14.25 | 73146 | 530192347 | $ | 80.50 | 122441 | 530299221 | $ | 24.36 |
| 23853 | 530091285 | $ | 354.80 | 73147 | 530192348 | $ | 45.20 | 122442 | 530299222 | $ | 39.62 |
| 23854 | 530091288 | $ | 28.85 | 73148 | 530192349 | $ | 32.20 | 122443 | 530299223 | $ | 74.05 |
| 23855 | 530091289 | $ | 100.70 | 73149 | 530192350 | $ | 54.65 | 122444 | 530299224 | $ | 43.09 |
| 23856 | 530091290 | $ | 25.65 | 73150 | 530192351 | $ | 53.70 | 122445 | 530299227 | $ | 1.18 |
| 23857 | 530091293 | $ | 13.30 | 73151 | 530192352 | $ | 148.12 | 122446 | 530299235 | $ | 117.59 |
| 23858 | 530091295 | $ | 4.75 | 73152 | 530192354 | $ | 41.18 | 122447 | 530299236 | $ | 36.54 |
| 23859 | 530091297 | $ | 10.45 | 73153 | 530192355 | $ | 67.44 | 122448 | 530299240 | $ | 131.69 |
| 23860 | 530091298 | $ | 28.50 | 73154 | 530192356 | $ | 20.48 | 122449 | 530299243 | $ | 354.12 |
| 23861 | 530091302 | $ | 6.65 | 73155 | 530192357 | $ | 50.75 | 122450 | 530299244 | $ | 319.35 |
| 23862 | 530091304 | $ | 4.75 | 73156 | 530192358 | $ | 44.90 | 122451 | 530299245 | $ | 18.83 |
| 23863 | 530091305 | $ | 1.90 | 73157 | 530192359 | $ | 30.16 | 122452 | 530299246 | $ | 18.83 |
| 23864 | 530091307 | $ | 11.40 | 73158 | 530192360 | $ | 67.62 | 122453 | 530299247 | $ | 213.75 |
| 23865 | 530091308 | $ | 119.70 | 73159 | 530192361 | $ | 8.98 | 122454 | 530299248 | $ | 18.83 |
| 23866 | 530091310 | $ | 16.15 | 73160 | 530192362 | $ | 127.83 | 122455 | 530299249 | $ | 6.45 |
| 23867 | 530091312 | $ | 5.70 | 73161 | 530192363 | $ | 37.90 | 122456 | 530299250 | $ | 29.33 |
| 23868 | 530091313 | $ | 5.70 | 73162 | 530192364 | $ | 57.96 | 122457 | 530299251 | $ | 23.43 |
| 23869 | 530091314 | $ | 8.55 | 73163 | 530192365 | $ | 149.03 | 122458 | 530299252 | $ | 71.54 |
| 23870 | 530091317 | $ | 4.75 | 73164 | 530192367 | $ | 31.43 | 122459 | 530299253 | $ | 13.42 |
| 23871 | 530091318 | $ | 8.55 | 73165 | 530192368 | $ | 7.97 | 122460 | 530299254 | $ | 24.51 |
| 23872 | 530091320 | $ | 9.50 | 73166 | 530192369 | $ | 129.72 | 122461 | 530299257 | $ | 96.60 |
| 23873 | 530091321 | $ | 22.80 | 73167 | 530192370 | $ | 35.33 | 122462 | 530299259 | $ | 364.22 |
| 23874 | 530091325 | $ | 94,104.43 | 73168 | 530192371 | $ | 30.16 | 122463 | 530299260 | $ | 31.57 |
| 23875 | 530091328 | $ | 37,454.50 | 73169 | 530192372 | $ | 90.16 | 122464 | 530299264 | $ | 43.60 |
| 23876 | 530091329 | $ | 1,504,404.13 | 73170 | 530192373 | $ | 57.96 | 122465 | 530299266 | $ | 169.84 |
| 23877 | 530091331 | $ | 161.00 | 73171 | 530192375 | $ | 73.14 | 122466 | 530299269 | $ | 291.94 |
| 23878 | 530091333 | $ | 144.27 | 73172 | 530192376 | $ | 45.08 | 122467 | 530299270 | $ | 74.66 |
| 23879 | 530091344 | $ | 1,107.30 | 73173 | 530192377 | $ | 155.74 | 122468 | 530299273 | $ | 107.52 |
| 23880 | 530091353 | $ | 11,640.82 | 73174 | 530192378 | $ | 25.76 | 122469 | 530299275 | $ | 81.92 |
| 23881 | 530091355 | $ | 131,798.15 | 73175 | 530192380 | $ | 251.16 | 122470 | 530299276 | $ | 56.32 |
| 23882 | 530091356 | $ | 5,448.24 | 73176 | 530192381 | $ | 54.74 | 122471 | 530299277 | $ | 179.20 |
| 23883 | 530091364 | $ | 1,145.40 | 73177 | 530192382 | $ | 82.88 | 122472 | 530299280 | $ | 10.17 |
| 23884 | 530091365 | $ | 869.40 | 73178 | 530192383 | $ | 38.30 | 122473 | 530299281 | $ | 1,051.50 |
| 23885 | 530091368 | $ | 102.54 | 73179 | 530192384 | $ | 119.14 | 122474 | 530299282 | $ | 31.89 |
| 23886 | 530091375 | $ | 1,021.48 | 73180 | 530192385 | $ | 145.22 | 122475 | 530299284 | $ | 12.00 |
| 23887 | 530091376 | $ | 1,054.40 | 73181 | 530192386 | $ | 16.10 | 122476 | 530299286 | $ | 33.39 |
| 23888 | 530091393 | $ | 2,268.00 | 73182 | 530192387 | $ | 1,030.89 | 122477 | 530299288 | $ | 94.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23889 | 530091395 | $ | 1,310.95 | 73183 | 530192390 | $ | 46.62 | 122478 | 530299291 | $ | 4,930.00 |
| 23890 | 530091396 | $ | 821.10 | 73184 | 530192391 | $ | 502.46 | 122479 | 530299294 | $ | 19.53 |
| 23891 | 530091401 | $ | 1,278.15 | 73185 | 530192392 | $ | 40.50 | 122480 | 530299297 | $ | 47.88 |
| 23892 | 530091402 | $ | 1,139.70 | 73186 | 530192393 | $ | 48.30 | 122481 | 530299298 | $ | 102.41 |
| 23893 | 530091406 | $ | 13,282.85 | 73187 | 530192394 | $ | 78.29 | 122482 | 530299299 | $ | 130.06 |
| 23894 | 530091408 | $ | 568.58 | 73188 | 530192395 | $ | 47.53 | 122483 | 530299304 | $ | 16.39 |
| 23895 | 530091413 | $ | 375.30 | 73189 | 530192396 | $ | 292.68 | 122484 | 530299305 | $ | 10.08 |
| 23896 | 530091415 | $ | 221.97 | 73190 | 530192398 | $ | 9.02 | 122485 | 530299306 | $ | 34.77 |
| 23897 | 530091416 | $ | 2,849.70 | 73191 | 530192399 | $ | 83.50 | 122486 | 530299318 | $ | 21.23 |
| 23898 | 530091417 | $ | 1,271.90 | 73192 | 530192400 | $ | 125.58 | 122487 | 530299319 | $ | 12.66 |
| 23899 | 530091418 | $ | 9,457.00 | 73193 | 530192401 | $ | 64.63 | 122488 | 530299320 | $ | 17.67 |
| 23900 | 530091427 | $ | 338.58 | 73194 | 530192402 | $ | 227.30 | 122489 | 530299322 | $ | 71.30 |
| 23901 | 530091429 | $ | 2,043.87 | 73195 | 530192403 | $ | 105.90 | 122490 | 530299324 | $ | 133.24 |
| 23902 | 530091432 | $ | 1,440.83 | 73196 | 530192404 | $ | 134.68 | 122491 | 530299327 | $ | 6.93 |
| 23903 | 530091436 | $ | 260.05 | 73197 | 530192405 | $ | 64.75 | 122492 | 530299328 | $ | 31.89 |
| 23904 | 530091437 | $ | 16.15 | 73198 | 530192407 | $ | 379.99 | 122493 | 530299329 | $ | 81.70 |
| 23905 | 530091441 | $ | 42.55 | 73199 | 530192408 | $ | 235.79 | 122494 | 530299330 | $ | 37.33 |
| 23906 | 530091442 | $ | 19,815.74 | 73200 | 530192409 | $ | 19.91 | 122495 | 530299331 | $ | 70.95 |
| 23907 | 530091443 | $ | 156.07 | 73201 | 530192410 | $ | 194.38 | 122496 | 530299332 | $ | 14.49 |
| 23908 | 530091448 | $ | 12,226.50 | 73202 | 530192411 | $ | 180.73 | 122497 | 530299333 | $ | 30.13 |
| 23909 | 530091452 | $ | 579.60 | 73203 | 530192415 | $ | 140.05 | 122498 | 530299335 | $ | 40.41 |
| 23910 | 530091454 | $ | 401.44 | 73204 | 530192416 | $ | 37.87 | 122499 | 530299337 | $ | 2,688.00 |
| 23911 | 530091457 | $ | 2,192.59 | 73205 | 530192417 | $ | 468.66 | 122500 | 530299339 | $ | 47.37 |
| 23912 | 530091458 | $ | 689.70 | 73206 | 530192418 | $ | 100.91 | 122501 | 530299340 | $ | 199.64 |
| 23913 | 530091459 | $ | 1,545.60 | 73207 | 530192419 | $ | 44.99 | 122502 | 530299343 | $ | 41.48 |
| 23914 | 530091460 | $ | 740.30 | 73208 | 530192420 | $ | 444.36 | 122503 | 530299345 | $ | 25.09 |
| 23915 | 530091462 | $ | 161.00 | 73209 | 530192421 | $ | 70.84 | 122504 | 530299346 | $ | 65.83 |
| 23916 | 530091463 | $ | 5,499.74 | 73210 | 530192422 | $ | 54.74 | 122505 | 530299347 | $ | 61.41 |
| 23917 | 530091465 | $ | 1,843.20 | 73211 | 530192423 | $ | 38.64 | 122506 | 530299348 | $ | 66.78 |
| 23918 | 530091467 | $ | 230.91 | 73212 | 530192424 | $ | 48.30 | 122507 | 530299350 | $ | 2.38 |
| 23919 | 530091469 | $ | 247.94 | 73213 | 530192425 | $ | 26.94 | 122508 | 530299353 | $ | 2.56 |
| 23920 | 530091470 | $ | 283.36 | 73214 | 530192426 | $ | 32.11 | 122509 | 530299354 | $ | 63.39 |
| 23921 | 530091471 | $ | 248.97 | 73215 | 530192427 | $ | 165.03 | 122510 | 530299355 | $ | 54.31 |
| 23922 | 530091472 | $ | 209.75 | 73216 | 530192428 | $ | 276.92 | 122511 | 530299356 | $ | 9.68 |
| 23923 | 530091473 | $ | 779.15 | 73217 | 530192429 | $ | 98.42 | 122512 | 530299358 | $ | 170.36 |
| 23924 | 530091474 | $ | 80.50 | 73218 | 530192431 | $ | 45.71 | 122513 | 530299359 | $ | 37.94 |
| 23925 | 530091477 | $ | 6.65 | 73219 | 530192433 | $ | 33.55 | 122514 | 530299360 | $ | 723.53 |
| 23926 | 530091478 | $ | 250.90 | 73220 | 530192434 | $ | 183.54 | 122515 | 530299362 | $ | 233.27 |
| 23927 | 530091480 | $ | 724.65 | 73221 | 530192435 | $ | 119.64 | 122516 | 530299363 | $ | 735.83 |
| 23928 | 530091481 | $ | 148.10 | 73222 | 530192437 | $ | 22.54 | 122517 | 530299364 | $ | 154.56 |
| 23929 | 530091482 | $ | 555.38 | 73223 | 530192438 | $ | 59.57 | 122518 | 530299365 | $ | 37.05 |
| 23930 | 530091483 | $ | 204.19 | 73224 | 530192439 | $ | 16.10 | 122519 | 530299366 | $ | 83.72 |
| 23931 | 530091484 | $ | 180.32 | 73225 | 530192440 | $ | 19.32 | 122520 | 530299367 | $ | 33.31 |
| 23932 | 530091493 | $ | 441.98 | 73226 | 530192441 | $ | 106.81 | 122521 | 530299368 | $ | 52.11 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23933 | 530091494 | $ | 273.70 | 73227 | 530192442 | $ | 57.19 | 122522 | 530299369 | $ | 37.30 |
| 23934 | 530091498 | $ | 231.93 | 73228 | 530192444 | $ | 302.68 | 122523 | 530299370 | $ | 38.09 |
| 23935 | 530091499 | $ | 135.24 | 73229 | 530192445 | $ | 110.16 | 122524 | 530299373 | $ | 46.34 |
| 23936 | 530091501 | $ | 77.20 | 73230 | 530192446 | $ | 66.74 | 122525 | 530299374 | $ | 25.09 |
| 23937 | 530091504 | $ | 299.15 | 73231 | 530192448 | $ | 28.98 | 122526 | 530299375 | $ | 624.80 |
| 23938 | 530091505 | $ | 27,085.83 | 73232 | 530192449 | $ | 213.78 | 122527 | 530299376 | $ | 647.44 |
| 23939 | 530091508 | $ | 161.00 | 73233 | 530192450 | $ | 50.75 | 122528 | 530299377 | $ | 496.80 |
| 23940 | 530091512 | $ | 1,331.20 | 73234 | 530192451 | $ | 73.74 | 122529 | 530299378 | $ | 2,773.66 |
| 23941 | 530091516 | $ | 6,940.43 | 73235 | 530192452 | $ | 192.66 | 122530 | 530299379 | $ | 76.65 |
| 23942 | 530091536 | $ | 65,915.71 | 73236 | 530192453 | $ | 30.92 | 122531 | 530299381 | $ | 1,414.10 |
| 23943 | 530091539 | $ | 4,293.00 | 73237 | 530192454 | $ | 90.75 | 122532 | 530299382 | $ | 1,249.58 |
| 23944 | 530091542 | $ | 304.00 | 73238 | 530192455 | $ | 93.50 | 122533 | 530299383 | $ | 2,348.70 |
| 23945 | 530091543 | $ | 4.75 | 73239 | 530192456 | $ | 19.32 | 122534 | 530299384 | $ | 220.97 |
| 23946 | 530091546 | $ | 7.60 | 73240 | 530192457 | $ | 920.92 | 122535 | 530299385 | $ | 376.87 |
| 23947 | 530091548 | $ | 22,228.50 | 73241 | 530192459 | $ | 299.46 | 122536 | 530299386 | $ | 6.44 |
| 23948 | 530091561 | $ | 653.55 | 73242 | 530192460 | $ | 38.64 | 122537 | 530299387 | $ | 449.42 |
| 23949 | 530091562 | $ | 1,384.60 | 73243 | 530192461 | $ | 165.22 | 122538 | 530299388 | $ | 233.53 |
| 23950 | 530091568 | $ | 47.50 | 73244 | 530192462 | $ | 33.47 | 122539 | 530299389 | $ | 26.64 |
| 23951 | 530091579 | $ | 23.75 | 73245 | 530192463 | $ | 183.54 | 122540 | 530299390 | $ | 7.70 |
| 23952 | 530091580 | $ | 65.90 | 73246 | 530192464 | $ | 451.53 | 122541 | 530299391 | $ | 15.94 |
| 23953 | 530091584 | $ | 15,934.09 | 73247 | 530192465 | $ | 19.32 | 122542 | 530299392 | $ | 37.87 |
| 23954 | 530091585 | $ | 113,229.84 | 73248 | 530192466 | $ | 228.27 | 122543 | 530299394 | $ | 15.62 |
| 23955 | 530091586 | $ | 784.82 | 73249 | 530192468 | $ | 54.59 | 122544 | 530299396 | $ | 449.00 |
| 23956 | 530091587 | $ | 37,376.90 | 73250 | 530192469 | $ | 16.92 | 122545 | 530299398 | $ | 187.62 |
| 23957 | 530091588 | $ | 10,961.90 | 73251 | 530192470 | $ | 38.64 | 122546 | 530299399 | $ | 342.72 |
| 23958 | 530091592 | $ | 135.10 | 73252 | 530192471 | $ | 50.75 | 122547 | 530299400 | $ | 4,549.12 |
| 23959 | 530091598 | $ | 202.62 | 73253 | 530192472 | $ | 64.72 | 122548 | 530299401 | $ | 1,054.88 |
| 23960 | 530091603 | $ | 440.42 | 73254 | 530192473 | $ | 189.98 | 122549 | 530299402 | $ | 126.40 |
| 23961 | 530091606 | $ | 4,347.86 | 73255 | 530192475 | $ | 23.61 | 122550 | 530299404 | $ | 50.40 |
| 23962 | 530091609 | $ | 95.00 | 73256 | 530192476 | $ | 41.86 | 122551 | 530299405 | $ | 16.38 |
| 23963 | 530091644 | $ | 4,750.00 | 73257 | 530192477 | $ | 65.56 | 122552 | 530299406 | $ | 18.90 |
| 23964 | 530091650 | $ | 48.45 | 73258 | 530192478 | $ | 192.28 | 122553 | 530299407 | $ | 20.79 |
| 23965 | 530091655 | $ | 336.75 | 73259 | 530192479 | $ | 103.46 | 122554 | 530299408 | $ | 602.61 |
| 23966 | 530091659 | $ | 139.22 | 73260 | 530192481 | $ | 285.05 | 122555 | 530299409 | $ | 12.60 |
| 23967 | 530091660 | $ | 25.40 | 73261 | 530192483 | $ | 61.68 | 122556 | 530299412 | $ | 235.52 |
| 23968 | 530091662 | $ | 0.32 | 73262 | 530192484 | $ | 35.33 | 122557 | 530299414 | $ | 15.98 |
| 23969 | 530091664 | $ | 22.20 | 73263 | 530192485 | $ | 22.54 | 122558 | 530299424 | $ | 8.19 |
| 23970 | 530091665 | $ | 190.80 | 73264 | 530192486 | $ | 52.54 | 122559 | 530299426 | $ | 327.88 |
| 23971 | 530091666 | $ | 9.50 | 73265 | 530192487 | $ | 84.52 | 122560 | 530299427 | $ | 75.74 |
| 23972 | 530091670 | $ | 171.00 | 73266 | 530192488 | $ | 63.66 | 122561 | 530299428 | $ | 242.24 |
| 23973 | 530091676 | $ | 0.95 | 73267 | 530192489 | $ | 49.39 | 122562 | 530299429 | $ | 48.30 |
| 23974 | 530091684 | $ | 161.00 | 73268 | 530192490 | $ | 80.50 | 122563 | 530299430 | $ | 445.37 |
| 23975 | 530091685 | $ | 241.82 | 73269 | 530192491 | $ | 38.55 | 122564 | 530299432 | $ | 0.29 |
| 23976 | 530091686 | $ | 121.23 | 73270 | 530192492 | $ | 62.05 | 122565 | 530299433 | $ | 783.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23977 | 530091688 | $ | 38.10 | 73271 | 530192493 | $ | 66.16 | 122566 | 530299434 | $ | 283.43 |
| 23978 | 530091689 | $ | 38.10 | 73272 | 530192494 | $ | 168.35 | 122567 | 530299435 | $ | 282.81 |
| 23979 | 530091694 | $ | 323.00 | 73273 | 530192495 | $ | 41.86 | 122568 | 530299437 | $ | 34.77 |
| 23980 | 530091697 | $ | 487.70 | 73274 | 530192496 | $ | 1,828.94 | 122569 | 530299439 | $ | 168.35 |
| 23981 | 530091717 | $ | 11.40 | 73275 | 530192497 | $ | 133.59 | 122570 | 530299450 | $ | 148.80 |
| 23982 | 530091738 | $ | 361.00 | 73276 | 530192498 | $ | 256.41 | 122571 | 530299451 | $ | 61.43 |
| 23983 | 530091740 | $ | 49.50 | 73277 | 530192500 | $ | 32.20 | 122572 | 530299455 | $ | 629.25 |
| 23984 | 530091741 | $ | 1,976.00 | 73278 | 530192501 | $ | 109.89 | 122573 | 530299458 | $ | 1,291.11 |
| 23985 | 530091761 | $ | 390,400.00 | 73279 | 530192503 | $ | 8.89 | 122574 | 530299461 | $ | 115.27 |
| 23986 | 530091766 | $ | 2,728.96 | 73280 | 530192504 | $ | 54.47 | 122575 | 530299463 | $ | 61.60 |
| 23987 | 530091767 | $ | 238.81 | 73281 | 530192505 | $ | 28.98 | 122576 | 530299465 | $ | 262.70 |
| 23988 | 530091771 | $ | 2,124.93 | 73282 | 530192506 | $ | 59.82 | 122577 | 530299470 | $ | 27.09 |
| 23989 | 530091772 | $ | 386.73 | 73283 | 530192507 | $ | 51.34 | 122578 | 530299472 | $ | 70.91 |
| 23990 | 530091773 | $ | 162.67 | 73284 | 530192508 | $ | 123.54 | 122579 | 530299473 | $ | 16.38 |
| 23991 | 530091774 | $ | 124.18 | 73285 | 530192509 | $ | 16.10 | 122580 | 530299474 | $ | 48.02 |
| 23992 | 530091791 | $ | 179.35 | 73286 | 530192510 | $ | 357.79 | 122581 | 530299475 | $ | 119.78 |
| 23993 | 530091792 | $ | 1,026.90 | 73287 | 530192512 | $ | 28.98 | 122582 | 530299476 | $ | 63.53 |
| 23994 | 530091793 | $ | 1,026.90 | 73288 | 530192513 | $ | 35.42 | 122583 | 530299479 | $ | 13.58 |
| 23995 | 530091794 | $ | 16.29 | 73289 | 530192514 | $ | 41.09 | 122584 | 530299480 | $ | 29.20 |
| 23996 | 530091797 | $ | 80.50 | 73290 | 530192515 | $ | 16.10 | 122585 | 530299481 | $ | 11.61 |
| 23997 | 530091798 | $ | 6.30 | 73291 | 530192516 | $ | 396.18 | 122586 | 530299483 | $ | 19.32 |
| 23998 | 530091802 | $ | 45.15 | 73292 | 530192517 | $ | 53.97 | 122587 | 530299484 | $ | 37.14 |
| 23999 | 530091803 | $ | 64.40 | 73293 | 530192518 | $ | 260.82 | 122588 | 530299485 | $ | 46.63 |
| 24000 | 530091804 | $ | 196.81 | 73294 | 530192519 | $ | 79.05 | 122589 | 530299486 | $ | 112.18 |
| 24001 | 530091806 | $ | 109.65 | 73295 | 530192520 | $ | 23.13 | 122590 | 530299487 | $ | 26.94 |
| 24002 | 530091807 | $ | 1.58 | 73296 | 530192521 | $ | 83.72 | 122591 | 530299488 | $ | 19.32 |
| 24003 | 530091812 | $ | 9.50 | 73297 | 530192522 | $ | 53.38 | 122592 | 530299489 | $ | 79.91 |
| 24004 | 530091820 | $ | 7.60 | 73298 | 530192523 | $ | 52.70 | 122593 | 530299490 | $ | 40.98 |
| 24005 | 530091821 | $ | 10.32 | 73299 | 530192524 | $ | 51.52 | 122594 | 530299494 | $ | 94.76 |
| 24006 | 530091822 | $ | 711.09 | 73300 | 530192525 | $ | 161.91 | 122595 | 530299498 | $ | 18.09 |
| 24007 | 530091825 | $ | 209.64 | 73301 | 530192526 | $ | 19.32 | 122596 | 530299502 | $ | 0.73 |
| 24008 | 530091830 | $ | 4,538.14 | 73302 | 530192527 | $ | 52.61 | 122597 | 530299513 | $ | 6.48 |
| 24009 | 530091831 | $ | 34,021.33 | 73303 | 530192528 | $ | 74.06 | 122598 | 530299514 | $ | 58.85 |
| 24010 | 530091832 | $ | 175,199.07 | 73304 | 530192531 | $ | 35.42 | 122599 | 530299520 | $ | 153.90 |
| 24011 | 530091833 | $ | 34,175.03 | 73305 | 530192532 | $ | 12.70 | 122600 | 530299521 | $ | 47.73 |
| 24012 | 530091837 | $ | 14.94 | 73306 | 530192533 | $ | 54.74 | 122601 | 530299525 | $ | 56.07 |
| 24013 | 530091838 | $ | 7,604.56 | 73307 | 530192534 | $ | 32.20 | 122602 | 530299528 | $ | 20.79 |
| 24014 | 530091839 | $ | 225.08 | 73308 | 530192535 | $ | 93.43 | 122603 | 530299529 | $ | 10.93 |
| 24015 | 530091841 | $ | 77.28 | 73309 | 530192537 | $ | 40.84 | 122604 | 530299530 | $ | 676.20 |
| 24016 | 530091845 | $ | 40,747.52 | 73310 | 530192538 | $ | 62.95 | 122605 | 530299532 | $ | 305.90 |
| 24017 | 530091846 | $ | 225.40 | 73311 | 530192539 | $ | 59.57 | 122606 | 530299533 | $ | 595.70 |
| 24018 | 530091847 | $ | 90.30 | 73312 | 530192540 | $ | 67.62 | 122607 | 530299537 | $ | 335.82 |
| 24019 | 530091848 | $ | 106.88 | 73313 | 530192543 | $ | 70.75 | 122608 | 530299540 | $ | 338.97 |
| 24020 | 530091849 | $ | 713.03 | 73314 | 530192544 | $ | 110.76 | 122609 | 530299541 | $ | 579.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24021 | 530091850 | $ | 64.60 | 73315 | 530192545 | $ | 399.51 | 122610 | 530299543 | $ | 523.03 |
| 24022 | 530091851 | $ | 92.39 | 73316 | 530192546 | $ | 19.32 | 122611 | 530299545 | $ | 54.81 |
| 24023 | 530091853 | $ | 69,935.18 | 73317 | 530192547 | $ | 51.52 | 122612 | 530299546 | $ | 22.68 |
| 24024 | 530091854 | $ | 844.41 | 73318 | 530192548 | $ | 9.66 | 122613 | 530299548 | $ | 10.08 |
| 24025 | 530091863 | $ | 2,356,177.99 | 73319 | 530192550 | $ | 61.09 | 122614 | 530299549 | $ | 17.64 |
| 24026 | 530091864 | $ | 2,009.28 | 73320 | 530192551 | $ | 144.16 | 122615 | 530299550 | $ | 15.75 |
| 24027 | 530091866 | $ | 7,937.05 | 73321 | 530192553 | $ | 59.29 | 122616 | 530299551 | $ | 151.20 |
| 24028 | 530091876 | $ | 240.15 | 73322 | 530192554 | $ | 262.44 | 122617 | 530299552 | $ | 189.98 |
| 24029 | 530091878 | $ | 12.98 | 73323 | 530192555 | $ | 71.90 | 122618 | 530299554 | $ | 58.59 |
| 24030 | 530091879 | $ | 121.43 | 73324 | 530192556 | $ | 54.74 | 122619 | 530299555 | $ | 35.34 |
| 24031 | 530091880 | $ | 654.08 | 73325 | 530192558 | $ | 281.87 | 122620 | 530299556 | $ | 72.45 |
| 24032 | 530091882 | $ | 129.90 | 73326 | 530192559 | $ | 59.57 | 122621 | 530299557 | $ | 16.38 |
| 24033 | 530091883 | $ | 2,277.84 | 73327 | 530192560 | $ | 75.35 | 122622 | 530299558 | $ | 25.60 |
| 24034 | 530091884 | $ | 6.35 | 73328 | 530192562 | $ | 370.30 | 122623 | 530299559 | $ | 96.54 |
| 24035 | 530091886 | $ | 120.80 | 73329 | 530192563 | $ | 28.83 | 122624 | 530299560 | $ | 80.50 |
| 24036 | 530091887 | $ | 627.90 | 73330 | 530192564 | $ | 19.32 | 122625 | 530299561 | $ | 18.06 |
| 24037 | 530091888 | $ | 257.60 | 73331 | 530192566 | $ | 161.95 | 122626 | 530299562 | $ | 60.31 |
| 24038 | 530091890 | $ | 461.88 | 73332 | 530192567 | $ | 19.32 | 122627 | 530299567 | $ | 90.16 |
| 24039 | 530091891 | $ | 14.59 | 73333 | 530192568 | $ | 120.87 | 122628 | 530299570 | $ | 99.82 |
| 24040 | 530091892 | $ | 1,537.40 | 73334 | 530192569 | $ | 48.12 | 122629 | 530299577 | $ | 299.13 |
| 24041 | 530091893 | $ | 215.25 | 73335 | 530192570 | $ | 142.52 | 122630 | 530299583 | $ | 319.83 |
| 24042 | 530091899 | $ | 16.10 | 73336 | 530192571 | $ | 61.18 | 122631 | 530299591 | $ | 112.10 |
| 24043 | 530091900 | $ | 184.45 | 73337 | 530192572 | $ | 65.93 | 122632 | 530299592 | $ | 15.36 |
| 24044 | 530091903 | $ | 493.90 | 73338 | 530192573 | $ | 28.98 | 122633 | 530299593 | $ | 34.13 |
| 24045 | 530091904 | $ | 341.35 | 73339 | 530192574 | $ | 60.42 | 122634 | 530299594 | $ | 246.04 |
| 24046 | 530091905 | $ | 360.70 | 73340 | 530192576 | $ | 3,327.67 | 122635 | 530299595 | $ | 339.97 |
| 24047 | 530091908 | $ | 145.75 | 73341 | 530192577 | $ | 192.40 | 122636 | 530299596 | $ | 112.45 |
| 24048 | 530091911 | $ | 1,526.86 | 73342 | 530192578 | $ | 26.94 | 122637 | 530299597 | $ | 32.20 |
| 24049 | 530091912 | $ | 1,526.86 | 73343 | 530192580 | $ | 82.86 | 122638 | 530299598 | $ | 365.64 |
| 24050 | 530091914 | $ | 200.32 | 73344 | 530192581 | $ | 59.14 | 122639 | 530299599 | $ | 130.25 |
| 24051 | 530091915 | $ | 12.90 | 73345 | 530192582 | $ | 51.52 | 122640 | 530299600 | $ | 30.09 |
| 24052 | 530091916 | $ | 109.65 | 73346 | 530192585 | $ | 38.64 | 122641 | 530299601 | $ | 18.46 |
| 24053 | 530091917 | $ | 1,268.96 | 73347 | 530192586 | $ | 40.57 | 122642 | 530299603 | $ | 132.02 |
| 24054 | 530091919 | $ | 89.90 | 73348 | 530192587 | $ | 22.57 | 122643 | 530299607 | $ | 5.95 |
| 24055 | 530091920 | $ | 45.84 | 73349 | 530192588 | $ | 40.64 | 122644 | 530299613 | $ | 17.64 |
| 24056 | 530091921 | $ | 29.17 | 73350 | 530192589 | $ | 34.15 | 122645 | 530299614 | $ | 380.32 |
| 24057 | 530091922 | $ | 1,599.55 | 73351 | 530192591 | $ | 193.20 | 122646 | 530299616 | $ | 512.00 |
| 24058 | 530091923 | $ | 894.23 | 73352 | 530192592 | $ | 0.03 | 122647 | 530299617 | $ | 342.42 |
| 24059 | 530091924 | $ | 25,220.00 | 73353 | 530192593 | $ | 95.84 | 122648 | 530299618 | $ | 130.73 |
| 24060 | 530091926 | $ | 663.30 | 73354 | 530192594 | $ | 41.86 | 122649 | 530299619 | $ | 657.34 |
| 24061 | 530091929 | $ | 951.40 | 73355 | 530192595 | $ | 103.35 | 122650 | 530299620 | $ | 30.72 |
| 24062 | 530091931 | $ | 129.00 | 73356 | 530192597 | $ | 410.76 | 122651 | 530299622 | $ | 205.20 |
| 24063 | 530091937 | $ | 1.90 | 73357 | 530192598 | $ | 57.19 | 122652 | 530299624 | $ | 73.21 |
| 24064 | 530091939 | $ | 1,419.40 | 73358 | 530192599 | $ | 90.16 | 122653 | 530299625 | $ | 384.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24065 | 530091940 | $ | 41,813.34 | 73359 | 530192600 | $ | 84.76 | 122654 | 530299627 | $ | 396.06 |
| 24066 | 530091941 | $ | 77,506.38 | 73360 | 530192601 | $ | 61.18 | 122655 | 530299629 | $ | 93.02 |
| 24067 | 530091942 | $ | 3,840.40 | 73361 | 530192602 | $ | 51.36 | 122656 | 530299630 | $ | 87.41 |
| 24068 | 530091945 | $ | 965.20 | 73362 | 530192603 | $ | 26.26 | 122657 | 530299631 | $ | 29.20 |
| 24069 | 530091958 | $ | 38.00 | 73363 | 530192604 | $ | 36.47 | 122658 | 530299632 | $ | 12.64 |
| 24070 | 530091959 | $ | 63.50 | 73364 | 530192605 | $ | 51.52 | 122659 | 530299634 | $ | 11.88 |
| 24071 | 530091960 | $ | 44.70 | 73365 | 530192606 | $ | 127.50 | 122660 | 530299644 | $ | 220.86 |
| 24072 | 530091961 | $ | 57.00 | 73366 | 530192607 | $ | 43.13 | 122661 | 530299652 | $ | 414.42 |
| 24073 | 530091962 | $ | 180.39 | 73367 | 530192608 | $ | 58.46 | 122662 | 530299653 | $ | 37.80 |
| 24074 | 530091963 | $ | 19.00 | 73368 | 530192609 | $ | 251.98 | 122663 | 530299654 | $ | 164.57 |
| 24075 | 530091965 | $ | 133.00 | 73369 | 530192610 | $ | 123.03 | 122664 | 530299656 | $ | 16.77 |
| 24076 | 530091970 | $ | 285.00 | 73370 | 530192611 | $ | 54.74 | 122665 | 530299657 | $ | 48.51 |
| 24077 | 530091972 | $ | 50.60 | 73371 | 530192612 | $ | 28.48 | 122666 | 530299659 | $ | 206.08 |
| 24078 | 530091974 | $ | 633.82 | 73372 | 530192613 | $ | 102.95 | 122667 | 530299661 | $ | 13.02 |
| 24079 | 530091977 | $ | 570.02 | 73373 | 530192614 | $ | 19.32 | 122668 | 530299662 | $ | 0.63 |
| 24080 | 530091978 | $ | 19.00 | 73374 | 530192616 | $ | 128.80 | 122669 | 530299663 | $ | 85.92 |
| 24081 | 530091979 | $ | 152.00 | 73375 | 530192617 | $ | 73.34 | 122670 | 530299664 | $ | 494.12 |
| 24082 | 530091980 | $ | 57.00 | 73376 | 530192618 | $ | 74.56 | 122671 | 530299665 | $ | 39.90 |
| 24083 | 530091982 | $ | 114.00 | 73377 | 530192619 | $ | 32.20 | 122672 | 530299666 | $ | 0.16 |
| 24084 | 530091984 | $ | 57.00 | 73378 | 530192620 | $ | 61.68 | 122673 | 530299667 | $ | 4.85 |
| 24085 | 530091985 | $ | 152.00 | 73379 | 530192621 | $ | 35.42 | 122674 | 530299668 | $ | 102.73 |
| 24086 | 530091986 | $ | 133.00 | 73380 | 530192622 | $ | 8.98 | 122675 | 530299669 | $ | 51.30 |
| 24087 | 530091987 | $ | 361.00 | 73381 | 530192623 | $ | 189.98 | 122676 | 530299670 | $ | 32.20 |
| 24088 | 530091988 | $ | 95.00 | 73382 | 530192624 | $ | 942.59 | 122677 | 530299672 | $ | 62.23 |
| 24089 | 530091989 | $ | 57.00 | 73383 | 530192625 | $ | 70.09 | 122678 | 530299673 | $ | 23.07 |
| 24090 | 530091990 | $ | 57.00 | 73384 | 530192627 | $ | 43.04 | 122679 | 530299674 | $ | 54.74 |
| 24091 | 530091991 | $ | 133.00 | 73385 | 530192628 | $ | 65.22 | 122680 | 530299675 | $ | 49.23 |
| 24092 | 530091992 | $ | 114.00 | 73386 | 530192629 | $ | 32.20 | 122681 | 530299676 | $ | 196.86 |
| 24093 | 530091995 | $ | 761.70 | 73387 | 530192632 | $ | 77.20 | 122682 | 530299677 | $ | 641.29 |
| 24094 | 530091996 | $ | 1,452.26 | 73388 | 530192633 | $ | 308.49 | 122683 | 530299678 | $ | 641.29 |
| 24095 | 530091997 | $ | 57.00 | 73389 | 530192636 | $ | 117.60 | 122684 | 530299679 | $ | 641.29 |
| 24096 | 530091998 | $ | 380.00 | 73390 | 530192637 | $ | 72.52 | 122685 | 530299680 | $ | 5,024.36 |
| 24097 | 530091999 | $ | 133.00 | 73391 | 530192639 | $ | 5.08 | 122686 | 530299681 | $ | 15.94 |
| 24098 | 530092000 | $ | 19.00 | 73392 | 530192640 | $ | 186.76 | 122687 | 530299688 | $ | 77.79 |
| 24099 | 530092002 | $ | 76.00 | 73393 | 530192641 | $ | 99.82 | 122688 | 530299691 | $ | 25.80 |
| 24100 | 530092003 | $ | 57.00 | 73394 | 530192643 | $ | 458.57 | 122689 | 530299694 | $ | 0.95 |
| 24101 | 530092004 | $ | 305.90 | 73395 | 530192644 | $ | 154.56 | 122690 | 530299696 | $ | 0.67 |
| 24102 | 530092005 | $ | 931.00 | 73396 | 530192646 | $ | 54.39 | 122691 | 530299697 | $ | 11.34 |
| 24103 | 530092006 | $ | 114.00 | 73397 | 530192647 | $ | 277.57 | 122692 | 530299698 | $ | 130.89 |
| 24104 | 530092007 | $ | 817.00 | 73398 | 530192648 | $ | 399.28 | 122693 | 530299703 | $ | 552.00 |
| 24105 | 530092009 | $ | 228.00 | 73399 | 530192649 | $ | 64.75 | 122694 | 530299706 | $ | 98.40 |
| 24106 | 530092010 | $ | 57.00 | 73400 | 530192651 | $ | 419.20 | 122695 | 530299707 | $ | 49.14 |
| 24107 | 530092011 | $ | 57.00 | 73401 | 530192652 | $ | 93.38 | 122696 | 530299708 | $ | 199.45 |
| 24108 | 530092012 | $ | 183.60 | 73402 | 530192653 | $ | 326.34 | 122697 | 530299709 | $ | 25.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24109 | 530092014 | $ | 6.30 | 73403 | 530192654 | $ | 56.98 | 122698 | 530299710 | $ | 25.83 |
| 24110 | 530092017 | $ | 323.00 | 73404 | 530192655 | $ | 115.92 | 122699 | 530299715 | $ | 22.05 |
| 24111 | 530092018 | $ | 25.30 | 73405 | 530192656 | $ | 83.72 | 122700 | 530299716 | $ | 52.92 |
| 24112 | 530092020 | $ | 689.70 | 73406 | 530192657 | $ | 15.44 | 122701 | 530299720 | $ | 9.88 |
| 24113 | 530092021 | $ | 95.00 | 73407 | 530192660 | $ | 202.18 | 122702 | 530299722 | $ | 10.32 |
| 24114 | 530092022 | $ | 158.20 | 73408 | 530192661 | $ | 223.88 | 122703 | 530299725 | $ | 51.66 |
| 24115 | 530092025 | $ | 76.00 | 73409 | 530192663 | $ | 258.62 | 122704 | 530299728 | $ | 20.79 |
| 24116 | 530092026 | $ | 53.42 | 73410 | 530192665 | $ | 154.40 | 122705 | 530299729 | $ | 39.89 |
| 24117 | 530092027 | $ | 45.71 | 73411 | 530192679 | $ | 109.89 | 122706 | 530299733 | $ | 31.50 |
| 24118 | 530092028 | $ | 121.50 | 73412 | 530192682 | $ | 1,939.56 | 122707 | 530299737 | $ | 110.01 |
| 24119 | 530092029 | $ | 95.00 | 73413 | 530192683 | $ | 35.10 | 122708 | 530299739 | $ | 10.08 |
| 24120 | 530092030 | $ | 388.16 | 73414 | 530192684 | $ | 9.66 | 122709 | 530299741 | $ | 821.10 |
| 24121 | 530092031 | $ | 19.00 | 73415 | 530192685 | $ | 32.05 | 122710 | 530299743 | $ | 4,379.20 |
| 24122 | 530092034 | $ | 4.07 | 73416 | 530192686 | $ | 38.64 | 122711 | 530299744 | $ | 9.50 |
| 24123 | 530092035 | $ | 157.70 | 73417 | 530192687 | $ | 408.94 | 122712 | 530299745 | $ | 94.50 |
| 24124 | 530092038 | $ | 95.00 | 73418 | 530192689 | $ | 69.91 | 122713 | 530299746 | $ | 44.10 |
| 24125 | 530092039 | $ | 38.00 | 73419 | 530192690 | $ | 108.62 | 122714 | 530299747 | $ | 10.71 |
| 24126 | 530092040 | $ | 95.00 | 73420 | 530192691 | $ | 164.22 | 122715 | 530299750 | $ | 110.25 |
| 24127 | 530092041 | $ | 127.00 | 73421 | 530192692 | $ | 26.32 | 122716 | 530299752 | $ | 37.80 |
| 24128 | 530092042 | $ | 1,425.00 | 73422 | 530192693 | $ | 51.52 | 122717 | 530299753 | $ | 48.51 |
| 24129 | 530092043 | $ | 133.00 | 73423 | 530192694 | $ | 35.42 | 122718 | 530299763 | $ | 315.72 |
| 24130 | 530092047 | $ | 38.00 | 73424 | 530192698 | $ | 409.22 | 122719 | 530299764 | $ | 862.49 |
| 24131 | 530092049 | $ | 3,018.00 | 73425 | 530192700 | $ | 174.02 | 122720 | 530299765 | $ | 192.82 |
| 24132 | 530092051 | $ | 123,272.99 | 73426 | 530192701 | $ | 532.25 | 122721 | 530299766 | $ | 792.49 |
| 24133 | 530092052 | $ | 1,056.64 | 73427 | 530192702 | $ | 916.86 | 122722 | 530299767 | $ | 0.26 |
| 24134 | 530092054 | $ | 1,895.20 | 73428 | 530192703 | $ | 15.50 | 122723 | 530299768 | $ | 17.01 |
| 24135 | 530092055 | $ | 1.44 | 73429 | 530192704 | $ | 160.14 | 122724 | 530299769 | $ | 19.53 |
| 24136 | 530092056 | $ | 640.60 | 73430 | 530192705 | $ | 73.92 | 122725 | 530299770 | $ | 760.14 |
| 24137 | 530092057 | $ | 518.68 | 73431 | 530192706 | $ | 41.09 | 122726 | 530299774 | $ | 5,740.11 |
| 24138 | 530092058 | $ | 837.20 | 73432 | 530192707 | $ | 253.82 | 122727 | 530299781 | $ | 1,797.34 |
| 24139 | 530092059 | $ | 1,996.35 | 73433 | 530192708 | $ | 567.76 | 122728 | 530299794 | $ | 97.44 |
| 24140 | 530092060 | $ | 1,787.00 | 73434 | 530192709 | $ | 631.12 | 122729 | 530299795 | $ | 51.73 |
| 24141 | 530092061 | $ | 563.50 | 73435 | 530192710 | $ | 32.20 | 122730 | 530299796 | $ | 0.03 |
| 24142 | 530092062 | $ | 988.45 | 73436 | 530192712 | $ | 2,331.28 | 122731 | 530299798 | $ | 42.58 |
| 24143 | 530092063 | $ | 379.96 | 73437 | 530192713 | $ | 43.63 | 122732 | 530299799 | $ | 108.26 |
| 24144 | 530092064 | $ | 482.38 | 73438 | 530192714 | $ | 22.54 | 122733 | 530299801 | $ | 64.52 |
| 24145 | 530092065 | $ | 470.12 | 73439 | 530192715 | $ | 61.18 | 122734 | 530299802 | $ | 210.63 |
| 24146 | 530092066 | $ | 840.42 | 73440 | 530192717 | $ | 44.99 | 122735 | 530299803 | $ | 48.30 |
| 24147 | 530092067 | $ | 296.24 | 73441 | 530192718 | $ | 969.85 | 122736 | 530299805 | $ | 9.50 |
| 24148 | 530092068 | $ | 1,150.15 | 73442 | 530192719 | $ | 64.40 | 122737 | 530299806 | $ | 160.23 |
| 24149 | 530092069 | $ | 816.86 | 73443 | 530192720 | $ | 80.50 | 122738 | 530299807 | $ | 189.44 |
| 24150 | 530092070 | $ | 675.68 | 73444 | 530192721 | $ | 51.43 | 122739 | 530299808 | $ | 161.64 |
| 24151 | 530092071 | $ | 280.14 | 73445 | 530192722 | $ | 53.29 | 122740 | 530299809 | $ | 24.70 |
| 24152 | 530092072 | $ | 370.30 | 73446 | 530192725 | $ | 9.50 | 122741 | 530299810 | $ | 184.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24153 | 530092073 | $ | 1,197.27 | 73447 | 530192726 | $ | 91.93 | 122742 | 530299811 | $ | 8.46 |
| 24154 | 530092074 | $ | 1,651.95 | 73448 | 530192729 | $ | 186.76 | 122743 | 530299812 | $ | 85.68 |
| 24155 | 530092075 | $ | 6,611.60 | 73449 | 530192730 | $ | 35.42 | 122744 | 530299815 | $ | 3.78 |
| 24156 | 530092076 | $ | 676.20 | 73450 | 530192731 | $ | 49.24 | 122745 | 530299817 | $ | 2.54 |
| 24157 | 530092077 | $ | 2,296.40 | 73451 | 530192733 | $ | 79.18 | 122746 | 530299823 | $ | 19.53 |
| 24158 | 530092078 | $ | 414.15 | 73452 | 530192734 | $ | 449.81 | 122747 | 530299826 | $ | 195.36 |
| 24159 | 530092080 | $ | 294.91 | 73453 | 530192736 | $ | 9.66 | 122748 | 530299827 | $ | 0.09 |
| 24160 | 530092081 | $ | 4,123.10 | 73454 | 530192737 | $ | 77.28 | 122749 | 530299828 | $ | 186.83 |
| 24161 | 530092082 | $ | 38.70 | 73455 | 530192738 | $ | 55.92 | 122750 | 530299831 | $ | 167.48 |
| 24162 | 530092088 | $ | 644.00 | 73456 | 530192739 | $ | 38.54 | 122751 | 530299833 | $ | 503.27 |
| 24163 | 530092091 | $ | 64.40 | 73457 | 530192740 | $ | 222.18 | 122752 | 530299834 | $ | 659.14 |
| 24164 | 530092092 | $ | 64.40 | 73458 | 530192741 | $ | 159.48 | 122753 | 530299842 | $ | 19.35 |
| 24165 | 530092097 | $ | 128.80 | 73459 | 530192742 | $ | 106.17 | 122754 | 530299843 | $ | 10.08 |
| 24166 | 530092100 | $ | 96.60 | 73460 | 530192743 | $ | 104.89 | 122755 | 530299847 | $ | 21.93 |
| 24167 | 530092101 | $ | 180.30 | 73461 | 530192744 | $ | 170.33 | 122756 | 530299848 | $ | 4.53 |
| 24168 | 530092102 | $ | 32.20 | 73462 | 530192745 | $ | 6.44 | 122757 | 530299850 | $ | 286.58 |
| 24169 | 530092104 | $ | 96.60 | 73463 | 530192749 | $ | 25.95 | 122758 | 530299852 | $ | 18.83 |
| 24170 | 530092105 | $ | 64.40 | 73464 | 530192750 | $ | 167.76 | 122759 | 530299854 | $ | 39.83 |
| 24171 | 530092107 | $ | 146.05 | 73465 | 530192751 | $ | 25.74 | 122760 | 530299857 | $ | 39.52 |
| 24172 | 530092109 | $ | 64.40 | 73466 | 530192752 | $ | 138.46 | 122761 | 530299859 | $ | 18.36 |
| 24173 | 530092112 | $ | 289.80 | 73467 | 530192753 | $ | 745.60 | 122762 | 530299862 | $ | 39.76 |
| 24174 | 530092115 | $ | 289.80 | 73468 | 530192754 | $ | 68.12 | 122763 | 530299864 | $ | 29.01 |
| 24175 | 530092120 | $ | 14.25 | 73469 | 530192755 | $ | 42.36 | 122764 | 530299865 | $ | 106.26 |
| 24176 | 530092128 | $ | 180.30 | 73470 | 530192756 | $ | 164.04 | 122765 | 530299866 | $ | 22.47 |
| 24177 | 530092131 | $ | 96.60 | 73471 | 530192757 | $ | 254.26 | 122766 | 530299867 | $ | 92.16 |
| 24178 | 530092133 | $ | 96.60 | 73472 | 530192758 | $ | 33.32 | 122767 | 530299868 | $ | 82.08 |
| 24179 | 530092134 | $ | 32.20 | 73473 | 530192760 | $ | 252.35 | 122768 | 530299869 | $ | 16.75 |
| 24180 | 530092135 | $ | 32.20 | 73474 | 530192761 | $ | 237.06 | 122769 | 530299870 | $ | 484.24 |
| 24181 | 530092142 | $ | 96.60 | 73475 | 530192762 | $ | 99.82 | 122770 | 530299871 | $ | 8.74 |
| 24182 | 530092150 | $ | 180.30 | 73476 | 530192763 | $ | 37.24 | 122771 | 530299872 | $ | 79.80 |
| 24183 | 530092152 | $ | 19.00 | 73477 | 530192764 | $ | 108.62 | 122772 | 530299874 | $ | 9,660.00 |
| 24184 | 530092168 | $ | 2,067.00 | 73478 | 530192765 | $ | 16.77 | 122773 | 530299875 | $ | 60.41 |
| 24185 | 530092178 | $ | 933.70 | 73479 | 530192766 | $ | 16.10 | 122774 | 530299876 | $ | 206.99 |
| 24186 | 530092179 | $ | 57.90 | 73480 | 530192767 | $ | 300.52 | 122775 | 530299878 | $ | 12.88 |
| 24187 | 530092182 | $ | 199.50 | 73481 | 530192768 | $ | 6.45 | 122776 | 530299880 | $ | 9.66 |
| 24188 | 530092186 | $ | 296.20 | 73482 | 530192769 | $ | 195.66 | 122777 | 530299884 | $ | 70.83 |
| 24189 | 530092187 | $ | 148.10 | 73483 | 530192770 | $ | 193.20 | 122778 | 530299885 | $ | 87.44 |
| 24190 | 530092193 | $ | 115.90 | 73484 | 530192771 | $ | 9.66 | 122779 | 530299886 | $ | 39.24 |
| 24191 | 530092196 | $ | 96.60 | 73485 | 530192772 | $ | 12.88 | 122780 | 530299887 | $ | 10.25 |
| 24192 | 530092199 | $ | 328.40 | 73486 | 530192773 | $ | 63.66 | 122781 | 530299888 | $ | 12.88 |
| 24193 | 530092208 | $ | 180.30 | 73487 | 530192774 | $ | 25.67 | 122782 | 530299903 | $ | 145.77 |
| 24194 | 530092209 | $ | 190.50 | 73488 | 530192775 | $ | 44.90 | 122783 | 530299906 | $ | 199.65 |
| 24195 | 530092211 | $ | 96.60 | 73489 | 530192776 | $ | 44.38 | 122784 | 530299907 | $ | 848.48 |
| 24196 | 530092227 | $ | 64.40 | 73490 | 530192778 | $ | 77.10 | 122785 | 530299908 | $ | 11.34 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24197 | 530092230 | $ | 584.20 | 73491 | 530192779 | $ | 81.08 | 122786 | 530299911 | $ | 135.24 |
| 24198 | 530092232 | $ | 32.20 | 73492 | 530192780 | $ | 66.97 | 122787 | 530299912 | $ | 637.42 |
| 24199 | 530092244 | $ | 22,750.00 | 73493 | 530192782 | $ | 106.26 | 122788 | 530299913 | $ | 259.16 |
| 24200 | 530092249 | $ | 142.50 | 73494 | 530192784 | $ | 31.55 | 122789 | 530299915 | $ | 2,250.78 |
| 24201 | 530092250 | $ | 95.00 | 73495 | 530192785 | $ | 8.35 | 122790 | 530299921 | $ | 4.49 |
| 24202 | 530092251 | $ | 14,290.68 | 73496 | 530192786 | $ | 25.08 | 122791 | 530299922 | $ | 4.70 |
| 24203 | 530092252 | $ | 64.40 | 73497 | 530192787 | $ | 20.59 | 122792 | 530299923 | $ | 119.05 |
| 24204 | 530092253 | $ | 115.92 | 73498 | 530192789 | $ | 28.98 | 122793 | 530299924 | $ | 48.51 |
| 24205 | 530092254 | $ | 115.92 | 73499 | 530192790 | $ | 46.36 | 122794 | 530299926 | $ | 189.98 |
| 24206 | 530092258 | $ | 1,024.00 | 73500 | 530192792 | $ | 171.50 | 122795 | 530299927 | $ | 383.78 |
| 24207 | 530092259 | $ | 197.78 | 73501 | 530192793 | $ | 28.98 | 122796 | 530299929 | $ | 19.42 |
| 24208 | 530092262 | $ | 377.27 | 73502 | 530192794 | $ | 62.16 | 122797 | 530299931 | $ | 22.83 |
| 24209 | 530092263 | $ | 6,440.00 | 73503 | 530192795 | $ | 11.56 | 122798 | 530299932 | $ | 1,105.16 |
| 24210 | 530092283 | $ | 32.20 | 73504 | 530192796 | $ | 86.76 | 122799 | 530299933 | $ | 620.10 |
| 24211 | 530092287 | $ | 32.20 | 73505 | 530192798 | $ | 19.91 | 122800 | 530299934 | $ | 230.40 |
| 24212 | 530092291 | $ | 101.50 | 73506 | 530192801 | $ | 276.84 | 122801 | 530299935 | $ | 34.53 |
| 24213 | 530092292 | $ | 1,945.60 | 73507 | 530192802 | $ | 167.41 | 122802 | 530299936 | $ | 271.36 |
| 24214 | 530092293 | $ | 1,081.80 | 73508 | 530192803 | $ | 95.83 | 122803 | 530299937 | $ | 41.56 |
| 24215 | 530092301 | $ | 21,974.60 | 73509 | 530192806 | $ | 50.03 | 122804 | 530299939 | $ | 15.19 |
| 24216 | 530092302 | $ | 12,782.85 | 73510 | 530192807 | $ | 57.96 | 122805 | 530299941 | $ | 22.79 |
| 24217 | 530092304 | $ | 26,959.90 | 73511 | 530192808 | $ | 62.16 | 122806 | 530299942 | $ | 54.74 |
| 24218 | 530092306 | $ | 2,359.19 | 73512 | 530192809 | $ | 32.20 | 122807 | 530299944 | $ | 51.08 |
| 24219 | 530092311 | $ | 33.25 | 73513 | 530192810 | $ | 238.74 | 122808 | 530299945 | $ | 43.97 |
| 24220 | 530092312 | $ | 4.75 | 73514 | 530192812 | $ | 173.53 | 122809 | 530299947 | $ | 6.75 |
| 24221 | 530092314 | $ | 30.40 | 73515 | 530192813 | $ | 57.86 | 122810 | 530299948 | $ | 3.99 |
| 24222 | 530092315 | $ | 16.46 | 73516 | 530192814 | $ | 124.32 | 122811 | 530299949 | $ | 6.30 |
| 24223 | 530092317 | $ | 5.70 | 73517 | 530192815 | $ | 48.62 | 122812 | 530299950 | $ | 15.33 |
| 24224 | 530092319 | $ | 594.70 | 73518 | 530192816 | $ | 59.57 | 122813 | 530299951 | $ | 24.08 |
| 24225 | 530092321 | $ | 10.45 | 73519 | 530192817 | $ | 16.10 | 122814 | 530299953 | $ | 117.48 |
| 24226 | 530092323 | $ | 29.45 | 73520 | 530192818 | $ | 43.76 | 122815 | 530299954 | $ | 133.95 |
| 24227 | 530092324 | $ | 14.25 | 73521 | 530192819 | $ | 219.96 | 122816 | 530299955 | $ | 32.81 |
| 24228 | 530092334 | $ | 59.85 | 73522 | 530192820 | $ | 50.07 | 122817 | 530299956 | $ | 27.02 |
| 24229 | 530092335 | $ | 6.65 | 73523 | 530192821 | $ | 87.22 | 122818 | 530299957 | $ | 34.44 |
| 24230 | 530092336 | $ | 52.25 | 73524 | 530192822 | $ | 22.45 | 122819 | 530299958 | $ | 6.55 |
| 24231 | 530092337 | $ | 21.85 | 73525 | 530192824 | $ | 52.02 | 122820 | 530299959 | $ | 10.02 |
| 24232 | 530092338 | $ | 24.70 | 73526 | 530192826 | $ | 139.55 | 122821 | 530299960 | $ | 875.75 |
| 24233 | 530092342 | $ | 29.45 | 73527 | 530192827 | $ | 678.58 | 122822 | 530299961 | $ | 392.14 |
| 24234 | 530092343 | $ | 19.95 | 73528 | 530192828 | $ | 32.20 | 122823 | 530299963 | $ | 331.23 |
| 24235 | 530092344 | $ | 24.45 | 73529 | 530192829 | $ | 45.08 | 122824 | 530299964 | $ | 249.03 |
| 24236 | 530092345 | $ | 33.25 | 73530 | 530192830 | $ | 26.94 | 122825 | 530299965 | $ | 308.23 |
| 24237 | 530092346 | $ | 614.40 | 73531 | 530192831 | $ | 542.20 | 122826 | 530299967 | $ | 19.16 |
| 24238 | 530092347 | $ | 5.70 | 73532 | 530192833 | $ | 57.96 | 122827 | 530299968 | $ | 196.49 |
| 24239 | 530092348 | $ | 6.65 | 73533 | 530192834 | $ | 8.98 | 122828 | 530299970 | $ | 47.89 |
| 24240 | 530092350 | $ | 26.95 | 73534 | 530192835 | $ | 46.26 | 122829 | 530299971 | $ | 24.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24241 | 530092351 | $ | 65.55 | 73535 | 530192837 | $ | 21.90 | 122830 | 530299972 | $ | 389.86 |
| 24242 | 530092352 | $ | 1.90 | 73536 | 530192838 | $ | 18.63 | 122831 | 530299973 | $ | 81.06 |
| 24243 | 530092353 | $ | 10.45 | 73537 | 530192839 | $ | 11.43 | 122832 | 530299974 | $ | 51.23 |
| 24244 | 530092354 | $ | 130.45 | 73538 | 530192840 | $ | 161.51 | 122833 | 530299975 | $ | 27.21 |
| 24245 | 530092355 | $ | 30.40 | 73539 | 530192841 | $ | 656.88 | 122834 | 530299976 | $ | 25.60 |
| 24246 | 530092361 | $ | 18.05 | 73540 | 530192842 | $ | 48.14 | 122835 | 530299977 | $ | 14.87 |
| 24247 | 530092362 | $ | 13.30 | 73541 | 530192843 | $ | 198.10 | 122836 | 530299978 | $ | 63.00 |
| 24248 | 530092363 | $ | 18.05 | 73542 | 530192844 | $ | 53.46 | 122837 | 530299979 | $ | 18.90 |
| 24249 | 530092364 | $ | 19.95 | 73543 | 530192845 | $ | 11.49 | 122838 | 530299980 | $ | 27.09 |
| 24250 | 530092365 | $ | 36.45 | 73544 | 530192846 | $ | 93.38 | 122839 | 530299982 | $ | 13.23 |
| 24251 | 530092367 | $ | 8.55 | 73545 | 530192847 | $ | 200.27 | 122840 | 530299989 | $ | 49.90 |
| 24252 | 530092368 | $ | 20.54 | 73546 | 530192849 | $ | 80.50 | 122841 | 530299990 | $ | 158.80 |
| 24253 | 530092369 | $ | 10.08 | 73547 | 530192850 | $ | 109.31 | 122842 | 530299992 | $ | 152.65 |
| 24254 | 530092371 | $ | 171.00 | 73548 | 530192851 | $ | 40.42 | 122843 | 530299994 | $ | 15.75 |
| 24255 | 530092372 | $ | 4.75 | 73549 | 530192852 | $ | 113.84 | 122844 | 530300004 | $ | 309.12 |
| 24256 | 530092373 | $ | 12.35 | 73550 | 530192853 | $ | 30.28 | 122845 | 530300005 | $ | 38.54 |
| 24257 | 530092374 | $ | 2.85 | 73551 | 530192854 | $ | 73.90 | 122846 | 530300006 | $ | 70.77 |
| 24258 | 530092375 | $ | 0.95 | 73552 | 530192855 | $ | 124.28 | 122847 | 530300007 | $ | 67.04 |
| 24259 | 530092376 | $ | 7.60 | 73553 | 530192856 | $ | 181.87 | 122848 | 530300008 | $ | 9.66 |
| 24260 | 530092377 | $ | 76.00 | 73554 | 530192857 | $ | 19.32 | 122849 | 530300009 | $ | 23.12 |
| 24261 | 530092378 | $ | 33.25 | 73555 | 530192858 | $ | 225.40 | 122850 | 530300010 | $ | 11.34 |
| 24262 | 530092379 | $ | 17.10 | 73556 | 530192859 | $ | 180.32 | 122851 | 530300015 | $ | 18.27 |
| 24263 | 530092380 | $ | 254.00 | 73557 | 530192860 | $ | 10.55 | 122852 | 530300018 | $ | 124.73 |
| 24264 | 530092381 | $ | 32.30 | 73558 | 530192862 | $ | 25.76 | 122853 | 530300024 | $ | 57.77 |
| 24265 | 530092382 | $ | 27.90 | 73559 | 530192863 | $ | 249.11 | 122854 | 530300026 | $ | 136.17 |
| 24266 | 530092383 | $ | 7.60 | 73560 | 530192864 | $ | 86.94 | 122855 | 530300027 | $ | 121.52 |
| 24267 | 530092384 | $ | 25.65 | 73561 | 530192865 | $ | 15.24 | 122856 | 530300030 | $ | 96.48 |
| 24268 | 530092386 | $ | 4.75 | 73562 | 530192866 | $ | 51.52 | 122857 | 530300032 | $ | 132.10 |
| 24269 | 530092387 | $ | 12.35 | 73563 | 530192867 | $ | 129.50 | 122858 | 530300035 | $ | 41.12 |
| 24270 | 530092388 | $ | 8.55 | 73564 | 530192868 | $ | 28.30 | 122859 | 530300036 | $ | 283.36 |
| 24271 | 530092389 | $ | 10.45 | 73565 | 530192869 | $ | 274.70 | 122860 | 530300037 | $ | 101.62 |
| 24272 | 530092390 | $ | 28.50 | 73566 | 530192871 | $ | 116.74 | 122861 | 530300038 | $ | 456.22 |
| 24273 | 530092391 | $ | 13.30 | 73567 | 530192874 | $ | 6.72 | 122862 | 530300039 | $ | 104.20 |
| 24274 | 530092392 | $ | 13.30 | 73568 | 530192875 | $ | 208.29 | 122863 | 530300040 | $ | 502.32 |
| 24275 | 530092393 | $ | 124.90 | 73569 | 530192876 | $ | 234.37 | 122864 | 530300045 | $ | 75.06 |
| 24276 | 530092394 | $ | 45.35 | 73570 | 530192877 | $ | 35.42 | 122865 | 530300050 | $ | 4.77 |
| 24277 | 530092395 | $ | 6.65 | 73571 | 530192878 | $ | 1,000.08 | 122866 | 530300051 | $ | 1.29 |
| 24278 | 530092396 | $ | 7.60 | 73572 | 530192879 | $ | 8.98 | 122867 | 530300052 | $ | 1.90 |
| 24279 | 530092398 | $ | 9.50 | 73573 | 530192880 | $ | 174.74 | 122868 | 530300053 | $ | 1.83 |
| 24280 | 530092399 | $ | 12.35 | 73574 | 530192881 | $ | 216.65 | 122869 | 530300054 | $ | 7.69 |
| 24281 | 530092401 | $ | 17.10 | 73575 | 530192882 | $ | 147.22 | 122870 | 530300055 | $ | 0.76 |
| 24282 | 530092402 | $ | 9.50 | 73576 | 530192884 | $ | 2,298.63 | 122871 | 530300060 | $ | 7.32 |
| 24283 | 530092404 | $ | 16.15 | 73577 | 530192885 | $ | 1,001.42 | 122872 | 530300065 | $ | 528.55 |
| 24284 | 530092405 | $ | 2.84 | 73578 | 530192886 | $ | 54.39 | 122873 | 530300066 | $ | 26.46 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24285 | 530092406 | $ | 20.90 | 73579 | 530192887 | $ | 540.96 | 122874 | 530300067 | $ | 69.30 |
| 24286 | 530092407 | $ | 34.20 | 73580 | 530192888 | $ | 32.11 | 122875 | 530300069 | $ | 24.51 |
| 24287 | 530092408 | $ | 6.65 | 73581 | 530192894 | $ | 167.44 | 122876 | 530300071 | $ | 22.45 |
| 24288 | 530092409 | $ | 6.65 | 73582 | 530192896 | $ | 109.48 | 122877 | 530300073 | $ | 51.23 |
| 24289 | 530092410 | $ | 19.00 | 73583 | 530192897 | $ | 19.32 | 122878 | 530300074 | $ | 136.82 |
| 24290 | 530092411 | $ | 12.35 | 73584 | 530192898 | $ | 18.68 | 122879 | 530300083 | $ | 141.12 |
| 24291 | 530092412 | $ | 9.50 | 73585 | 530192899 | $ | 6.44 | 122880 | 530300084 | $ | 29.61 |
| 24292 | 530092413 | $ | 6.65 | 73586 | 530192900 | $ | 9.91 | 122881 | 530300085 | $ | 78.75 |
| 24293 | 530092414 | $ | 24.70 | 73587 | 530192901 | $ | 150.22 | 122882 | 530300087 | $ | 33.39 |
| 24294 | 530092415 | $ | 12.35 | 73588 | 530192902 | $ | 79.05 | 122883 | 530300088 | $ | 76.23 |
| 24295 | 530092419 | $ | 31.35 | 73589 | 530192903 | $ | 99.82 | 122884 | 530300089 | $ | 94.50 |
| 24296 | 530092422 | $ | 13.30 | 73590 | 530192904 | $ | 16.10 | 122885 | 530300090 | $ | 17.01 |
| 24297 | 530092427 | $ | 76.20 | 73591 | 530192905 | $ | 54.74 | 122886 | 530300091 | $ | 161.00 |
| 24298 | 530092428 | $ | 22.80 | 73592 | 530192906 | $ | 41.77 | 122887 | 530300092 | $ | 49.68 |
| 24299 | 530092429 | $ | 3.80 | 73593 | 530192907 | $ | 52.70 | 122888 | 530300095 | $ | 32.76 |
| 24300 | 530092430 | $ | 61.39 | 73594 | 530192908 | $ | 40.48 | 122889 | 530300097 | $ | 106.87 |
| 24301 | 530092431 | $ | 32.30 | 73595 | 530192910 | $ | 126.91 | 122890 | 530300099 | $ | 49.77 |
| 24302 | 530092432 | $ | 127.30 | 73596 | 530192911 | $ | 96.60 | 122891 | 530300100 | $ | 81.90 |
| 24303 | 530092434 | $ | 30.40 | 73597 | 530192912 | $ | 38.59 | 122892 | 530300102 | $ | 18.27 |
| 24304 | 530092435 | $ | 29.45 | 73598 | 530192913 | $ | 31.43 | 122893 | 530300104 | $ | 15.94 |
| 24305 | 530092436 | $ | 2,387.60 | 73599 | 530192914 | $ | 280.15 | 122894 | 530300106 | $ | 682.64 |
| 24306 | 530092438 | $ | 23.75 | 73600 | 530192915 | $ | 122.36 | 122895 | 530300109 | $ | 225.28 |
| 24307 | 530092439 | $ | 7.60 | 73601 | 530192916 | $ | 142.68 | 122896 | 530300110 | $ | 423.41 |
| 24308 | 530092440 | $ | 33.25 | 73602 | 530192917 | $ | 36.07 | 122897 | 530300111 | $ | 217.54 |
| 24309 | 530092441 | $ | 61.25 | 73603 | 530192918 | $ | 49.21 | 122898 | 530300116 | $ | 1,610.00 |
| 24310 | 530092442 | $ | 570.88 | 73604 | 530192920 | $ | 186.76 | 122899 | 530300133 | $ | 26.16 |
| 24311 | 530092443 | $ | 74.10 | 73605 | 530192921 | $ | 33.33 | 122900 | 530300135 | $ | 140.60 |
| 24312 | 530092444 | $ | 16.15 | 73606 | 530192922 | $ | 61.18 | 122901 | 530300138 | $ | 2.95 |
| 24313 | 530092445 | $ | 120.65 | 73607 | 530192924 | $ | 38.64 | 122902 | 530300139 | $ | 32.20 |
| 24314 | 530092447 | $ | 41.80 | 73608 | 530192925 | $ | 41.24 | 122903 | 530300143 | $ | 0.06 |
| 24315 | 530092448 | $ | 16.15 | 73609 | 530192926 | $ | 39.15 | 122904 | 530300145 | $ | 16.92 |
| 24316 | 530092450 | $ | 83.60 | 73610 | 530192928 | $ | 61.81 | 122905 | 530300146 | $ | 33.53 |
| 24317 | 530092451 | $ | 17.10 | 73611 | 530192929 | $ | 270.48 | 122906 | 530300147 | $ | 42.92 |
| 24318 | 530092452 | $ | 12.35 | 73612 | 530192930 | $ | 41.86 | 122907 | 530300149 | $ | 2.52 |
| 24319 | 530092453 | $ | 854.05 | 73613 | 530192931 | $ | 90.16 | 122908 | 530300150 | $ | 298.53 |
| 24320 | 530092470 | $ | 21.85 | 73614 | 530192932 | $ | 28.98 | 122909 | 530300151 | $ | 307.20 |
| 24321 | 530092471 | $ | 142.95 | 73615 | 530192933 | $ | 44.19 | 122910 | 530300152 | $ | 115.12 |
| 24322 | 530092480 | $ | 410.45 | 73616 | 530192934 | $ | 475.67 | 122911 | 530300153 | $ | 0.76 |
| 24323 | 530092481 | $ | 361.00 | 73617 | 530192936 | $ | 62.36 | 122912 | 530300155 | $ | 24.67 |
| 24324 | 530092482 | $ | 14.25 | 73618 | 530192937 | $ | 696.95 | 122913 | 530300157 | $ | 62.70 |
| 24325 | 530092484 | $ | 46.65 | 73619 | 530192938 | $ | 18.33 | 122914 | 530300160 | $ | 105.66 |
| 24326 | 530092485 | $ | 24.70 | 73620 | 530192940 | $ | 129.88 | 122915 | 530300165 | $ | 195.08 |
| 24327 | 530092486 | $ | 10.45 | 73621 | 530192941 | $ | 57.96 | 122916 | 530300166 | $ | 737.28 |
| 24328 | 530092487 | $ | 5.07 | 73622 | 530192942 | $ | 130.78 | 122917 | 530300167 | $ | 37.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24329 | 530092488 | $ | 0.95 | 73623 | 530192943 | $ | 308.64 | 122918 | 530300170 | $ | 276.48 |
| 24330 | 530092492 | $ | 12.35 | 73624 | 530192944 | $ | 2,337.72 | 122919 | 530300171 | $ | 483.88 |
| 24331 | 530092493 | $ | 133.98 | 73625 | 530192945 | $ | 54.74 | 122920 | 530300175 | $ | 1.90 |
| 24332 | 530092495 | $ | 24.70 | 73626 | 530192946 | $ | 112.61 | 122921 | 530300176 | $ | 17.83 |
| 24333 | 530092496 | $ | 6.65 | 73627 | 530192947 | $ | 83.56 | 122922 | 530300177 | $ | 762.88 |
| 24334 | 530092497 | $ | 12.35 | 73628 | 530192948 | $ | 80.50 | 122923 | 530300178 | $ | 32.09 |
| 24335 | 530092498 | $ | 88.90 | 73629 | 530192949 | $ | 143.79 | 122924 | 530300182 | $ | 80.90 |
| 24336 | 530092501 | $ | 44.65 | 73630 | 530192950 | $ | 158.20 | 122925 | 530300184 | $ | 315.26 |
| 24337 | 530092503 | $ | 21.85 | 73631 | 530192951 | $ | 147.38 | 122926 | 530300187 | $ | 16.38 |
| 24338 | 530092504 | $ | 598.76 | 73632 | 530192952 | $ | 1,007.33 | 122927 | 530300188 | $ | 42.39 |
| 24339 | 530092506 | $ | 13,876.50 | 73633 | 530192953 | $ | 39.05 | 122928 | 530300189 | $ | 121.76 |
| 24340 | 530092508 | $ | 389.62 | 73634 | 530192954 | $ | 143.36 | 122929 | 530300191 | $ | 2,271.06 |
| 24341 | 530092513 | $ | 158.30 | 73635 | 530192956 | $ | 72.58 | 122930 | 530300192 | $ | 19.55 |
| 24342 | 530092516 | $ | 32,699.96 | 73636 | 530192957 | $ | 1,689.34 | 122931 | 530300193 | $ | 1,201.06 |
| 24343 | 530092517 | $ | 342.77 | 73637 | 530192958 | $ | 813.42 | 122932 | 530300194 | $ | 6.18 |
| 24344 | 530092519 | $ | 235.50 | 73638 | 530192959 | $ | 576.54 | 122933 | 530300198 | $ | 138.46 |
| 24345 | 530092520 | $ | 839.85 | 73639 | 530192960 | $ | 752.22 | 122934 | 530300200 | $ | 347.63 |
| 24346 | 530092523 | $ | 64,882.39 | 73640 | 530192961 | $ | 69.99 | 122935 | 530300201 | $ | 7.51 |
| 24347 | 530092530 | $ | 257.60 | 73641 | 530192962 | $ | 22.45 | 122936 | 530300202 | $ | 855.00 |
| 24348 | 530092546 | $ | 569.14 | 73642 | 530192964 | $ | 28.99 | 122937 | 530300204 | $ | 55.21 |
| 24349 | 530092549 | $ | 357.05 | 73643 | 530192965 | $ | 169.16 | 122938 | 530300211 | $ | 1,484.44 |
| 24350 | 530092552 | $ | 347.40 | 73644 | 530192968 | $ | 203.65 | 122939 | 530300212 | $ | 44.90 |
| 24351 | 530092558 | $ | 386.70 | 73645 | 530192969 | $ | 109.48 | 122940 | 530300213 | $ | 26.52 |
| 24352 | 530092559 | $ | 341.30 | 73646 | 530192970 | $ | 36.65 | 122941 | 530300215 | $ | 0.86 |
| 24353 | 530092560 | $ | 2,282.69 | 73647 | 530192972 | $ | 453.67 | 122942 | 530300216 | $ | 100.57 |
| 24354 | 530092561 | $ | 742.80 | 73648 | 530192973 | $ | 208.72 | 122943 | 530300218 | $ | 4.56 |
| 24355 | 530092563 | $ | 26,857.90 | 73649 | 530192974 | $ | 16.10 | 122944 | 530300222 | $ | 232.10 |
| 24356 | 530092564 | $ | 145.70 | 73650 | 530192975 | $ | 64.40 | 122945 | 530300224 | $ | 225.64 |
| 24357 | 530092565 | $ | 149.69 | 73651 | 530192977 | $ | 99.82 | 122946 | 530300227 | $ | 128.58 |
| 24358 | 530092566 | $ | 7,359.93 | 73652 | 530192979 | $ | 276.92 | 122947 | 530300228 | $ | 848.61 |
| 24359 | 530092570 | $ | 14,736.37 | 73653 | 530192980 | $ | 100.98 | 122948 | 530300230 | $ | 69.73 |
| 24360 | 530092574 | $ | 611.80 | 73654 | 530192981 | $ | 106.26 | 122949 | 530300231 | $ | 70.95 |
| 24361 | 530092575 | $ | 483.00 | 73655 | 530192982 | $ | 28.98 | 122950 | 530300232 | $ | 15.48 |
| 24362 | 530092576 | $ | 499.10 | 73656 | 530192983 | $ | 73.90 | 122951 | 530300234 | $ | 33.39 |
| 24363 | 530092579 | $ | 193.20 | 73657 | 530192984 | $ | 28.98 | 122952 | 530300235 | $ | 9.20 |
| 24364 | 530092580 | $ | 415.40 | 73658 | 530192985 | $ | 186.16 | 122953 | 530300237 | $ | 28.35 |
| 24365 | 530092582 | $ | 1,642.20 | 73659 | 530192986 | $ | 86.08 | 122954 | 530300238 | $ | 1.26 |
| 24366 | 530092583 | $ | 57.90 | 73660 | 530192988 | $ | 122.18 | 122955 | 530300239 | $ | 106.40 |
| 24367 | 530092584 | $ | 166.69 | 73661 | 530192989 | $ | 205.19 | 122956 | 530300241 | $ | 57.95 |
| 24368 | 530092585 | $ | 1,254.50 | 73662 | 530192990 | $ | 109.48 | 122957 | 530300242 | $ | 66.15 |
| 24369 | 530092586 | $ | 246.24 | 73663 | 530192991 | $ | 89.42 | 122958 | 530300244 | $ | 28.16 |
| 24370 | 530092588 | $ | 260.55 | 73664 | 530192993 | $ | 28.98 | 122959 | 530300245 | $ | 10.26 |
| 24371 | 530092589 | $ | 740.60 | 73665 | 530192994 | $ | 22.54 | 122960 | 530300246 | $ | 34.82 |
| 24372 | 530092590 | $ | 351.00 | 73666 | 530192995 | $ | 116.34 | 122961 | 530300247 | $ | 1,706.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24373 | 530092591 | $ | 499.10 | 73667 | 530192996 | $ | 111.30 | 122962 | 530300248 | $ | 36.54 |
| 24374 | 530092592 | $ | 349.13 | 73668 | 530192999 | $ | 62.95 | 122963 | 530300250 | $ | 88.20 |
| 24375 | 530092593 | $ | 519.05 | 73669 | 530193000 | $ | 48.30 | 122964 | 530300251 | $ | 566.72 |
| 24376 | 530092594 | $ | 791.30 | 73670 | 530193001 | $ | 244.72 | 122965 | 530300253 | $ | 289.80 |
| 24377 | 530092600 | $ | 791.30 | 73671 | 530193002 | $ | 8.38 | 122966 | 530300254 | $ | 56.70 |
| 24378 | 530092601 | $ | 460.45 | 73672 | 530193003 | $ | 189.90 | 122967 | 530300255 | $ | 15.75 |
| 24379 | 530092602 | $ | 485.90 | 73673 | 530193004 | $ | 3.02 | 122968 | 530300256 | $ | 270.48 |
| 24380 | 530092604 | $ | 504.55 | 73674 | 530193005 | $ | 29.03 | 122969 | 530300257 | $ | 210.39 |
| 24381 | 530092606 | $ | 395.65 | 73675 | 530193006 | $ | 167.90 | 122970 | 530300258 | $ | 225.40 |
| 24382 | 530092611 | $ | 559.70 | 73676 | 530193007 | $ | 75.50 | 122971 | 530300259 | $ | 4,726.96 |
| 24383 | 530092616 | $ | 225.40 | 73677 | 530193008 | $ | 90.00 | 122972 | 530300265 | $ | 58.50 |
| 24384 | 530092617 | $ | 235.98 | 73678 | 530193009 | $ | 45.08 | 122973 | 530300266 | $ | 7.56 |
| 24385 | 530092618 | $ | 515.20 | 73679 | 530193010 | $ | 28.98 | 122974 | 530300268 | $ | 2,268.02 |
| 24386 | 530092620 | $ | 231.60 | 73680 | 530193011 | $ | 54.74 | 122975 | 530300270 | $ | 920.25 |
| 24387 | 530092621 | $ | 289.50 | 73681 | 530193012 | $ | 224.91 | 122976 | 530300272 | $ | 54.18 |
| 24388 | 530092629 | $ | 20,575.80 | 73682 | 530193013 | $ | 10.11 | 122977 | 530300274 | $ | 734.46 |
| 24389 | 530092630 | $ | 898.00 | 73683 | 530193014 | $ | 221.12 | 122978 | 530300276 | $ | 57.33 |
| 24390 | 530092632 | $ | 85.25 | 73684 | 530193015 | $ | 244.67 | 122979 | 530300282 | $ | 16.46 |
| 24391 | 530092633 | $ | 167.44 | 73685 | 530193016 | $ | 32.20 | 122980 | 530300283 | $ | 51.58 |
| 24392 | 530092634 | $ | 2,399.40 | 73686 | 530193017 | $ | 2.52 | 122981 | 530300284 | $ | 110.60 |
| 24393 | 530092641 | $ | 2.85 | 73687 | 530193018 | $ | 121.97 | 122982 | 530300285 | $ | 8.92 |
| 24394 | 530092651 | $ | 403.34 | 73688 | 530193019 | $ | 107.42 | 122983 | 530300286 | $ | 24.87 |
| 24395 | 530092656 | $ | 5.70 | 73689 | 530193021 | $ | 83.22 | 122984 | 530300288 | $ | 1,996.00 |
| 24396 | 530092657 | $ | 22,607.56 | 73690 | 530193022 | $ | 38.64 | 122985 | 530300289 | $ | 82.68 |
| 24397 | 530092659 | $ | 80.75 | 73691 | 530193023 | $ | 390.76 | 122986 | 530300290 | $ | 69.05 |
| 24398 | 530092661 | $ | 422.92 | 73692 | 530193024 | $ | 132.18 | 122987 | 530300291 | $ | 117.73 |
| 24399 | 530092662 | $ | 415.16 | 73693 | 530193025 | $ | 26.41 | 122988 | 530300292 | $ | 513.48 |
| 24400 | 530092663 | $ | 698.80 | 73694 | 530193028 | $ | 177.24 | 122989 | 530300299 | $ | 20.87 |
| 24401 | 530092664 | $ | 122.90 | 73695 | 530193029 | $ | 84.90 | 122990 | 530300303 | $ | 42.11 |
| 24402 | 530092665 | $ | 865.24 | 73696 | 530193030 | $ | 32.85 | 122991 | 530300304 | $ | 15.94 |
| 24403 | 530092669 | $ | 4,073.30 | 73697 | 530193031 | $ | 127.82 | 122992 | 530300306 | $ | 418.11 |
| 24404 | 530092671 | $ | 121.41 | 73698 | 530193032 | $ | 79.08 | 122993 | 530300307 | $ | 62.20 |
| 24405 | 530092673 | $ | 361.00 | 73699 | 530193033 | $ | 84.22 | 122994 | 530300308 | $ | 407.94 |
| 24406 | 530092674 | $ | 297.54 | 73700 | 530193034 | $ | 191.47 | 122995 | 530300313 | $ | 12.90 |
| 24407 | 530092678 | $ | 9.50 | 73701 | 530193035 | $ | 48.21 | 122996 | 530300318 | $ | 85.50 |
| 24408 | 530092681 | $ | 171.00 | 73702 | 530193037 | $ | 203.41 | 122997 | 530300319 | $ | 88.00 |
| 24409 | 530092682 | $ | 93.38 | 73703 | 530193038 | $ | 53.54 | 122998 | 530300325 | $ | 21.63 |
| 24410 | 530092693 | $ | 143.45 | 73704 | 530193039 | $ | 66.82 | 122999 | 530300327 | $ | 5.70 |
| 24411 | 530092704 | $ | 1,871.95 | 73705 | 530193040 | $ | 312.57 | 123000 | 530300329 | $ | 41.66 |
| 24412 | 530092705 | $ | 11.95 | 73706 | 530193041 | $ | 170.13 | 123001 | 530300330 | $ | 11.00 |
| 24413 | 530092706 | $ | 133.14 | 73707 | 530193042 | $ | 28.98 | 123002 | 530300331 | $ | 20.81 |
| 24414 | 530092707 | $ | 100.07 | 73708 | 530193043 | $ | 46.26 | 123003 | 530300332 | $ | 561.42 |
| 24415 | 530092709 | $ | 11.40 | 73709 | 530193044 | $ | 166.58 | 123004 | 530300334 | $ | 112.64 |
| 24416 | 530092710 | $ | 36.80 | 73710 | 530193046 | $ | 0.19 | 123005 | 530300335 | $ | 25.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24417 | 530092714 | $ | 2.74 | 73711 | 530193048 | $ | 38.64 | 123006 | 530300336 | $ | 30.72 |
| 24418 | 530092719 | $ | 644.00 | 73712 | 530193049 | $ | 75.01 | 123007 | 530300337 | $ | 342.64 |
| 24419 | 530092721 | $ | 114.00 | 73713 | 530193050 | $ | 230.21 | 123008 | 530300338 | $ | 3.99 |
| 24420 | 530092741 | $ | 70.30 | 73714 | 530193051 | $ | 18.28 | 123009 | 530300339 | $ | 139.98 |
| 24421 | 530092742 | $ | 425.60 | 73715 | 530193054 | $ | 12.75 | 123010 | 530300340 | $ | 53.27 |
| 24422 | 530092754 | $ | 13.30 | 73716 | 530193057 | $ | 19.32 | 123011 | 530300343 | $ | 61.44 |
| 24423 | 530092755 | $ | 345.31 | 73717 | 530193058 | $ | 189.07 | 123012 | 530300356 | $ | 19.20 |
| 24424 | 530092761 | $ | 109,000.00 | 73718 | 530193059 | $ | 130.48 | 123013 | 530300357 | $ | 45.15 |
| 24425 | 530092763 | $ | 30,205.78 | 73719 | 530193060 | $ | 141.68 | 123014 | 530300358 | $ | 4.49 |
| 24426 | 530092766 | $ | 39,091.14 | 73720 | 530193064 | $ | 156.66 | 123015 | 530300361 | $ | 309.12 |
| 24427 | 530092768 | $ | 13,432.80 | 73721 | 530193065 | $ | 486.22 | 123016 | 530300363 | $ | 5.13 |
| 24428 | 530092771 | $ | 80.50 | 73722 | 530193067 | $ | 139.86 | 123017 | 530300364 | $ | 112.41 |
| 24429 | 530092774 | $ | 95.05 | 73723 | 530193069 | $ | 32.20 | 123018 | 530300366 | $ | 168.00 |
| 24430 | 530092784 | $ | 3,310.75 | 73724 | 530193070 | $ | 186.58 | 123019 | 530300367 | $ | 11.43 |
| 24431 | 530092787 | $ | 1,354.96 | 73725 | 530193071 | $ | 12.88 | 123020 | 530300368 | $ | 47.00 |
| 24432 | 530092793 | $ | 236.07 | 73726 | 530193072 | $ | 197.86 | 123021 | 530300370 | $ | 18.19 |
| 24433 | 530092794 | $ | 0.30 | 73727 | 530193074 | $ | 85.47 | 123022 | 530300371 | $ | 19.30 |
| 24434 | 530092795 | $ | 271.78 | 73728 | 530193075 | $ | 48.82 | 123023 | 530300372 | $ | 382.11 |
| 24435 | 530092797 | $ | 154.47 | 73729 | 530193076 | $ | 185.12 | 123024 | 530300373 | $ | 17.99 |
| 24436 | 530092800 | $ | 1,367,692.67 | 73730 | 530193077 | $ | 115.65 | 123025 | 530300374 | $ | 15.94 |
| 24437 | 530092802 | $ | 3,106.50 | 73731 | 530193078 | $ | 15.84 | 123026 | 530300375 | $ | 26.64 |
| 24438 | 530092804 | $ | 788,455.64 | 73732 | 530193079 | $ | 6.44 | 123027 | 530300377 | $ | 474.42 |
| 24439 | 530092808 | $ | 164.96 | 73733 | 530193080 | $ | 138.65 | 123028 | 530300378 | $ | 42,764.19 |
| 24440 | 530092809 | $ | 2,997.25 | 73734 | 530193081 | $ | 12.88 | 123029 | 530300379 | $ | 72.24 |
| 24441 | 530092810 | $ | 9.93 | 73735 | 530193082 | $ | 70.84 | 123030 | 530300380 | $ | 83.88 |
| 24442 | 530092811 | $ | 4,180.89 | 73736 | 530193083 | $ | 260.82 | 123031 | 530300381 | $ | 404.82 |
| 24443 | 530092815 | $ | 337.96 | 73737 | 530193085 | $ | 37.28 | 123032 | 530300384 | $ | 77.28 |
| 24444 | 530092822 | $ | 20,072.33 | 73738 | 530193086 | $ | 64.31 | 123033 | 530300386 | $ | 15.75 |
| 24445 | 530092823 | $ | 10,304.00 | 73739 | 530193088 | $ | 57.78 | 123034 | 530300387 | $ | 46.85 |
| 24446 | 530092826 | $ | 4,425.69 | 73740 | 530193089 | $ | 222.91 | 123035 | 530300388 | $ | 9.69 |
| 24447 | 530092827 | $ | 9,514.90 | 73741 | 530193090 | $ | 276.92 | 123036 | 530300390 | $ | 90.16 |
| 24448 | 530092830 | $ | 103.85 | 73742 | 530193091 | $ | 31.68 | 123037 | 530300391 | $ | 15.48 |
| 24449 | 530092836 | $ | 104.03 | 73743 | 530193092 | $ | 52.70 | 123038 | 530300392 | $ | 1.54 |
| 24450 | 530092837 | $ | 1,480.55 | 73744 | 530193093 | $ | 174.72 | 123039 | 530300394 | $ | 19.42 |
| 24451 | 530092838 | $ | 417.03 | 73745 | 530193095 | $ | 47.02 | 123040 | 530300405 | $ | 235.06 |
| 24452 | 530092839 | $ | 483.29 | 73746 | 530193096 | $ | 26.41 | 123041 | 530300407 | $ | 277.02 |
| 24453 | 530092841 | $ | 686.20 | 73747 | 530193097 | $ | 34.74 | 123042 | 530300409 | $ | 127.72 |
| 24454 | 530092842 | $ | 2.43 | 73748 | 530193098 | $ | 21.93 | 123043 | 530300410 | $ | 6.44 |
| 24455 | 530092846 | $ | 90.10 | 73749 | 530193099 | $ | 61.68 | 123044 | 530300411 | $ | 3.30 |
| 24456 | 530092847 | $ | 437.13 | 73750 | 530193101 | $ | 80.50 | 123045 | 530300414 | $ | 2.46 |
| 24457 | 530092848 | $ | 483.40 | 73751 | 530193102 | $ | 61.18 | 123046 | 530300416 | $ | 5.74 |
| 24458 | 530092850 | $ | 887.64 | 73752 | 530193103 | $ | 36.58 | 123047 | 530300418 | $ | 45.68 |
| 24459 | 530092851 | $ | 447.70 | 73753 | 530193104 | $ | 2,001.72 | 123048 | 530300419 | $ | 25.66 |
| 24460 | 530092854 | $ | 120.30 | 73754 | 530193107 | $ | 22.54 | 123049 | 530300420 | $ | 19.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24461 | 530092855 | $ | 642.80 | 73755 | 530193108 | $ | 75.24 | 123050 | 530300429 | $ | 152.00 |
| 24462 | 530092856 | $ | 3.80 | 73756 | 530193109 | $ | 11.61 | 123051 | 530300431 | $ | 805.00 |
| 24463 | 530092858 | $ | 869.40 | 73757 | 530193110 | $ | 214.10 | 123052 | 530300433 | $ | 307.20 |
| 24464 | 530092859 | $ | 61.77 | 73758 | 530193111 | $ | 111.37 | 123053 | 530300438 | $ | 31.50 |
| 24465 | 530092860 | $ | 3,351.89 | 73759 | 530193112 | $ | 188.03 | 123054 | 530300439 | $ | 399.28 |
| 24466 | 530092861 | $ | 1,739.90 | 73760 | 530193113 | $ | 84.23 | 123055 | 530300442 | $ | 51.20 |
| 24467 | 530092862 | $ | 2,385.06 | 73761 | 530193114 | $ | 37.90 | 123056 | 530300443 | $ | 122.36 |
| 24468 | 530092866 | $ | 64.50 | 73762 | 530193115 | $ | 309.12 | 123057 | 530300444 | $ | 126.00 |
| 24469 | 530092867 | $ | 1,144.73 | 73763 | 530193116 | $ | 22.86 | 123058 | 530300445 | $ | 450.80 |
| 24470 | 530092870 | $ | 3,085.75 | 73764 | 530193118 | $ | 690.86 | 123059 | 530300447 | $ | 189.00 |
| 24471 | 530092871 | $ | 251.55 | 73765 | 530193119 | $ | 24.63 | 123060 | 530300449 | $ | 18.06 |
| 24472 | 530092875 | $ | 22.51 | 73766 | 530193120 | $ | 114.34 | 123061 | 530300451 | $ | 11.61 |
| 24473 | 530092877 | $ | 359.20 | 73767 | 530193121 | $ | 75.11 | 123062 | 530300467 | $ | 18.83 |
| 24474 | 530092878 | $ | 214.95 | 73768 | 530193125 | $ | 154.55 | 123063 | 530300468 | $ | 250.59 |
| 24475 | 530092879 | $ | 736.60 | 73769 | 530193126 | $ | 9.66 | 123064 | 530300469 | $ | 114.88 |
| 24476 | 530092882 | $ | 76.00 | 73770 | 530193127 | $ | 655.98 | 123065 | 530300470 | $ | 9.41 |
| 24477 | 530092883 | $ | 57.00 | 73771 | 530193128 | $ | 61.09 | 123066 | 530300473 | $ | 183.54 |
| 24478 | 530092884 | $ | 193.20 | 73772 | 530193129 | $ | 75.11 | 123067 | 530300479 | $ | 48.51 |
| 24479 | 530092886 | $ | 38.00 | 73773 | 530193130 | $ | 28.98 | 123068 | 530300480 | $ | 144.41 |
| 24480 | 530092888 | $ | 38.00 | 73774 | 530193131 | $ | 98.42 | 123069 | 530300481 | $ | 2,956.00 |
| 24481 | 530092891 | $ | 152.00 | 73775 | 530193132 | $ | 554.73 | 123070 | 530300484 | $ | 138.46 |
| 24482 | 530092893 | $ | 51.92 | 73776 | 530193134 | $ | 520.59 | 123071 | 530300485 | $ | 78.82 |
| 24483 | 530092894 | $ | 76.00 | 73777 | 530193135 | $ | 19.32 | 123072 | 530300487 | $ | 1,932.00 |
| 24484 | 530092895 | $ | 19.00 | 73778 | 530193136 | $ | 213.84 | 123073 | 530300488 | $ | 97.33 |
| 24485 | 530092898 | $ | 209.00 | 73779 | 530193137 | $ | 183.54 | 123074 | 530300493 | $ | 1,333.71 |
| 24486 | 530092899 | $ | 19.00 | 73780 | 530193138 | $ | 62.56 | 123075 | 530300494 | $ | 430.36 |
| 24487 | 530092900 | $ | 133.00 | 73781 | 530193139 | $ | 399.28 | 123076 | 530300499 | $ | 117.40 |
| 24488 | 530092901 | $ | 19.00 | 73782 | 530193140 | $ | 1,371.42 | 123077 | 530300502 | $ | 39.70 |
| 24489 | 530092902 | $ | 88.70 | 73783 | 530193141 | $ | 16.10 | 123078 | 530300503 | $ | 11.82 |
| 24490 | 530092903 | $ | 82.40 | 73784 | 530193142 | $ | 201.39 | 123079 | 530300506 | $ | 262.22 |
| 24491 | 530092904 | $ | 29.26 | 73785 | 530193143 | $ | 304.32 | 123080 | 530300507 | $ | 0.06 |
| 24492 | 530092905 | $ | 8.43 | 73786 | 530193144 | $ | 18.68 | 123081 | 530300509 | $ | 1,024.76 |
| 24493 | 530092906 | $ | 57.00 | 73787 | 530193145 | $ | 9.66 | 123082 | 530300510 | $ | 11.34 |
| 24494 | 530092908 | $ | 38.00 | 73788 | 530193147 | $ | 67.62 | 123083 | 530300517 | $ | 56.72 |
| 24495 | 530092909 | $ | 57.00 | 73789 | 530193148 | $ | 127.50 | 123084 | 530300518 | $ | 664.23 |
| 24496 | 530092910 | $ | 171.00 | 73790 | 530193149 | $ | 11.60 | 123085 | 530300520 | $ | 138.56 |
| 24497 | 530092911 | $ | 392.20 | 73791 | 530193151 | $ | 140.88 | 123086 | 530300523 | $ | 10.32 |
| 24498 | 530092912 | $ | 133.00 | 73792 | 530193152 | $ | 8.92 | 123087 | 530300528 | $ | 1,217.00 |
| 24499 | 530092913 | $ | 76.00 | 73793 | 530193153 | $ | 121.06 | 123088 | 530300531 | $ | 64.00 |
| 24500 | 530092914 | $ | 95.00 | 73794 | 530193154 | $ | 90.49 | 123089 | 530300532 | $ | 133.00 |
| 24501 | 530092915 | $ | 38.00 | 73795 | 530193156 | $ | 93.38 | 123090 | 530300533 | $ | 13.82 |
| 24502 | 530092916 | $ | 76.00 | 73796 | 530193157 | $ | 41.24 | 123091 | 530300534 | $ | 876.30 |
| 24503 | 530092917 | $ | 125.55 | 73797 | 530193158 | $ | 26.34 | 123092 | 530300536 | $ | 536.98 |
| 24504 | 530092918 | $ | 95.00 | 73798 | 530193159 | $ | 616.80 | 123093 | 530300537 | $ | 256.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24505 | 530092919 | $ | 171.00 | 73799 | 530193160 | $ | 97.10 | 123094 | 530300539 | $ | 949.90 |
| 24506 | 530092920 | $ | 95.00 | 73800 | 530193161 | $ | 103.04 | 123095 | 530300540 | $ | 16.27 |
| 24507 | 530092921 | $ | 171.00 | 73801 | 530193162 | $ | 528.08 | 123096 | 530300541 | $ | 340.29 |
| 24508 | 530092923 | $ | 76.00 | 73802 | 530193163 | $ | 342.00 | 123097 | 530300543 | $ | 1.27 |
| 24509 | 530092925 | $ | 52.82 | 73803 | 530193164 | $ | 475.18 | 123098 | 530300544 | $ | 152.66 |
| 24510 | 530092926 | $ | 855.00 | 73804 | 530193166 | $ | 27.62 | 123099 | 530300546 | $ | 966.00 |
| 24511 | 530092927 | $ | 314.50 | 73805 | 530193169 | $ | 28.98 | 123100 | 530300549 | $ | 4.49 |
| 24512 | 530092929 | $ | 1,217.90 | 73806 | 530193170 | $ | 93.29 | 123101 | 530300554 | $ | 0.13 |
| 24513 | 530092930 | $ | 152.00 | 73807 | 530193171 | $ | 64.40 | 123102 | 530300555 | $ | 59.93 |
| 24514 | 530092931 | $ | 152.00 | 73808 | 530193172 | $ | 204.86 | 123103 | 530300556 | $ | 3.78 |
| 24515 | 530092932 | $ | 57.00 | 73809 | 530193173 | $ | 8.92 | 123104 | 530300557 | $ | 2.71 |
| 24516 | 530092933 | $ | 209.00 | 73810 | 530193174 | $ | 48.30 | 123105 | 530300559 | $ | 142.12 |
| 24517 | 530092935 | $ | 133.00 | 73811 | 530193178 | $ | 73.97 | 123106 | 530300562 | $ | 10.71 |
| 24518 | 530092938 | $ | 38.00 | 73812 | 530193179 | $ | 134.26 | 123107 | 530300567 | $ | 230.40 |
| 24519 | 530092939 | $ | 95.00 | 73813 | 530193180 | $ | 67.62 | 123108 | 530300568 | $ | 6.30 |
| 24520 | 530092940 | $ | 38.00 | 73814 | 530193181 | $ | 2.90 | 123109 | 530300569 | $ | 212.14 |
| 24521 | 530092941 | $ | 204.80 | 73815 | 530193183 | $ | 6.44 | 123110 | 530300570 | $ | 193.00 |
| 24522 | 530092942 | $ | 57.00 | 73816 | 530193184 | $ | 104.55 | 123111 | 530300571 | $ | 55.97 |
| 24523 | 530092944 | $ | 57.00 | 73817 | 530193185 | $ | 69.93 | 123112 | 530300572 | $ | 193.84 |
| 24524 | 530092945 | $ | 152.00 | 73818 | 530193187 | $ | 656.88 | 123113 | 530300573 | $ | 18.61 |
| 24525 | 530092947 | $ | 344.86 | 73819 | 530193189 | $ | 83.57 | 123114 | 530300574 | $ | 55.10 |
| 24526 | 530092948 | $ | 11,406.04 | 73820 | 530193190 | $ | 170.94 | 123115 | 530300575 | $ | 25.44 |
| 24527 | 530092949 | $ | 448,111.40 | 73821 | 530193192 | $ | 95.79 | 123116 | 530300576 | $ | 2.85 |
| 24528 | 530092952 | $ | 1,006.75 | 73822 | 530193194 | $ | 48.23 | 123117 | 530300578 | $ | 776.49 |
| 24529 | 530092953 | $ | 773.12 | 73823 | 530193195 | $ | 38.55 | 123118 | 530300591 | $ | 1,463.57 |
| 24530 | 530092954 | $ | 1,350.85 | 73824 | 530193196 | $ | 58.80 | 123119 | 530300592 | $ | 515.31 |
| 24531 | 530092955 | $ | 48.30 | 73825 | 530193197 | $ | 704.48 | 123120 | 530300594 | $ | 8.19 |
| 24532 | 530092956 | $ | 363.86 | 73826 | 530193199 | $ | 653.36 | 123121 | 530300595 | $ | 77.28 |
| 24533 | 530092958 | $ | 274.74 | 73827 | 530193200 | $ | 81.06 | 123122 | 530300596 | $ | 61.92 |
| 24534 | 530092959 | $ | 372.83 | 73828 | 530193201 | $ | 134.47 | 123123 | 530300597 | $ | 122.36 |
| 24535 | 530092960 | $ | 367.07 | 73829 | 530193202 | $ | 149.29 | 123124 | 530300599 | $ | 17.94 |
| 24536 | 530092961 | $ | 930.60 | 73830 | 530193204 | $ | 74.70 | 123125 | 530300600 | $ | 189.44 |
| 24537 | 530092962 | $ | 516.17 | 73831 | 530193205 | $ | 18.54 | 123126 | 530300601 | $ | 28.93 |
| 24538 | 530092963 | $ | 237.55 | 73832 | 530193206 | $ | 57.22 | 123127 | 530300603 | $ | 90.16 |
| 24539 | 530092964 | $ | 301.11 | 73833 | 530193207 | $ | 28.98 | 123128 | 530300604 | $ | 64.40 |
| 24540 | 530092965 | $ | 25,786.47 | 73834 | 530193208 | $ | 26.35 | 123129 | 530300605 | $ | 23.36 |
| 24541 | 530092966 | $ | 418.60 | 73835 | 530193209 | $ | 54.39 | 123130 | 530300606 | $ | 17.99 |
| 24542 | 530092967 | $ | 20,645.30 | 73836 | 530193210 | $ | 307.40 | 123131 | 530300607 | $ | 30.85 |
| 24543 | 530092968 | $ | 1,823.80 | 73837 | 530193212 | $ | 272.48 | 123132 | 530300609 | $ | 43.70 |
| 24544 | 530092969 | $ | 693.63 | 73838 | 530193213 | $ | 63.13 | 123133 | 530300610 | $ | 153.97 |
| 24545 | 530092980 | $ | 32.20 | 73839 | 530193214 | $ | 27.99 | 123134 | 530300612 | $ | 15.62 |
| 24546 | 530092981 | $ | 425.00 | 73840 | 530193215 | $ | 199.64 | 123135 | 530300613 | $ | 37.01 |
| 24547 | 530092984 | $ | 64.40 | 73841 | 530193216 | $ | 38.87 | 123136 | 530300614 | $ | 21.39 |
| 24548 | 530092986 | $ | 4,295.00 | 73842 | 530193217 | $ | 1,502.36 | 123137 | 530300616 | $ | 3,524.97 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24549 | 530092989 | $ | 64.40 | 73843 | 530193218 | $ | 49.43 | 123138 | 530300617 | $ | 169.83 |
| 24550 | 530092990 | $ | 216.30 | 73844 | 530193219 | $ | 64.40 | 123139 | 530300618 | $ | 36.12 |
| 24551 | 530092991 | $ | 216.30 | 73845 | 530193220 | $ | 273.70 | 123140 | 530300620 | $ | 178.87 |
| 24552 | 530093007 | $ | 64.40 | 73846 | 530193222 | $ | 434.93 | 123141 | 530300621 | $ | 178.87 |
| 24553 | 530093008 | $ | 573.10 | 73847 | 530193225 | $ | 6.44 | 123142 | 530300622 | $ | 226.72 |
| 24554 | 530093011 | $ | 611.80 | 73848 | 530193226 | $ | 263.25 | 123143 | 530300623 | $ | 302.27 |
| 24555 | 530093012 | $ | 64.40 | 73849 | 530193227 | $ | 97.19 | 123144 | 530300628 | $ | 199.64 |
| 24556 | 530093013 | $ | 32.20 | 73850 | 530193228 | $ | 78.44 | 123145 | 530300629 | $ | 77.54 |
| 24557 | 530093015 | $ | 32.20 | 73851 | 530193231 | $ | 345.80 | 123146 | 530300630 | $ | 15.20 |
| 24558 | 530093016 | $ | 32.20 | 73852 | 530193232 | $ | 93.38 | 123147 | 530300631 | $ | 55.26 |
| 24559 | 530093017 | $ | 64.40 | 73853 | 530193233 | $ | 40.54 | 123148 | 530300635 | $ | 290.09 |
| 24560 | 530093019 | $ | 64.40 | 73854 | 530193234 | $ | 748.82 | 123149 | 530300636 | $ | 319.37 |
| 24561 | 530093021 | $ | 32.20 | 73855 | 530193238 | $ | 283.36 | 123150 | 530300637 | $ | 30.96 |
| 24562 | 530093022 | $ | 32.20 | 73856 | 530193239 | $ | 352.21 | 123151 | 530300643 | $ | 42.21 |
| 24563 | 530093024 | $ | 109.40 | 73857 | 530193240 | $ | 37.83 | 123152 | 530300644 | $ | 101.15 |
| 24564 | 530093025 | $ | 32.20 | 73858 | 530193241 | $ | 176.33 | 123153 | 530300648 | $ | 43.09 |
| 24565 | 530093027 | $ | 32.20 | 73859 | 530193242 | $ | 73.93 | 123154 | 530300649 | $ | 9.31 |
| 24566 | 530093031 | $ | 32.20 | 73860 | 530193244 | $ | 32.20 | 123155 | 530300651 | $ | 14.44 |
| 24567 | 530093032 | $ | 64.40 | 73861 | 530193245 | $ | 189.98 | 123156 | 530300654 | $ | 599.69 |
| 24568 | 530093034 | $ | 117.45 | 73862 | 530193246 | $ | 157.64 | 123157 | 530300656 | $ | 1,932.00 |
| 24569 | 530093036 | $ | 161.00 | 73863 | 530193247 | $ | 1,454.38 | 123158 | 530300657 | $ | 3,220.00 |
| 24570 | 530093037 | $ | 180.30 | 73864 | 530193248 | $ | 868.50 | 123159 | 530300659 | $ | 1,722.70 |
| 24571 | 530093038 | $ | 212.50 | 73865 | 530193249 | $ | 147.63 | 123160 | 530300661 | $ | 85.36 |
| 24572 | 530093062 | $ | 656.80 | 73866 | 530193250 | $ | 113.44 | 123161 | 530300662 | $ | 0.19 |
| 24573 | 530093065 | $ | 64.40 | 73867 | 530193251 | $ | 79.73 | 123162 | 530300667 | $ | 430.93 |
| 24574 | 530093066 | $ | 141.60 | 73868 | 530193252 | $ | 189.98 | 123163 | 530300668 | $ | 30.88 |
| 24575 | 530093067 | $ | 180.20 | 73869 | 530193253 | $ | 126.58 | 123164 | 530300669 | $ | 16.77 |
| 24576 | 530093069 | $ | 141.60 | 73870 | 530193254 | $ | 103.45 | 123165 | 530300671 | $ | 466.75 |
| 24577 | 530093073 | $ | 83.70 | 73871 | 530193256 | $ | 56.69 | 123166 | 530300672 | $ | 45.08 |
| 24578 | 530093076 | $ | 920.80 | 73872 | 530193257 | $ | 279.19 | 123167 | 530300677 | $ | 1,159.20 |
| 24579 | 530093078 | $ | 83.70 | 73873 | 530193258 | $ | 1,068.12 | 123168 | 530300679 | $ | 480.16 |
| 24580 | 530093079 | $ | 19.00 | 73874 | 530193259 | $ | 75.40 | 123169 | 530300683 | $ | 1,005.15 |
| 24581 | 530093081 | $ | 573.10 | 73875 | 530193260 | $ | 19.32 | 123170 | 530300684 | $ | 19.77 |
| 24582 | 530093082 | $ | 328.72 | 73876 | 530193261 | $ | 80.50 | 123171 | 530300686 | $ | 26.34 |
| 24583 | 530093083 | $ | 296.20 | 73877 | 530193263 | $ | 7.72 | 123172 | 530300691 | $ | 88.09 |
| 24584 | 530093084 | $ | 96.60 | 73878 | 530193264 | $ | 9.66 | 123173 | 530300692 | $ | 87.60 |
| 24585 | 530093087 | $ | 718.40 | 73879 | 530193267 | $ | 718.40 | 123174 | 530300694 | $ | 152.22 |
| 24586 | 530093089 | $ | 1,079.50 | 73880 | 530193269 | $ | 115.92 | 123175 | 530300695 | $ | 109.75 |
| 24587 | 530093091 | $ | 114.00 | 73881 | 530193270 | $ | 3,013.74 | 123176 | 530300696 | $ | 945.22 |
| 24588 | 530093092 | $ | 244.70 | 73882 | 530193271 | $ | 24.46 | 123177 | 530300697 | $ | 902.49 |
| 24589 | 530093093 | $ | 29.45 | 73883 | 530193272 | $ | 29.63 | 123178 | 530300704 | $ | 49.90 |
| 24590 | 530093097 | $ | 1.90 | 73884 | 530193273 | $ | 90.00 | 123179 | 530300709 | $ | 156.05 |
| 24591 | 530093098 | $ | 2,633.50 | 73885 | 530193274 | $ | 29.90 | 123180 | 530300711 | $ | 12.97 |
| 24592 | 530093100 | $ | 660.10 | 73886 | 530193275 | $ | 57.22 | 123181 | 530300712 | $ | 63.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24593 | 530093102 | $ | 109.40 | 73887 | 530193276 | $ | 51.52 | 123182 | 530300714 | $ | 3.57 |
| 24594 | 530093110 | $ | 5.70 | 73888 | 530193277 | $ | 59.14 | 123183 | 530300715 | $ | 25.04 |
| 24595 | 530093119 | $ | 1,024.00 | 73889 | 530193278 | $ | 178.38 | 123184 | 530300716 | $ | 26.97 |
| 24596 | 530093121 | $ | 890.88 | 73890 | 530193279 | $ | 67.62 | 123185 | 530300717 | $ | 278.90 |
| 24597 | 530093122 | $ | 388.09 | 73891 | 530193280 | $ | 102.18 | 123186 | 530300719 | $ | 79.80 |
| 24598 | 530093129 | $ | 7.60 | 73892 | 530193281 | $ | 45.08 | 123187 | 530300721 | $ | 110.01 |
| 24599 | 530093143 | $ | 178.60 | 73893 | 530193282 | $ | 45.08 | 123188 | 530300722 | $ | 18.31 |
| 24600 | 530093147 | $ | 1,321.40 | 73894 | 530193284 | $ | 117.18 | 123189 | 530300723 | $ | 21.20 |
| 24601 | 530093148 | $ | 3.80 | 73895 | 530193285 | $ | 208.08 | 123190 | 530300724 | $ | 72.10 |
| 24602 | 530093150 | $ | 1.90 | 73896 | 530193286 | $ | 228.62 | 123191 | 530300725 | $ | 96.37 |
| 24603 | 530093151 | $ | 84.55 | 73897 | 530193287 | $ | 83.72 | 123192 | 530300726 | $ | 117.56 |
| 24604 | 530093152 | $ | 4.75 | 73898 | 530193290 | $ | 22.54 | 123193 | 530300728 | $ | 95.20 |
| 24605 | 530093153 | $ | 25.40 | 73899 | 530193291 | $ | 220.54 | 123194 | 530300732 | $ | 63.17 |
| 24606 | 530093154 | $ | 10.45 | 73900 | 530193292 | $ | 44.34 | 123195 | 530300734 | $ | 67.36 |
| 24607 | 530093157 | $ | 1.90 | 73901 | 530193293 | $ | 110.66 | 123196 | 530300735 | $ | 103.44 |
| 24608 | 530093160 | $ | 28.81 | 73902 | 530193294 | $ | 18.33 | 123197 | 530300736 | $ | 18.06 |
| 24609 | 530093164 | $ | 12.35 | 73903 | 530193295 | $ | 26.63 | 123198 | 530300737 | $ | 158.60 |
| 24610 | 530093166 | $ | 5.70 | 73904 | 530193297 | $ | 49.21 | 123199 | 530300741 | $ | 4.73 |
| 24611 | 530093167 | $ | 88.90 | 73905 | 530193298 | $ | 72.61 | 123200 | 530300744 | $ | 1,185.62 |
| 24612 | 530093171 | $ | 52.95 | 73906 | 530193299 | $ | 40.59 | 123201 | 530300747 | $ | 40.53 |
| 24613 | 530093172 | $ | 1,045.20 | 73907 | 530193300 | $ | 57.87 | 123202 | 530300748 | $ | 304.94 |
| 24614 | 530093175 | $ | 32.30 | 73908 | 530193303 | $ | 23.18 | 123203 | 530300749 | $ | 337.29 |
| 24615 | 530093177 | $ | 27.55 | 73909 | 530193304 | $ | 285.53 | 123204 | 530300750 | $ | 144.75 |
| 24616 | 530093178 | $ | 4.75 | 73910 | 530193305 | $ | 514.82 | 123205 | 530300751 | $ | 82.79 |
| 24617 | 530093179 | $ | 11.40 | 73911 | 530193306 | $ | 36.41 | 123206 | 530300755 | $ | 55.97 |
| 24618 | 530093180 | $ | 10.45 | 73912 | 530193308 | $ | 28.98 | 123207 | 530300756 | $ | 33.28 |
| 24619 | 530093181 | $ | 0.32 | 73913 | 530193309 | $ | 33.47 | 123208 | 530300763 | $ | 37.80 |
| 24620 | 530093184 | $ | 10.45 | 73914 | 530193311 | $ | 1,168.33 | 123209 | 530300769 | $ | 53.77 |
| 24621 | 530093186 | $ | 19.09 | 73915 | 530193312 | $ | 29.50 | 123210 | 530300771 | $ | 865.24 |
| 24622 | 530093188 | $ | 0.95 | 73916 | 530193313 | $ | 17.75 | 123211 | 530300772 | $ | 5.08 |
| 24623 | 530093192 | $ | 6.02 | 73917 | 530193314 | $ | 531.30 | 123212 | 530300779 | $ | 29.52 |
| 24624 | 530093193 | $ | 12.35 | 73918 | 530193316 | $ | 299.46 | 123213 | 530300781 | $ | 10.26 |
| 24625 | 530093194 | $ | 3.80 | 73919 | 530193317 | $ | 56.60 | 123214 | 530300784 | $ | 117.80 |
| 24626 | 530093195 | $ | 15.52 | 73920 | 530193318 | $ | 25.76 | 123215 | 530300790 | $ | 160.31 |
| 24627 | 530093196 | $ | 115.90 | 73921 | 530193321 | $ | 258.74 | 123216 | 530300800 | $ | 90.61 |
| 24628 | 530093199 | $ | 52.25 | 73922 | 530193322 | $ | 2,181.02 | 123217 | 530300803 | $ | 4.47 |
| 24629 | 530093200 | $ | 29.45 | 73923 | 530193323 | $ | 530.18 | 123218 | 530300804 | $ | 109.48 |
| 24630 | 530093202 | $ | 32.30 | 73924 | 530193324 | $ | 340.76 | 123219 | 530300806 | $ | 37.33 |
| 24631 | 530093203 | $ | 3.80 | 73925 | 530193325 | $ | 312.38 | 123220 | 530300808 | $ | 170.66 |
| 24632 | 530093204 | $ | 13.30 | 73926 | 530193326 | $ | 216.56 | 123221 | 530300809 | $ | 28.98 |
| 24633 | 530093205 | $ | 11.40 | 73927 | 530193329 | $ | 189.98 | 123222 | 530300810 | $ | 35.84 |
| 24634 | 530093206 | $ | 29.45 | 73928 | 530193331 | $ | 239.70 | 123223 | 530300811 | $ | 63.69 |
| 24635 | 530093207 | $ | 30.40 | 73929 | 530193332 | $ | 61.18 | 123224 | 530300812 | $ | 163.40 |
| 24636 | 530093208 | $ | 30.15 | 73930 | 530193333 | $ | 603.65 | 123225 | 530300814 | $ | 664.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24637 | 530093209 | $ | 9.50 | 73931 | 530193334 | $ | 62.16 | 123226 | 530300816 | $ | 194.56 |
| 24638 | 530093210 | $ | 16.15 | 73932 | 530193335 | $ | 118.72 | 123227 | 530300817 | $ | 55.29 |
| 24639 | 530093211 | $ | 2.85 | 73933 | 530193336 | $ | 19.27 | 123228 | 530300818 | $ | 38.43 |
| 24640 | 530093213 | $ | 31.35 | 73934 | 530193337 | $ | 117.60 | 123229 | 530300822 | $ | 0.03 |
| 24641 | 530093214 | $ | 4.75 | 73935 | 530193338 | $ | 217.56 | 123230 | 530300824 | $ | 30.96 |
| 24642 | 530093215 | $ | 152.40 | 73936 | 530193339 | $ | 186.76 | 123231 | 530300826 | $ | 303.41 |
| 24643 | 530093216 | $ | 11.40 | 73937 | 530193341 | $ | 181.16 | 123232 | 530300827 | $ | 887.51 |
| 24644 | 530093218 | $ | 174.80 | 73938 | 530193342 | $ | 138.46 | 123233 | 530300828 | $ | 36.82 |
| 24645 | 530093220 | $ | 14.25 | 73939 | 530193343 | $ | 71.34 | 123234 | 530300829 | $ | 56.38 |
| 24646 | 530093221 | $ | 6.65 | 73940 | 530193344 | $ | 544.96 | 123235 | 530300831 | $ | 3.13 |
| 24647 | 530093222 | $ | 50.66 | 73941 | 530193346 | $ | 249.90 | 123236 | 530300832 | $ | 3.90 |
| 24648 | 530093223 | $ | 83.60 | 73942 | 530193348 | $ | 83.56 | 123237 | 530300834 | $ | 1.28 |
| 24649 | 530093224 | $ | 39.90 | 73943 | 530193349 | $ | 93.24 | 123238 | 530300836 | $ | 34.83 |
| 24650 | 530093225 | $ | 11.40 | 73944 | 530193350 | $ | 32.20 | 123239 | 530300839 | $ | 80.50 |
| 24651 | 530093226 | $ | 19.95 | 73945 | 530193353 | $ | 41.83 | 123240 | 530300841 | $ | 3.04 |
| 24652 | 530093227 | $ | 68.85 | 73946 | 530193354 | $ | 47.33 | 123241 | 530300842 | $ | 92.96 |
| 24653 | 530093228 | $ | 107.55 | 73947 | 530193356 | $ | 61.18 | 123242 | 530300843 | $ | 317.57 |
| 24654 | 530093229 | $ | 558.80 | 73948 | 530193358 | $ | 77.28 | 123243 | 530300844 | $ | 320.01 |
| 24655 | 530093230 | $ | 378.90 | 73949 | 530193360 | $ | 49.56 | 123244 | 530300845 | $ | 94.57 |
| 24656 | 530093232 | $ | 64.60 | 73950 | 530193361 | $ | 370.30 | 123245 | 530300846 | $ | 217.77 |
| 24657 | 530093233 | $ | 3.80 | 73951 | 530193362 | $ | 312.18 | 123246 | 530300847 | $ | 78.62 |
| 24658 | 530093235 | $ | 10.45 | 73952 | 530193363 | $ | 458.29 | 123247 | 530300848 | $ | 1.33 |
| 24659 | 530093237 | $ | 139.70 | 73953 | 530193365 | $ | 134.36 | 123248 | 530300849 | $ | 626.55 |
| 24660 | 530093239 | $ | 32.29 | 73954 | 530193370 | $ | 26.00 | 123249 | 530300856 | $ | 0.76 |
| 24661 | 530093240 | $ | 12.35 | 73955 | 530193372 | $ | 367.08 | 123250 | 530300858 | $ | 158.80 |
| 24662 | 530093242 | $ | 15.20 | 73956 | 530193373 | $ | 62.16 | 123251 | 530300864 | $ | 23.94 |
| 24663 | 530093244 | $ | 17.10 | 73957 | 530193374 | $ | 375.55 | 123252 | 530300866 | $ | 164.40 |
| 24664 | 530093245 | $ | 2.85 | 73958 | 530193375 | $ | 144.54 | 123253 | 530300867 | $ | 535.08 |
| 24665 | 530093246 | $ | 27.55 | 73959 | 530193376 | $ | 67.62 | 123254 | 530300868 | $ | 276.39 |
| 24666 | 530093248 | $ | 16.15 | 73960 | 530193377 | $ | 128.48 | 123255 | 530300870 | $ | 342.52 |
| 24667 | 530093249 | $ | 84.55 | 73961 | 530193378 | $ | 90.65 | 123256 | 530300871 | $ | 187.62 |
| 24668 | 530093252 | $ | 145.35 | 73962 | 530193379 | $ | 193.89 | 123257 | 530300872 | $ | 1,050.66 |
| 24669 | 530093258 | $ | 6.65 | 73963 | 530193380 | $ | 6,773.93 | 123258 | 530300873 | $ | 99.25 |
| 24670 | 530093259 | $ | 28,950.00 | 73964 | 530193381 | $ | 1,313.76 | 123259 | 530300877 | $ | 1,545.23 |
| 24671 | 530093261 | $ | 28.50 | 73965 | 530193382 | $ | 115.06 | 123260 | 530300882 | $ | 174.52 |
| 24672 | 530093267 | $ | 7.60 | 73966 | 530193383 | $ | 145.04 | 123261 | 530300886 | $ | 0.49 |
| 24673 | 530093269 | $ | 16.15 | 73967 | 530193385 | $ | 216.10 | 123262 | 530300890 | $ | 486.12 |
| 24674 | 530093270 | $ | 55.55 | 73968 | 530193387 | $ | 92.61 | 123263 | 530300893 | $ | 41.58 |
| 24675 | 530093271 | $ | 437.00 | 73969 | 530193388 | $ | 10.16 | 123264 | 530300895 | $ | 358.40 |
| 24676 | 530093272 | $ | 165.10 | 73970 | 530193389 | $ | 293.70 | 123265 | 530300896 | $ | 386.00 |
| 24677 | 530093273 | $ | 26.60 | 73971 | 530193390 | $ | 45.08 | 123266 | 530300912 | $ | 37.17 |
| 24678 | 530093275 | $ | 9.50 | 73972 | 530193391 | $ | 189.98 | 123267 | 530300913 | $ | 144.90 |
| 24679 | 530093276 | $ | 10.45 | 73973 | 530193392 | $ | 199.64 | 123268 | 530300916 | $ | 21.93 |
| 24680 | 530093277 | $ | 6.65 | 73974 | 530193394 | $ | 196.68 | 123269 | 530300920 | $ | 92.61 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24681 | 530093282 | $ | 37.05 | 73975 | 530193395 | $ | 8.38 | 123270 | 530300924 | $ | 326.13 |
| 24682 | 530093285 | $ | 21.85 | 73976 | 530193396 | $ | 38.64 | 123271 | 530300927 | $ | 5.16 |
| 24683 | 530093289 | $ | 26,177.33 | 73977 | 530193397 | $ | 325.68 | 123272 | 530300932 | $ | 57.10 |
| 24684 | 530093291 | $ | 195,861.17 | 73978 | 530193398 | $ | 98.28 | 123273 | 530300933 | $ | 80.75 |
| 24685 | 530093296 | $ | 334.20 | 73979 | 530193399 | $ | 77.28 | 123274 | 530300934 | $ | 139.52 |
| 24686 | 530093299 | $ | 259,457.78 | 73980 | 530193400 | $ | 86.85 | 123275 | 530300935 | $ | 126.00 |
| 24687 | 530093300 | $ | 12,101.10 | 73981 | 530193401 | $ | 11.61 | 123276 | 530300936 | $ | 15.62 |
| 24688 | 530093304 | $ | 460.80 | 73982 | 530193402 | $ | 200.29 | 123277 | 530300938 | $ | 238.62 |
| 24689 | 530093307 | $ | 19.35 | 73983 | 530193406 | $ | 63.57 | 123278 | 530300939 | $ | 34.19 |
| 24690 | 530093308 | $ | 431.47 | 73984 | 530193407 | $ | 67.62 | 123279 | 530300940 | $ | 302.95 |
| 24691 | 530093309 | $ | 1,561.70 | 73985 | 530193409 | $ | 398.30 | 123280 | 530300942 | $ | 6.45 |
| 24692 | 530093314 | $ | 608.50 | 73986 | 530193413 | $ | 1,184.42 | 123281 | 530300945 | $ | 88.73 |
| 24693 | 530093316 | $ | 347.40 | 73987 | 530193414 | $ | 395.01 | 123282 | 530300947 | $ | 68.62 |
| 24694 | 530093319 | $ | 3,348.80 | 73988 | 530193416 | $ | 77.10 | 123283 | 530300948 | $ | 193.98 |
| 24695 | 530093320 | $ | 1,823.85 | 73989 | 530193417 | $ | 86.08 | 123284 | 530300950 | $ | 165.30 |
| 24696 | 530093322 | $ | 4,223.15 | 73990 | 530193419 | $ | 3.78 | 123285 | 530300951 | $ | 7.62 |
| 24697 | 530093324 | $ | 180.30 | 73991 | 530193420 | $ | 694.43 | 123286 | 530300952 | $ | 29.20 |
| 24698 | 530093325 | $ | 3,209.72 | 73992 | 530193423 | $ | 141.86 | 123287 | 530300955 | $ | 45.60 |
| 24699 | 530093326 | $ | 11.40 | 73993 | 530193424 | $ | 36.51 | 123288 | 530300956 | $ | 9.98 |
| 24700 | 530093339 | $ | 137.03 | 73994 | 530193426 | $ | 66.88 | 123289 | 530300958 | $ | 39.70 |
| 24701 | 530093342 | $ | 7,172.12 | 73995 | 530193427 | $ | 101.01 | 123290 | 530300963 | $ | 1,371.92 |
| 24702 | 530093343 | $ | 611.80 | 73996 | 530193431 | $ | 251.68 | 123291 | 530300968 | $ | 73.19 |
| 24703 | 530093354 | $ | 402.50 | 73997 | 530193432 | $ | 222.68 | 123292 | 530300969 | $ | 408.66 |
| 24704 | 530093355 | $ | 91.41 | 73998 | 530193433 | $ | 63.50 | 123293 | 530300971 | $ | 0.48 |
| 24705 | 530093357 | $ | 370.30 | 73999 | 530193434 | $ | 12.24 | 123294 | 530300972 | $ | 21.39 |
| 24706 | 530093359 | $ | 1,246.10 | 74000 | 530193435 | $ | 50.50 | 123295 | 530300974 | $ | 368.01 |
| 24707 | 530093360 | $ | 191.60 | 74001 | 530193436 | $ | 62.16 | 123296 | 530300975 | $ | 18.06 |
| 24708 | 530093361 | $ | 181.42 | 74002 | 530193437 | $ | 25.76 | 123297 | 530300976 | $ | 727.43 |
| 24709 | 530093365 | $ | 775.80 | 74003 | 530193439 | $ | 99.82 | 123298 | 530300977 | $ | 11.40 |
| 24710 | 530093366 | $ | 547.78 | 74004 | 530193441 | $ | 103.04 | 123299 | 530300979 | $ | 120.49 |
| 24711 | 530093369 | $ | 32.20 | 74005 | 530193445 | $ | 67.62 | 123300 | 530300983 | $ | 666.45 |
| 24712 | 530093370 | $ | 64.40 | 74006 | 530193446 | $ | 93.62 | 123301 | 530300984 | $ | 5.16 |
| 24713 | 530093376 | $ | 2,131.40 | 74007 | 530193447 | $ | 95.09 | 123302 | 530300985 | $ | 64.40 |
| 24714 | 530093378 | $ | 1,010.80 | 74008 | 530193448 | $ | 108.78 | 123303 | 530300986 | $ | 37.22 |
| 24715 | 530093388 | $ | 248,939.75 | 74009 | 530193449 | $ | 617.97 | 123304 | 530300988 | $ | 10.08 |
| 24716 | 530093389 | $ | 10.45 | 74010 | 530193450 | $ | 28.50 | 123305 | 530300993 | $ | 207.00 |
| 24717 | 530093390 | $ | 13.30 | 74011 | 530193451 | $ | 288.99 | 123306 | 530300994 | $ | 152.53 |
| 24718 | 530093391 | $ | 128.34 | 74012 | 530193452 | $ | 184.15 | 123307 | 530300996 | $ | 82.79 |
| 24719 | 530093393 | $ | 44.65 | 74013 | 530193453 | $ | 79.22 | 123308 | 530300997 | $ | 66.85 |
| 24720 | 530093396 | $ | 16.15 | 74014 | 530193455 | $ | 13.07 | 123309 | 530301002 | $ | 15.75 |
| 24721 | 530093398 | $ | 21.85 | 74015 | 530193456 | $ | 385.20 | 123310 | 530301006 | $ | 6.85 |
| 24722 | 530093404 | $ | 10.45 | 74016 | 530193457 | $ | 139.08 | 123311 | 530301010 | $ | 43.09 |
| 24723 | 530093405 | $ | 6,023.30 | 74017 | 530193458 | $ | 265.57 | 123312 | 530301011 | $ | 61.76 |
| 24724 | 530093406 | $ | 157.24 | 74018 | 530193460 | $ | 137.51 | 123313 | 530301016 | $ | 47.73 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24725 | 530093412 | $ | 1,262.10 | 74019 | 530193461 | $ | 38.82 | 123314 | 530301017 | $ | 286.58 |
| 24726 | 530093413 | $ | 171,381.64 | 74020 | 530193462 | $ | 33.24 | 123315 | 530301018 | $ | 6,536.60 |
| 24727 | 530093414 | $ | 2,605.50 | 74021 | 530193463 | $ | 584.53 | 123316 | 530301021 | $ | 88.20 |
| 24728 | 530093417 | $ | 257.60 | 74022 | 530193464 | $ | 68.71 | 123317 | 530301022 | $ | 244.72 |
| 24729 | 530093426 | $ | 605.60 | 74023 | 530193465 | $ | 755.28 | 123318 | 530301023 | $ | 7.53 |
| 24730 | 530093429 | $ | 23,145.26 | 74024 | 530193466 | $ | 1,053.02 | 123319 | 530301024 | $ | 3,220.00 |
| 24731 | 530093431 | $ | 19.16 | 74025 | 530193468 | $ | 744.16 | 123320 | 530301025 | $ | 64.51 |
| 24732 | 530093447 | $ | 81,467.07 | 74026 | 530193470 | $ | 541.31 | 123321 | 530301033 | $ | 234.95 |
| 24733 | 530093448 | $ | 1,076,476.13 | 74027 | 530193472 | $ | 549.24 | 123322 | 530301034 | $ | 1,647.48 |
| 24734 | 530093449 | $ | 275.50 | 74028 | 530193474 | $ | 166.28 | 123323 | 530301035 | $ | 647.74 |
| 24735 | 530093451 | $ | 208,984.26 | 74029 | 530193476 | $ | 111.37 | 123324 | 530301040 | $ | 7.70 |
| 24736 | 530093453 | $ | 19,320.00 | 74030 | 530193479 | $ | 132.09 | 123325 | 530301043 | $ | 1.90 |
| 24737 | 530093454 | $ | 288.00 | 74031 | 530193480 | $ | 681.48 | 123326 | 530301045 | $ | 78.92 |
| 24738 | 530093455 | $ | 2,363.48 | 74032 | 530193482 | $ | 68.27 | 123327 | 530301046 | $ | 35.92 |
| 24739 | 530093458 | $ | 3,124.27 | 74033 | 530193484 | $ | 26.13 | 123328 | 530301047 | $ | 438.25 |
| 24740 | 530093460 | $ | 342.00 | 74034 | 530193485 | $ | 6.44 | 123329 | 530301052 | $ | 10.16 |
| 24741 | 530093462 | $ | 114.00 | 74035 | 530193486 | $ | 78.50 | 123330 | 530301059 | $ | 24.64 |
| 24742 | 530093468 | $ | 32.20 | 74036 | 530193487 | $ | 35.76 | 123331 | 530301061 | $ | 195.30 |
| 24743 | 530093471 | $ | 1,488.50 | 74037 | 530193488 | $ | 120.83 | 123332 | 530301062 | $ | 29.24 |
| 24744 | 530093475 | $ | 1.90 | 74038 | 530193489 | $ | 12.88 | 123333 | 530301063 | $ | 805.24 |
| 24745 | 530093476 | $ | 2.52 | 74039 | 530193491 | $ | 3.72 | 123334 | 530301064 | $ | 6.37 |
| 24746 | 530093480 | $ | 469.30 | 74040 | 530193494 | $ | 14.33 | 123335 | 530301065 | $ | 96.60 |
| 24747 | 530093484 | $ | 190.50 | 74041 | 530193495 | $ | 233.63 | 123336 | 530301066 | $ | 30.73 |
| 24748 | 530093486 | $ | 5,284.08 | 74042 | 530193496 | $ | 167.63 | 123337 | 530301067 | $ | 6.44 |
| 24749 | 530093487 | $ | 370.15 | 74043 | 530193497 | $ | 385.02 | 123338 | 530301071 | $ | 133.00 |
| 24750 | 530093488 | $ | 265.85 | 74044 | 530193498 | $ | 45.08 | 123339 | 530301072 | $ | 653.54 |
| 24751 | 530093489 | $ | 630.00 | 74045 | 530193500 | $ | 75.36 | 123340 | 530301073 | $ | 698.08 |
| 24752 | 530093492 | $ | 38,945.70 | 74046 | 530193501 | $ | 64.90 | 123341 | 530301074 | $ | 72.20 |
| 24753 | 530093495 | $ | 102.60 | 74047 | 530193502 | $ | 36.07 | 123342 | 530301075 | $ | 6.93 |
| 24754 | 530093498 | $ | 589,460.00 | 74048 | 530193503 | $ | 35.42 | 123343 | 530301082 | $ | 43.02 |
| 24755 | 530093499 | $ | 494,735.59 | 74049 | 530193504 | $ | 239.73 | 123344 | 530301084 | $ | 30.24 |
| 24756 | 530093500 | $ | 244,864.43 | 74050 | 530193505 | $ | 1,769.70 | 123345 | 530301085 | $ | 28.50 |
| 24757 | 530093504 | $ | 165.98 | 74051 | 530193506 | $ | 71.44 | 123346 | 530301086 | $ | 701.58 |
| 24758 | 530093505 | $ | 5,526.74 | 74052 | 530193507 | $ | 106.19 | 123347 | 530301087 | $ | 156.16 |
| 24759 | 530093506 | $ | 168,014.74 | 74053 | 530193508 | $ | 91.34 | 123348 | 530301088 | $ | 1,884.16 |
| 24760 | 530093507 | $ | 84,435.00 | 74054 | 530193510 | $ | 337.24 | 123349 | 530301090 | $ | 283.10 |
| 24761 | 530093508 | $ | 6,882.12 | 74055 | 530193512 | $ | 141.68 | 123350 | 530301093 | $ | 2.95 |
| 24762 | 530093509 | $ | 152,502.09 | 74056 | 530193513 | $ | 62.30 | 123351 | 530301095 | $ | 2,743.30 |
| 24763 | 530093514 | $ | 716.82 | 74057 | 530193514 | $ | 557.08 | 123352 | 530301099 | $ | 144.90 |
| 24764 | 530093515 | $ | 790.51 | 74058 | 530193515 | $ | 213.22 | 123353 | 530301100 | $ | 4.66 |
| 24765 | 530093516 | $ | 49.40 | 74059 | 530193516 | $ | 135.24 | 123354 | 530301101 | $ | 66.48 |
| 24766 | 530093517 | $ | 38.00 | 74060 | 530193518 | $ | 56.98 | 123355 | 530301103 | $ | 30.22 |
| 24767 | 530093528 | $ | 81,536.91 | 74061 | 530193519 | $ | 14.02 | 123356 | 530301105 | $ | 5.80 |
| 24768 | 530093529 | $ | 139.52 | 74062 | 530193521 | $ | 392.90 | 123357 | 530301106 | $ | 39.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24769 | 530093532 | $ | 6.65 | 74063 | 530193522 | $ | 103.60 | 123358 | 530301107 | $ | 5.28 |
| 24770 | 530093533 | $ | 1,968.50 | 74064 | 530193523 | $ | 54.74 | 123359 | 530301108 | $ | 385.21 |
| 24771 | 530093534 | $ | 174.08 | 74065 | 530193524 | $ | 59.61 | 123360 | 530301114 | $ | 82.52 |
| 24772 | 530093535 | $ | 158.65 | 74066 | 530193525 | $ | 178.71 | 123361 | 530301116 | $ | 58.60 |
| 24773 | 530093536 | $ | 28.50 | 74067 | 530193526 | $ | 118.98 | 123362 | 530301119 | $ | 6.44 |
| 24774 | 530093538 | $ | 1,930.00 | 74068 | 530193527 | $ | 38.55 | 123363 | 530301120 | $ | 711.52 |
| 24775 | 530093539 | $ | 833.98 | 74069 | 530193529 | $ | 301.70 | 123364 | 530301121 | $ | 24.59 |
| 24776 | 530093544 | $ | 3.15 | 74070 | 530193530 | $ | 128.80 | 123365 | 530301122 | $ | 125.72 |
| 24777 | 530093549 | $ | 545.65 | 74071 | 530193531 | $ | 54.74 | 123366 | 530301123 | $ | 34.45 |
| 24778 | 530093550 | $ | 900.50 | 74072 | 530193532 | $ | 186.48 | 123367 | 530301124 | $ | 20.01 |
| 24779 | 530093551 | $ | 188,270.89 | 74073 | 530193533 | $ | 13.91 | 123368 | 530301125 | $ | 0.67 |
| 24780 | 530093552 | $ | 2,467.72 | 74074 | 530193534 | $ | 297.85 | 123369 | 530301130 | $ | 169.29 |
| 24781 | 530093553 | $ | 12,172.44 | 74075 | 530193535 | $ | 22.54 | 123370 | 530301132 | $ | 193.58 |
| 24782 | 530093555 | $ | 99,675.68 | 74076 | 530193540 | $ | 334.88 | 123371 | 530301133 | $ | 5,145.35 |
| 24783 | 530093556 | $ | 97,246.83 | 74077 | 530193542 | $ | 67.61 | 123372 | 530301134 | $ | 601.57 |
| 24784 | 530093557 | $ | 11,962.72 | 74078 | 530193543 | $ | 1,201.06 | 123373 | 530301135 | $ | 371.10 |
| 24785 | 530093558 | $ | 23,724.01 | 74079 | 530193544 | $ | 109.48 | 123374 | 530301136 | $ | 51.20 |
| 24786 | 530093559 | $ | 9,043.33 | 74080 | 530193545 | $ | 32.20 | 123375 | 530301138 | $ | 401.55 |
| 24787 | 530093560 | $ | 10,241.75 | 74081 | 530193546 | $ | 28.98 | 123376 | 530301140 | $ | 147.54 |
| 24788 | 530093561 | $ | 16,654.76 | 74082 | 530193547 | $ | 13,878.91 | 123377 | 530301141 | $ | 70.30 |
| 24789 | 530093562 | $ | 946.08 | 74083 | 530193548 | $ | 460.46 | 123378 | 530301144 | $ | 66.12 |
| 24790 | 530093563 | $ | 3,488.86 | 74084 | 530193549 | $ | 568.24 | 123379 | 530301145 | $ | 23.76 |
| 24791 | 530093564 | $ | 9,093.62 | 74085 | 530193550 | $ | 80.50 | 123380 | 530301148 | $ | 0.57 |
| 24792 | 530093565 | $ | 45,143.87 | 74086 | 530193551 | $ | 93.38 | 123381 | 530301150 | $ | 159.75 |
| 24793 | 530093566 | $ | 10,607.28 | 74087 | 530193552 | $ | 54.74 | 123382 | 530301151 | $ | 99.65 |
| 24794 | 530093567 | $ | 131.27 | 74088 | 530193554 | $ | 128.80 | 123383 | 530301152 | $ | 175.76 |
| 24795 | 530093570 | $ | 57.00 | 74089 | 530193555 | $ | 191.86 | 123384 | 530301154 | $ | 75.08 |
| 24796 | 530093572 | $ | 8,988.14 | 74090 | 530193556 | $ | 6.44 | 123385 | 530301156 | $ | 30.26 |
| 24797 | 530093575 | $ | 22.80 | 74091 | 530193557 | $ | 49.48 | 123386 | 530301158 | $ | 47.88 |
| 24798 | 530093576 | $ | 8.55 | 74092 | 530193558 | $ | 334.20 | 123387 | 530301159 | $ | 53.60 |
| 24799 | 530093577 | $ | 5.70 | 74093 | 530193559 | $ | 560.28 | 123388 | 530301162 | $ | 9.65 |
| 24800 | 530093579 | $ | 7.60 | 74094 | 530193561 | $ | 260.82 | 123389 | 530301163 | $ | 7.72 |
| 24801 | 530093580 | $ | 23.75 | 74095 | 530193563 | $ | 137.56 | 123390 | 530301164 | $ | 3.04 |
| 24802 | 530093582 | $ | 1,865.56 | 74096 | 530193564 | $ | 45.08 | 123391 | 530301167 | $ | 1.52 |
| 24803 | 530093583 | $ | 28,980.00 | 74097 | 530193565 | $ | 61.00 | 123392 | 530301170 | $ | 300.08 |
| 24804 | 530093584 | $ | 24,607.52 | 74098 | 530193566 | $ | 167.44 | 123393 | 530301176 | $ | 336.95 |
| 24805 | 530093587 | $ | 2,841.98 | 74099 | 530193567 | $ | 134.29 | 123394 | 530301179 | $ | 28.50 |
| 24806 | 530093591 | $ | 351.48 | 74100 | 530193568 | $ | 28.98 | 123395 | 530301180 | $ | 238.10 |
| 24807 | 530093592 | $ | 4,065.19 | 74101 | 530193569 | $ | 142.83 | 123396 | 530301182 | $ | 20.43 |
| 24808 | 530093593 | $ | 2,988.35 | 74102 | 530193570 | $ | 116.85 | 123397 | 530301183 | $ | 37.24 |
| 24809 | 530093595 | $ | 30,590.00 | 74103 | 530193571 | $ | 86.94 | 123398 | 530301184 | $ | 332.25 |
| 24810 | 530093596 | $ | 4,151.00 | 74104 | 530193572 | $ | 161.00 | 123399 | 530301185 | $ | 3.33 |
| 24811 | 530093598 | $ | 108.80 | 74105 | 530193573 | $ | 193.02 | 123400 | 530301189 | $ | 877.50 |
| 24812 | 530093600 | $ | 152.00 | 74106 | 530193574 | $ | 25.67 | 123401 | 530301190 | $ | 1,536.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24813 | 530093601 | $ | 209.00 | 74107 | 530193575 | $ | 35.44 | 123402 | 530301191 | $ | 320.80 |
| 24814 | 530093604 | $ | 28.50 | 74108 | 530193576 | $ | 34.10 | 123403 | 530301194 | $ | 262.95 |
| 24815 | 530093608 | $ | 8,969.36 | 74109 | 530193577 | $ | 74.47 | 123404 | 530301195 | $ | 34.19 |
| 24816 | 530093613 | $ | 42.85 | 74110 | 530193578 | $ | 85.49 | 123405 | 530301196 | $ | 15.75 |
| 24817 | 530093615 | $ | 11,121.38 | 74111 | 530193579 | $ | 521.66 | 123406 | 530301199 | $ | 11.15 |
| 24818 | 530093617 | $ | 13,243.54 | 74112 | 530193580 | $ | 103.04 | 123407 | 530301200 | $ | 20.87 |
| 24819 | 530093618 | $ | 2,357.11 | 74113 | 530193581 | $ | 66.91 | 123408 | 530301204 | $ | 1,660.97 |
| 24820 | 530093620 | $ | 673.50 | 74114 | 530193582 | $ | 824.29 | 123409 | 530301206 | $ | 106.75 |
| 24821 | 530093625 | $ | 5,532.90 | 74115 | 530193584 | $ | 208.66 | 123410 | 530301207 | $ | 686.08 |
| 24822 | 530093629 | $ | 76,466.42 | 74116 | 530193585 | $ | 129.22 | 123411 | 530301210 | $ | 1,027.17 |
| 24823 | 530093630 | $ | 22,140.24 | 74117 | 530193586 | $ | 38.64 | 123412 | 530301211 | $ | 441.14 |
| 24824 | 530093631 | $ | 2,431.80 | 74118 | 530193587 | $ | 48.30 | 123413 | 530301212 | $ | 17.10 |
| 24825 | 530093635 | $ | 125.10 | 74119 | 530193588 | $ | 79.42 | 123414 | 530301213 | $ | 9.47 |
| 24826 | 530093636 | $ | 4,659.20 | 74120 | 530193589 | $ | 19.32 | 123415 | 530301215 | $ | 63.00 |
| 24827 | 530093637 | $ | 46,470.25 | 74121 | 530193590 | $ | 325.22 | 123416 | 530301220 | $ | 109.48 |
| 24828 | 530093638 | $ | 97,958.59 | 74122 | 530193593 | $ | 188.96 | 123417 | 530301221 | $ | 6.30 |
| 24829 | 530093639 | $ | 3,072.29 | 74123 | 530193595 | $ | 72.52 | 123418 | 530301223 | $ | 940.24 |
| 24830 | 530093640 | $ | 389,413.89 | 74124 | 530193596 | $ | 1,752.89 | 123419 | 530301226 | $ | 585.14 |
| 24831 | 530093641 | $ | 2,917.49 | 74125 | 530193597 | $ | 147.44 | 123420 | 530301227 | $ | 390.77 |
| 24832 | 530093642 | $ | 1,075.20 | 74126 | 530193600 | $ | 804.30 | 123421 | 530301229 | $ | 1,281.05 |
| 24833 | 530093643 | $ | 132,752.97 | 74127 | 530193601 | $ | 524.28 | 123422 | 530301230 | $ | 2.08 |
| 24834 | 530093645 | $ | 4,423.10 | 74128 | 530193602 | $ | 80.83 | 123423 | 530301231 | $ | 292.69 |
| 24835 | 530093647 | $ | 3,411.36 | 74129 | 530193603 | $ | 652.63 | 123424 | 530301232 | $ | 366.36 |
| 24836 | 530093651 | $ | 53,825.11 | 74130 | 530193604 | $ | 207.24 | 123425 | 530301236 | $ | 10.74 |
| 24837 | 530093655 | $ | 13,352.24 | 74131 | 530193605 | $ | 832.72 | 123426 | 530301237 | $ | 161.50 |
| 24838 | 530093656 | $ | 16,293.45 | 74132 | 530193607 | $ | 32.20 | 123427 | 530301238 | $ | 73.72 |
| 24839 | 530093658 | $ | 45,304.35 | 74133 | 530193608 | $ | 42.62 | 123428 | 530301243 | $ | 37.21 |
| 24840 | 530093661 | $ | 2,651.76 | 74134 | 530193610 | $ | 109.39 | 123429 | 530301244 | $ | 17.91 |
| 24841 | 530093667 | $ | 32,368.67 | 74135 | 530193611 | $ | 35.42 | 123430 | 530301245 | $ | 477.80 |
| 24842 | 530093669 | $ | 41,398.61 | 74136 | 530193612 | $ | 133.72 | 123431 | 530301247 | $ | 63.58 |
| 24843 | 530093670 | $ | 8,877.13 | 74137 | 530193613 | $ | 51.52 | 123432 | 530301248 | $ | 31.69 |
| 24844 | 530093673 | $ | 272,050.00 | 74138 | 530193614 | $ | 208.98 | 123433 | 530301249 | $ | 64.40 |
| 24845 | 530093676 | $ | 3,135.30 | 74139 | 530193615 | $ | 266.77 | 123434 | 530301250 | $ | 19.56 |
| 24846 | 530093677 | $ | 296.50 | 74140 | 530193616 | $ | 427.20 | 123435 | 530301251 | $ | 21.71 |
| 24847 | 530093678 | $ | 4,653.98 | 74141 | 530193617 | $ | 307.22 | 123436 | 530301252 | $ | 90.16 |
| 24848 | 530093679 | $ | 96,133.42 | 74142 | 530193618 | $ | 71.61 | 123437 | 530301253 | $ | 109.50 |
| 24849 | 530093682 | $ | 46,571.02 | 74143 | 530193620 | $ | 56.51 | 123438 | 530301254 | $ | 248.67 |
| 24850 | 530093684 | $ | 39,688.00 | 74144 | 530193621 | $ | 35.84 | 123439 | 530301255 | $ | 250.90 |
| 24851 | 530093686 | $ | 41,541.22 | 74145 | 530193622 | $ | 243.98 | 123440 | 530301257 | $ | 15.94 |
| 24852 | 530093688 | $ | 188,580.00 | 74146 | 530193623 | $ | 66.36 | 123441 | 530301258 | $ | 11.61 |
| 24853 | 530093691 | $ | 9,250.68 | 74147 | 530193624 | $ | 52.88 | 123442 | 530301260 | $ | 621.93 |
| 24854 | 530093692 | $ | 19,299.09 | 74148 | 530193625 | $ | 77.79 | 123443 | 530301261 | $ | 286.55 |
| 24855 | 530093696 | $ | 4,021.85 | 74149 | 530193626 | $ | 16.77 | 123444 | 530301262 | $ | 23.75 |
| 24856 | 530093697 | $ | 25,222.26 | 74150 | 530193627 | $ | 227.40 | 123445 | 530301263 | $ | 49.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24857 | 530093706 | $ | 36,093.32 | 74151 | 530193628 | $ | 172.91 | 123446 | 530301264 | $ | 33.98 |
| 24858 | 530093708 | $ | 9,100.20 | 74152 | 530193629 | $ | 18.68 | 123447 | 530301265 | $ | 421.78 |
| 24859 | 530093710 | $ | 11,463.30 | 74153 | 530193630 | $ | 100.33 | 123448 | 530301267 | $ | 1,482.18 |
| 24860 | 530093711 | $ | 1.58 | 74154 | 530193631 | $ | 141.06 | 123449 | 530301268 | $ | 103.14 |
| 24861 | 530093712 | $ | 7.75 | 74155 | 530193632 | $ | 834.50 | 123450 | 530301269 | $ | 1,415.95 |
| 24862 | 530093713 | $ | 48,337.40 | 74156 | 530193633 | $ | 79.42 | 123451 | 530301272 | $ | 37.11 |
| 24863 | 530093714 | $ | 7,053.41 | 74157 | 530193634 | $ | 151.48 | 123452 | 530301273 | $ | 16.10 |
| 24864 | 530093716 | $ | 1,947.31 | 74158 | 530193635 | $ | 90.16 | 123453 | 530301274 | $ | 7.79 |
| 24865 | 530093717 | $ | 23,844.48 | 74159 | 530193637 | $ | 48.30 | 123454 | 530301275 | $ | 21.20 |
| 24866 | 530093718 | $ | 2,142.00 | 74160 | 530193638 | $ | 371.53 | 123455 | 530301276 | $ | 378.12 |
| 24867 | 530093722 | $ | 11,958.20 | 74161 | 530193639 | $ | 242.02 | 123456 | 530301279 | $ | 149.37 |
| 24868 | 530093723 | $ | 2,748.03 | 74162 | 530193640 | $ | 103.04 | 123457 | 530301285 | $ | 377.53 |
| 24869 | 530093724 | $ | 178.18 | 74163 | 530193641 | $ | 80.50 | 123458 | 530301286 | $ | 241.97 |
| 24870 | 530093725 | $ | 27,734.37 | 74164 | 530193642 | $ | 22.45 | 123459 | 530301287 | $ | 198.62 |
| 24871 | 530093734 | $ | 15,875.42 | 74165 | 530193643 | $ | 61.95 | 123460 | 530301289 | $ | 240.34 |
| 24872 | 530093735 | $ | 10,982.58 | 74166 | 530193644 | $ | 309.09 | 123461 | 530301290 | $ | 437.21 |
| 24873 | 530093736 | $ | 38,046.21 | 74167 | 530193646 | $ | 90.16 | 123462 | 530301294 | $ | 5.43 |
| 24874 | 530093738 | $ | 22,826.73 | 74168 | 530193648 | $ | 207.35 | 123463 | 530301295 | $ | 120.58 |
| 24875 | 530093739 | $ | 187,709.90 | 74169 | 530193649 | $ | 41.85 | 123464 | 530301298 | $ | 112.70 |
| 24876 | 530093742 | $ | 16,414.56 | 74170 | 530193650 | $ | 90.96 | 123465 | 530301304 | $ | 49.53 |
| 24877 | 530093744 | $ | 108,972.71 | 74171 | 530193651 | $ | 47.53 | 123466 | 530301316 | $ | 250.56 |
| 24878 | 530093751 | $ | 4,620.42 | 74172 | 530193652 | $ | 35.33 | 123467 | 530301318 | $ | 102.40 |
| 24879 | 530093752 | $ | 65,231.28 | 74173 | 530193653 | $ | 82.24 | 123468 | 530301319 | $ | 189.22 |
| 24880 | 530093756 | $ | 78,843.83 | 74174 | 530193655 | $ | 48.30 | 123469 | 530301321 | $ | 185.50 |
| 24881 | 530093757 | $ | 119,356.14 | 74175 | 530193657 | $ | 45.92 | 123470 | 530301324 | $ | 853.30 |
| 24882 | 530093758 | $ | 462.26 | 74176 | 530193658 | $ | 19.32 | 123471 | 530301325 | $ | 52.85 |
| 24883 | 530093759 | $ | 3,581.28 | 74177 | 530193660 | $ | 20.64 | 123472 | 530301341 | $ | 280.14 |
| 24884 | 530093760 | $ | 85,792.32 | 74178 | 530193661 | $ | 25.75 | 123473 | 530301342 | $ | 23.44 |
| 24885 | 530093766 | $ | 27,562.60 | 74179 | 530193664 | $ | 19.32 | 123474 | 530301343 | $ | 31.89 |
| 24886 | 530093767 | $ | 301.64 | 74180 | 530193665 | $ | 325.59 | 123475 | 530301345 | $ | 6.44 |
| 24887 | 530093768 | $ | 686.08 | 74181 | 530193666 | $ | 30.78 | 123476 | 530301346 | $ | 44.59 |
| 24888 | 530093769 | $ | 1,445.30 | 74182 | 530193670 | $ | 216.86 | 123477 | 530301347 | $ | 364.97 |
| 24889 | 530093770 | $ | 212,357.12 | 74183 | 530193671 | $ | 99.82 | 123478 | 530301349 | $ | 29.52 |
| 24890 | 530093773 | $ | 5,710.17 | 74184 | 530193672 | $ | 1,023.05 | 123479 | 530301352 | $ | 273.89 |
| 24891 | 530093774 | $ | 910,716.30 | 74185 | 530193673 | $ | 97.02 | 123480 | 530301353 | $ | 273.89 |
| 24892 | 530093775 | $ | 86,585.80 | 74186 | 530193675 | $ | 267.22 | 123481 | 530301354 | $ | 911.43 |
| 24893 | 530093776 | $ | 1,563.68 | 74187 | 530193676 | $ | 144.90 | 123482 | 530301359 | $ | 20.79 |
| 24894 | 530093778 | $ | 978.99 | 74188 | 530193677 | $ | 225.10 | 123483 | 530301362 | $ | 31.28 |
| 24895 | 530093779 | $ | 5,531.63 | 74189 | 530193679 | $ | 45.08 | 123484 | 530301364 | $ | 67.62 |
| 24896 | 530093780 | $ | 10,664.13 | 74190 | 530193680 | $ | 483.00 | 123485 | 530301366 | $ | 119.15 |
| 24897 | 530093781 | $ | 9,228.52 | 74191 | 530193681 | $ | 39.82 | 123486 | 530301367 | $ | 3,987.50 |
| 24898 | 530093789 | $ | 563.83 | 74192 | 530193682 | $ | 598.96 | 123487 | 530301368 | $ | 51.50 |
| 24899 | 530093793 | $ | 19,951.00 | 74193 | 530193683 | $ | 80.32 | 123488 | 530301369 | $ | 609.96 |
| 24900 | 530093795 | $ | 56,672.00 | 74194 | 530193684 | $ | 560.28 | 123489 | 530301371 | $ | 77.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24901 | 530093796 | $ | 3,440.37 | 74195 | 530193685 | $ | 64.89 | 123490 | 530301372 | $ | 12.23 |
| 24902 | 530093798 | $ | 6,773.34 | 74196 | 530193686 | $ | 28.98 | 123491 | 530301375 | $ | 40.96 |
| 24903 | 530093799 | $ | 10,758.30 | 74197 | 530193687 | $ | 42.74 | 123492 | 530301376 | $ | 669.90 |
| 24904 | 530093800 | $ | 15,120.57 | 74198 | 530193688 | $ | 168.85 | 123493 | 530301378 | $ | 5.16 |
| 24905 | 530093802 | $ | 51,230.40 | 74199 | 530193689 | $ | 310.34 | 123494 | 530301382 | $ | 67.95 |
| 24906 | 530093803 | $ | 34,862.07 | 74200 | 530193690 | $ | 155.56 | 123495 | 530301385 | $ | 6.30 |
| 24907 | 530093807 | $ | 298,790.00 | 74201 | 530193691 | $ | 385.27 | 123496 | 530301388 | $ | 146.30 |
| 24908 | 530093808 | $ | 2,386.30 | 74202 | 530193692 | $ | 4.53 | 123497 | 530301389 | $ | 290.57 |
| 24909 | 530093809 | $ | 70,721.98 | 74203 | 530193693 | $ | 179.25 | 123498 | 530301390 | $ | 187.52 |
| 24910 | 530093813 | $ | 66,660.75 | 74204 | 530193694 | $ | 6.93 | 123499 | 530301391 | $ | 215.74 |
| 24911 | 530093817 | $ | 21,935.73 | 74205 | 530193695 | $ | 949.90 | 123500 | 530301392 | $ | 74.98 |
| 24912 | 530093818 | $ | 276,860.55 | 74206 | 530193696 | $ | 500.20 | 123501 | 530301393 | $ | 29.20 |
| 24913 | 530093820 | $ | 1,891.35 | 74207 | 530193697 | $ | 382.66 | 123502 | 530301394 | $ | 109.69 |
| 24914 | 530093821 | $ | 162.00 | 74208 | 530193699 | $ | 65.96 | 123503 | 530301395 | $ | 278.86 |
| 24915 | 530093824 | $ | 10,407.38 | 74209 | 530193700 | $ | 3.87 | 123504 | 530301396 | $ | 24.27 |
| 24916 | 530093830 | $ | 26,902.00 | 74210 | 530193701 | $ | 155.70 | 123505 | 530301397 | $ | 9.45 |
| 24917 | 530093831 | $ | 5,139.22 | 74211 | 530193702 | $ | 41.09 | 123506 | 530301399 | $ | 9.83 |
| 24918 | 530093834 | $ | 2,002.81 | 74212 | 530193703 | $ | 86.26 | 123507 | 530301401 | $ | 66.95 |
| 24919 | 530093835 | $ | 9.50 | 74213 | 530193705 | $ | 66.17 | 123508 | 530301402 | $ | 20.34 |
| 24920 | 530093838 | $ | 10.38 | 74214 | 530193706 | $ | 136.24 | 123509 | 530301403 | $ | 6.41 |
| 24921 | 530093839 | $ | 12,894.46 | 74215 | 530193707 | $ | 486.22 | 123510 | 530301404 | $ | 151.47 |
| 24922 | 530093840 | $ | 1,204.85 | 74216 | 530193709 | $ | 19.32 | 123511 | 530301405 | $ | 115.94 |
| 24923 | 530093843 | $ | 3,171.58 | 74217 | 530193710 | $ | 138.46 | 123512 | 530301407 | $ | 69.05 |
| 24924 | 530093845 | $ | 933,887.00 | 74218 | 530193711 | $ | 69.39 | 123513 | 530301408 | $ | 60.15 |
| 24925 | 530093846 | $ | 691.11 | 74219 | 530193712 | $ | 167.72 | 123514 | 530301409 | $ | 1,020.97 |
| 24926 | 530093849 | $ | 28,038.00 | 74220 | 530193715 | $ | 296.87 | 123515 | 530301410 | $ | 18.50 |
| 24927 | 530093850 | $ | 7,747.00 | 74221 | 530193716 | $ | 30.72 | 123516 | 530301411 | $ | 9.03 |
| 24928 | 530093851 | $ | 8,375.09 | 74222 | 530193717 | $ | 57.19 | 123517 | 530301412 | $ | 45.46 |
| 24929 | 530093853 | $ | 204.80 | 74223 | 530193718 | $ | 929.58 | 123518 | 530301413 | $ | 223.74 |
| 24930 | 530093856 | $ | 53,671.91 | 74224 | 530193719 | $ | 38.55 | 123519 | 530301415 | $ | 110.35 |
| 24931 | 530093858 | $ | 11,016.80 | 74225 | 530193720 | $ | 59.91 | 123520 | 530301420 | $ | 462.14 |
| 24932 | 530093859 | $ | 168,988.82 | 74226 | 530193721 | $ | 46.26 | 123521 | 530301422 | $ | 3,437.85 |
| 24933 | 530093860 | $ | 21,258.59 | 74227 | 530193723 | $ | 72.58 | 123522 | 530301424 | $ | 33.94 |
| 24934 | 530093863 | $ | 108,733.98 | 74228 | 530193724 | $ | 299.46 | 123523 | 530301425 | $ | 50.20 |
| 24935 | 530093869 | $ | 102,396.00 | 74229 | 530193725 | $ | 41.89 | 123524 | 530301426 | $ | 45.46 |
| 24936 | 530093870 | $ | 11,079.07 | 74230 | 530193726 | $ | 124.49 | 123525 | 530301427 | $ | 0.57 |
| 24937 | 530093871 | $ | 31,031.00 | 74231 | 530193727 | $ | 66.79 | 123526 | 530301428 | $ | 0.54 |
| 24938 | 530093872 | $ | 63,434.00 | 74232 | 530193728 | $ | 63.36 | 123527 | 530301432 | $ | 345.00 |
| 24939 | 530093873 | $ | 4,186.00 | 74233 | 530193729 | $ | 1,030.87 | 123528 | 530301434 | $ | 447.58 |
| 24940 | 530093876 | $ | 38.00 | 74234 | 530193730 | $ | 344.47 | 123529 | 530301435 | $ | 48.30 |
| 24941 | 530093877 | $ | 5,580.30 | 74235 | 530193733 | $ | 3.81 | 123530 | 530301436 | $ | 337.29 |
| 24942 | 530093880 | $ | 3.81 | 74236 | 530193735 | $ | 272.84 | 123531 | 530301439 | $ | 24.10 |
| 24943 | 530093881 | $ | 57,195.85 | 74237 | 530193736 | $ | 86.78 | 123532 | 530301440 | $ | 382.62 |
| 24944 | 530093883 | $ | 2,873.60 | 74238 | 530193738 | $ | 32.29 | 123533 | 530301441 | $ | 26.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24945 | 530093884 | $ | 4,376.00 | 74239 | 530193739 | $ | 70.59 | 123534 | 530301442 | $ | 5.04 |
| 24946 | 530093885 | $ | 8,883.45 | 74240 | 530193740 | $ | 6.44 | 123535 | 530301443 | $ | 54.18 |
| 24947 | 530093887 | $ | 1,701.79 | 74241 | 530193741 | $ | 1.83 | 123536 | 530301445 | $ | 13.86 |
| 24948 | 530093891 | $ | 7,049.92 | 74242 | 530193742 | $ | 35.42 | 123537 | 530301446 | $ | 18.06 |
| 24949 | 530093892 | $ | 0.76 | 74243 | 530193743 | $ | 48.30 | 123538 | 530301449 | $ | 330.60 |
| 24950 | 530093894 | $ | 29,911.67 | 74244 | 530193744 | $ | 46.26 | 123539 | 530301450 | $ | 950.00 |
| 24951 | 530093896 | $ | 11,024.87 | 74245 | 530193745 | $ | 80.50 | 123540 | 530301451 | $ | 1,280.00 |
| 24952 | 530093898 | $ | 62,274.80 | 74246 | 530193746 | $ | 66.17 | 123541 | 530301452 | $ | 148.17 |
| 24953 | 530093899 | $ | 52,496.00 | 74247 | 530193747 | $ | 80.34 | 123542 | 530301464 | $ | 17.37 |
| 24954 | 530093901 | $ | 2,094.19 | 74248 | 530193748 | $ | 12.88 | 123543 | 530301465 | $ | 194.71 |
| 24955 | 530093904 | $ | 12,227.42 | 74249 | 530193749 | $ | 245.54 | 123544 | 530301466 | $ | 42.57 |
| 24956 | 530093905 | $ | 1,457.20 | 74250 | 530193750 | $ | 22.20 | 123545 | 530301467 | $ | 218.88 |
| 24957 | 530093906 | $ | 3,808.20 | 74251 | 530193751 | $ | 40.50 | 123546 | 530301479 | $ | 196.47 |
| 24958 | 530093907 | $ | 6,754.46 | 74252 | 530193752 | $ | 119.80 | 123547 | 530301480 | $ | 215.84 |
| 24959 | 530093910 | $ | 6,521.73 | 74253 | 530193753 | $ | 173.34 | 123548 | 530301482 | $ | 146.15 |
| 24960 | 530093914 | $ | 23,797.00 | 74254 | 530193754 | $ | 31.43 | 123549 | 530301483 | $ | 46.85 |
| 24961 | 530093915 | $ | 14,368.00 | 74255 | 530193755 | $ | 233.20 | 123550 | 530301484 | $ | 15.70 |
| 24962 | 530093917 | $ | 37,751.33 | 74256 | 530193756 | $ | 807.20 | 123551 | 530301485 | $ | 28.95 |
| 24963 | 530093919 | $ | 54,222.82 | 74257 | 530193757 | $ | 119.28 | 123552 | 530301486 | $ | 945.66 |
| 24964 | 530093920 | $ | 75,320.40 | 74258 | 530193758 | $ | 30.25 | 123553 | 530301490 | $ | 49.63 |
| 24965 | 530093922 | $ | 46,320.00 | 74259 | 530193759 | $ | 224.54 | 123554 | 530301491 | $ | 121.91 |
| 24966 | 530093927 | $ | 7,444.64 | 74260 | 530193760 | $ | 650.27 | 123555 | 530301493 | $ | 1,182.79 |
| 24967 | 530093928 | $ | 14,173.54 | 74261 | 530193761 | $ | 28.98 | 123556 | 530301494 | $ | 72.44 |
| 24968 | 530093929 | $ | 8,163.21 | 74262 | 530193762 | $ | 889.18 | 123557 | 530301495 | $ | 103.04 |
| 24969 | 530093931 | $ | 148,972.86 | 74263 | 530193763 | $ | 142.00 | 123558 | 530301496 | $ | 9.03 |
| 24970 | 530093934 | $ | 1,639.89 | 74264 | 530193764 | $ | 33.54 | 123559 | 530301497 | $ | 627.25 |
| 24971 | 530093935 | $ | 58.14 | 74265 | 530193765 | $ | 152.01 | 123560 | 530301498 | $ | 36.10 |
| 24972 | 530093936 | $ | 1,452.63 | 74266 | 530193766 | $ | 224.34 | 123561 | 530301499 | $ | 43.70 |
| 24973 | 530093937 | $ | 51,327.60 | 74267 | 530193767 | $ | 110.87 | 123562 | 530301500 | $ | 163.84 |
| 24974 | 530093938 | $ | 12,415.00 | 74268 | 530193768 | $ | 104.13 | 123563 | 530301501 | $ | 61.44 |
| 24975 | 530093939 | $ | 9,954.00 | 74269 | 530193770 | $ | 49.60 | 123564 | 530301502 | $ | 209.24 |
| 24976 | 530093940 | $ | 126,172.48 | 74270 | 530193771 | $ | 84.11 | 123565 | 530301506 | $ | 463.57 |
| 24977 | 530093942 | $ | 927.07 | 74271 | 530193772 | $ | 365.54 | 123566 | 530301507 | $ | 5.52 |
| 24978 | 530093943 | $ | 58.12 | 74272 | 530193774 | $ | 46.26 | 123567 | 530301511 | $ | 20.87 |
| 24979 | 530093944 | $ | 1,521.25 | 74273 | 530193776 | $ | 96.60 | 123568 | 530301512 | $ | 34.10 |
| 24980 | 530093945 | $ | 2,205.00 | 74274 | 530193777 | $ | 243.57 | 123569 | 530301513 | $ | 12.90 |
| 24981 | 530093946 | $ | 66,056.00 | 74275 | 530193778 | $ | 57.96 | 123570 | 530301517 | $ | 586.52 |
| 24982 | 530093948 | $ | 84,838.00 | 74276 | 530193779 | $ | 81.78 | 123571 | 530301518 | $ | 110.01 |
| 24983 | 530093949 | $ | 6,909.35 | 74277 | 530193780 | $ | 179.37 | 123572 | 530301519 | $ | 1,265.11 |
| 24984 | 530093952 | $ | 100,002.00 | 74278 | 530193781 | $ | 113.20 | 123573 | 530301522 | $ | 342.73 |
| 24985 | 530093953 | $ | 36,317.69 | 74279 | 530193782 | $ | 83.50 | 123574 | 530301524 | $ | 223.21 |
| 24986 | 530093956 | $ | 4,441.50 | 74280 | 530193783 | $ | 176.44 | 123575 | 530301525 | $ | 234.50 |
| 24987 | 530093957 | $ | 2,276.65 | 74281 | 530193784 | $ | 53.78 | 123576 | 530301526 | $ | 2,348.04 |
| 24988 | 530093961 | $ | 4,296.27 | 74282 | 530193785 | $ | 77.27 | 123577 | 530301527 | $ | 276.37 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24989 | 530093963 | $ | 14,584.68 | 74283 | 530193786 | $ | 157.78 | 123578 | 530301528 | $ | 34.20 |
| 24990 | 530093964 | $ | 1,452.47 | 74284 | 530193788 | $ | 2,440.87 | 123579 | 530301530 | $ | 499.31 |
| 24991 | 530093966 | $ | 6,575.24 | 74285 | 530193789 | $ | 272.57 | 123580 | 530301531 | $ | 15.74 |
| 24992 | 530093968 | $ | 30,627.14 | 74286 | 530193791 | $ | 15.46 | 123581 | 530301532 | $ | 643.60 |
| 24993 | 530093970 | $ | 173.25 | 74287 | 530193792 | $ | 595.70 | 123582 | 530301533 | $ | 735.71 |
| 24994 | 530093975 | $ | 10,217.60 | 74288 | 530193793 | $ | 12.88 | 123583 | 530301534 | $ | 404.82 |
| 24995 | 530093976 | $ | 1,974.39 | 74289 | 530193794 | $ | 247.94 | 123584 | 530301535 | $ | 314.64 |
| 24996 | 530093978 | $ | 409.44 | 74290 | 530193795 | $ | 115.80 | 123585 | 530301536 | $ | 79.30 |
| 24997 | 530093981 | $ | 12,558.00 | 74291 | 530193796 | $ | 354.20 | 123586 | 530301538 | $ | 2,136.51 |
| 24998 | 530093982 | $ | 17,551.31 | 74292 | 530193797 | $ | 86.85 | 123587 | 530301539 | $ | 387.33 |
| 24999 | 530093984 | $ | 15,522.01 | 74293 | 530193799 | $ | 33.73 | 123588 | 530301540 | $ | 44.95 |
| 25000 | 530093986 | $ | 34,539.41 | 74294 | 530193800 | $ | 89.87 | 123589 | 530301541 | $ | 21.20 |
| 25001 | 530093987 | $ | 246.01 | 74295 | 530193801 | $ | 2,291.17 | 123590 | 530301542 | $ | 123.84 |
| 25002 | 530093988 | $ | 3,959.69 | 74296 | 530193802 | $ | 413.72 | 123591 | 530301543 | $ | 32.21 |
| 25003 | 530093989 | $ | 12,254.75 | 74297 | 530193804 | $ | 318.78 | 123592 | 530301544 | $ | 20.65 |
| 25004 | 530093990 | $ | 168,621.00 | 74298 | 530193805 | $ | 269.94 | 123593 | 530301545 | $ | 23.76 |
| 25005 | 530093991 | $ | 24.83 | 74299 | 530193806 | $ | 25.20 | 123594 | 530301549 | $ | 90.93 |
| 25006 | 530093992 | $ | 88,872.00 | 74300 | 530193807 | $ | 280.87 | 123595 | 530301550 | $ | 260.82 |
| 25007 | 530093994 | $ | 4,662.00 | 74301 | 530193808 | $ | 64.81 | 123596 | 530301553 | $ | 72.48 |
| 25008 | 530093996 | $ | 45,497.61 | 74302 | 530193810 | $ | 41.86 | 123597 | 530301556 | $ | 21.59 |
| 25009 | 530094001 | $ | 760.00 | 74303 | 530193811 | $ | 61.84 | 123598 | 530301557 | $ | 3.42 |
| 25010 | 530094006 | $ | 5,065.97 | 74304 | 530193812 | $ | 19.32 | 123599 | 530301558 | $ | 48.30 |
| 25011 | 530094007 | $ | 4,175.82 | 74305 | 530193813 | $ | 326.46 | 123600 | 530301559 | $ | 28.68 |
| 25012 | 530094008 | $ | 45,614.52 | 74306 | 530193814 | $ | 66.88 | 123601 | 530301569 | $ | 0.13 |
| 25013 | 530094011 | $ | 12,533.82 | 74307 | 530193816 | $ | 104.14 | 123602 | 530301571 | $ | 179.35 |
| 25014 | 530094012 | $ | 10,702.28 | 74308 | 530193817 | $ | 46.85 | 123603 | 530301572 | $ | 21.53 |
| 25015 | 530094014 | $ | 31,414.32 | 74309 | 530193818 | $ | 103.31 | 123604 | 530301573 | $ | 12.88 |
| 25016 | 530094015 | $ | 1,024.00 | 74310 | 530193820 | $ | 154.56 | 123605 | 530301577 | $ | 16.46 |
| 25017 | 530094018 | $ | 7.60 | 74311 | 530193821 | $ | 96.60 | 123606 | 530301579 | $ | 78.53 |
| 25018 | 530094020 | $ | 18,983.96 | 74312 | 530193823 | $ | 70.84 | 123607 | 530301584 | $ | 236.35 |
| 25019 | 530094022 | $ | 16,647.05 | 74313 | 530193825 | $ | 69.51 | 123608 | 530301592 | $ | 25.65 |
| 25020 | 530094024 | $ | 22,474.00 | 74314 | 530193826 | $ | 246.02 | 123609 | 530301598 | $ | 16.77 |
| 25021 | 530094025 | $ | 6,617.10 | 74315 | 530193827 | $ | 62.27 | 123610 | 530301601 | $ | 31.82 |
| 25022 | 530094028 | $ | 20,709.64 | 74316 | 530193829 | $ | 134.97 | 123611 | 530301603 | $ | 21.93 |
| 25023 | 530094030 | $ | 22,577.59 | 74317 | 530193830 | $ | 368.43 | 123612 | 530301605 | $ | 73.47 |
| 25024 | 530094031 | $ | 9,924.56 | 74318 | 530193833 | $ | 39.58 | 123613 | 530301607 | $ | 173.25 |
| 25025 | 530094032 | $ | 1,330.00 | 74319 | 530193834 | $ | 70.84 | 123614 | 530301609 | $ | 0.19 |
| 25026 | 530094033 | $ | 233.96 | 74320 | 530193835 | $ | 94.97 | 123615 | 530301613 | $ | 41.86 |
| 25027 | 530094034 | $ | 2,078.86 | 74321 | 530193836 | $ | 121.73 | 123616 | 530301614 | $ | 100.59 |
| 25028 | 530094035 | $ | 169.62 | 74322 | 530193837 | $ | 60.44 | 123617 | 530301615 | $ | 104.34 |
| 25029 | 530094036 | $ | 72,680.00 | 74323 | 530193838 | $ | 54.74 | 123618 | 530301616 | $ | 67.42 |
| 25030 | 530094038 | $ | 18,273.28 | 74324 | 530193839 | $ | 66.48 | 123619 | 530301620 | $ | 134.90 |
| 25031 | 530094041 | $ | 10,138.25 | 74325 | 530193840 | $ | 31.01 | 123620 | 530301621 | $ | 55.41 |
| 25032 | 530094042 | $ | 12,302.80 | 74326 | 530193841 | $ | 206.08 | 123621 | 530301622 | $ | 24.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25033 | 530094043 | $ | 8,930.70 | 74327 | 530193842 | $ | 20.54 | 123622 | 530301623 | $ | 16.77 |
| 25034 | 530094044 | $ | 835.53 | 74328 | 530193843 | $ | 297.06 | 123623 | 530301624 | $ | 1,136.68 |
| 25035 | 530094045 | $ | 12,275.07 | 74329 | 530193844 | $ | 202.86 | 123624 | 530301625 | $ | 37.41 |
| 25036 | 530094046 | $ | 30,960.02 | 74330 | 530193845 | $ | 329.98 | 123625 | 530301626 | $ | 143.91 |
| 25037 | 530094047 | $ | 195.58 | 74331 | 530193846 | $ | 49.88 | 123626 | 530301627 | $ | 259.96 |
| 25038 | 530094049 | $ | 43,715.69 | 74332 | 530193848 | $ | 48.63 | 123627 | 530301628 | $ | 40.96 |
| 25039 | 530094050 | $ | 59,251.60 | 74333 | 530193850 | $ | 759.64 | 123628 | 530301631 | $ | 247.94 |
| 25040 | 530094053 | $ | 17.59 | 74334 | 530193852 | $ | 74.06 | 123629 | 530301632 | $ | 13,468.00 |
| 25041 | 530094054 | $ | 76,608.50 | 74335 | 530193853 | $ | 1.29 | 123630 | 530301633 | $ | 46.38 |
| 25042 | 530094055 | $ | 253.64 | 74336 | 530193855 | $ | 76.63 | 123631 | 530301634 | $ | 12.23 |
| 25043 | 530094057 | $ | 80.50 | 74337 | 530193856 | $ | 77.28 | 123632 | 530301635 | $ | 59.81 |
| 25044 | 530094059 | $ | 65,155.75 | 74338 | 530193857 | $ | 389.62 | 123633 | 530301636 | $ | 23.31 |
| 25045 | 530094060 | $ | 6,150.09 | 74339 | 530193860 | $ | 303.03 | 123634 | 530301638 | $ | 76.95 |
| 25046 | 530094064 | $ | 189,830.35 | 74340 | 530193861 | $ | 133.72 | 123635 | 530301639 | $ | 672.03 |
| 25047 | 530094067 | $ | 12,218.00 | 74341 | 530193862 | $ | 44.39 | 123636 | 530301641 | $ | 51.46 |
| 25048 | 530094069 | $ | 250,872.30 | 74342 | 530193865 | $ | 71.34 | 123637 | 530301644 | $ | 32.76 |
| 25049 | 530094070 | $ | 750.90 | 74343 | 530193866 | $ | 35.55 | 123638 | 530301645 | $ | 38.72 |
| 25050 | 530094071 | $ | 8,098.79 | 74344 | 530193868 | $ | 39.80 | 123639 | 530301647 | $ | 6.03 |
| 25051 | 530094074 | $ | 75,688.54 | 74345 | 530193872 | $ | 293.93 | 123640 | 530301648 | $ | 1,414.72 |
| 25052 | 530094075 | $ | 328.44 | 74346 | 530193873 | $ | 96.60 | 123641 | 530301650 | $ | 506.88 |
| 25053 | 530094077 | $ | 8,316.21 | 74347 | 530193874 | $ | 287.18 | 123642 | 530301654 | $ | 169.09 |
| 25054 | 530094078 | $ | 2,475.76 | 74348 | 530193875 | $ | 129.48 | 123643 | 530301655 | $ | 259.41 |
| 25055 | 530094079 | $ | 22.14 | 74349 | 530193876 | $ | 314.31 | 123644 | 530301656 | $ | 69.77 |
| 25056 | 530094081 | $ | 25,433.25 | 74350 | 530193877 | $ | 27.26 | 123645 | 530301657 | $ | 80.48 |
| 25057 | 530094082 | $ | 63,608.00 | 74351 | 530193879 | $ | 792.22 | 123646 | 530301659 | $ | 17.94 |
| 25058 | 530094083 | $ | 44,352.00 | 74352 | 530193880 | $ | 125.58 | 123647 | 530301660 | $ | 52.86 |
| 25059 | 530094086 | $ | 115,636.34 | 74353 | 530193881 | $ | 36.69 | 123648 | 530301661 | $ | 496.64 |
| 25060 | 530094087 | $ | 17,410.54 | 74354 | 530193882 | $ | 229.40 | 123649 | 530301664 | $ | 312.66 |
| 25061 | 530094088 | $ | 2,307.56 | 74355 | 530193883 | $ | 88.25 | 123650 | 530301665 | $ | 21.71 |
| 25062 | 530094089 | $ | 62,063.71 | 74356 | 530193884 | $ | 91.94 | 123651 | 530301666 | $ | 16.64 |
| 25063 | 530094092 | $ | 90,559.12 | 74357 | 530193885 | $ | 55.90 | 123652 | 530301669 | $ | 225.28 |
| 25064 | 530094094 | $ | 43,618.29 | 74358 | 530193886 | $ | 38.85 | 123653 | 530301670 | $ | 143.83 |
| 25065 | 530094095 | $ | 11,668.00 | 74359 | 530193889 | $ | 60.44 | 123654 | 530301671 | $ | 3,449.23 |
| 25066 | 530094096 | $ | 3,326.34 | 74360 | 530193890 | $ | 134.38 | 123655 | 530301673 | $ | 13.83 |
| 25067 | 530094099 | $ | 3,387.83 | 74361 | 530193891 | $ | 82.95 | 123656 | 530301674 | $ | 399.42 |
| 25068 | 530094101 | $ | 10,303.68 | 74362 | 530193892 | $ | 181.32 | 123657 | 530301676 | $ | 56.77 |
| 25069 | 530094111 | $ | 14,308.28 | 74363 | 530193894 | $ | 70.84 | 123658 | 530301677 | $ | 38.60 |
| 25070 | 530094113 | $ | 7,492.94 | 74364 | 530193895 | $ | 489.44 | 123659 | 530301684 | $ | 453.70 |
| 25071 | 530094115 | $ | 18,262.32 | 74365 | 530193896 | $ | 74.06 | 123660 | 530301685 | $ | 95.64 |
| 25072 | 530094118 | $ | 1,381,049.68 | 74366 | 530193897 | $ | 15.48 | 123661 | 530301686 | $ | 25.20 |
| 25073 | 530094119 | $ | 1,136,176.00 | 74367 | 530193898 | $ | 77.70 | 123662 | 530301687 | $ | 978.82 |
| 25074 | 530094120 | $ | 41,820.40 | 74368 | 530193899 | $ | 15.88 | 123663 | 530301688 | $ | 26.60 |
| 25075 | 530094121 | $ | 26,645.98 | 74369 | 530193900 | $ | 558.90 | 123664 | 530301691 | $ | 15.55 |
| 25076 | 530094122 | $ | 7,280.88 | 74370 | 530193901 | $ | 16.10 | 123665 | 530301692 | $ | 10.71 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25077 | 530094123 | $ | 379,218.87 | 74371 | 530193902 | $ | 272.16 | 123666 | 530301693 | $ | 29.67 |
| 25078 | 530094124 | $ | 216,806.75 | 74372 | 530193903 | $ | 571.23 | 123667 | 530301694 | $ | 666.13 |
| 25079 | 530094125 | $ | 5,170.18 | 74373 | 530193904 | $ | 28.98 | 123668 | 530301697 | $ | 123.53 |
| 25080 | 530094126 | $ | 10,374.84 | 74374 | 530193905 | $ | 29.63 | 123669 | 530301705 | $ | 300.74 |
| 25081 | 530094127 | $ | 15,631.09 | 74375 | 530193906 | $ | 469.34 | 123670 | 530301709 | $ | 68.19 |
| 25082 | 530094129 | $ | 53,651.88 | 74376 | 530193908 | $ | 102.18 | 123671 | 530301716 | $ | 3,087.48 |
| 25083 | 530094130 | $ | 1,695.56 | 74377 | 530193909 | $ | 37.28 | 123672 | 530301717 | $ | 77.49 |
| 25084 | 530094131 | $ | 38,857.26 | 74378 | 530193910 | $ | 405.72 | 123673 | 530301718 | $ | 66.47 |
| 25085 | 530094132 | $ | 269,145.69 | 74379 | 530193911 | $ | 138.46 | 123674 | 530301722 | $ | 56.72 |
| 25086 | 530094133 | $ | 14,324.39 | 74380 | 530193912 | $ | 370.30 | 123675 | 530301723 | $ | 2.54 |
| 25087 | 530094134 | $ | 626,476.72 | 74381 | 530193913 | $ | 54.74 | 123676 | 530301724 | $ | 163.72 |
| 25088 | 530094136 | $ | 2,692.40 | 74382 | 530193914 | $ | 55.56 | 123677 | 530301725 | $ | 33.36 |
| 25089 | 530094137 | $ | 1,212.45 | 74383 | 530193915 | $ | 5.00 | 123678 | 530301726 | $ | 141.70 |
| 25090 | 530094140 | $ | 3,542.00 | 74384 | 530193917 | $ | 350.98 | 123679 | 530301728 | $ | 682.56 |
| 25091 | 530094142 | $ | 47,937.00 | 74385 | 530193918 | $ | 38.39 | 123680 | 530301730 | $ | 1,418.01 |
| 25092 | 530094143 | $ | 4,090.09 | 74386 | 530193919 | $ | 202.86 | 123681 | 530301735 | $ | 231.80 |
| 25093 | 530094145 | $ | 8,911.97 | 74387 | 530193921 | $ | 636.30 | 123682 | 530301736 | $ | 59.31 |
| 25094 | 530094155 | $ | 145,118.96 | 74388 | 530193922 | $ | 55.26 | 123683 | 530301737 | $ | 90.60 |
| 25095 | 530094156 | $ | 5,042.80 | 74389 | 530193923 | $ | 120.82 | 123684 | 530301739 | $ | 48.35 |
| 25096 | 530094159 | $ | 23,920.40 | 74390 | 530193924 | $ | 171.32 | 123685 | 530301740 | $ | 70.26 |
| 25097 | 530094161 | $ | 90,102.28 | 74391 | 530193925 | $ | 72.49 | 123686 | 530301742 | $ | 5.04 |
| 25098 | 530094163 | $ | 46,068.72 | 74392 | 530193926 | $ | 82.24 | 123687 | 530301743 | $ | 92.32 |
| 25099 | 530094164 | $ | 44,596.00 | 74393 | 530193928 | $ | 67.62 | 123688 | 530301744 | $ | 34.56 |
| 25100 | 530094165 | $ | 23,454.88 | 74394 | 530193929 | $ | 26.35 | 123689 | 530301745 | $ | 769.58 |
| 25101 | 530094166 | $ | 10,498.00 | 74395 | 530193930 | $ | 161.62 | 123690 | 530301746 | $ | 34.58 |
| 25102 | 530094167 | $ | 31,805.97 | 74396 | 530193931 | $ | 82.42 | 123691 | 530301748 | $ | 180.10 |
| 25103 | 530094168 | $ | 23,172.60 | 74397 | 530193932 | $ | 28.98 | 123692 | 530301749 | $ | 515.91 |
| 25104 | 530094173 | $ | 39,646.70 | 74398 | 530193933 | $ | 142.93 | 123693 | 530301751 | $ | 21.00 |
| 25105 | 530094175 | $ | 39,356.47 | 74399 | 530193934 | $ | 107.39 | 123694 | 530301755 | $ | 76.80 |
| 25106 | 530094176 | $ | 2,693.16 | 74400 | 530193935 | $ | 89.32 | 123695 | 530301757 | $ | 30.72 |
| 25107 | 530094179 | $ | 118,959.40 | 74401 | 530193936 | $ | 77.28 | 123696 | 530301758 | $ | 635.51 |
| 25108 | 530094180 | $ | 3,055.35 | 74402 | 530193937 | $ | 138.46 | 123697 | 530301760 | $ | 107.55 |
| 25109 | 530094181 | $ | 7,588.86 | 74403 | 530193938 | $ | 39.67 | 123698 | 530301761 | $ | 0.67 |
| 25110 | 530094182 | $ | 7,480.00 | 74404 | 530193939 | $ | 352.89 | 123699 | 530301763 | $ | 26.46 |
| 25111 | 530094186 | $ | 17,388.00 | 74405 | 530193940 | $ | 164.22 | 123700 | 530301764 | $ | 183.54 |
| 25112 | 530094187 | $ | 981.54 | 74406 | 530193941 | $ | 77.28 | 123701 | 530301766 | $ | 79.38 |
| 25113 | 530094189 | $ | 42,497.17 | 74407 | 530193942 | $ | 6.44 | 123702 | 530301767 | $ | 42.81 |
| 25114 | 530094193 | $ | 33,594.16 | 74408 | 530193943 | $ | 43.74 | 123703 | 530301768 | $ | 43.99 |
| 25115 | 530094195 | $ | 4,633.97 | 74409 | 530193944 | $ | 30.80 | 123704 | 530301771 | $ | 79.72 |
| 25116 | 530094196 | $ | 788,344.86 | 74410 | 530193945 | $ | 5.67 | 123705 | 530301772 | $ | 17.27 |
| 25117 | 530094197 | $ | 560,641.94 | 74411 | 530193946 | $ | 151.34 | 123706 | 530301774 | $ | 196.20 |
| 25118 | 530094198 | $ | 302,387.33 | 74412 | 530193947 | $ | 70.07 | 123707 | 530301775 | $ | 93.81 |
| 25119 | 530094199 | $ | 118,222.16 | 74413 | 530193949 | $ | 70.84 | 123708 | 530301777 | $ | 30.42 |
| 25120 | 530094200 | $ | 140,143.80 | 74414 | 530193951 | $ | 136.40 | 123709 | 530301778 | $ | 115.94 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25121 | 530094202 | $ | 298,807.66 | 74415 | 530193952 | $ | 22.54 | 123710 | 530301779 | $ | 531.95 |
| 25122 | 530094204 | $ | 71,555.70 | 74416 | 530193953 | $ | 35.42 | 123711 | 530301780 | $ | 429.23 |
| 25123 | 530094205 | $ | 243,717.20 | 74417 | 530193955 | $ | 61.18 | 123712 | 530301781 | $ | 2,246.47 |
| 25124 | 530094207 | $ | 4,739.72 | 74418 | 530193956 | $ | 28.98 | 123713 | 530301783 | $ | 86.40 |
| 25125 | 530094208 | $ | 36,617.84 | 74419 | 530193957 | $ | 254.38 | 123714 | 530301784 | $ | 41.76 |
| 25126 | 530094209 | $ | 108,546.86 | 74420 | 530193958 | $ | 82.98 | 123715 | 530301785 | $ | 10.08 |
| 25127 | 530094212 | $ | 49,556.70 | 74421 | 530193959 | $ | 52.61 | 123716 | 530301786 | $ | 41.28 |
| 25128 | 530094213 | $ | 122,557.67 | 74422 | 530193960 | $ | 57.96 | 123717 | 530301787 | $ | 227.75 |
| 25129 | 530094215 | $ | 16,887.80 | 74423 | 530193961 | $ | 16.69 | 123718 | 530301788 | $ | 569.73 |
| 25130 | 530094216 | $ | 39,489.74 | 74424 | 530193962 | $ | 200.37 | 123719 | 530301789 | $ | 64.32 |
| 25131 | 530094222 | $ | 47,501.00 | 74425 | 530193963 | $ | 995.67 | 123720 | 530301793 | $ | 2,576.00 |
| 25132 | 530094223 | $ | 3,370.71 | 74426 | 530193967 | $ | 167.60 | 123721 | 530301797 | $ | 136.07 |
| 25133 | 530094224 | $ | 3,528.15 | 74427 | 530193969 | $ | 251.64 | 123722 | 530301798 | $ | 3,266.69 |
| 25134 | 530094227 | $ | 1,190,225.00 | 74428 | 530193970 | $ | 2,141.30 | 123723 | 530301799 | $ | 791.52 |
| 25135 | 530094228 | $ | 99,728.61 | 74429 | 530193971 | $ | 32.11 | 123724 | 530301803 | $ | 30.88 |
| 25136 | 530094233 | $ | 32.25 | 74430 | 530193972 | $ | 74.06 | 123725 | 530301804 | $ | 213.30 |
| 25137 | 530094236 | $ | 210.03 | 74431 | 530193974 | $ | 54.57 | 123726 | 530301806 | $ | 10.13 |
| 25138 | 530094237 | $ | 46.32 | 74432 | 530193975 | $ | 344.34 | 123727 | 530301809 | $ | 38.64 |
| 25139 | 530094244 | $ | 5,155.22 | 74433 | 530193976 | $ | 12.24 | 123728 | 530301811 | $ | 8.57 |
| 25140 | 530094257 | $ | 513.61 | 74434 | 530193977 | $ | 125.58 | 123729 | 530301815 | $ | 463.68 |
| 25141 | 530094274 | $ | 43.58 | 74435 | 530193978 | $ | 49.48 | 123730 | 530301817 | $ | 644.00 |
| 25142 | 530094276 | $ | 3,153.68 | 74436 | 530193979 | $ | 22.54 | 123731 | 530301818 | $ | 177.11 |
| 25143 | 530094293 | $ | 43.55 | 74437 | 530193980 | $ | 183.68 | 123732 | 530301820 | $ | 200.16 |
| 25144 | 530094294 | $ | 43.55 | 74438 | 530193982 | $ | 24.40 | 123733 | 530301822 | $ | 209.30 |
| 25145 | 530094295 | $ | 2,280.80 | 74439 | 530193983 | $ | 25.76 | 123734 | 530301823 | $ | 96.60 |
| 25146 | 530094297 | $ | 3,209.23 | 74440 | 530193984 | $ | 399.32 | 123735 | 530301824 | $ | 711.62 |
| 25147 | 530094298 | $ | 810.26 | 74441 | 530193985 | $ | 57.87 | 123736 | 530301834 | $ | 573.16 |
| 25148 | 530094308 | $ | 99.70 | 74442 | 530193986 | $ | 70.54 | 123737 | 530301835 | $ | 245.70 |
| 25149 | 530094317 | $ | 2,147.74 | 74443 | 530193987 | $ | 24.40 | 123738 | 530301838 | $ | 36.22 |
| 25150 | 530094328 | $ | 199.64 | 74444 | 530193988 | $ | 416.74 | 123739 | 530301839 | $ | 83.14 |
| 25151 | 530094332 | $ | 29,723.35 | 74445 | 530193989 | $ | 15.30 | 123740 | 530301841 | $ | 55.97 |
| 25152 | 530094340 | $ | 209.00 | 74446 | 530193991 | $ | 341.32 | 123741 | 530301842 | $ | 7.32 |
| 25153 | 530094344 | $ | 2,254.00 | 74447 | 530193992 | $ | 443.82 | 123742 | 530301847 | $ | 1.26 |
| 25154 | 530094352 | $ | 51,031.50 | 74448 | 530193993 | $ | 595.70 | 123743 | 530301849 | $ | 3.87 |
| 25155 | 530094354 | $ | 319.92 | 74449 | 530193994 | $ | 101.50 | 123744 | 530301850 | $ | 154.55 |
| 25156 | 530094355 | $ | 17,509.04 | 74450 | 530193995 | $ | 8.63 | 123745 | 530301851 | $ | 150.07 |
| 25157 | 530094356 | $ | 3,926.84 | 74451 | 530193996 | $ | 135.24 | 123746 | 530301852 | $ | 66.42 |
| 25158 | 530094357 | $ | 849.80 | 74452 | 530193997 | $ | 126.93 | 123747 | 530301853 | $ | 41.50 |
| 25159 | 530094358 | $ | 2,420.40 | 74453 | 530193998 | $ | 18.06 | 123748 | 530301854 | $ | 1,510.80 |
| 25160 | 530094359 | $ | 5,711.80 | 74454 | 530193999 | $ | 1.22 | 123749 | 530301855 | $ | 148.08 |
| 25161 | 530094360 | $ | 1,935.36 | 74455 | 530194000 | $ | 41.12 | 123750 | 530301856 | $ | 71.31 |
| 25162 | 530094361 | $ | 1,540.12 | 74456 | 530194001 | $ | 71.56 | 123751 | 530301857 | $ | 87.04 |
| 25163 | 530094366 | $ | 11.40 | 74457 | 530194002 | $ | 92.55 | 123752 | 530301858 | $ | 1,187.84 |
| 25164 | 530094381 | $ | 58,714.64 | 74458 | 530194003 | $ | 27.62 | 123753 | 530301860 | $ | 25.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25165 | 530094410 | $ | 453.53 | 74459 | 530194005 | $ | 22.45 | 123754 | 530301864 | $ | 51.26 |
| 25166 | 530094416 | $ | 161.14 | 74460 | 530194007 | $ | 24.48 | 123755 | 530301866 | $ | 197.57 |
| 25167 | 530094418 | $ | 149.11 | 74461 | 530194008 | $ | 202.68 | 123756 | 530301867 | $ | 15.54 |
| 25168 | 530094420 | $ | 2,005.67 | 74462 | 530194010 | $ | 170.80 | 123757 | 530301868 | $ | 33.06 |
| 25169 | 530094431 | $ | 48.25 | 74463 | 530194011 | $ | 93.38 | 123758 | 530301869 | $ | 1,162.97 |
| 25170 | 530094433 | $ | 736.36 | 74464 | 530194012 | $ | 6.44 | 123759 | 530301871 | $ | 481.99 |
| 25171 | 530094435 | $ | 452.19 | 74465 | 530194014 | $ | 662.49 | 123760 | 530301874 | $ | 55.73 |
| 25172 | 530094459 | $ | 4,243.96 | 74466 | 530194015 | $ | 317.47 | 123761 | 530301875 | $ | 37.41 |
| 25173 | 530094461 | $ | 1,397.83 | 74467 | 530194016 | $ | 180.32 | 123762 | 530301878 | $ | 96.60 |
| 25174 | 530094462 | $ | 245.05 | 74468 | 530194017 | $ | 492.66 | 123763 | 530301879 | $ | 31.92 |
| 25175 | 530094464 | $ | 175.45 | 74469 | 530194018 | $ | 55.92 | 123764 | 530301880 | $ | 7.03 |
| 25176 | 530094466 | $ | 965.00 | 74470 | 530194019 | $ | 473.34 | 123765 | 530301881 | $ | 323.85 |
| 25177 | 530094477 | $ | 413.72 | 74471 | 530194020 | $ | 284.64 | 123766 | 530301884 | $ | 11.75 |
| 25178 | 530094481 | $ | 209.30 | 74472 | 530194026 | $ | 602.60 | 123767 | 530301885 | $ | 53.82 |
| 25179 | 530094514 | $ | 111.57 | 74473 | 530194028 | $ | 233.84 | 123768 | 530301889 | $ | 4.85 |
| 25180 | 530094523 | $ | 138.84 | 74474 | 530194029 | $ | 1,108.61 | 123769 | 530301890 | $ | 101.44 |
| 25181 | 530094536 | $ | 1,523.20 | 74475 | 530194030 | $ | 67.62 | 123770 | 530301891 | $ | 373.65 |
| 25182 | 530094537 | $ | 1,536.00 | 74476 | 530194031 | $ | 52.70 | 123771 | 530301892 | $ | 653.88 |
| 25183 | 530094538 | $ | 934.40 | 74477 | 530194032 | $ | 142.27 | 123772 | 530301893 | $ | 31.89 |
| 25184 | 530094539 | $ | 1,536.00 | 74478 | 530194033 | $ | 41.77 | 123773 | 530301896 | $ | 4.42 |
| 25185 | 530094564 | $ | 10,025.54 | 74479 | 530194034 | $ | 84.72 | 123774 | 530301897 | $ | 344.06 |
| 25186 | 530094602 | $ | 342.82 | 74480 | 530194038 | $ | 16.75 | 123775 | 530301899 | $ | 191.77 |
| 25187 | 530094603 | $ | 7,406.00 | 74481 | 530194039 | $ | 522.16 | 123776 | 530301901 | $ | 1,253.45 |
| 25188 | 530094614 | $ | 1,817.56 | 74482 | 530194040 | $ | 77.28 | 123777 | 530301902 | $ | 114.03 |
| 25189 | 530094616 | $ | 6,452.13 | 74483 | 530194041 | $ | 10.53 | 123778 | 530301905 | $ | 3,474.98 |
| 25190 | 530094622 | $ | 1,761.28 | 74484 | 530194044 | $ | 75.11 | 123779 | 530301906 | $ | 1,447.38 |
| 25191 | 530094630 | $ | 1,710.00 | 74485 | 530194045 | $ | 144.91 | 123780 | 530301909 | $ | 193.50 |
| 25192 | 530094635 | $ | 172.34 | 74486 | 530194046 | $ | 26.44 | 123781 | 530301910 | $ | 226.75 |
| 25193 | 530094637 | $ | 982.87 | 74487 | 530194047 | $ | 141.24 | 123782 | 530301916 | $ | 246.95 |
| 25194 | 530094639 | $ | 69.48 | 74488 | 530194048 | $ | 142.45 | 123783 | 530301918 | $ | 4,218.20 |
| 25195 | 530094647 | $ | 55.10 | 74489 | 530194049 | $ | 22.54 | 123784 | 530301919 | $ | 161.00 |
| 25196 | 530094653 | $ | 4,130.12 | 74490 | 530194050 | $ | 122.38 | 123785 | 530301924 | $ | 920.66 |
| 25197 | 530094655 | $ | 55,849.92 | 74491 | 530194051 | $ | 121.31 | 123786 | 530301927 | $ | 1,130.50 |
| 25198 | 530094657 | $ | 289.50 | 74492 | 530194052 | $ | 3.22 | 123787 | 530301930 | $ | 237.94 |
| 25199 | 530094667 | $ | 2,254.00 | 74493 | 530194053 | $ | 122.36 | 123788 | 530301933 | $ | 1,261.16 |
| 25200 | 530094669 | $ | 57.90 | 74494 | 530194054 | $ | 90.16 | 123789 | 530301935 | $ | 13.58 |
| 25201 | 530094672 | $ | 48.25 | 74495 | 530194055 | $ | 140.68 | 123790 | 530301936 | $ | 72.61 |
| 25202 | 530094676 | $ | 10,613.12 | 74496 | 530194057 | $ | 59.68 | 123791 | 530301937 | $ | 19.54 |
| 25203 | 530094677 | $ | 5,954.56 | 74497 | 530194058 | $ | 80.50 | 123792 | 530301942 | $ | 47.38 |
| 25204 | 530094688 | $ | 5,111.82 | 74498 | 530194059 | $ | 9.66 | 123793 | 530301943 | $ | 136.51 |
| 25205 | 530094689 | $ | 241.25 | 74499 | 530194061 | $ | 122.36 | 123794 | 530301944 | $ | 24.27 |
| 25206 | 530094690 | $ | 11,404.40 | 74500 | 530194063 | $ | 104.66 | 123795 | 530301946 | $ | 151.17 |
| 25207 | 530094692 | $ | 3.87 | 74501 | 530194064 | $ | 74.59 | 123796 | 530301947 | $ | 100.85 |
| 25208 | 530094694 | $ | 151.69 | 74502 | 530194065 | $ | 45.52 | 123797 | 530301948 | $ | 98.79 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25209 | 530094695 | $ | 89.18 | 74503 | 530194066 | $ | 252.10 | 123798 | 530301949 | $ | 3.80 |
| 25210 | 530094696 | $ | 260.36 | 74504 | 530194067 | $ | 177.09 | 123799 | 530301950 | $ | 27.76 |
| 25211 | 530094697 | $ | 1,634.77 | 74505 | 530194068 | $ | 267.26 | 123800 | 530301951 | $ | 26.60 |
| 25212 | 530094704 | $ | 17,388.00 | 74506 | 530194069 | $ | 16.77 | 123801 | 530301952 | $ | 17.10 |
| 25213 | 530094710 | $ | 1,163.52 | 74507 | 530194070 | $ | 315.56 | 123802 | 530301953 | $ | 1,024.00 |
| 25214 | 530094721 | $ | 586.49 | 74508 | 530194072 | $ | 241.43 | 123803 | 530301959 | $ | 23.76 |
| 25215 | 530094722 | $ | 591.61 | 74509 | 530194073 | $ | 1,571.36 | 123804 | 530301962 | $ | 15.48 |
| 25216 | 530094726 | $ | 255.95 | 74510 | 530194074 | $ | 151.07 | 123805 | 530301963 | $ | 558.08 |
| 25217 | 530094740 | $ | 23.08 | 74511 | 530194076 | $ | 246.05 | 123806 | 530301964 | $ | 84.78 |
| 25218 | 530094787 | $ | 1,442.56 | 74512 | 530194077 | $ | 98.58 | 123807 | 530301965 | $ | 153.97 |
| 25219 | 530094788 | $ | 1,182.72 | 74513 | 530194078 | $ | 35.62 | 123808 | 530301966 | $ | 220.02 |
| 25220 | 530094789 | $ | 1,056.16 | 74514 | 530194079 | $ | 78.06 | 123809 | 530301967 | $ | 48.79 |
| 25221 | 530094793 | $ | 12,403.44 | 74515 | 530194080 | $ | 69.93 | 123810 | 530301968 | $ | 189.44 |
| 25222 | 530094794 | $ | 9,840.32 | 74516 | 530194081 | $ | 375.00 | 123811 | 530301969 | $ | 512.97 |
| 25223 | 530094797 | $ | 1.48 | 74517 | 530194083 | $ | 102.46 | 123812 | 530301970 | $ | 48.38 |
| 25224 | 530094802 | $ | 654.48 | 74518 | 530194084 | $ | 77.70 | 123813 | 530301972 | $ | 63.54 |
| 25225 | 530094803 | $ | 17,288.05 | 74519 | 530194085 | $ | 125.58 | 123814 | 530301973 | $ | 14.95 |
| 25226 | 530094804 | $ | 7,195.70 | 74520 | 530194086 | $ | 135.24 | 123815 | 530301974 | $ | 272.97 |
| 25227 | 530094805 | $ | 1,028.24 | 74521 | 530194087 | $ | 94.52 | 123816 | 530301976 | $ | 24.08 |
| 25228 | 530094810 | $ | 265.74 | 74522 | 530194090 | $ | 454.36 | 123817 | 530301977 | $ | 15.62 |
| 25229 | 530094837 | $ | 644.00 | 74523 | 530194091 | $ | 338.10 | 123818 | 530301979 | $ | 3,864.00 |
| 25230 | 530094843 | $ | 1,315.07 | 74524 | 530194092 | $ | 67.62 | 123819 | 530301984 | $ | 79.13 |
| 25231 | 530094846 | $ | 120.65 | 74525 | 530194094 | $ | 574.95 | 123820 | 530301985 | $ | 107.10 |
| 25232 | 530094867 | $ | 965.00 | 74526 | 530194096 | $ | 56.98 | 123821 | 530301986 | $ | 373.76 |
| 25233 | 530094906 | $ | 61.18 | 74527 | 530194097 | $ | 7.74 | 123822 | 530301996 | $ | 7.74 |
| 25234 | 530094923 | $ | 644.00 | 74528 | 530194098 | $ | 460.44 | 123823 | 530301999 | $ | 43.86 |
| 25235 | 530094974 | $ | 94.94 | 74529 | 530194099 | $ | 126.24 | 123824 | 530302001 | $ | 121.60 |
| 25236 | 530094978 | $ | 1,184.04 | 74530 | 530194100 | $ | 70.84 | 123825 | 530302003 | $ | 73.53 |
| 25237 | 530094979 | $ | 26.60 | 74531 | 530194101 | $ | 249.94 | 123826 | 530302004 | $ | 1,056.16 |
| 25238 | 530094986 | $ | 983.04 | 74532 | 530194102 | $ | 74.06 | 123827 | 530302011 | $ | 187.21 |
| 25239 | 530094992 | $ | 50.57 | 74533 | 530194103 | $ | 41.23 | 123828 | 530302012 | $ | 0.95 |
| 25240 | 530094993 | $ | 51.10 | 74534 | 530194104 | $ | 755.33 | 123829 | 530302013 | $ | 4.10 |
| 25241 | 530094995 | $ | 983.04 | 74535 | 530194105 | $ | 222.69 | 123830 | 530302014 | $ | 437.92 |
| 25242 | 530094996 | $ | 983.04 | 74536 | 530194106 | $ | 166.54 | 123831 | 530302015 | $ | 9.65 |
| 25243 | 530095010 | $ | 9.03 | 74537 | 530194107 | $ | 45.08 | 123832 | 530302016 | $ | 147.14 |
| 25244 | 530095011 | $ | 1,047.70 | 74538 | 530194108 | $ | 468.90 | 123833 | 530302020 | $ | 662.15 |
| 25245 | 530095012 | $ | 4.93 | 74539 | 530194109 | $ | 35.42 | 123834 | 530302023 | $ | 1,277.82 |
| 25246 | 530095024 | $ | 59.60 | 74540 | 530194110 | $ | 616.38 | 123835 | 530302026 | $ | 222.18 |
| 25247 | 530095038 | $ | 1,603.68 | 74541 | 530194112 | $ | 131.34 | 123836 | 530302028 | $ | 68.94 |
| 25248 | 530095040 | $ | 174.15 | 74542 | 530194115 | $ | 429.56 | 123837 | 530302030 | $ | 826.75 |
| 25249 | 530095041 | $ | 121.34 | 74543 | 530194116 | $ | 144.00 | 123838 | 530302034 | $ | 21.93 |
| 25250 | 530095047 | $ | 978.80 | 74544 | 530194118 | $ | 122.77 | 123839 | 530302036 | $ | 12.88 |
| 25251 | 530095052 | $ | 118.38 | 74545 | 530194119 | $ | 2,476.77 | 123840 | 530302037 | $ | 204.47 |
| 25252 | 530095107 | $ | 615.04 | 74546 | 530194120 | $ | 0.98 | 123841 | 530302038 | $ | 195.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25253 | 530095111 | $ | 117.36 | 74547 | 530194121 | $ | 132.04 | 123842 | 530302039 | $ | 1.08 |
| 25254 | 530095166 | $ | 1,296.15 | 74548 | 530194122 | $ | 110.15 | 123843 | 530302040 | $ | 36.12 |
| 25255 | 530095196 | $ | 4,780.88 | 74549 | 530194123 | $ | 17.37 | 123844 | 530302042 | $ | 7.21 |
| 25256 | 530095205 | $ | 173.37 | 74550 | 530194124 | $ | 237.33 | 123845 | 530302046 | $ | 437.61 |
| 25257 | 530095207 | $ | 28.68 | 74551 | 530194125 | $ | 911.68 | 123846 | 530302047 | $ | 34.02 |
| 25258 | 530095218 | $ | 7.56 | 74552 | 530194126 | $ | 1,091.13 | 123847 | 530302048 | $ | 297.54 |
| 25259 | 530095224 | $ | 7.74 | 74553 | 530194127 | $ | 75.15 | 123848 | 530302051 | $ | 13.86 |
| 25260 | 530095226 | $ | 115.52 | 74554 | 530194128 | $ | 41.86 | 123849 | 530302052 | $ | 4.18 |
| 25261 | 530095227 | $ | 124.52 | 74555 | 530194129 | $ | 325.22 | 123850 | 530302053 | $ | 29.61 |
| 25262 | 530095234 | $ | 61.19 | 74556 | 530194131 | $ | 153.02 | 123851 | 530302055 | $ | 51.60 |
| 25263 | 530095238 | $ | 1,217.16 | 74557 | 530194132 | $ | 228.62 | 123852 | 530302058 | $ | 149.97 |
| 25264 | 530095247 | $ | 901.12 | 74558 | 530194133 | $ | 161.00 | 123853 | 530302063 | $ | 103.97 |
| 25265 | 530095256 | $ | 66.24 | 74559 | 530194134 | $ | 241.82 | 123854 | 530302066 | $ | 40.02 |
| 25266 | 530095258 | $ | 220.46 | 74560 | 530194135 | $ | 2,093.85 | 123855 | 530302070 | $ | 5,120.00 |
| 25267 | 530095265 | $ | 17.82 | 74561 | 530194137 | $ | 231.52 | 123856 | 530302073 | $ | 64.40 |
| 25268 | 530095268 | $ | 93.18 | 74562 | 530194138 | $ | 101.68 | 123857 | 530302075 | $ | 98.62 |
| 25269 | 530095291 | $ | 96.75 | 74563 | 530194139 | $ | 503.00 | 123858 | 530302076 | $ | 4.34 |
| 25270 | 530095296 | $ | 106.01 | 74564 | 530194140 | $ | 167.51 | 123859 | 530302077 | $ | 166.84 |
| 25271 | 530095307 | $ | 2,155.97 | 74565 | 530194141 | $ | 633.80 | 123860 | 530302079 | $ | 178.87 |
| 25272 | 530095338 | $ | 6,501.13 | 74566 | 530194144 | $ | 911.26 | 123861 | 530302080 | $ | 61.73 |
| 25273 | 530095347 | $ | 160.16 | 74567 | 530194145 | $ | 392.20 | 123862 | 530302081 | $ | 138.86 |
| 25274 | 530095350 | $ | 36,864.00 | 74568 | 530194146 | $ | 236.48 | 123863 | 530302082 | $ | 241.87 |
| 25275 | 530095369 | $ | 13,736.60 | 74569 | 530194147 | $ | 263.59 | 123864 | 530302083 | $ | 36.67 |
| 25276 | 530095371 | $ | 5,042.10 | 74570 | 530194149 | $ | 423.07 | 123865 | 530302084 | $ | 27.02 |
| 25277 | 530095373 | $ | 674.11 | 74571 | 530194150 | $ | 117.73 | 123866 | 530302086 | $ | 7.74 |
| 25278 | 530095389 | $ | 220.01 | 74572 | 530194151 | $ | 34.78 | 123867 | 530302088 | $ | 635.45 |
| 25279 | 530095467 | $ | 296.24 | 74573 | 530194152 | $ | 129.50 | 123868 | 530302090 | $ | 248.23 |
| 25280 | 530095468 | $ | 697.80 | 74574 | 530194154 | $ | 529.10 | 123869 | 530302091 | $ | 68.62 |
| 25281 | 530095470 | $ | 356.39 | 74575 | 530194156 | $ | 90.58 | 123870 | 530302092 | $ | 14.49 |
| 25282 | 530095471 | $ | 238.44 | 74576 | 530194158 | $ | 21.07 | 123871 | 530302094 | $ | 51.93 |
| 25283 | 530095472 | $ | 245.50 | 74577 | 530194159 | $ | 553.82 | 123872 | 530302098 | $ | 49.02 |
| 25284 | 530095477 | $ | 7.33 | 74578 | 530194160 | $ | 343.67 | 123873 | 530302099 | $ | 17.37 |
| 25285 | 530095478 | $ | 904.82 | 74579 | 530194162 | $ | 227.32 | 123874 | 530302100 | $ | 2,672.89 |
| 25286 | 530095487 | $ | 19.35 | 74580 | 530194164 | $ | 199.64 | 123875 | 530302102 | $ | 631.12 |
| 25287 | 530095495 | $ | 45.15 | 74581 | 530194165 | $ | 67.62 | 123876 | 530302103 | $ | 111.95 |
| 25288 | 530095508 | $ | 202.09 | 74582 | 530194167 | $ | 171.16 | 123877 | 530302105 | $ | 210.00 |
| 25289 | 530095511 | $ | 29.67 | 74583 | 530194168 | $ | 196.81 | 123878 | 530302107 | $ | 28.51 |
| 25290 | 530095512 | $ | 124.14 | 74584 | 530194169 | $ | 196.81 | 123879 | 530302108 | $ | 186.76 |
| 25291 | 530095515 | $ | 217.40 | 74585 | 530194170 | $ | 177.93 | 123880 | 530302109 | $ | 93.44 |
| 25292 | 530095517 | $ | 86.61 | 74586 | 530194171 | $ | 66.14 | 123881 | 530302111 | $ | 368.63 |
| 25293 | 530095518 | $ | 109.48 | 74587 | 530194172 | $ | 80.50 | 123882 | 530302112 | $ | 158.13 |
| 25294 | 530095519 | $ | 215.04 | 74588 | 530194173 | $ | 54.06 | 123883 | 530302113 | $ | 63.27 |
| 25295 | 530095523 | $ | 35.44 | 74589 | 530194174 | $ | 25.76 | 123884 | 530302114 | $ | 23.12 |
| 25296 | 530095525 | $ | 198.44 | 74590 | 530194175 | $ | 77.67 | 123885 | 530302116 | $ | 87.02 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25297 | 530095528 | $ | 420.00 | 74591 | 530194176 | $ | 318.78 | 123886 | 530302117 | $ | 8.57 |
| 25298 | 530095534 | $ | 7,848.37 | 74592 | 530194179 | $ | 79.05 | 123887 | 530302118 | $ | 61.44 |
| 25299 | 530095535 | $ | 12.25 | 74593 | 530194180 | $ | 95.65 | 123888 | 530302121 | $ | 2.00 |
| 25300 | 530095537 | $ | 218.96 | 74594 | 530194181 | $ | 208.65 | 123889 | 530302122 | $ | 39.06 |
| 25301 | 530095541 | $ | 66.56 | 74595 | 530194182 | $ | 783.06 | 123890 | 530302123 | $ | 114.68 |
| 25302 | 530095547 | $ | 22.80 | 74596 | 530194183 | $ | 33.21 | 123891 | 530302125 | $ | 60.14 |
| 25303 | 530095556 | $ | 70.75 | 74597 | 530194184 | $ | 25.67 | 123892 | 530302127 | $ | 19,900.00 |
| 25304 | 530095558 | $ | 60.80 | 74598 | 530194187 | $ | 135.48 | 123893 | 530302130 | $ | 885.50 |
| 25305 | 530095568 | $ | 38.10 | 74599 | 530194188 | $ | 124.68 | 123894 | 530302136 | $ | 87.49 |
| 25306 | 530095573 | $ | 16.77 | 74600 | 530194189 | $ | 118.28 | 123895 | 530302138 | $ | 106.27 |
| 25307 | 530095574 | $ | 108.23 | 74601 | 530194190 | $ | 312.34 | 123896 | 530302140 | $ | 50.63 |
| 25308 | 530095575 | $ | 287.21 | 74602 | 530194191 | $ | 212.20 | 123897 | 530302141 | $ | 2.77 |
| 25309 | 530095576 | $ | 103.20 | 74603 | 530194192 | $ | 180.90 | 123898 | 530302144 | $ | 34.01 |
| 25310 | 530095580 | $ | 61.18 | 74604 | 530194194 | $ | 22.54 | 123899 | 530302145 | $ | 132.67 |
| 25311 | 530095588 | $ | 2,836.48 | 74605 | 530194195 | $ | 25.12 | 123900 | 530302147 | $ | 298.26 |
| 25312 | 530095592 | $ | 83.29 | 74606 | 530194196 | $ | 36.58 | 123901 | 530302148 | $ | 74.05 |
| 25313 | 530095593 | $ | 46.34 | 74607 | 530194197 | $ | 32.20 | 123902 | 530302150 | $ | 40.21 |
| 25314 | 530095594 | $ | 2,944.46 | 74608 | 530194198 | $ | 36.80 | 123903 | 530302155 | $ | 103.04 |
| 25315 | 530095596 | $ | 41.28 | 74609 | 530194199 | $ | 26.94 | 123904 | 530302160 | $ | 15,516.80 |
| 25316 | 530095598 | $ | 633.78 | 74610 | 530194200 | $ | 13.54 | 123905 | 530302161 | $ | 531.30 |
| 25317 | 530095609 | $ | 171.73 | 74611 | 530194203 | $ | 162.42 | 123906 | 530302162 | $ | 1,239.70 |
| 25318 | 530095610 | $ | 1,030.40 | 74612 | 530194204 | $ | 136.24 | 123907 | 530302164 | $ | 41.86 |
| 25319 | 530095613 | $ | 20,520.00 | 74613 | 530194205 | $ | 114.28 | 123908 | 530302165 | $ | 189.44 |
| 25320 | 530095618 | $ | 50.45 | 74614 | 530194206 | $ | 123.78 | 123909 | 530302166 | $ | 74.80 |
| 25321 | 530095622 | $ | 89.90 | 74615 | 530194207 | $ | 308.38 | 123910 | 530302167 | $ | 108.84 |
| 25322 | 530095623 | $ | 76.01 | 74616 | 530194209 | $ | 172.70 | 123911 | 530302168 | $ | 345.73 |
| 25323 | 530095625 | $ | 140.82 | 74617 | 530194210 | $ | 74.44 | 123912 | 530302169 | $ | 256.33 |
| 25324 | 530095629 | $ | 347.66 | 74618 | 530194211 | $ | 273.16 | 123913 | 530302171 | $ | 4,263.84 |
| 25325 | 530095630 | $ | 3.87 | 74619 | 530194212 | $ | 571.08 | 123914 | 530302172 | $ | 1,789.72 |
| 25326 | 530095636 | $ | 2,031.82 | 74620 | 530194215 | $ | 328.44 | 123915 | 530302175 | $ | 62.37 |
| 25327 | 530095637 | $ | 16.77 | 74621 | 530194216 | $ | 57.20 | 123916 | 530302176 | $ | 18.69 |
| 25328 | 530095639 | $ | 213.55 | 74622 | 530194217 | $ | 485.56 | 123917 | 530302178 | $ | 644.00 |
| 25329 | 530095640 | $ | 154.56 | 74623 | 530194218 | $ | 75.11 | 123918 | 530302181 | $ | 19.35 |
| 25330 | 530095659 | $ | 56.70 | 74624 | 530194219 | $ | 75.11 | 123919 | 530302182 | $ | 92.81 |
| 25331 | 530095662 | $ | 25.38 | 74625 | 530194220 | $ | 428.26 | 123920 | 530302183 | $ | 24.08 |
| 25332 | 530095670 | $ | 120.64 | 74626 | 530194223 | $ | 26.02 | 123921 | 530302184 | $ | 6.35 |
| 25333 | 530095712 | $ | 8,704.00 | 74627 | 530194224 | $ | 109.48 | 123922 | 530302186 | $ | 111.93 |
| 25334 | 530095713 | $ | 446.73 | 74628 | 530194225 | $ | 161.00 | 123923 | 530302187 | $ | 361.00 |
| 25335 | 530095733 | $ | 4,891.70 | 74629 | 530194227 | $ | 16.10 | 123924 | 530302188 | $ | 4,582.01 |
| 25336 | 530095737 | $ | 588.51 | 74630 | 530194228 | $ | 41.86 | 123925 | 530302190 | $ | 183.54 |
| 25337 | 530095844 | $ | 4,635.00 | 74631 | 530194229 | $ | 32.20 | 123926 | 530302192 | $ | 2.00 |
| 25338 | 530095847 | $ | 769.05 | 74632 | 530194230 | $ | 21.18 | 123927 | 530302195 | $ | 4,923.78 |
| 25339 | 530095849 | $ | 1,920.00 | 74633 | 530194231 | $ | 16.10 | 123928 | 530302198 | $ | 950.00 |
| 25340 | 530095861 | $ | 295.96 | 74634 | 530194232 | $ | 28.98 | 123929 | 530302200 | $ | 57.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25341 | 530095862 | $ | 74,996.63 | 74635 | 530194234 | $ | 78.37 | 123930 | 530302202 | $ | 175.88 |
| 25342 | 530095865 | $ | 71.25 | 74636 | 530194235 | $ | 150.20 | 123931 | 530302203 | $ | 642.74 |
| 25343 | 530095869 | $ | 323.71 | 74637 | 530194238 | $ | 391.48 | 123932 | 530302204 | $ | 50,175.75 |
| 25344 | 530095870 | $ | 1,761.76 | 74638 | 530194240 | $ | 28.98 | 123933 | 530302208 | $ | 79.80 |
| 25345 | 530095873 | $ | 19.05 | 74639 | 530194241 | $ | 38.64 | 123934 | 530302209 | $ | 3,914.60 |
| 25346 | 530095887 | $ | 32.20 | 74640 | 530194242 | $ | 35.42 | 123935 | 530302214 | $ | 421.95 |
| 25347 | 530095893 | $ | 231.82 | 74641 | 530194243 | $ | 194.25 | 123936 | 530302216 | $ | 18.89 |
| 25348 | 530095896 | $ | 112.17 | 74642 | 530194244 | $ | 501.10 | 123937 | 530302217 | $ | 89.82 |
| 25349 | 530095905 | $ | 629.01 | 74643 | 530194245 | $ | 22.54 | 123938 | 530302218 | $ | 111.80 |
| 25350 | 530095907 | $ | 113.52 | 74644 | 530194246 | $ | 186.76 | 123939 | 530302219 | $ | 230.40 |
| 25351 | 530095922 | $ | 2.11 | 74645 | 530194249 | $ | 70.84 | 123940 | 530302222 | $ | 108.68 |
| 25352 | 530095932 | $ | 132.50 | 74646 | 530194250 | $ | 47.04 | 123941 | 530302224 | $ | 1.90 |
| 25353 | 530095937 | $ | 409.60 | 74647 | 530194251 | $ | 85.49 | 123942 | 530302225 | $ | 20.48 |
| 25354 | 530095938 | $ | 4.53 | 74648 | 530194252 | $ | 41.09 | 123943 | 530302226 | $ | 28.95 |
| 25355 | 530095951 | $ | 1,055.56 | 74649 | 530194253 | $ | 16.51 | 123944 | 530302227 | $ | 3.99 |
| 25356 | 530095957 | $ | 3,553.44 | 74650 | 530194255 | $ | 167.44 | 123945 | 530302229 | $ | 19.13 |
| 25357 | 530095958 | $ | 1,991.86 | 74651 | 530194257 | $ | 604.46 | 123946 | 530302231 | $ | 530.32 |
| 25358 | 530095968 | $ | 94.20 | 74652 | 530194261 | $ | 789.86 | 123947 | 530302232 | $ | 16.38 |
| 25359 | 530095972 | $ | 723.49 | 74653 | 530194262 | $ | 668.28 | 123948 | 530302234 | $ | 38.00 |
| 25360 | 530095977 | $ | 1,302.63 | 74654 | 530194265 | $ | 559.44 | 123949 | 530302236 | $ | 9.03 |
| 25361 | 530095978 | $ | 95.59 | 74655 | 530194268 | $ | 274.25 | 123950 | 530302237 | $ | 1,603.32 |
| 25362 | 530095980 | $ | 15.20 | 74656 | 530194269 | $ | 3,838.38 | 123951 | 530302239 | $ | 234.30 |
| 25363 | 530095996 | $ | 898.51 | 74657 | 530194270 | $ | 121.22 | 123952 | 530302240 | $ | 98.28 |
| 25364 | 530096005 | $ | 16.54 | 74658 | 530194271 | $ | 73.74 | 123953 | 530302243 | $ | 2,497.28 |
| 25365 | 530096007 | $ | 3,506.68 | 74659 | 530194272 | $ | 66.97 | 123954 | 530302245 | $ | 90.60 |
| 25366 | 530096008 | $ | 1,884.92 | 74660 | 530194274 | $ | 90.68 | 123955 | 530302269 | $ | 177.68 |
| 25367 | 530096009 | $ | 9,484.06 | 74661 | 530194277 | $ | 90.16 | 123956 | 530302277 | $ | 1,492.34 |
| 25368 | 530096010 | $ | 14,716.68 | 74662 | 530194278 | $ | 269.36 | 123957 | 530302279 | $ | 569.94 |
| 25369 | 530096011 | $ | 1,010.50 | 74663 | 530194279 | $ | 49.21 | 123958 | 530302286 | $ | 30.87 |
| 25370 | 530096014 | $ | 1,033.20 | 74664 | 530194282 | $ | 70.84 | 123959 | 530302289 | $ | 3,340.80 |
| 25371 | 530096016 | $ | 658.27 | 74665 | 530194283 | $ | 85.09 | 123960 | 530302294 | $ | 2.00 |
| 25372 | 530096017 | $ | 535.54 | 74666 | 530194284 | $ | 179.33 | 123961 | 530302295 | $ | 49.74 |
| 25373 | 530096019 | $ | 510.68 | 74667 | 530194285 | $ | 63.80 | 123962 | 530302297 | $ | 399.29 |
| 25374 | 530096020 | $ | 584.46 | 74668 | 530194286 | $ | 167.44 | 123963 | 530302298 | $ | 12,520.05 |
| 25375 | 530096022 | $ | 6.93 | 74669 | 530194287 | $ | 35.33 | 123964 | 530302300 | $ | 695.52 |
| 25376 | 530096025 | $ | 4,566.21 | 74670 | 530194288 | $ | 84.98 | 123965 | 530302307 | $ | 50.44 |
| 25377 | 530096026 | $ | 2,483.75 | 74671 | 530194292 | $ | 13.47 | 123966 | 530302310 | $ | 164.22 |
| 25378 | 530096027 | $ | 274.49 | 74672 | 530194294 | $ | 122.36 | 123967 | 530302312 | $ | 188.21 |
| 25379 | 530096028 | $ | 208.53 | 74673 | 530194295 | $ | 41.86 | 123968 | 530302315 | $ | 632.67 |
| 25380 | 530096032 | $ | 240.64 | 74674 | 530194297 | $ | 235.06 | 123969 | 530302316 | $ | 3,072.00 |
| 25381 | 530096041 | $ | 185.95 | 74675 | 530194298 | $ | 86.94 | 123970 | 530302318 | $ | 1,948.16 |
| 25382 | 530096043 | $ | 46.99 | 74676 | 530194299 | $ | 6.44 | 123971 | 530302320 | $ | 38.43 |
| 25383 | 530096046 | $ | 166.57 | 74677 | 530194300 | $ | 280.40 | 123972 | 530302324 | $ | 244.53 |
| 25384 | 530096054 | $ | 161.52 | 74678 | 530194301 | $ | 776.92 | 123973 | 530302326 | $ | 335.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25385 | 530096067 | $ | 21.79 | 74679 | 530194302 | $ | 135.10 | 123974 | 530302330 | $ | 1,251.30 |
| 25386 | 530096068 | $ | 113.26 | 74680 | 530194303 | $ | 25.95 | 123975 | 530302332 | $ | 323.74 |
| 25387 | 530096070 | $ | 1,651.86 | 74681 | 530194304 | $ | 50.78 | 123976 | 530302334 | $ | 138.30 |
| 25388 | 530096086 | $ | 239.88 | 74682 | 530194306 | $ | 300.44 | 123977 | 530302335 | $ | 597.88 |
| 25389 | 530096087 | $ | 100.99 | 74683 | 530194307 | $ | 300.44 | 123978 | 530302337 | $ | 299.99 |
| 25390 | 530096088 | $ | 4,079.10 | 74684 | 530194308 | $ | 41.86 | 123979 | 530302339 | $ | 101.62 |
| 25391 | 530096089 | $ | 583.94 | 74685 | 530194309 | $ | 262.55 | 123980 | 530302341 | $ | 26.62 |
| 25392 | 530096090 | $ | 244.67 | 74686 | 530194310 | $ | 203.38 | 123981 | 530302342 | $ | 25.03 |
| 25393 | 530096111 | $ | 1,423.24 | 74687 | 530194311 | $ | 47.53 | 123982 | 530302347 | $ | 7.62 |
| 25394 | 530096112 | $ | 245.76 | 74688 | 530194312 | $ | 116.74 | 123983 | 530302349 | $ | 840.75 |
| 25395 | 530096116 | $ | 66,591.18 | 74689 | 530194313 | $ | 57.19 | 123984 | 530302350 | $ | 95.40 |
| 25396 | 530096123 | $ | 74.90 | 74690 | 530194315 | $ | 128.80 | 123985 | 530302351 | $ | 22.05 |
| 25397 | 530096132 | $ | 1,262.84 | 74691 | 530194316 | $ | 103.04 | 123986 | 530302353 | $ | 473.13 |
| 25398 | 530096134 | $ | 712.17 | 74692 | 530194317 | $ | 653.66 | 123987 | 530302357 | $ | 528.08 |
| 25399 | 530096137 | $ | 133.35 | 74693 | 530194318 | $ | 6.20 | 123988 | 530302359 | $ | 1,330.00 |
| 25400 | 530096143 | $ | 226.59 | 74694 | 530194319 | $ | 55.92 | 123989 | 530302362 | $ | 369.32 |
| 25401 | 530096154 | $ | 2,423.99 | 74695 | 530194321 | $ | 63.75 | 123990 | 530302366 | $ | 244.96 |
| 25402 | 530096156 | $ | 289.84 | 74696 | 530194322 | $ | 209.30 | 123991 | 530302367 | $ | 3.14 |
| 25403 | 530096158 | $ | 57.00 | 74697 | 530194323 | $ | 261.05 | 123992 | 530302369 | $ | 53.97 |
| 25404 | 530096174 | $ | 8,870.40 | 74698 | 530194324 | $ | 57.96 | 123993 | 530302370 | $ | 49.40 |
| 25405 | 530096175 | $ | 589.52 | 74699 | 530194325 | $ | 92.70 | 123994 | 530302372 | $ | 155.22 |
| 25406 | 530096176 | $ | 483.08 | 74700 | 530194326 | $ | 246.83 | 123995 | 530302373 | $ | 59.39 |
| 25407 | 530096179 | $ | 173.88 | 74701 | 530194327 | $ | 277.38 | 123996 | 530302377 | $ | 114.71 |
| 25408 | 530096187 | $ | 232.03 | 74702 | 530194329 | $ | 336.10 | 123997 | 530302381 | $ | 46.08 |
| 25409 | 530096192 | $ | 352.08 | 74703 | 530194331 | $ | 103.04 | 123998 | 530302384 | $ | 16.61 |
| 25410 | 530096199 | $ | 232.40 | 74704 | 530194333 | $ | 87.80 | 123999 | 530302385 | $ | 33.35 |
| 25411 | 530096200 | $ | 128.80 | 74705 | 530194335 | $ | 23.63 | 124000 | 530302389 | $ | 5,000.07 |
| 25412 | 530096203 | $ | 1,150.73 | 74706 | 530194336 | $ | 661.88 | 124001 | 530302391 | $ | 5,252.00 |
| 25413 | 530096205 | $ | 259.54 | 74707 | 530194339 | $ | 38.77 | 124002 | 530302396 | $ | 978.88 |
| 25414 | 530096232 | $ | 141.68 | 74708 | 530194340 | $ | 138.88 | 124003 | 530302398 | $ | 46.62 |
| 25415 | 530096233 | $ | 4,670.09 | 74709 | 530194341 | $ | 93.74 | 124004 | 530302399 | $ | 3,509.00 |
| 25416 | 530096236 | $ | 914.44 | 74710 | 530194342 | $ | 35.42 | 124005 | 530302401 | $ | 69.59 |
| 25417 | 530096237 | $ | 100.75 | 74711 | 530194344 | $ | 1,208.27 | 124006 | 530302402 | $ | 234.10 |
| 25418 | 530096255 | $ | 5,255.40 | 74712 | 530194345 | $ | 138.46 | 124007 | 530302405 | $ | 308.88 |
| 25419 | 530096256 | $ | 37.41 | 74713 | 530194347 | $ | 30.65 | 124008 | 530302406 | $ | 98.43 |
| 25420 | 530096257 | $ | 222.30 | 74714 | 530194348 | $ | 42.36 | 124009 | 530302407 | $ | 122.36 |
| 25421 | 530096259 | $ | 684.42 | 74715 | 530194349 | $ | 23.81 | 124010 | 530302409 | $ | 2,991.38 |
| 25422 | 530096260 | $ | 2,135.63 | 74716 | 530194350 | $ | 35.42 | 124011 | 530302410 | $ | 10.86 |
| 25423 | 530096261 | $ | 719.82 | 74717 | 530194352 | $ | 278.53 | 124012 | 530302411 | $ | 519.20 |
| 25424 | 530096262 | $ | 309.77 | 74718 | 530194353 | $ | 41.19 | 124013 | 530302414 | $ | 113.40 |
| 25425 | 530096263 | $ | 3,048.73 | 74719 | 530194354 | $ | 11.61 | 124014 | 530302415 | $ | 14.49 |
| 25426 | 530096264 | $ | 141.68 | 74720 | 530194355 | $ | 83.72 | 124015 | 530302416 | $ | 391.40 |
| 25427 | 530096265 | $ | 274.57 | 74721 | 530194356 | $ | 1,391.82 | 124016 | 530302420 | $ | 610.65 |
| 25428 | 530096266 | $ | 257.60 | 74722 | 530194357 | $ | 12.67 | 124017 | 530302421 | $ | 309.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25429 | 530096269 | $ | 173.47 | 74723 | 530194358 | $ | 55.92 | 124018 | 530302423 | $ | 187.76 |
| 25430 | 530096270 | $ | 362.49 | 74724 | 530194359 | $ | 86.94 | 124019 | 530302432 | $ | 22.45 |
| 25431 | 530096277 | $ | 262.48 | 74725 | 530194362 | $ | 19.99 | 124020 | 530302434 | $ | 27.36 |
| 25432 | 530096285 | $ | 135.09 | 74726 | 530194364 | $ | 16.10 | 124021 | 530302435 | $ | 76.20 |
| 25433 | 530096286 | $ | 237.14 | 74727 | 530194365 | $ | 41.44 | 124022 | 530302438 | $ | 128.26 |
| 25434 | 530096287 | $ | 140.15 | 74728 | 530194366 | $ | 77.28 | 124023 | 530302440 | $ | 6.30 |
| 25435 | 530096288 | $ | 140.15 | 74729 | 530194370 | $ | 123.55 | 124024 | 530302441 | $ | 140.89 |
| 25436 | 530096290 | $ | 140.15 | 74730 | 530194371 | $ | 186.76 | 124025 | 530302445 | $ | 385.35 |
| 25437 | 530096291 | $ | 140.15 | 74731 | 530194373 | $ | 38.64 | 124026 | 530302448 | $ | 28.35 |
| 25438 | 530096292 | $ | 140.15 | 74732 | 530194374 | $ | 88.68 | 124027 | 530302449 | $ | 5.16 |
| 25439 | 530096293 | $ | 2,280.60 | 74733 | 530194375 | $ | 22.54 | 124028 | 530302451 | $ | 56.16 |
| 25440 | 530096294 | $ | 329.37 | 74734 | 530194376 | $ | 97.62 | 124029 | 530302452 | $ | 29.52 |
| 25441 | 530096295 | $ | 97.98 | 74735 | 530194377 | $ | 96.60 | 124030 | 530302454 | $ | 54.94 |
| 25442 | 530096296 | $ | 167.44 | 74736 | 530194378 | $ | 6.44 | 124031 | 530302457 | $ | 113.57 |
| 25443 | 530096297 | $ | 167.16 | 74737 | 530194379 | $ | 103.04 | 124032 | 530302458 | $ | 202.85 |
| 25444 | 530096298 | $ | 193.07 | 74738 | 530194381 | $ | 30.84 | 124033 | 530302459 | $ | 14.31 |
| 25445 | 530096299 | $ | 1,621.83 | 74739 | 530194384 | $ | 99.82 | 124034 | 530302461 | $ | 67.53 |
| 25446 | 530096300 | $ | 792.79 | 74740 | 530194386 | $ | 80.50 | 124035 | 530302462 | $ | 107.20 |
| 25447 | 530096301 | $ | 201.66 | 74741 | 530194387 | $ | 52.70 | 124036 | 530302463 | $ | 43.09 |
| 25448 | 530096302 | $ | 93.38 | 74742 | 530194388 | $ | 5.08 | 124037 | 530302464 | $ | 101.94 |
| 25449 | 530096303 | $ | 140.15 | 74743 | 530194389 | $ | 255.02 | 124038 | 530302465 | $ | 6.75 |
| 25450 | 530096304 | $ | 102.92 | 74744 | 530194390 | $ | 19.32 | 124039 | 530302466 | $ | 312.32 |
| 25451 | 530096305 | $ | 273.89 | 74745 | 530194391 | $ | 80.23 | 124040 | 530302467 | $ | 1,126.00 |
| 25452 | 530096307 | $ | 125.58 | 74746 | 530194392 | $ | 104.69 | 124041 | 530302469 | $ | 5.16 |
| 25453 | 530096308 | $ | 166.06 | 74747 | 530194393 | $ | 157.38 | 124042 | 530302472 | $ | 801.05 |
| 25454 | 530096309 | $ | 531.89 | 74748 | 530194394 | $ | 529.32 | 124043 | 530302475 | $ | 62.37 |
| 25455 | 530096310 | $ | 140.15 | 74749 | 530194395 | $ | 182.90 | 124044 | 530302476 | $ | 0.38 |
| 25456 | 530096311 | $ | 215.19 | 74750 | 530194396 | $ | 59.57 | 124045 | 530302477 | $ | 35.84 |
| 25457 | 530096312 | $ | 1,338.30 | 74751 | 530194397 | $ | 392.84 | 124046 | 530302478 | $ | 15.48 |
| 25458 | 530096314 | $ | 9.65 | 74752 | 530194398 | $ | 441.14 | 124047 | 530302479 | $ | 0.38 |
| 25459 | 530096315 | $ | 327.68 | 74753 | 530194401 | $ | 135.24 | 124048 | 530302480 | $ | 92.16 |
| 25460 | 530096316 | $ | 126.98 | 74754 | 530194402 | $ | 152.81 | 124049 | 530302482 | $ | 412.61 |
| 25461 | 530096319 | $ | 139.88 | 74755 | 530194403 | $ | 98.42 | 124050 | 530302484 | $ | 161.50 |
| 25462 | 530096323 | $ | 16,261.00 | 74756 | 530194404 | $ | 93.38 | 124051 | 530302486 | $ | 14.78 |
| 25463 | 530096324 | $ | 74.77 | 74757 | 530194406 | $ | 75.11 | 124052 | 530302487 | $ | 6.30 |
| 25464 | 530096329 | $ | 109.21 | 74758 | 530194407 | $ | 360.64 | 124053 | 530302488 | $ | 34.77 |
| 25465 | 530096332 | $ | 1,561.69 | 74759 | 530194408 | $ | 54.39 | 124054 | 530302489 | $ | 82.16 |
| 25466 | 530096338 | $ | 97.36 | 74760 | 530194409 | $ | 242.78 | 124055 | 530302490 | $ | 1,973.74 |
| 25467 | 530096340 | $ | 695.52 | 74761 | 530194411 | $ | 69.93 | 124056 | 530302493 | $ | 37.20 |
| 25468 | 530096341 | $ | 591.22 | 74762 | 530194417 | $ | 230.36 | 124057 | 530302494 | $ | 96.52 |
| 25469 | 530096342 | $ | 22,840.05 | 74763 | 530194418 | $ | 575.38 | 124058 | 530302496 | $ | 139.70 |
| 25470 | 530096346 | $ | 1,989.89 | 74764 | 530194419 | $ | 74.06 | 124059 | 530302497 | $ | 2,025.54 |
| 25471 | 530096347 | $ | 8,388.10 | 74765 | 530194420 | $ | 542.47 | 124060 | 530302500 | $ | 311.95 |
| 25472 | 530096348 | $ | 16,300.12 | 74766 | 530194423 | $ | 315.66 | 124061 | 530302503 | $ | 9.03 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25473 | 530096353 | $ | 456.75 | 74767 | 530194424 | $ | 60.16 | 124062 | 530302506 | $ | 25,958.56 |
| 25474 | 530096368 | $ | 354.91 | 74768 | 530194425 | $ | 46.44 | 124063 | 530302507 | $ | 74.06 |
| 25475 | 530096399 | $ | 208.44 | 74769 | 530194427 | $ | 196.42 | 124064 | 530302508 | $ | 307.80 |
| 25476 | 530096400 | $ | 372.49 | 74770 | 530194429 | $ | 137.56 | 124065 | 530302512 | $ | 3.78 |
| 25477 | 530096402 | $ | 243.18 | 74771 | 530194430 | $ | 103.63 | 124066 | 530302513 | $ | 5.04 |
| 25478 | 530096403 | $ | 1,756.44 | 74772 | 530194431 | $ | 22.45 | 124067 | 530302515 | $ | 82.99 |
| 25479 | 530096410 | $ | 2,790.32 | 74773 | 530194432 | $ | 73.36 | 124068 | 530302516 | $ | 112.70 |
| 25480 | 530096411 | $ | 272.53 | 74774 | 530194434 | $ | 139.37 | 124069 | 530302522 | $ | 184.32 |
| 25481 | 530096418 | $ | 264.04 | 74775 | 530194435 | $ | 45.08 | 124070 | 530302524 | $ | 377.58 |
| 25482 | 530096440 | $ | 8,075.50 | 74776 | 530194436 | $ | 28.34 | 124071 | 530302526 | $ | 645.00 |
| 25483 | 530096496 | $ | 257.60 | 74777 | 530194437 | $ | 18,850.00 | 124072 | 530302527 | $ | 18.83 |
| 25484 | 530096497 | $ | 95.00 | 74778 | 530194438 | $ | 38.55 | 124073 | 530302529 | $ | 51.30 |
| 25485 | 530096521 | $ | 8,516.59 | 74779 | 530194442 | $ | 322.23 | 124074 | 530302530 | $ | 133.10 |
| 25486 | 530096523 | $ | 1,932.00 | 74780 | 530194443 | $ | 45.08 | 124075 | 530302533 | $ | 170.07 |
| 25487 | 530096525 | $ | 91.93 | 74781 | 530194444 | $ | 164.10 | 124076 | 530302534 | $ | 10.16 |
| 25488 | 530096526 | $ | 1,499.86 | 74782 | 530194445 | $ | 115.92 | 124077 | 530302535 | $ | 27.34 |
| 25489 | 530096527 | $ | 4,226.00 | 74783 | 530194446 | $ | 135.24 | 124078 | 530302537 | $ | 132.87 |
| 25490 | 530096531 | $ | 12.70 | 74784 | 530194447 | $ | 3.87 | 124079 | 530302541 | $ | 34.05 |
| 25491 | 530096532 | $ | 38.10 | 74785 | 530194448 | $ | 14.18 | 124080 | 530302543 | $ | 3.87 |
| 25492 | 530096539 | $ | 69.55 | 74786 | 530194449 | $ | 129.12 | 124081 | 530302544 | $ | 6.45 |
| 25493 | 530096543 | $ | 1,536.00 | 74787 | 530194450 | $ | 16.75 | 124082 | 530302549 | $ | 12.88 |
| 25494 | 530096568 | $ | 3,923.30 | 74788 | 530194451 | $ | 144.63 | 124083 | 530302550 | $ | 13.30 |
| 25495 | 530096576 | $ | 834.40 | 74789 | 530194453 | $ | 32.20 | 124084 | 530302551 | $ | 215.23 |
| 25496 | 530096577 | $ | 476.56 | 74790 | 530194454 | $ | 132.52 | 124085 | 530302555 | $ | 196.85 |
| 25497 | 530096626 | $ | 6,367.99 | 74791 | 530194455 | $ | 153.61 | 124086 | 530302561 | $ | 77.28 |
| 25498 | 530096653 | $ | 96.50 | 74792 | 530194458 | $ | 103.60 | 124087 | 530302563 | $ | 68.07 |
| 25499 | 530096655 | $ | 254.25 | 74793 | 530194459 | $ | 57.28 | 124088 | 530302567 | $ | 22.05 |
| 25500 | 530096657 | $ | 6,762.00 | 74794 | 530194460 | $ | 30.84 | 124089 | 530302571 | $ | 61.74 |
| 25501 | 530096664 | $ | 242.30 | 74795 | 530194461 | $ | 1,134.16 | 124090 | 530302573 | $ | 10.08 |
| 25502 | 530096665 | $ | 795.34 | 74796 | 530194462 | $ | 77.28 | 124091 | 530302574 | $ | 51.66 |
| 25503 | 530096667 | $ | 6,934.72 | 74797 | 530194463 | $ | 52.70 | 124092 | 530302575 | $ | 12,800.00 |
| 25504 | 530096675 | $ | 47.42 | 74798 | 530194464 | $ | 240.67 | 124093 | 530302577 | $ | 314.33 |
| 25505 | 530096676 | $ | 90.57 | 74799 | 530194465 | $ | 195.90 | 124094 | 530302579 | $ | 643.06 |
| 25506 | 530096677 | $ | 1,618.88 | 74800 | 530194466 | $ | 72.52 | 124095 | 530302580 | $ | 147.17 |
| 25507 | 530096688 | $ | 26.13 | 74801 | 530194468 | $ | 32.20 | 124096 | 530302586 | $ | 400.02 |
| 25508 | 530096703 | $ | 70.67 | 74802 | 530194469 | $ | 29.26 | 124097 | 530302588 | $ | 74.74 |
| 25509 | 530096757 | $ | 143.14 | 74803 | 530194470 | $ | 6.96 | 124098 | 530302589 | $ | 165.07 |
| 25510 | 530096779 | $ | 282.44 | 74804 | 530194471 | $ | 194.25 | 124099 | 530302590 | $ | 102.73 |
| 25511 | 530096783 | $ | 2,440.52 | 74805 | 530194474 | $ | 51.74 | 124100 | 530302591 | $ | 274.34 |
| 25512 | 530096799 | $ | 773.30 | 74806 | 530194475 | $ | 212.93 | 124101 | 530302595 | $ | 73.53 |
| 25513 | 530096804 | $ | 72.24 | 74807 | 530194476 | $ | 6.44 | 124102 | 530302596 | $ | 11.34 |
| 25514 | 530096807 | $ | 72.74 | 74808 | 530194477 | $ | 164.95 | 124103 | 530302597 | $ | 43.86 |
| 25515 | 530096827 | $ | 512.00 | 74809 | 530194478 | $ | 12.24 | 124104 | 530302598 | $ | 131.04 |
| 25516 | 530096862 | $ | 1,226.14 | 74810 | 530194480 | $ | 96.60 | 124105 | 530302600 | $ | 406.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25517 | 530096867 | $ | 39.26 | 74811 | 530194481 | $ | 129.21 | 124106 | 530302601 | $ | 85.49 |
| 25518 | 530096875 | $ | 169.10 | 74812 | 530194482 | $ | 49.27 | 124107 | 530302602 | $ | 196.42 |
| 25519 | 530096883 | $ | 20.58 | 74813 | 530194483 | $ | 56.51 | 124108 | 530302605 | $ | 28.20 |
| 25520 | 530096890 | $ | 49.39 | 74814 | 530194484 | $ | 31.43 | 124109 | 530302608 | $ | 233.92 |
| 25521 | 530096893 | $ | 130.69 | 74815 | 530194485 | $ | 90.16 | 124110 | 530302610 | $ | 2.76 |
| 25522 | 530096923 | $ | 281.22 | 74816 | 530194486 | $ | 86.94 | 124111 | 530302613 | $ | 22.10 |
| 25523 | 530096928 | $ | 224.15 | 74817 | 530194488 | $ | 412.58 | 124112 | 530302614 | $ | 347.42 |
| 25524 | 530096970 | $ | 28.10 | 74818 | 530194489 | $ | 294.51 | 124113 | 530302615 | $ | 1.10 |
| 25525 | 530096972 | $ | 23.94 | 74819 | 530194492 | $ | 157.56 | 124114 | 530302617 | $ | 61.09 |
| 25526 | 530096975 | $ | 62.51 | 74820 | 530194493 | $ | 80.50 | 124115 | 530302618 | $ | 1.13 |
| 25527 | 530096978 | $ | 516.26 | 74821 | 530194495 | $ | 97.81 | 124116 | 530302620 | $ | 731.54 |
| 25528 | 530096979 | $ | 323.50 | 74822 | 530194496 | $ | 183.68 | 124117 | 530302621 | $ | 213.93 |
| 25529 | 530096980 | $ | 55.46 | 74823 | 530194498 | $ | 149.03 | 124118 | 530302624 | $ | 348.00 |
| 25530 | 530096990 | $ | 2,034.54 | 74824 | 530194499 | $ | 38.55 | 124119 | 530302628 | $ | 283.03 |
| 25531 | 530096998 | $ | 92.11 | 74825 | 530194502 | $ | 55.24 | 124120 | 530302629 | $ | 123.76 |
| 25532 | 530097006 | $ | 97.24 | 74826 | 530194503 | $ | 77.38 | 124121 | 530302631 | $ | 32.15 |
| 25533 | 530097024 | $ | 127.71 | 74827 | 530194504 | $ | 54.74 | 124122 | 530302632 | $ | 535.00 |
| 25534 | 530097025 | $ | 726.54 | 74828 | 530194505 | $ | 26.36 | 124123 | 530302633 | $ | 5.29 |
| 25535 | 530097026 | $ | 731.55 | 74829 | 530194506 | $ | 77.28 | 124124 | 530302635 | $ | 31.15 |
| 25536 | 530097034 | $ | 8,913.65 | 74830 | 530194507 | $ | 228.55 | 124125 | 530302636 | $ | 34.87 |
| 25537 | 530097051 | $ | 622.83 | 74831 | 530194508 | $ | 92.10 | 124126 | 530302638 | $ | 436.24 |
| 25538 | 530097059 | $ | 2.43 | 74832 | 530194509 | $ | 194.80 | 124127 | 530302639 | $ | 82.15 |
| 25539 | 530097071 | $ | 433.36 | 74833 | 530194511 | $ | 138.52 | 124128 | 530302640 | $ | 747.09 |
| 25540 | 530097082 | $ | 0.32 | 74834 | 530194512 | $ | 51.52 | 124129 | 530302641 | $ | 27.64 |
| 25541 | 530097116 | $ | 2,391.24 | 74835 | 530194514 | $ | 19.32 | 124130 | 530302643 | $ | 29.97 |
| 25542 | 530097133 | $ | 17,225.00 | 74836 | 530194515 | $ | 19.32 | 124131 | 530302646 | $ | 19.32 |
| 25543 | 530097145 | $ | 3,043.60 | 74837 | 530194516 | $ | 64.40 | 124132 | 530302650 | $ | 40.21 |
| 25544 | 530097176 | $ | 28,892.16 | 74838 | 530194517 | $ | 80.29 | 124133 | 530302651 | $ | 121.66 |
| 25545 | 530097198 | $ | 68.40 | 74839 | 530194518 | $ | 177.10 | 124134 | 530302652 | $ | 112.70 |
| 25546 | 530097201 | $ | 160.62 | 74840 | 530194519 | $ | 644.62 | 124135 | 530302654 | $ | 12.64 |
| 25547 | 530097247 | $ | 378.84 | 74841 | 530194521 | $ | 1,223.39 | 124136 | 530302658 | $ | 16.77 |
| 25548 | 530097250 | $ | 159.46 | 74842 | 530194522 | $ | 176.12 | 124137 | 530302659 | $ | 16.77 |
| 25549 | 530097262 | $ | 75.36 | 74843 | 530194523 | $ | 658.87 | 124138 | 530302661 | $ | 159.98 |
| 25550 | 530097276 | $ | 4,034.56 | 74844 | 530194524 | $ | 115.06 | 124139 | 530302662 | $ | 71.96 |
| 25551 | 530097279 | $ | 0.10 | 74845 | 530194525 | $ | 625.72 | 124140 | 530302663 | $ | 77.20 |
| 25552 | 530097300 | $ | 271.66 | 74846 | 530194526 | $ | 148.12 | 124141 | 530302664 | $ | 19.73 |
| 25553 | 530097304 | $ | 6.30 | 74847 | 530194528 | $ | 119.55 | 124142 | 530302666 | $ | 506.49 |
| 25554 | 530097311 | $ | 1,756.05 | 74848 | 530194530 | $ | 24.13 | 124143 | 530302670 | $ | 768.98 |
| 25555 | 530097321 | $ | 172.86 | 74849 | 530194531 | $ | 58.69 | 124144 | 530302672 | $ | 18.04 |
| 25556 | 530097338 | $ | 7,647.30 | 74850 | 530194532 | $ | 3.22 | 124145 | 530302673 | $ | 10.78 |
| 25557 | 530097339 | $ | 296.83 | 74851 | 530194533 | $ | 31.43 | 124146 | 530302674 | $ | 27.01 |
| 25558 | 530097340 | $ | 252.98 | 74852 | 530194534 | $ | 44.90 | 124147 | 530302679 | $ | 0.67 |
| 25559 | 530097342 | $ | 1,117.99 | 74853 | 530194535 | $ | 57.78 | 124148 | 530302682 | $ | 101.62 |
| 25560 | 530097350 | $ | 391.12 | 74854 | 530194536 | $ | 32.20 | 124149 | 530302683 | $ | 146.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25561 | 530097351 | $ | 248.98 | 74855 | 530194537 | $ | 85.46 | 124150 | 530302685 | $ | 72.10 |
| 25562 | 530097352 | $ | 670.53 | 74856 | 530194538 | $ | 172.38 | 124151 | 530302686 | $ | 87.76 |
| 25563 | 530097353 | $ | 56.67 | 74857 | 530194539 | $ | 16.10 | 124152 | 530302690 | $ | 1,210.36 |
| 25564 | 530097358 | $ | 144.48 | 74858 | 530194540 | $ | 16.10 | 124153 | 530302693 | $ | 3,220.00 |
| 25565 | 530097367 | $ | 332.25 | 74859 | 530194541 | $ | 19.60 | 124154 | 530302694 | $ | 1,668.00 |
| 25566 | 530097369 | $ | 12,299.89 | 74860 | 530194542 | $ | 672.22 | 124155 | 530302695 | $ | 112.13 |
| 25567 | 530097389 | $ | 331.71 | 74861 | 530194543 | $ | 3,932.95 | 124156 | 530302696 | $ | 280.18 |
| 25568 | 530097390 | $ | 12,805.65 | 74862 | 530194546 | $ | 1,035.98 | 124157 | 530302699 | $ | 5.61 |
| 25569 | 530097401 | $ | 1,701.75 | 74863 | 530194547 | $ | 23.13 | 124158 | 530302700 | $ | 5.08 |
| 25570 | 530097442 | $ | 19.30 | 74864 | 530194549 | $ | 362.60 | 124159 | 530302701 | $ | 16.77 |
| 25571 | 530097492 | $ | 851.47 | 74865 | 530194550 | $ | 194.25 | 124160 | 530302704 | $ | 17.09 |
| 25572 | 530097493 | $ | 727.40 | 74866 | 530194551 | $ | 316.31 | 124161 | 530302705 | $ | 2,028.53 |
| 25573 | 530097494 | $ | 141.57 | 74867 | 530194553 | $ | 259.87 | 124162 | 530302707 | $ | 385.90 |
| 25574 | 530097498 | $ | 2,002.70 | 74868 | 530194554 | $ | 81.03 | 124163 | 530302711 | $ | 205.71 |
| 25575 | 530097499 | $ | 324.48 | 74869 | 530194555 | $ | 64.16 | 124164 | 530302712 | $ | 485.04 |
| 25576 | 530097500 | $ | 25,623.00 | 74870 | 530194556 | $ | 158.69 | 124165 | 530302713 | $ | 568.26 |
| 25577 | 530097515 | $ | 7,720.00 | 74871 | 530194557 | $ | 157.04 | 124166 | 530302714 | $ | 272.80 |
| 25578 | 530097518 | $ | 4,523.00 | 74872 | 530194558 | $ | 284.90 | 124167 | 530302716 | $ | 59.28 |
| 25579 | 530097527 | $ | 819.05 | 74873 | 530194559 | $ | 74.06 | 124168 | 530302718 | $ | 65.69 |
| 25580 | 530097561 | $ | 69.85 | 74874 | 530194560 | $ | 44.90 | 124169 | 530302722 | $ | 55.55 |
| 25581 | 530097564 | $ | 3,556.35 | 74875 | 530194562 | $ | 48.71 | 124170 | 530302724 | $ | 29.61 |
| 25582 | 530097573 | $ | 841.48 | 74876 | 530194563 | $ | 22.54 | 124171 | 530302725 | $ | 1,728.41 |
| 25583 | 530097583 | $ | 360.64 | 74877 | 530194566 | $ | 35.42 | 124172 | 530302726 | $ | 591.72 |
| 25584 | 530097604 | $ | 25,760.00 | 74878 | 530194567 | $ | 191.66 | 124173 | 530302727 | $ | 109.88 |
| 25585 | 530097605 | $ | 1,228.98 | 74879 | 530194568 | $ | 43.63 | 124174 | 530302728 | $ | 300.83 |
| 25586 | 530097607 | $ | 76,314.00 | 74880 | 530194569 | $ | 412.16 | 124175 | 530302729 | $ | 2,991.38 |
| 25587 | 530097612 | $ | 49.68 | 74881 | 530194570 | $ | 56.84 | 124176 | 530302730 | $ | 148.12 |
| 25588 | 530097618 | $ | 281.56 | 74882 | 530194571 | $ | 28.98 | 124177 | 530302731 | $ | 156.98 |
| 25589 | 530097649 | $ | 848.50 | 74883 | 530194572 | $ | 129.50 | 124178 | 530302732 | $ | 261.81 |
| 25590 | 530097662 | $ | 182.58 | 74884 | 530194573 | $ | 22.54 | 124179 | 530302733 | $ | 135.07 |
| 25591 | 530097668 | $ | 322.00 | 74885 | 530194574 | $ | 47.02 | 124180 | 530302734 | $ | 61.12 |
| 25592 | 530097676 | $ | 1,500.99 | 74886 | 530194575 | $ | 14.15 | 124181 | 530302735 | $ | 373.17 |
| 25593 | 530097678 | $ | 20.90 | 74887 | 530194578 | $ | 101.68 | 124182 | 530302736 | $ | 64.81 |
| 25594 | 530097685 | $ | 530.10 | 74888 | 530194580 | $ | 59.85 | 124183 | 530302737 | $ | 1,565.65 |
| 25595 | 530097696 | $ | 2,416.64 | 74889 | 530194583 | $ | 123.36 | 124184 | 530302738 | $ | 48.35 |
| 25596 | 530097714 | $ | 3,015.27 | 74890 | 530194584 | $ | 139.86 | 124185 | 530302739 | $ | 79.13 |
| 25597 | 530097729 | $ | 1,938.52 | 74891 | 530194585 | $ | 52.70 | 124186 | 530302741 | $ | 212.52 |
| 25598 | 530097730 | $ | 247.56 | 74892 | 530194586 | $ | 11.60 | 124187 | 530302744 | $ | 1,584.46 |
| 25599 | 530097731 | $ | 11.97 | 74893 | 530194589 | $ | 99.64 | 124188 | 530302745 | $ | 45.09 |
| 25600 | 530097733 | $ | 3,873.50 | 74894 | 530194591 | $ | 16.10 | 124189 | 530302746 | $ | 122.41 |
| 25601 | 530097736 | $ | 336.15 | 74895 | 530194592 | $ | 35.42 | 124190 | 530302747 | $ | 66.01 |
| 25602 | 530097737 | $ | 336.15 | 74896 | 530194593 | $ | 55.87 | 124191 | 530302750 | $ | 157.98 |
| 25603 | 530097770 | $ | 629.22 | 74897 | 530194594 | $ | 119.89 | 124192 | 530302751 | $ | 1,008.92 |
| 25604 | 530097781 | $ | 160.48 | 74898 | 530194595 | $ | 237.73 | 124193 | 530302752 | $ | 312.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25605 | 530097782 | $ | 759.92 | 74899 | 530194596 | $ | 80.50 | 124194 | 530302753 | $ | 1,092.71 |
| 25606 | 530097844 | $ | 722.64 | 74900 | 530194598 | $ | 218.41 | 124195 | 530302757 | $ | 18.06 |
| 25607 | 530097860 | $ | 543.12 | 74901 | 530194599 | $ | 74.06 | 124196 | 530302758 | $ | 1,141.76 |
| 25608 | 530097861 | $ | 945.28 | 74902 | 530194600 | $ | 119.14 | 124197 | 530302759 | $ | 464.01 |
| 25609 | 530097889 | $ | 305.19 | 74903 | 530194603 | $ | 113.54 | 124198 | 530302760 | $ | 70.82 |
| 25610 | 530097921 | $ | 50.74 | 74904 | 530194604 | $ | 144.00 | 124199 | 530302763 | $ | 232.36 |
| 25611 | 530097945 | $ | 38.00 | 74905 | 530194605 | $ | 0.13 | 124200 | 530302766 | $ | 79.91 |
| 25612 | 530097973 | $ | 184.83 | 74906 | 530194607 | $ | 267.26 | 124201 | 530302767 | $ | 74.98 |
| 25613 | 530097979 | $ | 526.05 | 74907 | 530194609 | $ | 16.10 | 124202 | 530302768 | $ | 9.67 |
| 25614 | 530097982 | $ | 196.73 | 74908 | 530194610 | $ | 319.72 | 124203 | 530302769 | $ | 3,693.98 |
| 25615 | 530097983 | $ | 2,247.23 | 74909 | 530194611 | $ | 257.75 | 124204 | 530302773 | $ | 20.79 |
| 25616 | 530097987 | $ | 238.94 | 74910 | 530194613 | $ | 19.32 | 124205 | 530302774 | $ | 14.49 |
| 25617 | 530097996 | $ | 2,358.61 | 74911 | 530194614 | $ | 341.32 | 124206 | 530302775 | $ | 36.30 |
| 25618 | 530097999 | $ | 9.06 | 74912 | 530194615 | $ | 142.84 | 124207 | 530302776 | $ | 18.34 |
| 25619 | 530098000 | $ | 1,391.11 | 74913 | 530194616 | $ | 48.30 | 124208 | 530302778 | $ | 260.14 |
| 25620 | 530098012 | $ | 89.39 | 74914 | 530194617 | $ | 410.41 | 124209 | 530302779 | $ | 257.18 |
| 25621 | 530098024 | $ | 500.41 | 74915 | 530194618 | $ | 105.36 | 124210 | 530302780 | $ | 149.97 |
| 25622 | 530098025 | $ | 211.03 | 74916 | 530194619 | $ | 17.37 | 124211 | 530302782 | $ | 422.66 |
| 25623 | 530098030 | $ | 687.62 | 74917 | 530194620 | $ | 28.98 | 124212 | 530302783 | $ | 55.44 |
| 25624 | 530098031 | $ | 34.73 | 74918 | 530194623 | $ | 215.00 | 124213 | 530302784 | $ | 45.54 |
| 25625 | 530098034 | $ | 25.40 | 74919 | 530194624 | $ | 122.76 | 124214 | 530302785 | $ | 23.11 |
| 25626 | 530098037 | $ | 1,619.39 | 74920 | 530194625 | $ | 178.10 | 124215 | 530302786 | $ | 0.67 |
| 25627 | 530098040 | $ | 48.06 | 74921 | 530194626 | $ | 41.44 | 124216 | 530302787 | $ | 267.90 |
| 25628 | 530098060 | $ | 140.50 | 74922 | 530194628 | $ | 606.17 | 124217 | 530302788 | $ | 30.54 |
| 25629 | 530098061 | $ | 352.40 | 74923 | 530194629 | $ | 59.14 | 124218 | 530302789 | $ | 650.12 |
| 25630 | 530098062 | $ | 114.63 | 74924 | 530194630 | $ | 1,486.19 | 124219 | 530302790 | $ | 115.78 |
| 25631 | 530098085 | $ | 511.77 | 74925 | 530194631 | $ | 112.38 | 124220 | 530302793 | $ | 4,825.00 |
| 25632 | 530098086 | $ | 1.25 | 74926 | 530194632 | $ | 197.57 | 124221 | 530302794 | $ | 473.99 |
| 25633 | 530098094 | $ | 519.00 | 74927 | 530194633 | $ | 46.54 | 124222 | 530302795 | $ | 976.58 |
| 25634 | 530098101 | $ | 285.00 | 74928 | 530194634 | $ | 22.68 | 124223 | 530302796 | $ | 610.54 |
| 25635 | 530098122 | $ | 664.35 | 74929 | 530194636 | $ | 79.60 | 124224 | 530302797 | $ | 672.15 |
| 25636 | 530098139 | $ | 388.29 | 74930 | 530194637 | $ | 631.12 | 124225 | 530302798 | $ | 150.04 |
| 25637 | 530098145 | $ | 2,590.54 | 74931 | 530194638 | $ | 99.97 | 124226 | 530302799 | $ | 540.96 |
| 25638 | 530098150 | $ | 912.44 | 74932 | 530194639 | $ | 103.04 | 124227 | 530302800 | $ | 28.98 |
| 25639 | 530098165 | $ | 1,985.99 | 74933 | 530194640 | $ | 257.60 | 124228 | 530302804 | $ | 381.44 |
| 25640 | 530098190 | $ | 26,199.54 | 74934 | 530194641 | $ | 41.86 | 124229 | 530302811 | $ | 45.53 |
| 25641 | 530098195 | $ | 808.07 | 74935 | 530194643 | $ | 214.82 | 124230 | 530302812 | $ | 144.75 |
| 25642 | 530098211 | $ | 69.10 | 74936 | 530194644 | $ | 67.62 | 124231 | 530302813 | $ | 167.05 |
| 25643 | 530098215 | $ | 702.99 | 74937 | 530194645 | $ | 342.82 | 124232 | 530302814 | $ | 5.60 |
| 25644 | 530098226 | $ | 283.91 | 74938 | 530194646 | $ | 74.06 | 124233 | 530302815 | $ | 85.03 |
| 25645 | 530098253 | $ | 1,294.44 | 74939 | 530194648 | $ | 58.45 | 124234 | 530302817 | $ | 11.52 |
| 25646 | 530098255 | $ | 645.21 | 74940 | 530194649 | $ | 69.93 | 124235 | 530302819 | $ | 215.04 |
| 25647 | 530098256 | $ | 160.88 | 74941 | 530194650 | $ | 64.98 | 124236 | 530302820 | $ | 106.40 |
| 25648 | 530098257 | $ | 1,503.74 | 74942 | 530194652 | $ | 103.58 | 124237 | 530302823 | $ | 294.36 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25649 | 530098258 | $ | 19.00 | 74943 | 530194654 | $ | 27.66 | 124238 | 530302824 | $ | 24.51 |
| 25650 | 530098263 | $ | 159.78 | 74944 | 530194656 | $ | 29.00 | 124239 | 530302826 | $ | 114.49 |
| 25651 | 530098265 | $ | 392.19 | 74945 | 530194658 | $ | 62.43 | 124240 | 530302828 | $ | 389.96 |
| 25652 | 530098270 | $ | 801.78 | 74946 | 530194660 | $ | 40.61 | 124241 | 530302830 | $ | 19.53 |
| 25653 | 530098275 | $ | 70.37 | 74947 | 530194662 | $ | 1,609.56 | 124242 | 530302833 | $ | 12.90 |
| 25654 | 530098284 | $ | 427.99 | 74948 | 530194666 | $ | 81.13 | 124243 | 530302834 | $ | 110.88 |
| 25655 | 530098285 | $ | 1,033.00 | 74949 | 530194668 | $ | 2,032.60 | 124244 | 530302835 | $ | 126.00 |
| 25656 | 530098286 | $ | 801.78 | 74950 | 530194669 | $ | 391.09 | 124245 | 530302838 | $ | 59.57 |
| 25657 | 530098288 | $ | 508.04 | 74951 | 530194670 | $ | 128.80 | 124246 | 530302839 | $ | 87.04 |
| 25658 | 530098296 | $ | 801.78 | 74952 | 530194673 | $ | 36.40 | 124247 | 530302842 | $ | 29.59 |
| 25659 | 530098297 | $ | 801.78 | 74953 | 530194674 | $ | 32.78 | 124248 | 530302845 | $ | 16.02 |
| 25660 | 530098324 | $ | 49.53 | 74954 | 530194676 | $ | 96.60 | 124249 | 530302846 | $ | 140.49 |
| 25661 | 530098345 | $ | 2,993.30 | 74955 | 530194677 | $ | 83.72 | 124250 | 530302848 | $ | 1,028.38 |
| 25662 | 530098346 | $ | 4,143.46 | 74956 | 530194678 | $ | 134.24 | 124251 | 530302849 | $ | 1,331.20 |
| 25663 | 530098357 | $ | 33.67 | 74957 | 530194681 | $ | 18.64 | 124252 | 530302850 | $ | 617.48 |
| 25664 | 530098358 | $ | 801.78 | 74958 | 530194683 | $ | 42.36 | 124253 | 530302851 | $ | 56.16 |
| 25665 | 530098361 | $ | 220.01 | 74959 | 530194684 | $ | 14.82 | 124254 | 530302852 | $ | 224.87 |
| 25666 | 530098363 | $ | 118.40 | 74960 | 530194685 | $ | 363.86 | 124255 | 530302853 | $ | 11.78 |
| 25667 | 530098371 | $ | 801.78 | 74961 | 530194686 | $ | 1.43 | 124256 | 530302854 | $ | 12.33 |
| 25668 | 530098378 | $ | 395.06 | 74962 | 530194687 | $ | 15.87 | 124257 | 530302855 | $ | 57.33 |
| 25669 | 530098384 | $ | 27.15 | 74963 | 530194688 | $ | 122.36 | 124258 | 530302856 | $ | 105.79 |
| 25670 | 530098388 | $ | 409.36 | 74964 | 530194689 | $ | 28.98 | 124259 | 530302857 | $ | 2,028.60 |
| 25671 | 530098395 | $ | 246.95 | 74965 | 530194690 | $ | 9.65 | 124260 | 530302858 | $ | 71.82 |
| 25672 | 530098396 | $ | 125.58 | 74966 | 530194691 | $ | 59.57 | 124261 | 530302862 | $ | 306.60 |
| 25673 | 530098399 | $ | 3,602.35 | 74967 | 530194692 | $ | 46.15 | 124262 | 530302866 | $ | 1,307.75 |
| 25674 | 530098403 | $ | 14.82 | 74968 | 530194693 | $ | 351.57 | 124263 | 530302868 | $ | 1,294.95 |
| 25675 | 530098404 | $ | 776.92 | 74969 | 530194694 | $ | 110.45 | 124264 | 530302871 | $ | 291.87 |
| 25676 | 530098405 | $ | 3,610.51 | 74970 | 530194695 | $ | 8,432.82 | 124265 | 530302872 | $ | 271.07 |
| 25677 | 530098406 | $ | 1,941.66 | 74971 | 530194697 | $ | 28.17 | 124266 | 530302874 | $ | 32.67 |
| 25678 | 530098418 | $ | 1,403.92 | 74972 | 530194698 | $ | 543.11 | 124267 | 530302876 | $ | 895.43 |
| 25679 | 530098437 | $ | 19,300.00 | 74973 | 530194699 | $ | 72.52 | 124268 | 530302877 | $ | 11.81 |
| 25680 | 530098442 | $ | 189.00 | 74974 | 530194700 | $ | 169.02 | 124269 | 530302879 | $ | 18.50 |
| 25681 | 530098444 | $ | 3,408.38 | 74975 | 530194702 | $ | 25.76 | 124270 | 530302880 | $ | 136.90 |
| 25682 | 530098461 | $ | 370.56 | 74976 | 530194703 | $ | 59.14 | 124271 | 530302881 | $ | 71.68 |
| 25683 | 530098487 | $ | 90.42 | 74977 | 530194704 | $ | 149.35 | 124272 | 530302882 | $ | 396.02 |
| 25684 | 530098515 | $ | 239.33 | 74978 | 530194706 | $ | 20.21 | 124273 | 530302885 | $ | 50.39 |
| 25685 | 530098518 | $ | 151.34 | 74979 | 530194707 | $ | 270.50 | 124274 | 530302887 | $ | 670.31 |
| 25686 | 530098519 | $ | 14,438.40 | 74980 | 530194708 | $ | 209.30 | 124275 | 530302888 | $ | 6,823.90 |
| 25687 | 530098527 | $ | 475.00 | 74981 | 530194709 | $ | 3,828.58 | 124276 | 530302889 | $ | 31.50 |
| 25688 | 530098542 | $ | 362.13 | 74982 | 530194710 | $ | 228.26 | 124277 | 530302890 | $ | 54.66 |
| 25689 | 530098543 | $ | 3,482.06 | 74983 | 530194713 | $ | 62.16 | 124278 | 530302891 | $ | 128.53 |
| 25690 | 530098544 | $ | 334.02 | 74984 | 530194714 | $ | 600.88 | 124279 | 530302896 | $ | 575.14 |
| 25691 | 530098555 | $ | 339.72 | 74985 | 530194715 | $ | 232.49 | 124280 | 530302900 | $ | 416.62 |
| 25692 | 530098612 | $ | 102.44 | 74986 | 530194716 | $ | 302.68 | 124281 | 530302902 | $ | 29.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25693 | 530098626 | $ | 855.00 | 74987 | 530194719 | $ | 397.04 | 124282 | 530302905 | $ | 27.72 |
| 25694 | 530098637 | $ | 378.80 | 74988 | 530194720 | $ | 64.75 | 124283 | 530302907 | $ | 199.95 |
| 25695 | 530098647 | $ | 453.76 | 74989 | 530194721 | $ | 926.47 | 124284 | 530302909 | $ | 579.97 |
| 25696 | 530098654 | $ | 4,224.00 | 74990 | 530194722 | $ | 59.24 | 124285 | 530302911 | $ | 318.78 |
| 25697 | 530098660 | $ | 805.00 | 74991 | 530194724 | $ | 238.28 | 124286 | 530302915 | $ | 119.39 |
| 25698 | 530098667 | $ | 145.18 | 74992 | 530194726 | $ | 69.93 | 124287 | 530302916 | $ | 494.19 |
| 25699 | 530098674 | $ | 7.74 | 74993 | 530194727 | $ | 76.54 | 124288 | 530302917 | $ | 36.82 |
| 25700 | 530098711 | $ | 2,727.34 | 74994 | 530194728 | $ | 217.42 | 124289 | 530302918 | $ | 21.39 |
| 25701 | 530098712 | $ | 1,484.42 | 74995 | 530194729 | $ | 975.27 | 124290 | 530302921 | $ | 6.30 |
| 25702 | 530098717 | $ | 80.50 | 74996 | 530194730 | $ | 67.62 | 124291 | 530302924 | $ | 32.25 |
| 25703 | 530098739 | $ | 380.00 | 74997 | 530194731 | $ | 344.02 | 124292 | 530302930 | $ | 266.20 |
| 25704 | 530098775 | $ | 11.61 | 74998 | 530194733 | $ | 126.53 | 124293 | 530302932 | $ | 238.28 |
| 25705 | 530098781 | $ | 5,887.49 | 74999 | 530194734 | $ | 110.82 | 124294 | 530302933 | $ | 231.84 |
| 25706 | 530098787 | $ | 11.97 | 75000 | 530194737 | $ | 138.46 | 124295 | 530302934 | $ | 29.61 |
| 25707 | 530098800 | $ | 54.55 | 75001 | 530194738 | $ | 498.06 | 124296 | 530302935 | $ | 42.26 |
| 25708 | 530098802 | $ | 103.21 | 75002 | 530194739 | $ | 59.57 | 124297 | 530302936 | $ | 11.70 |
| 25709 | 530098838 | $ | 106.19 | 75003 | 530194741 | $ | 74.06 | 124298 | 530302937 | $ | 2,002.51 |
| 25710 | 530098842 | $ | 348.54 | 75004 | 530194742 | $ | 201.73 | 124299 | 530302939 | $ | 168.04 |
| 25711 | 530098846 | $ | 176.63 | 75005 | 530194743 | $ | 69.93 | 124300 | 530302940 | $ | 711.60 |
| 25712 | 530098880 | $ | 158.80 | 75006 | 530194744 | $ | 54.50 | 124301 | 530302942 | $ | 31.24 |
| 25713 | 530098914 | $ | 12,585.58 | 75007 | 530194745 | $ | 16.10 | 124302 | 530302943 | $ | 134.02 |
| 25714 | 530098915 | $ | 29.63 | 75008 | 530194747 | $ | 101.79 | 124303 | 530302945 | $ | 28.35 |
| 25715 | 530098916 | $ | 5,979.54 | 75009 | 530194749 | $ | 224.84 | 124304 | 530302946 | $ | 638.00 |
| 25716 | 530098918 | $ | 81.75 | 75010 | 530194750 | $ | 459.82 | 124305 | 530302948 | $ | 386.06 |
| 25717 | 530098919 | $ | 295.41 | 75011 | 530194751 | $ | 225.21 | 124306 | 530302951 | $ | 30.96 |
| 25718 | 530098932 | $ | 1,042.80 | 75012 | 530194754 | $ | 104.73 | 124307 | 530302952 | $ | 152.44 |
| 25719 | 530098958 | $ | 353.28 | 75013 | 530194756 | $ | 247.99 | 124308 | 530302955 | $ | 6,440.00 |
| 25720 | 530098995 | $ | 677.30 | 75014 | 530194757 | $ | 209.30 | 124309 | 530302960 | $ | 14.87 |
| 25721 | 530099015 | $ | 6.27 | 75015 | 530194758 | $ | 189.33 | 124310 | 530302961 | $ | 151.82 |
| 25722 | 530099031 | $ | 14,198.72 | 75016 | 530194759 | $ | 44.81 | 124311 | 530302963 | $ | 94.29 |
| 25723 | 530099033 | $ | 12,575.00 | 75017 | 530194760 | $ | 322.14 | 124312 | 530302966 | $ | 42.81 |
| 25724 | 530099052 | $ | 4,648.97 | 75018 | 530194761 | $ | 108.23 | 124313 | 530302969 | $ | 96.50 |
| 25725 | 530099062 | $ | 88,456.10 | 75019 | 530194762 | $ | 61.61 | 124314 | 530302970 | $ | 29.16 |
| 25726 | 530099086 | $ | 173.98 | 75020 | 530194764 | $ | 371.41 | 124315 | 530302972 | $ | 40.53 |
| 25727 | 530099123 | $ | 118.75 | 75021 | 530194765 | $ | 160.91 | 124316 | 530302979 | $ | 34.45 |
| 25728 | 530099125 | $ | 3,962.57 | 75022 | 530194766 | $ | 41.86 | 124317 | 530302980 | $ | 512.00 |
| 25729 | 530099131 | $ | 108.78 | 75023 | 530194767 | $ | 11.48 | 124318 | 530302981 | $ | 135.00 |
| 25730 | 530099135 | $ | 23,744.93 | 75024 | 530194768 | $ | 64.83 | 124319 | 530302983 | $ | 13.06 |
| 25731 | 530099137 | $ | 258.56 | 75025 | 530194769 | $ | 101.01 | 124320 | 530302984 | $ | 2,031.00 |
| 25732 | 530099151 | $ | 370.26 | 75026 | 530194770 | $ | 84.90 | 124321 | 530302986 | $ | 4,452.00 |
| 25733 | 530099168 | $ | 267.75 | 75027 | 530194771 | $ | 84.74 | 124322 | 530302988 | $ | 24.57 |
| 25734 | 530099184 | $ | 142.54 | 75028 | 530194772 | $ | 48.88 | 124323 | 530302989 | $ | 33.94 |
| 25735 | 530099194 | $ | 81.27 | 75029 | 530194773 | $ | 61.60 | 124324 | 530302991 | $ | 719.58 |
| 25736 | 530099206 | $ | 118.67 | 75030 | 530194774 | $ | 526.99 | 124325 | 530302993 | $ | 473.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25737 | 530099212 | $ | 138.51 | 75031 | 530194775 | $ | 96.60 | 124326 | 530302995 | $ | 25.60 |
| 25738 | 530099246 | $ | 25.09 | 75032 | 530194776 | $ | 67.34 | 124327 | 530302996 | $ | 37.65 |
| 25739 | 530099248 | $ | 62.00 | 75033 | 530194777 | $ | 561.52 | 124328 | 530302997 | $ | 9.66 |
| 25740 | 530099254 | $ | 25.09 | 75034 | 530194778 | $ | 64.88 | 124329 | 530302998 | $ | 26.64 |
| 25741 | 530099273 | $ | 138.46 | 75035 | 530194780 | $ | 433.75 | 124330 | 530303000 | $ | 439.20 |
| 25742 | 530099309 | $ | 1,793.60 | 75036 | 530194781 | $ | 128.80 | 124331 | 530303002 | $ | 8.55 |
| 25743 | 530099327 | $ | 102.18 | 75037 | 530194782 | $ | 307.86 | 124332 | 530303003 | $ | 22.05 |
| 25744 | 530099337 | $ | 975.76 | 75038 | 530194784 | $ | 64.75 | 124333 | 530303004 | $ | 11.81 |
| 25745 | 530099340 | $ | 1,777.04 | 75039 | 530194786 | $ | 67.34 | 124334 | 530303007 | $ | 141.23 |
| 25746 | 530099345 | $ | 308.30 | 75040 | 530194787 | $ | 655.27 | 124335 | 530303008 | $ | 2.47 |
| 25747 | 530099346 | $ | 147.30 | 75041 | 530194788 | $ | 52.68 | 124336 | 530303009 | $ | 162.73 |
| 25748 | 530099363 | $ | 4,069.69 | 75042 | 530194789 | $ | 11.16 | 124337 | 530303010 | $ | 926.27 |
| 25749 | 530099413 | $ | 1,095.85 | 75043 | 530194790 | $ | 182.68 | 124338 | 530303011 | $ | 359.20 |
| 25750 | 530099432 | $ | 27,812.70 | 75044 | 530194791 | $ | 257.18 | 124339 | 530303012 | $ | 141.68 |
| 25751 | 530099439 | $ | 92,575.00 | 75045 | 530194792 | $ | 25.76 | 124340 | 530303013 | $ | 66.34 |
| 25752 | 530099481 | $ | 723.41 | 75046 | 530194794 | $ | 663.32 | 124341 | 530303014 | $ | 59.36 |
| 25753 | 530099489 | $ | 249.46 | 75047 | 530194795 | $ | 83.72 | 124342 | 530303018 | $ | 9.03 |
| 25754 | 530099507 | $ | 948.73 | 75048 | 530194797 | $ | 202.50 | 124343 | 530303021 | $ | 101.87 |
| 25755 | 530099514 | $ | 19,419.37 | 75049 | 530194798 | $ | 256.90 | 124344 | 530303022 | $ | 111.51 |
| 25756 | 530099515 | $ | 28.92 | 75050 | 530194800 | $ | 47.52 | 124345 | 530303023 | $ | 57.90 |
| 25757 | 530099575 | $ | 242.44 | 75051 | 530194801 | $ | 18.68 | 124346 | 530303027 | $ | 25.30 |
| 25758 | 530099619 | $ | 236.78 | 75052 | 530194803 | $ | 361.59 | 124347 | 530303028 | $ | 29.67 |
| 25759 | 530099627 | $ | 56.31 | 75053 | 530194804 | $ | 221.61 | 124348 | 530303029 | $ | 128.18 |
| 25760 | 530099701 | $ | 202.39 | 75054 | 530194805 | $ | 170.92 | 124349 | 530303031 | $ | 21.20 |
| 25761 | 530099702 | $ | 515.20 | 75055 | 530194806 | $ | 81.66 | 124350 | 530303033 | $ | 34.66 |
| 25762 | 530099716 | $ | 380.00 | 75056 | 530194807 | $ | 115.92 | 124351 | 530303034 | $ | 1,288.00 |
| 25763 | 530099721 | $ | 444.39 | 75057 | 530194808 | $ | 59.57 | 124352 | 530303037 | $ | 0.09 |
| 25764 | 530099821 | $ | 1.58 | 75058 | 530194809 | $ | 117.04 | 124353 | 530303038 | $ | 1,155.24 |
| 25765 | 530099824 | $ | 17,830.39 | 75059 | 530194810 | $ | 218.96 | 124354 | 530303044 | $ | 2,774.98 |
| 25766 | 530099826 | $ | 2,480.00 | 75060 | 530194813 | $ | 61.07 | 124355 | 530303046 | $ | 635.40 |
| 25767 | 530099840 | $ | 371.12 | 75061 | 530194814 | $ | 35.92 | 124356 | 530303049 | $ | 322.00 |
| 25768 | 530099857 | $ | 4,396.86 | 75062 | 530194816 | $ | 231.10 | 124357 | 530303052 | $ | 1,347.48 |
| 25769 | 530099860 | $ | 60,293.12 | 75063 | 530194819 | $ | 98.92 | 124358 | 530303057 | $ | 32.78 |
| 25770 | 530099864 | $ | 88.16 | 75064 | 530194820 | $ | 467.90 | 124359 | 530303059 | $ | 52.68 |
| 25771 | 530099888 | $ | 545.78 | 75065 | 530194821 | $ | 151.34 | 124360 | 530303061 | $ | 4,797.80 |
| 25772 | 530099893 | $ | 498.75 | 75066 | 530194822 | $ | 37.51 | 124361 | 530303062 | $ | 91.35 |
| 25773 | 530099911 | $ | 416.52 | 75067 | 530194823 | $ | 296.07 | 124362 | 530303064 | $ | 122.87 |
| 25774 | 530099915 | $ | 959.49 | 75068 | 530194825 | $ | 406.54 | 124363 | 530303065 | $ | 176.33 |
| 25775 | 530099916 | $ | 1.42 | 75069 | 530194826 | $ | 122.36 | 124364 | 530303067 | $ | 302.08 |
| 25776 | 530099930 | $ | 3,982.00 | 75070 | 530194827 | $ | 1,463.62 | 124365 | 530303068 | $ | 1,789.11 |
| 25777 | 530099931 | $ | 120.44 | 75071 | 530194828 | $ | 557.84 | 124366 | 530303069 | $ | 2,825.75 |
| 25778 | 530099937 | $ | 115.25 | 75072 | 530194829 | $ | 80.29 | 124367 | 530303070 | $ | 176.27 |
| 25779 | 530099943 | $ | 246.39 | 75073 | 530194830 | $ | 220.18 | 124368 | 530303072 | $ | 293.37 |
| 25780 | 530099960 | $ | 12.40 | 75074 | 530194833 | $ | 170.29 | 124369 | 530303074 | $ | 76.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25781 | 530099975 | $ | 167.52 | 75075 | 530194834 | $ | 531.72 | 124370 | 530303075 | $ | 8.05 |
| 25782 | 530100047 | $ | 161.00 | 75076 | 530194835 | $ | 720.02 | 124371 | 530303076 | $ | 248.24 |
| 25783 | 530100048 | $ | 630.80 | 75077 | 530194836 | $ | 74.57 | 124372 | 530303077 | $ | 542.72 |
| 25784 | 530100054 | $ | 74.06 | 75078 | 530194837 | $ | 35.42 | 124373 | 530303079 | $ | 0.82 |
| 25785 | 530100056 | $ | 1,343.00 | 75079 | 530194838 | $ | 25.76 | 124374 | 530303080 | $ | 1.26 |
| 25786 | 530100058 | $ | 944.38 | 75080 | 530194839 | $ | 129.62 | 124375 | 530303081 | $ | 2,552.00 |
| 25787 | 530100060 | $ | 300.91 | 75081 | 530194840 | $ | 145.06 | 124376 | 530303083 | $ | 145.04 |
| 25788 | 530100123 | $ | 1,955.67 | 75082 | 530194841 | $ | 25.76 | 124377 | 530303084 | $ | 1,510.18 |
| 25789 | 530100146 | $ | 1,001.35 | 75083 | 530194842 | $ | 1,518.37 | 124378 | 530303085 | $ | 12.88 |
| 25790 | 530100156 | $ | 11.03 | 75084 | 530194843 | $ | 93.02 | 124379 | 530303086 | $ | 54.77 |
| 25791 | 530100157 | $ | 610.43 | 75085 | 530194844 | $ | 286.58 | 124380 | 530303088 | $ | 10.32 |
| 25792 | 530100220 | $ | 1,510.40 | 75086 | 530194847 | $ | 38.55 | 124381 | 530303090 | $ | 3,606.50 |
| 25793 | 530100232 | $ | 3,220.00 | 75087 | 530194848 | $ | 1,175.58 | 124382 | 530303091 | $ | 10.32 |
| 25794 | 530100244 | $ | 10.32 | 75088 | 530194851 | $ | 215.63 | 124383 | 530303094 | $ | 365.55 |
| 25795 | 530100274 | $ | 215.43 | 75089 | 530194853 | $ | 404.34 | 124384 | 530303096 | $ | 348.09 |
| 25796 | 530100279 | $ | 9.66 | 75090 | 530194854 | $ | 1,561.70 | 124385 | 530303098 | $ | 9.66 |
| 25797 | 530100282 | $ | 2,727.43 | 75091 | 530194855 | $ | 30.88 | 124386 | 530303099 | $ | 32.20 |
| 25798 | 530100296 | $ | 9.03 | 75092 | 530194856 | $ | 4.54 | 124387 | 530303100 | $ | 16.77 |
| 25799 | 530100362 | $ | 2,302.05 | 75093 | 530194857 | $ | 244.09 | 124388 | 530303101 | $ | 14.19 |
| 25800 | 530100374 | $ | 57.00 | 75094 | 530194858 | $ | 107.35 | 124389 | 530303102 | $ | 19.53 |
| 25801 | 530100378 | $ | 35.15 | 75095 | 530194859 | $ | 299.47 | 124390 | 530303107 | $ | 888.83 |
| 25802 | 530100387 | $ | 1,136.73 | 75096 | 530194860 | $ | 136.52 | 124391 | 530303108 | $ | 17.64 |
| 25803 | 530100389 | $ | 144.23 | 75097 | 530194861 | $ | 167.03 | 124392 | 530303109 | $ | 29.52 |
| 25804 | 530100394 | $ | 90.39 | 75098 | 530194863 | $ | 132.02 | 124393 | 530303110 | $ | 153.02 |
| 25805 | 530100412 | $ | 702.01 | 75099 | 530194864 | $ | 154.56 | 124394 | 530303111 | $ | 149.46 |
| 25806 | 530100418 | $ | 1,132.87 | 75100 | 530194865 | $ | 395.65 | 124395 | 530303113 | $ | 1,097.51 |
| 25807 | 530100429 | $ | 7,390.00 | 75101 | 530194866 | $ | 795.28 | 124396 | 530303115 | $ | 152.15 |
| 25808 | 530100524 | $ | 2,141.30 | 75102 | 530194868 | $ | 210.21 | 124397 | 530303116 | $ | 260.20 |
| 25809 | 530100560 | $ | 1,327.87 | 75103 | 530194869 | $ | 232.39 | 124398 | 530303117 | $ | 449.37 |
| 25810 | 530100562 | $ | 5,406.68 | 75104 | 530194872 | $ | 61.18 | 124399 | 530303119 | $ | 67.62 |
| 25811 | 530100576 | $ | 6.40 | 75105 | 530194873 | $ | 154.56 | 124400 | 530303120 | $ | 67.62 |
| 25812 | 530100601 | $ | 586.77 | 75106 | 530194874 | $ | 93.65 | 124401 | 530303122 | $ | 7.56 |
| 25813 | 530100604 | $ | 374.22 | 75107 | 530194876 | $ | 280.14 | 124402 | 530303123 | $ | 37.65 |
| 25814 | 530100612 | $ | 1.58 | 75108 | 530194878 | $ | 100.20 | 124403 | 530303124 | $ | 14.19 |
| 25815 | 530100642 | $ | 176.62 | 75109 | 530194879 | $ | 193.20 | 124404 | 530303125 | $ | 292.69 |
| 25816 | 530100703 | $ | 5,796.00 | 75110 | 530194880 | $ | 61.09 | 124405 | 530303126 | $ | 2,505.16 |
| 25817 | 530100749 | $ | 12.67 | 75111 | 530194881 | $ | 108.78 | 124406 | 530303127 | $ | 139.32 |
| 25818 | 530100755 | $ | 76.33 | 75112 | 530194882 | $ | 1,365.28 | 124407 | 530303128 | $ | 198.79 |
| 25819 | 530100756 | $ | 4,080.50 | 75113 | 530194883 | $ | 78.53 | 124408 | 530303130 | $ | 149.11 |
| 25820 | 530100768 | $ | 13,824.00 | 75114 | 530194885 | $ | 16.03 | 124409 | 530303131 | $ | 90.81 |
| 25821 | 530100799 | $ | 1,536.00 | 75115 | 530194886 | $ | 170.65 | 124410 | 530303132 | $ | 224.77 |
| 25822 | 530100847 | $ | 28.98 | 75116 | 530194887 | $ | 167.44 | 124411 | 530303133 | $ | 4.66 |
| 25823 | 530100878 | $ | 5.79 | 75117 | 530194890 | $ | 525.36 | 124412 | 530303134 | $ | 32.08 |
| 25824 | 530100916 | $ | 1,160.31 | 75118 | 530194891 | $ | 315.04 | 124413 | 530303135 | $ | 2,708.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25825 | 530100919 | $ | 214.13 | 75119 | 530194892 | $ | 17.96 | 124414 | 530303137 | $ | 19.90 |
| 25826 | 530100927 | $ | 22.72 | 75120 | 530194893 | $ | 22.05 | 124415 | 530303138 | $ | 54.72 |
| 25827 | 530100936 | $ | 1,964.30 | 75121 | 530194894 | $ | 350.98 | 124416 | 530303139 | $ | 1,169.78 |
| 25828 | 530100944 | $ | 16.51 | 75122 | 530194895 | $ | 250.03 | 124417 | 530303140 | $ | 363.55 |
| 25829 | 530100995 | $ | 196.53 | 75123 | 530194897 | $ | 17.37 | 124418 | 530303141 | $ | 388.43 |
| 25830 | 530101001 | $ | 251.85 | 75124 | 530194898 | $ | 77.28 | 124419 | 530303142 | $ | 432.24 |
| 25831 | 530101035 | $ | 48.30 | 75125 | 530194899 | $ | 261.17 | 124420 | 530303143 | $ | 173.72 |
| 25832 | 530101052 | $ | 61.46 | 75126 | 530194900 | $ | 307.76 | 124421 | 530303144 | $ | 1.90 |
| 25833 | 530101054 | $ | 16.10 | 75127 | 530194901 | $ | 323.32 | 124422 | 530303148 | $ | 105.18 |
| 25834 | 530101055 | $ | 67.08 | 75128 | 530194902 | $ | 36.01 | 124423 | 530303151 | $ | 402.83 |
| 25835 | 530101064 | $ | 84.48 | 75129 | 530194903 | $ | 22.45 | 124424 | 530303152 | $ | 400.74 |
| 25836 | 530101082 | $ | 61.41 | 75130 | 530194904 | $ | 64.98 | 124425 | 530303155 | $ | 5.82 |
| 25837 | 530101101 | $ | 90.65 | 75131 | 530194905 | $ | 55.22 | 124426 | 530303157 | $ | 9.45 |
| 25838 | 530101105 | $ | 64.90 | 75132 | 530194906 | $ | 794.79 | 124427 | 530303158 | $ | 154.18 |
| 25839 | 530101195 | $ | 210,248.20 | 75133 | 530194907 | $ | 41.12 | 124428 | 530303159 | $ | 9.03 |
| 25840 | 530101210 | $ | 56.32 | 75134 | 530194908 | $ | 99.82 | 124429 | 530303160 | $ | 401.44 |
| 25841 | 530101215 | $ | 19.00 | 75135 | 530194909 | $ | 272.80 | 124430 | 530303163 | $ | 412.16 |
| 25842 | 530101219 | $ | 69.58 | 75136 | 530194910 | $ | 66.85 | 124431 | 530303166 | $ | 23.94 |
| 25843 | 530101239 | $ | 36,888.80 | 75137 | 530194911 | $ | 69.12 | 124432 | 530303167 | $ | 1,497.30 |
| 25844 | 530101263 | $ | 127.34 | 75138 | 530194912 | $ | 129.50 | 124433 | 530303168 | $ | 61.97 |
| 25845 | 530101284 | $ | 142.52 | 75139 | 530194913 | $ | 141.35 | 124434 | 530303171 | $ | 1,268.68 |
| 25846 | 530101300 | $ | 437.92 | 75140 | 530194915 | $ | 123.13 | 124435 | 530303172 | $ | 596.25 |
| 25847 | 530101301 | $ | 281.22 | 75141 | 530194916 | $ | 200.37 | 124436 | 530303173 | $ | 1,666.20 |
| 25848 | 530101305 | $ | 753.16 | 75142 | 530194918 | $ | 193.20 | 124437 | 530303177 | $ | 191.07 |
| 25849 | 530101309 | $ | 3,684.18 | 75143 | 530194919 | $ | 36.69 | 124438 | 530303179 | $ | 3.22 |
| 25850 | 530101312 | $ | 5,814.55 | 75144 | 530194920 | $ | 555.13 | 124439 | 530303181 | $ | 17.92 |
| 25851 | 530101328 | $ | 34.65 | 75145 | 530194922 | $ | 202.02 | 124440 | 530303184 | $ | 36.12 |
| 25852 | 530101383 | $ | 772.00 | 75146 | 530194925 | $ | 21.90 | 124441 | 530303186 | $ | 60.98 |
| 25853 | 530101396 | $ | 1,848.28 | 75147 | 530194927 | $ | 99.82 | 124442 | 530303187 | $ | 22.05 |
| 25854 | 530101433 | $ | 412.11 | 75148 | 530194928 | $ | 199.64 | 124443 | 530303190 | $ | 26.12 |
| 25855 | 530101481 | $ | 322.00 | 75149 | 530194929 | $ | 51.80 | 124444 | 530303192 | $ | 29.48 |
| 25856 | 530101491 | $ | 51.87 | 75150 | 530194930 | $ | 982.61 | 124445 | 530303194 | $ | 106.26 |
| 25857 | 530101494 | $ | 453.15 | 75151 | 530194931 | $ | 89.80 | 124446 | 530303204 | $ | 30.10 |
| 25858 | 530101497 | $ | 9.50 | 75152 | 530194932 | $ | 22.30 | 124447 | 530303206 | $ | 48.30 |
| 25859 | 530101527 | $ | 204.76 | 75153 | 530194934 | $ | 663.32 | 124448 | 530303207 | $ | 21.23 |
| 25860 | 530101529 | $ | 108.62 | 75154 | 530194935 | $ | 207.64 | 124449 | 530303209 | $ | 3.99 |
| 25861 | 530101542 | $ | 6.45 | 75155 | 530194936 | $ | 113.70 | 124450 | 530303210 | $ | 175.10 |
| 25862 | 530101579 | $ | 1,536.00 | 75156 | 530194937 | $ | 142.95 | 124451 | 530303211 | $ | 415.38 |
| 25863 | 530101591 | $ | 6.49 | 75157 | 530194938 | $ | 229.62 | 124452 | 530303214 | $ | 112.70 |
| 25864 | 530101609 | $ | 553.90 | 75158 | 530194939 | $ | 55.59 | 124453 | 530303217 | $ | 88.20 |
| 25865 | 530101658 | $ | 160.50 | 75159 | 530194940 | $ | 16.10 | 124454 | 530303218 | $ | 39.06 |
| 25866 | 530101660 | $ | 99.10 | 75160 | 530194941 | $ | 38.64 | 124455 | 530303220 | $ | 102.08 |
| 25867 | 530101670 | $ | 30.01 | 75161 | 530194943 | $ | 122.36 | 124456 | 530303221 | $ | 360.02 |
| 25868 | 530101678 | $ | 118.53 | 75162 | 530194945 | $ | 218.26 | 124457 | 530303222 | $ | 339.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25869 | 530101694 | $ | 61.48 | 75163 | 530194946 | $ | 144.86 | 124458 | 530303223 | $ | 50.87 |
| 25870 | 530101704 | $ | 94.50 | 75164 | 530194947 | $ | 397.11 | 124459 | 530303226 | $ | 20.79 |
| 25871 | 530101705 | $ | 48.64 | 75165 | 530194948 | $ | 587.86 | 124460 | 530303227 | $ | 12.90 |
| 25872 | 530101724 | $ | 693.65 | 75166 | 530194949 | $ | 48.30 | 124461 | 530303228 | $ | 50.03 |
| 25873 | 530101740 | $ | 713.60 | 75167 | 530194950 | $ | 51.43 | 124462 | 530303229 | $ | 597.98 |
| 25874 | 530101741 | $ | 599.14 | 75168 | 530194952 | $ | 71.34 | 124463 | 530303230 | $ | 359.80 |
| 25875 | 530101756 | $ | 512.00 | 75169 | 530194953 | $ | 55.92 | 124464 | 530303232 | $ | 43.35 |
| 25876 | 530101776 | $ | 23.48 | 75170 | 530194954 | $ | 50.75 | 124465 | 530303235 | $ | 298.07 |
| 25877 | 530101785 | $ | 125.12 | 75171 | 530194956 | $ | 260.82 | 124466 | 530303236 | $ | 15.36 |
| 25878 | 530101791 | $ | 26,716.78 | 75172 | 530194957 | $ | 23.69 | 124467 | 530303239 | $ | 8.97 |
| 25879 | 530101816 | $ | 5,020.42 | 75173 | 530194958 | $ | 40.87 | 124468 | 530303240 | $ | 254.71 |
| 25880 | 530101823 | $ | 71.90 | 75174 | 530194959 | $ | 23.73 | 124469 | 530303242 | $ | 0.47 |
| 25881 | 530101838 | $ | 1,761.82 | 75175 | 530194960 | $ | 38.50 | 124470 | 530303243 | $ | 1,555.65 |
| 25882 | 530101843 | $ | 15.36 | 75176 | 530194961 | $ | 707.07 | 124471 | 530303249 | $ | 235.66 |
| 25883 | 530101852 | $ | 79,311.02 | 75177 | 530194962 | $ | 743.82 | 124472 | 530303253 | $ | 433.23 |
| 25884 | 530101873 | $ | 3.33 | 75178 | 530194963 | $ | 54.44 | 124473 | 530303254 | $ | 284.27 |
| 25885 | 530101874 | $ | 178.24 | 75179 | 530194964 | $ | 23.90 | 124474 | 530303256 | $ | 32.25 |
| 25886 | 530101877 | $ | 63,197.15 | 75180 | 530194965 | $ | 141.68 | 124475 | 530303259 | $ | 17.67 |
| 25887 | 530101884 | $ | 480.51 | 75181 | 530194966 | $ | 246.46 | 124476 | 530303260 | $ | 3.07 |
| 25888 | 530101888 | $ | 3,220.00 | 75182 | 530194967 | $ | 90.16 | 124477 | 530303261 | $ | 30.00 |
| 25889 | 530101903 | $ | 24.48 | 75183 | 530194968 | $ | 90.16 | 124478 | 530303262 | $ | 4.05 |
| 25890 | 530101904 | $ | 24.48 | 75184 | 530194970 | $ | 22.54 | 124479 | 530303264 | $ | 244.60 |
| 25891 | 530101920 | $ | 2,209.85 | 75185 | 530194971 | $ | 25.76 | 124480 | 530303268 | $ | 76.33 |
| 25892 | 530101947 | $ | 245.07 | 75186 | 530194972 | $ | 70.22 | 124481 | 530303272 | $ | 2,211.54 |
| 25893 | 530101948 | $ | 799.94 | 75187 | 530194973 | $ | 74.56 | 124482 | 530303274 | $ | 525.47 |
| 25894 | 530101953 | $ | 538.80 | 75188 | 530194975 | $ | 189.12 | 124483 | 530303276 | $ | 0.83 |
| 25895 | 530101954 | $ | 230.48 | 75189 | 530194976 | $ | 440.30 | 124484 | 530303277 | $ | 9.66 |
| 25896 | 530101955 | $ | 13,852.44 | 75190 | 530194977 | $ | 54.19 | 124485 | 530303279 | $ | 250.93 |
| 25897 | 530102031 | $ | 303.49 | 75191 | 530194978 | $ | 736.94 | 124486 | 530303281 | $ | 79.51 |
| 25898 | 530102033 | $ | 23.12 | 75192 | 530194979 | $ | 74.31 | 124487 | 530303282 | $ | 322.00 |
| 25899 | 530102039 | $ | 227.40 | 75193 | 530194981 | $ | 40.54 | 124488 | 530303286 | $ | 267.06 |
| 25900 | 530102058 | $ | 305.73 | 75194 | 530194982 | $ | 190.50 | 124489 | 530303287 | $ | 24.16 |
| 25901 | 530102089 | $ | 6,498.00 | 75195 | 530194983 | $ | 48.89 | 124490 | 530303288 | $ | 114.94 |
| 25902 | 530102102 | $ | 383.13 | 75196 | 530194984 | $ | 206.08 | 124491 | 530303295 | $ | 5.04 |
| 25903 | 530102140 | $ | 16.10 | 75197 | 530194985 | $ | 82.63 | 124492 | 530303297 | $ | 51.94 |
| 25904 | 530102161 | $ | 48.96 | 75198 | 530194986 | $ | 884.28 | 124493 | 530303299 | $ | 29.66 |
| 25905 | 530102220 | $ | 1,004.05 | 75199 | 530194987 | $ | 333.50 | 124494 | 530303300 | $ | 13.38 |
| 25906 | 530102231 | $ | 66.67 | 75200 | 530194988 | $ | 202.86 | 124495 | 530303302 | $ | 5.16 |
| 25907 | 530102248 | $ | 26.71 | 75201 | 530194989 | $ | 143.25 | 124496 | 530303303 | $ | 227.70 |
| 25908 | 530102304 | $ | 576.49 | 75202 | 530194990 | $ | 320.21 | 124497 | 530303306 | $ | 0.06 |
| 25909 | 530102321 | $ | 354.76 | 75203 | 530194992 | $ | 64.65 | 124498 | 530303308 | $ | 1.24 |
| 25910 | 530102328 | $ | 803.87 | 75204 | 530194993 | $ | 50.09 | 124499 | 530303309 | $ | 34.77 |
| 25911 | 530102332 | $ | 56.32 | 75205 | 530194994 | $ | 99.82 | 124500 | 530303312 | $ | 1,807.36 |
| 25912 | 530102347 | $ | 5,164.93 | 75206 | 530194995 | $ | 54.74 | 124501 | 530303313 | $ | 313.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25913 | 530102348 | $ | 6,063.28 | 75207 | 530194996 | $ | 115.92 | 124502 | 530303316 | $ | 17.10 |
| 25914 | 530102349 | $ | 216.33 | 75208 | 530194997 | $ | 33.24 | 124503 | 530303318 | $ | 49.59 |
| 25915 | 530102376 | $ | 64.25 | 75209 | 530194998 | $ | 235.06 | 124504 | 530303320 | $ | 933.80 |
| 25916 | 530102381 | $ | 57.54 | 75210 | 530194999 | $ | 94.66 | 124505 | 530303322 | $ | 10.71 |
| 25917 | 530102387 | $ | 6.93 | 75211 | 530195000 | $ | 138.95 | 124506 | 530303323 | $ | 144.90 |
| 25918 | 530102388 | $ | 772.00 | 75212 | 530195001 | $ | 82.95 | 124507 | 530303326 | $ | 70.02 |
| 25919 | 530102389 | $ | 296.21 | 75213 | 530195002 | $ | 36.01 | 124508 | 530303330 | $ | 40.39 |
| 25920 | 530102404 | $ | 302.68 | 75214 | 530195003 | $ | 80.50 | 124509 | 530303331 | $ | 132.85 |
| 25921 | 530102408 | $ | 132.87 | 75215 | 530195004 | $ | 302.68 | 124510 | 530303332 | $ | 168.47 |
| 25922 | 530102517 | $ | 102.07 | 75216 | 530195005 | $ | 32.20 | 124511 | 530303333 | $ | 85.29 |
| 25923 | 530102572 | $ | 1,932.00 | 75217 | 530195006 | $ | 316.20 | 124512 | 530303334 | $ | 6.44 |
| 25924 | 530102578 | $ | 125.71 | 75218 | 530195007 | $ | 6.44 | 124513 | 530303337 | $ | 12.88 |
| 25925 | 530102604 | $ | 5,804.43 | 75219 | 530195008 | $ | 119.14 | 124514 | 530303339 | $ | 146.30 |
| 25926 | 530102605 | $ | 5,186.29 | 75220 | 530195009 | $ | 1,137.00 | 124515 | 530303340 | $ | 16.46 |
| 25927 | 530102610 | $ | 825.50 | 75221 | 530195010 | $ | 19.32 | 124516 | 530303342 | $ | 992.96 |
| 25928 | 530102635 | $ | 10,037.05 | 75222 | 530195011 | $ | 22.54 | 124517 | 530303343 | $ | 193.00 |
| 25929 | 530102638 | $ | 463.68 | 75223 | 530195012 | $ | 102.15 | 124518 | 530303344 | $ | 11.64 |
| 25930 | 530102680 | $ | 43,582.09 | 75224 | 530195013 | $ | 57.96 | 124519 | 530303345 | $ | 39.06 |
| 25931 | 530102689 | $ | 57.00 | 75225 | 530195014 | $ | 65.56 | 124520 | 530303346 | $ | 31.35 |
| 25932 | 530102694 | $ | 5.16 | 75226 | 530195016 | $ | 458.59 | 124521 | 530303347 | $ | 57.56 |
| 25933 | 530102711 | $ | 119.66 | 75227 | 530195017 | $ | 82.21 | 124522 | 530303348 | $ | 0.35 |
| 25934 | 530102730 | $ | 1,547.92 | 75228 | 530195018 | $ | 979.02 | 124523 | 530303355 | $ | 3.22 |
| 25935 | 530102743 | $ | 184.88 | 75229 | 530195019 | $ | 141.62 | 124524 | 530303360 | $ | 128.00 |
| 25936 | 530102744 | $ | 99.03 | 75230 | 530195020 | $ | 176.12 | 124525 | 530303361 | $ | 93.38 |
| 25937 | 530102803 | $ | 2,032.20 | 75231 | 530195023 | $ | 101.74 | 124526 | 530303362 | $ | 38.59 |
| 25938 | 530102840 | $ | 1,535.33 | 75232 | 530195024 | $ | 37.96 | 124527 | 530303363 | $ | 8.19 |
| 25939 | 530102853 | $ | 368.64 | 75233 | 530195025 | $ | 163.36 | 124528 | 530303364 | $ | 28.27 |
| 25940 | 530102856 | $ | 1,504.50 | 75234 | 530195026 | $ | 123.54 | 124529 | 530303365 | $ | 21.23 |
| 25941 | 530102861 | $ | 2,945.80 | 75235 | 530195028 | $ | 10.31 | 124530 | 530303366 | $ | 18.93 |
| 25942 | 530102862 | $ | 929.48 | 75236 | 530195029 | $ | 38.00 | 124531 | 530303367 | $ | 231.54 |
| 25943 | 530102863 | $ | 1,047.76 | 75237 | 530195030 | $ | 193.20 | 124532 | 530303368 | $ | 3.53 |
| 25944 | 530102885 | $ | 15.20 | 75238 | 530195031 | $ | 35.42 | 124533 | 530303373 | $ | 209.88 |
| 25945 | 530102922 | $ | 391.24 | 75239 | 530195032 | $ | 98.42 | 124534 | 530303382 | $ | 982.05 |
| 25946 | 530102923 | $ | 1,288.00 | 75240 | 530195033 | $ | 866.90 | 124535 | 530303390 | $ | 42.26 |
| 25947 | 530102932 | $ | 228.02 | 75241 | 530195034 | $ | 463.68 | 124536 | 530303392 | $ | 22.70 |
| 25948 | 530102976 | $ | 1,022.33 | 75242 | 530195035 | $ | 71.34 | 124537 | 530303393 | $ | 85.05 |
| 25949 | 530102985 | $ | 161.75 | 75243 | 530195036 | $ | 115.15 | 124538 | 530303394 | $ | 6.45 |
| 25950 | 530102996 | $ | 6.84 | 75244 | 530195037 | $ | 274.70 | 124539 | 530303396 | $ | 11.34 |
| 25951 | 530103021 | $ | 1,408.00 | 75245 | 530195038 | $ | 1,067.30 | 124540 | 530303398 | $ | 176.43 |
| 25952 | 530103050 | $ | 2,984.96 | 75246 | 530195039 | $ | 45.63 | 124541 | 530303400 | $ | 1,101.50 |
| 25953 | 530103063 | $ | 1,288.00 | 75247 | 530195040 | $ | 860.33 | 124542 | 530303401 | $ | 62.82 |
| 25954 | 530103066 | $ | 58.67 | 75248 | 530195041 | $ | 62.36 | 124543 | 530303402 | $ | 59.85 |
| 25955 | 530103115 | $ | 55.29 | 75249 | 530195042 | $ | 350.98 | 124544 | 530303403 | $ | 2.63 |
| 25956 | 530103138 | $ | 97.48 | 75250 | 530195043 | $ | 1,023.77 | 124545 | 530303404 | $ | 267.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25957 | 530103163 | $ | 298.30 | 75251 | 530195044 | $ | 56.87 | 124546 | 530303405 | $ | 793.26 |
| 25958 | 530103194 | $ | 22.11 | 75252 | 530195048 | $ | 535.89 | 124547 | 530303408 | $ | 51.23 |
| 25959 | 530103220 | $ | 38.02 | 75253 | 530195049 | $ | 118.73 | 124548 | 530303409 | $ | 670.30 |
| 25960 | 530103244 | $ | 176.75 | 75254 | 530195050 | $ | 97.76 | 124549 | 530303412 | $ | 58.94 |
| 25961 | 530103256 | $ | 1,979.40 | 75255 | 530195051 | $ | 49.39 | 124550 | 530303413 | $ | 18.06 |
| 25962 | 530103267 | $ | 6.65 | 75256 | 530195052 | $ | 599.02 | 124551 | 530303415 | $ | 240.38 |
| 25963 | 530103278 | $ | 62.13 | 75257 | 530195053 | $ | 149.12 | 124552 | 530303416 | $ | 18.06 |
| 25964 | 530103279 | $ | 550.78 | 75258 | 530195054 | $ | 101.00 | 124553 | 530303417 | $ | 80.09 |
| 25965 | 530103283 | $ | 3.15 | 75259 | 530195055 | $ | 107.99 | 124554 | 530303418 | $ | 11.88 |
| 25966 | 530103293 | $ | 92.42 | 75260 | 530195056 | $ | 93.38 | 124555 | 530303420 | $ | 95.22 |
| 25967 | 530103300 | $ | 103.97 | 75261 | 530195057 | $ | 117.20 | 124556 | 530303421 | $ | 19.53 |
| 25968 | 530103326 | $ | 4,091.20 | 75262 | 530195058 | $ | 52.82 | 124557 | 530303422 | $ | 11,269.90 |
| 25969 | 530103329 | $ | 631.88 | 75263 | 530195060 | $ | 61.84 | 124558 | 530303423 | $ | 913.24 |
| 25970 | 530103330 | $ | 315.00 | 75264 | 530195061 | $ | 166.63 | 124559 | 530303424 | $ | 537.74 |
| 25971 | 530103361 | $ | 386.00 | 75265 | 530195062 | $ | 420.51 | 124560 | 530303426 | $ | 44.81 |
| 25972 | 530103373 | $ | 9,891.75 | 75266 | 530195063 | $ | 29.00 | 124561 | 530303427 | $ | 52.29 |
| 25973 | 530103430 | $ | 2,919.47 | 75267 | 530195066 | $ | 363.86 | 124562 | 530303429 | $ | 42.37 |
| 25974 | 530103464 | $ | 606.30 | 75268 | 530195067 | $ | 157.33 | 124563 | 530303431 | $ | 10.71 |
| 25975 | 530103470 | $ | 1,100.12 | 75269 | 530195068 | $ | 84.04 | 124564 | 530303433 | $ | 620.61 |
| 25976 | 530103494 | $ | 10,995.69 | 75270 | 530195069 | $ | 60.32 | 124565 | 530303434 | $ | 22.54 |
| 25977 | 530103496 | $ | 172.53 | 75271 | 530195070 | $ | 123.36 | 124566 | 530303435 | $ | 252.55 |
| 25978 | 530103505 | $ | 322.00 | 75272 | 530195071 | $ | 73.88 | 124567 | 530303437 | $ | 113.80 |
| 25979 | 530103570 | $ | 638.00 | 75273 | 530195072 | $ | 126.00 | 124568 | 530303438 | $ | 34.20 |
| 25980 | 530103611 | $ | 17.75 | 75274 | 530195073 | $ | 64.84 | 124569 | 530303440 | $ | 4.75 |
| 25981 | 530103628 | $ | 55.10 | 75275 | 530195074 | $ | 24.48 | 124570 | 530303442 | $ | 33.25 |
| 25982 | 530103636 | $ | 121.73 | 75276 | 530195075 | $ | 133.29 | 124571 | 530303443 | $ | 19.33 |
| 25983 | 530103638 | $ | 512.00 | 75277 | 530195076 | $ | 137.43 | 124572 | 530303446 | $ | 50.91 |
| 25984 | 530103650 | $ | 80.47 | 75278 | 530195077 | $ | 170.66 | 124573 | 530303448 | $ | 26.96 |
| 25985 | 530103652 | $ | 0.13 | 75279 | 530195078 | $ | 354.28 | 124574 | 530303449 | $ | 281.44 |
| 25986 | 530103654 | $ | 1,042.47 | 75280 | 530195079 | $ | 85.47 | 124575 | 530303450 | $ | 9.73 |
| 25987 | 530103655 | $ | 50.80 | 75281 | 530195080 | $ | 285.14 | 124576 | 530303453 | $ | 1,021.63 |
| 25988 | 530103707 | $ | 4,046.48 | 75282 | 530195081 | $ | 249.88 | 124577 | 530303454 | $ | 1,853.79 |
| 25989 | 530103715 | $ | 19.00 | 75283 | 530195083 | $ | 45.20 | 124578 | 530303456 | $ | 89.46 |
| 25990 | 530103732 | $ | 71,291.95 | 75284 | 530195084 | $ | 56.66 | 124579 | 530303457 | $ | 122.48 |
| 25991 | 530103733 | $ | 63,737.28 | 75285 | 530195085 | $ | 64.90 | 124580 | 530303459 | $ | 11.71 |
| 25992 | 530103763 | $ | 525.68 | 75286 | 530195086 | $ | 171.50 | 124581 | 530303460 | $ | 449.00 |
| 25993 | 530103797 | $ | 25,438.00 | 75287 | 530195087 | $ | 23.67 | 124582 | 530303462 | $ | 281.78 |
| 25994 | 530103802 | $ | 285.00 | 75288 | 530195088 | $ | 155.40 | 124583 | 530303463 | $ | 156.05 |
| 25995 | 530103811 | $ | 483.00 | 75289 | 530195089 | $ | 10.22 | 124584 | 530303464 | $ | 197.78 |
| 25996 | 530103827 | $ | 2,588.60 | 75290 | 530195090 | $ | 75.64 | 124585 | 530303468 | $ | 29.67 |
| 25997 | 530103830 | $ | 676.61 | 75291 | 530195091 | $ | 75.96 | 124586 | 530303470 | $ | 0.10 |
| 25998 | 530103960 | $ | 1,403.30 | 75292 | 530195092 | $ | 77.28 | 124587 | 530303472 | $ | 484.26 |
| 25999 | 530103961 | $ | 1,468.55 | 75293 | 530195093 | $ | 300.44 | 124588 | 530303474 | $ | 29.92 |
| 26000 | 530103962 | $ | 1,505.20 | 75294 | 530195094 | $ | 12.88 | 124589 | 530303477 | $ | 209.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26001 | 530104000 | $ | 513.61 | 75295 | 530195095 | $ | 3.22 | 124590 | 530303478 | $ | 3,187.80 |
| 26002 | 530104005 | $ | 5,288.60 | 75296 | 530195096 | $ | 57.61 | 124591 | 530303479 | $ | 1,610.00 |
| 26003 | 530104010 | $ | 16.38 | 75297 | 530195097 | $ | 1,098.29 | 124592 | 530303482 | $ | 316.56 |
| 26004 | 530104080 | $ | 24.51 | 75298 | 530195098 | $ | 6.44 | 124593 | 530303483 | $ | 501.76 |
| 26005 | 530104112 | $ | 649.98 | 75299 | 530195099 | $ | 55.45 | 124594 | 530303488 | $ | 435.53 |
| 26006 | 530104114 | $ | 1.02 | 75300 | 530195100 | $ | 64.63 | 124595 | 530303489 | $ | 96.60 |
| 26007 | 530104131 | $ | 2,560.00 | 75301 | 530195101 | $ | 434.39 | 124596 | 530303495 | $ | 160.95 |
| 26008 | 530104181 | $ | 3,173.09 | 75302 | 530195102 | $ | 174.17 | 124597 | 530303496 | $ | 1,288.65 |
| 26009 | 530104184 | $ | 63.00 | 75303 | 530195104 | $ | 422.92 | 124598 | 530303497 | $ | 61.92 |
| 26010 | 530104284 | $ | 5,474.00 | 75304 | 530195105 | $ | 55.96 | 124599 | 530303498 | $ | 7.60 |
| 26011 | 530104345 | $ | 15,079.87 | 75305 | 530195106 | $ | 177.73 | 124600 | 530303499 | $ | 5.67 |
| 26012 | 530104349 | $ | 89.98 | 75306 | 530195107 | $ | 147.26 | 124601 | 530303502 | $ | 39.77 |
| 26013 | 530104352 | $ | 32.20 | 75307 | 530195108 | $ | 415.38 | 124602 | 530303504 | $ | 476.75 |
| 26014 | 530104356 | $ | 276.92 | 75308 | 530195109 | $ | 122.36 | 124603 | 530303508 | $ | 124.41 |
| 26015 | 530104377 | $ | 135.00 | 75309 | 530195110 | $ | 48.30 | 124604 | 530303509 | $ | 2,473.53 |
| 26016 | 530104398 | $ | 25.60 | 75310 | 530195111 | $ | 90.09 | 124605 | 530303513 | $ | 121.26 |
| 26017 | 530104401 | $ | 1.27 | 75311 | 530195112 | $ | 276.92 | 124606 | 530303518 | $ | 18.06 |
| 26018 | 530104411 | $ | 36.54 | 75312 | 530195115 | $ | 2.58 | 124607 | 530303520 | $ | 36.80 |
| 26019 | 530104415 | $ | 56.70 | 75313 | 530195116 | $ | 81.59 | 124608 | 530303525 | $ | 16.63 |
| 26020 | 530104522 | $ | 211.71 | 75314 | 530195117 | $ | 5.67 | 124609 | 530303527 | $ | 40.48 |
| 26021 | 530104540 | $ | 341.32 | 75315 | 530195118 | $ | 120.88 | 124610 | 530303528 | $ | 41.80 |
| 26022 | 530104597 | $ | 898.00 | 75316 | 530195119 | $ | 41.07 | 124611 | 530303531 | $ | 580.58 |
| 26023 | 530104631 | $ | 798.56 | 75317 | 530195120 | $ | 76.91 | 124612 | 530303532 | $ | 77.99 |
| 26024 | 530104632 | $ | 543.94 | 75318 | 530195121 | $ | 801.78 | 124613 | 530303534 | $ | 22.54 |
| 26025 | 530104667 | $ | 401.44 | 75319 | 530195124 | $ | 93.38 | 124614 | 530303535 | $ | 1.79 |
| 26026 | 530104670 | $ | 629.58 | 75320 | 530195127 | $ | 38.64 | 124615 | 530303540 | $ | 588.60 |
| 26027 | 530104674 | $ | 8,150.45 | 75321 | 530195128 | $ | 19.31 | 124616 | 530303541 | $ | 22.42 |
| 26028 | 530104758 | $ | 1,092.15 | 75322 | 530195130 | $ | 204.95 | 124617 | 530303544 | $ | 205.70 |
| 26029 | 530104819 | $ | 210.71 | 75323 | 530195131 | $ | 297.50 | 124618 | 530303545 | $ | 56.16 |
| 26030 | 530104825 | $ | 6,386.80 | 75324 | 530195132 | $ | 25.76 | 124619 | 530303547 | $ | 165.10 |
| 26031 | 530104832 | $ | 189.98 | 75325 | 530195133 | $ | 81.92 | 124620 | 530303548 | $ | 24.10 |
| 26032 | 530104865 | $ | 7,845.94 | 75326 | 530195135 | $ | 549.88 | 124621 | 530303549 | $ | 537.09 |
| 26033 | 530104867 | $ | 1,218.56 | 75327 | 530195136 | $ | 358.20 | 124622 | 530303550 | $ | 148.68 |
| 26034 | 530104873 | $ | 220.16 | 75328 | 530195137 | $ | 25.76 | 124623 | 530303558 | $ | 5,104.61 |
| 26035 | 530104923 | $ | 5,770.24 | 75329 | 530195138 | $ | 50.75 | 124624 | 530303559 | $ | 41.10 |
| 26036 | 530104924 | $ | 131,302.17 | 75330 | 530195139 | $ | 29.48 | 124625 | 530303560 | $ | 224.52 |
| 26037 | 530104929 | $ | 137,893.26 | 75331 | 530195140 | $ | 16.51 | 124626 | 530303561 | $ | 26.59 |
| 26038 | 530104930 | $ | 656.70 | 75332 | 530195141 | $ | 50.22 | 124627 | 530303563 | $ | 698.60 |
| 26039 | 530104932 | $ | 16,492,219.78 | 75333 | 530195142 | $ | 211.07 | 124628 | 530303564 | $ | 40.21 |
| 26040 | 530104933 | $ | 1,921,723.38 | 75334 | 530195143 | $ | 197.07 | 124629 | 530303565 | $ | 94.27 |
| 26041 | 530104934 | $ | 287,956.00 | 75335 | 530195147 | $ | 399.55 | 124630 | 530303566 | $ | 82.60 |
| 26042 | 530104935 | $ | 1,097,060.00 | 75336 | 530195148 | $ | 814.61 | 124631 | 530303567 | $ | 6.35 |
| 26043 | 530104937 | $ | 478,670.00 | 75337 | 530195149 | $ | 502.24 | 124632 | 530303568 | $ | 163.53 |
| 26044 | 530104938 | $ | 1,769,765.07 | 75338 | 530195152 | $ | 126.91 | 124633 | 530303569 | $ | 4,025.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26045 | 530104939 | $ | 1,105,583.00 | 75339 | 530195153 | $ | 179.58 | 124634 | 530303573 | $ | 4.56 |
| 26046 | 530104940 | $ | 1,357,408.49 | 75340 | 530195154 | $ | 55.24 | 124635 | 530303576 | $ | 178.97 |
| 26047 | 530104941 | $ | 136,800.00 | 75341 | 530195155 | $ | 375.96 | 124636 | 530303578 | $ | 98.79 |
| 26048 | 530104942 | $ | 435,987.00 | 75342 | 530195156 | $ | 7.55 | 124637 | 530303579 | $ | 343.04 |
| 26049 | 530104944 | $ | 6,494,926.60 | 75343 | 530195157 | $ | 134.47 | 124638 | 530303580 | $ | 181.58 |
| 26050 | 530104945 | $ | 1,696,442.70 | 75344 | 530195158 | $ | 69.49 | 124639 | 530303581 | $ | 88.36 |
| 26051 | 530104947 | $ | 307,788.00 | 75345 | 530195159 | $ | 37.54 | 124640 | 530303582 | $ | 72.21 |
| 26052 | 530104950 | $ | 734,568.52 | 75346 | 530195160 | $ | 120.36 | 124641 | 530303583 | $ | 2.54 |
| 26053 | 530104951 | $ | 175,866.00 | 75347 | 530195161 | $ | 38.01 | 124642 | 530303584 | $ | 41.66 |
| 26054 | 530104952 | $ | 3,649,192.20 | 75348 | 530195162 | $ | 165.80 | 124643 | 530303585 | $ | 22.80 |
| 26055 | 530104953 | $ | 623,954.65 | 75349 | 530195163 | $ | 554.71 | 124644 | 530303589 | $ | 58.59 |
| 26056 | 530104955 | $ | 1,229,148.13 | 75350 | 530195164 | $ | 274.77 | 124645 | 530303590 | $ | 4.22 |
| 26057 | 530104957 | $ | 462,718.40 | 75351 | 530195165 | $ | 345.87 | 124646 | 530303591 | $ | 1,215.08 |
| 26058 | 530104958 | $ | 3,744,568.00 | 75352 | 530195166 | $ | 129.54 | 124647 | 530303592 | $ | 460.46 |
| 26059 | 530104959 | $ | 10,752,212.84 | 75353 | 530195167 | $ | 19.32 | 124648 | 530303593 | $ | 738.40 |
| 26060 | 530104960 | $ | 2,147,824.00 | 75354 | 530195169 | $ | 26.94 | 124649 | 530303594 | $ | 116.01 |
| 26061 | 530104962 | $ | 208,265.34 | 75355 | 530195170 | $ | 125.99 | 124650 | 530303597 | $ | 673.48 |
| 26062 | 530104966 | $ | 1,760,261.00 | 75356 | 530195171 | $ | 27.61 | 124651 | 530303598 | $ | 34.45 |
| 26063 | 530104967 | $ | 9,998,609.20 | 75357 | 530195172 | $ | 179.06 | 124652 | 530303599 | $ | 2,055.24 |
| 26064 | 530104968 | $ | 2,225,993.40 | 75358 | 530195173 | $ | 3.78 | 124653 | 530303600 | $ | 2,104.72 |
| 26065 | 530104969 | $ | 2,180,100.15 | 75359 | 530195175 | $ | 10.25 | 124654 | 530303601 | $ | 3,164.48 |
| 26066 | 530104970 | $ | 416,064.20 | 75360 | 530195176 | $ | 77.28 | 124655 | 530303602 | $ | 16.72 |
| 26067 | 530104971 | $ | 62,615.00 | 75361 | 530195177 | $ | 48.30 | 124656 | 530303604 | $ | 2,114.45 |
| 26068 | 530104972 | $ | 923,733.69 | 75362 | 530195178 | $ | 83.72 | 124657 | 530303605 | $ | 45.72 |
| 26069 | 530104974 | $ | 802,238.38 | 75363 | 530195179 | $ | 12.95 | 124658 | 530303606 | $ | 3,042.70 |
| 26070 | 530104975 | $ | 1,447,865.70 | 75364 | 530195180 | $ | 157.78 | 124659 | 530303607 | $ | 23.43 |
| 26071 | 530104976 | $ | 24,722,666.19 | 75365 | 530195181 | $ | 11.36 | 124660 | 530303609 | $ | 67.67 |
| 26072 | 530104977 | $ | 1,508,213.60 | 75366 | 530195184 | $ | 173.88 | 124661 | 530303610 | $ | 20.64 |
| 26073 | 530104978 | $ | 9,835.00 | 75367 | 530195185 | $ | 293.06 | 124662 | 530303613 | $ | 0.29 |
| 26074 | 530104979 | $ | 305,634.38 | 75368 | 530195186 | $ | 7.74 | 124663 | 530303616 | $ | 91.44 |
| 26075 | 530104980 | $ | 8,972,089.55 | 75369 | 530195187 | $ | 25.50 | 124664 | 530303617 | $ | 283.37 |
| 26076 | 530104981 | $ | 134,521.00 | 75370 | 530195188 | $ | 140.37 | 124665 | 530303618 | $ | 345.73 |
| 26077 | 530104982 | $ | 355,457.17 | 75371 | 530195189 | $ | 61.18 | 124666 | 530303619 | $ | 106.87 |
| 26078 | 530104983 | $ | 42,577.82 | 75372 | 530195190 | $ | 145.90 | 124667 | 530303620 | $ | 16.10 |
| 26079 | 530104984 | $ | 768,728.86 | 75373 | 530195191 | $ | 91.90 | 124668 | 530303622 | $ | 1,310.43 |
| 26080 | 530104985 | $ | 13,577,696.30 | 75374 | 530195192 | $ | 27.96 | 124669 | 530303623 | $ | 27.09 |
| 26081 | 530104986 | $ | 13,351.00 | 75375 | 530195193 | $ | 460.46 | 124670 | 530303624 | $ | 231.60 |
| 26082 | 530104987 | $ | 424,755.40 | 75376 | 530195194 | $ | 302.94 | 124671 | 530303626 | $ | 52.79 |
| 26083 | 530104992 | $ | 4,737,955.00 | 75377 | 530195195 | $ | 137.11 | 124672 | 530303627 | $ | 354.66 |
| 26084 | 530104993 | $ | 622,488.64 | 75378 | 530195196 | $ | 94.47 | 124673 | 530303628 | $ | 1.52 |
| 26085 | 530104994 | $ | 429,188.01 | 75379 | 530195197 | $ | 82.88 | 124674 | 530303629 | $ | 5,248.60 |
| 26086 | 530104997 | $ | 1,436,042.29 | 75380 | 530195198 | $ | 807.98 | 124675 | 530303630 | $ | 2,173.50 |
| 26087 | 530104998 | $ | 109,864.96 | 75381 | 530195199 | $ | 535.01 | 124676 | 530303634 | $ | 197.92 |
| 26088 | 530104999 | $ | 2,316,304.43 | 75382 | 530195200 | $ | 119.28 | 124677 | 530303637 | $ | 404.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26089 | 530105002 | $ | 1,812.00 | 75383 | 530195201 | $ | 65.94 | 124678 | 530303640 | $ | 12.60 |
| 26090 | 530105003 | $ | 2,994.18 | 75384 | 530195202 | $ | 208.07 | 124679 | 530303641 | $ | 2,002.97 |
| 26091 | 530105004 | $ | 2,400,102.97 | 75385 | 530195203 | $ | 247.08 | 124680 | 530303643 | $ | 1,697.32 |
| 26092 | 530105006 | $ | 9,730,307.80 | 75386 | 530195204 | $ | 76.65 | 124681 | 530303644 | $ | 3,277.40 |
| 26093 | 530105008 | $ | 9,018,121.00 | 75387 | 530195205 | $ | 100.23 | 124682 | 530303646 | $ | 174.80 |
| 26094 | 530105013 | $ | 28,080.81 | 75388 | 530195206 | $ | 62.36 | 124683 | 530303647 | $ | 0.10 |
| 26095 | 530105014 | $ | 431,158.86 | 75389 | 530195207 | $ | 67.62 | 124684 | 530303650 | $ | 37.08 |
| 26096 | 530105015 | $ | 46,135.38 | 75390 | 530195208 | $ | 43.04 | 124685 | 530303651 | $ | 147.63 |
| 26097 | 530105016 | $ | 138,645.80 | 75391 | 530195209 | $ | 51.52 | 124686 | 530303653 | $ | 124.74 |
| 26098 | 530105019 | $ | 138.70 | 75392 | 530195210 | $ | 126.91 | 124687 | 530303654 | $ | 13.80 |
| 26099 | 530105020 | $ | 112.58 | 75393 | 530195212 | $ | 541.48 | 124688 | 530303660 | $ | 57.90 |
| 26100 | 530105021 | $ | 226.10 | 75394 | 530195213 | $ | 302.17 | 124689 | 530303661 | $ | 18.27 |
| 26101 | 530105022 | $ | 210.90 | 75395 | 530195214 | $ | 85.47 | 124690 | 530303663 | $ | 38.43 |
| 26102 | 530105023 | $ | 18,671.23 | 75396 | 530195215 | $ | 95.06 | 124691 | 530303664 | $ | 18.27 |
| 26103 | 530105024 | $ | 668,968.74 | 75397 | 530195216 | $ | 210.03 | 124692 | 530303665 | $ | 0.09 |
| 26104 | 530105025 | $ | 1,563,570.03 | 75398 | 530195218 | $ | 28.98 | 124693 | 530303667 | $ | 22.29 |
| 26105 | 530105028 | $ | 5,584.80 | 75399 | 530195219 | $ | 363.86 | 124694 | 530303668 | $ | 21.22 |
| 26106 | 530105029 | $ | 221,986.65 | 75400 | 530195220 | $ | 68.80 | 124695 | 530303669 | $ | 61.18 |
| 26107 | 530105030 | $ | 176.73 | 75401 | 530195222 | $ | 62.20 | 124696 | 530303670 | $ | 84.44 |
| 26108 | 530105032 | $ | 13,598.90 | 75402 | 530195224 | $ | 35.42 | 124697 | 530303671 | $ | 16.77 |
| 26109 | 530105033 | $ | 68.55 | 75403 | 530195227 | $ | 21.11 | 124698 | 530303672 | $ | 23.76 |
| 26110 | 530105034 | $ | 43,591.00 | 75404 | 530195228 | $ | 93.38 | 124699 | 530303673 | $ | 78.79 |
| 26111 | 530105035 | $ | 18,277.48 | 75405 | 530195229 | $ | 1,603.21 | 124700 | 530303675 | $ | 96.60 |
| 26112 | 530105036 | $ | 5,728.56 | 75406 | 530195231 | $ | 112.55 | 124701 | 530303677 | $ | 184.30 |
| 26113 | 530105037 | $ | 91,403.49 | 75407 | 530195232 | $ | 4.41 | 124702 | 530303678 | $ | 86.21 |
| 26114 | 530105039 | $ | 3,947,532.00 | 75408 | 530195233 | $ | 126.30 | 124703 | 530303680 | $ | 74.97 |
| 26115 | 530105041 | $ | 97,070.81 | 75409 | 530195234 | $ | 59.31 | 124704 | 530303683 | $ | 1,131.81 |
| 26116 | 530105042 | $ | 11,526,717.71 | 75410 | 530195235 | $ | 112.70 | 124705 | 530303684 | $ | 719.36 |
| 26117 | 530105043 | $ | 95.67 | 75411 | 530195236 | $ | 83.72 | 124706 | 530303685 | $ | 4,063.42 |
| 26118 | 530105044 | $ | 2,843,326.91 | 75412 | 530195237 | $ | 31.92 | 124707 | 530303689 | $ | 20.87 |
| 26119 | 530105045 | $ | 978,163.49 | 75413 | 530195238 | $ | 22.54 | 124708 | 530303691 | $ | 161.60 |
| 26120 | 530105047 | $ | 20,525.13 | 75414 | 530195239 | $ | 57.96 | 124709 | 530303693 | $ | 32.08 |
| 26121 | 530105048 | $ | 7,815.74 | 75415 | 530195240 | $ | 83.63 | 124710 | 530303695 | $ | 22.05 |
| 26122 | 530105049 | $ | 138,370.64 | 75416 | 530195241 | $ | 32.20 | 124711 | 530303696 | $ | 123.84 |
| 26123 | 530105051 | $ | 72,827.29 | 75417 | 530195243 | $ | 74.06 | 124712 | 530303698 | $ | 74.93 |
| 26124 | 530105052 | $ | 140,979.15 | 75418 | 530195246 | $ | 76.33 | 124713 | 530303700 | $ | 294.39 |
| 26125 | 530105053 | $ | 123,895.64 | 75419 | 530195247 | $ | 149.12 | 124714 | 530303701 | $ | 83.43 |
| 26126 | 530105054 | $ | 1,030.40 | 75420 | 530195248 | $ | 305.90 | 124715 | 530303703 | $ | 31.84 |
| 26127 | 530105055 | $ | 3,366.42 | 75421 | 530195250 | $ | 138.46 | 124716 | 530303704 | $ | 81.48 |
| 26128 | 530105061 | $ | 569,106.00 | 75422 | 530195251 | $ | 112.70 | 124717 | 530303705 | $ | 23.00 |
| 26129 | 530105063 | $ | 3,405,690.99 | 75423 | 530195252 | $ | 65.56 | 124718 | 530303706 | $ | 930.61 |
| 26130 | 530105064 | $ | 951,376.00 | 75424 | 530195253 | $ | 26.35 | 124719 | 530303707 | $ | 6.59 |
| 26131 | 530105065 | $ | 1,788.00 | 75425 | 530195254 | $ | 27.62 | 124720 | 530303710 | $ | 316.87 |
| 26132 | 530105067 | $ | 6,910.26 | 75426 | 530195255 | $ | 396.33 | 124721 | 530303711 | $ | 108.08 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26133 | 530105068 | $ | 2,752.51 | 75427 | 530195258 | $ | 32.11 | 124722 | 530303712 | $ | 18.31 |
| 26134 | 530105069 | $ | 545.37 | 75428 | 530195259 | $ | 57.96 | 124723 | 530303713 | $ | 1,454.08 |
| 26135 | 530105070 | $ | 271.45 | 75429 | 530195260 | $ | 196.42 | 124724 | 530303714 | $ | 2.85 |
| 26136 | 530105071 | $ | 7,740.00 | 75430 | 530195261 | $ | 367.77 | 124725 | 530303715 | $ | 64.32 |
| 26137 | 530105073 | $ | 27,346.01 | 75431 | 530195262 | $ | 151.34 | 124726 | 530303716 | $ | 197.70 |
| 26138 | 530105074 | $ | 534,520.00 | 75432 | 530195265 | $ | 28.89 | 124727 | 530303718 | $ | 101.43 |
| 26139 | 530105075 | $ | 526.77 | 75433 | 530195267 | $ | 109.48 | 124728 | 530303719 | $ | 244.45 |
| 26140 | 530105076 | $ | 7,288.97 | 75434 | 530195269 | $ | 30.16 | 124729 | 530303720 | $ | 2,346.47 |
| 26141 | 530105078 | $ | 22,575.00 | 75435 | 530195271 | $ | 17.96 | 124730 | 530303723 | $ | 0.67 |
| 26142 | 530105079 | $ | 3,512,921.98 | 75436 | 530195273 | $ | 6.44 | 124731 | 530303732 | $ | 205.09 |
| 26143 | 530105080 | $ | 1,653,017.40 | 75437 | 530195274 | $ | 16.10 | 124732 | 530303733 | $ | 1,889.47 |
| 26144 | 530105081 | $ | 1,510,215.62 | 75438 | 530195275 | $ | 144.90 | 124733 | 530303734 | $ | 531.30 |
| 26145 | 530105082 | $ | 1,604.07 | 75439 | 530195276 | $ | 172.64 | 124734 | 530303735 | $ | 67.91 |
| 26146 | 530105084 | $ | 15.48 | 75440 | 530195277 | $ | 70.84 | 124735 | 530303736 | $ | 114.57 |
| 26147 | 530105085 | $ | 12,789.84 | 75441 | 530195278 | $ | 22.54 | 124736 | 530303737 | $ | 1,584.97 |
| 26148 | 530105086 | $ | 168.28 | 75442 | 530195279 | $ | 7.74 | 124737 | 530303738 | $ | 475.26 |
| 26149 | 530105088 | $ | 2,651.46 | 75443 | 530195281 | $ | 152.52 | 124738 | 530303740 | $ | 116.24 |
| 26150 | 530105089 | $ | 217,891.77 | 75444 | 530195282 | $ | 6.44 | 124739 | 530303741 | $ | 217.01 |
| 26151 | 530105090 | $ | 10,500.60 | 75445 | 530195283 | $ | 6.44 | 124740 | 530303746 | $ | 18.06 |
| 26152 | 530105094 | $ | 51.92 | 75446 | 530195285 | $ | 50.84 | 124741 | 530303747 | $ | 36.50 |
| 26153 | 530105095 | $ | 38,099.45 | 75447 | 530195288 | $ | 86.94 | 124742 | 530303749 | $ | 3.71 |
| 26154 | 530105096 | $ | 158,030.08 | 75448 | 530195289 | $ | 48.30 | 124743 | 530303750 | $ | 179.65 |
| 26155 | 530105098 | $ | 176,001.20 | 75449 | 530195291 | $ | 73.88 | 124744 | 530303752 | $ | 1,024.00 |
| 26156 | 530105099 | $ | 160,876.20 | 75450 | 530195292 | $ | 98.34 | 124745 | 530303753 | $ | 947.20 |
| 26157 | 530105100 | $ | 49,285.43 | 75451 | 530195293 | $ | 35.42 | 124746 | 530303755 | $ | 467.14 |
| 26158 | 530105101 | $ | 26,664.80 | 75452 | 530195294 | $ | 247.04 | 124747 | 530303759 | $ | 266.34 |
| 26159 | 530105105 | $ | 911,943.90 | 75453 | 530195295 | $ | 167.15 | 124748 | 530303761 | $ | 308.70 |
| 26160 | 530105109 | $ | 464,512.52 | 75454 | 530195297 | $ | 26.41 | 124749 | 530303762 | $ | 139.86 |
| 26161 | 530105112 | $ | 180,779.20 | 75455 | 530195298 | $ | 59.73 | 124750 | 530303764 | $ | 183.32 |
| 26162 | 530105113 | $ | 100,192.30 | 75456 | 530195299 | $ | 231.84 | 124751 | 530303767 | $ | 56.16 |
| 26163 | 530105114 | $ | 56,753.88 | 75457 | 530195300 | $ | 45.58 | 124752 | 530303769 | $ | 636.54 |
| 26164 | 530105115 | $ | 1,598.04 | 75458 | 530195302 | $ | 23.19 | 124753 | 530303772 | $ | 434.45 |
| 26165 | 530105116 | $ | 191,421.14 | 75459 | 530195303 | $ | 106.84 | 124754 | 530303773 | $ | 174.06 |
| 26166 | 530105117 | $ | 6,104.77 | 75460 | 530195305 | $ | 106.67 | 124755 | 530303774 | $ | 4,510.74 |
| 26167 | 530105119 | $ | 2,375.00 | 75461 | 530195306 | $ | 19.32 | 124756 | 530303775 | $ | 384.52 |
| 26168 | 530105122 | $ | 5,957.00 | 75462 | 530195307 | $ | 46.85 | 124757 | 530303778 | $ | 106.90 |
| 26169 | 530105124 | $ | 231,216.20 | 75463 | 530195308 | $ | 16.10 | 124758 | 530303782 | $ | 54.81 |
| 26170 | 530105126 | $ | 79,188.79 | 75464 | 530195309 | $ | 74.16 | 124759 | 530303783 | $ | 13.23 |
| 26171 | 530105128 | $ | 2,062.50 | 75465 | 530195310 | $ | 137.82 | 124760 | 530303784 | $ | 474.37 |
| 26172 | 530105130 | $ | 6,655.85 | 75466 | 530195311 | $ | 73.88 | 124761 | 530303789 | $ | 717.71 |
| 26173 | 530105132 | $ | 381.37 | 75467 | 530195319 | $ | 23.81 | 124762 | 530303790 | $ | 122.09 |
| 26174 | 530105133 | $ | 15,652.31 | 75468 | 530195320 | $ | 22.54 | 124763 | 530303791 | $ | 148.52 |
| 26175 | 530105134 | $ | 11,917.07 | 75469 | 530195321 | $ | 80.50 | 124764 | 530303792 | $ | 112.96 |
| 26176 | 530105135 | $ | 12,721.00 | 75470 | 530195322 | $ | 41.86 | 124765 | 530303794 | $ | 2.56 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26177 | 530105137 | $ | 10,594.90 | 75471 | 530195323 | $ | 65.49 | 124766 | 530303797 | $ | 11.53 |
| 26178 | 530105140 | $ | 4,684.00 | 75472 | 530195324 | $ | 41.44 | 124767 | 530303798 | $ | 106.57 |
| 26179 | 530105142 | $ | 2,163.02 | 75473 | 530195325 | $ | 181.30 | 124768 | 530303799 | $ | 30.49 |
| 26180 | 530105143 | $ | 2,271.00 | 75474 | 530195326 | $ | 19.32 | 124769 | 530303802 | $ | 1,873.14 |
| 26181 | 530105147 | $ | 1,839.70 | 75475 | 530195327 | $ | 2.58 | 124770 | 530303808 | $ | 231.88 |
| 26182 | 530105148 | $ | 65,729.27 | 75476 | 530195328 | $ | 74.06 | 124771 | 530303809 | $ | 47.92 |
| 26183 | 530105150 | $ | 110,350.90 | 75477 | 530195329 | $ | 112.70 | 124772 | 530303810 | $ | 15.94 |
| 26184 | 530105153 | $ | 24,466.97 | 75478 | 530195330 | $ | 24.52 | 124773 | 530303811 | $ | 31.57 |
| 26185 | 530105154 | $ | 900,493.11 | 75479 | 530195331 | $ | 26.94 | 124774 | 530303813 | $ | 133.86 |
| 26186 | 530105155 | $ | 655,648.68 | 75480 | 530195332 | $ | 13.47 | 124775 | 530303814 | $ | 11.15 |
| 26187 | 530105157 | $ | 288,129.22 | 75481 | 530195333 | $ | 303.60 | 124776 | 530303819 | $ | 7.74 |
| 26188 | 530105158 | $ | 547,160.00 | 75482 | 530195336 | $ | 92.52 | 124777 | 530303820 | $ | 19.32 |
| 26189 | 530105159 | $ | 183,675.00 | 75483 | 530195337 | $ | 166.08 | 124778 | 530303821 | $ | 167.06 |
| 26190 | 530105160 | $ | 353,057.98 | 75484 | 530195338 | $ | 99.82 | 124779 | 530303823 | $ | 73.34 |
| 26191 | 530105165 | $ | 30,056.52 | 75485 | 530195340 | $ | 34.82 | 124780 | 530303824 | $ | 417.38 |
| 26192 | 530105167 | $ | 123,732.39 | 75486 | 530195341 | $ | 80.34 | 124781 | 530303825 | $ | 144.48 |
| 26193 | 530105168 | $ | 342,655.00 | 75487 | 530195342 | $ | 89.92 | 124782 | 530303826 | $ | 77.20 |
| 26194 | 530105169 | $ | 1,601,927.00 | 75488 | 530195343 | $ | 64.75 | 124783 | 530303828 | $ | 18.85 |
| 26195 | 530105170 | $ | 14,364.00 | 75489 | 530195344 | $ | 70.66 | 124784 | 530303830 | $ | 16.38 |
| 26196 | 530105171 | $ | 431,932.00 | 75490 | 530195346 | $ | 322.05 | 124785 | 530303831 | $ | 320.86 |
| 26197 | 530105172 | $ | 27,807.25 | 75491 | 530195347 | $ | 31.55 | 124786 | 530303833 | $ | 20.48 |
| 26198 | 530105174 | $ | 48,524.79 | 75492 | 530195348 | $ | 151.40 | 124787 | 530303836 | $ | 6.93 |
| 26199 | 530105176 | $ | 81.52 | 75493 | 530195349 | $ | 47.41 | 124788 | 530303839 | $ | 69.91 |
| 26200 | 530105177 | $ | 176,907.74 | 75494 | 530195351 | $ | 239.70 | 124789 | 530303844 | $ | 8,035.92 |
| 26201 | 530105178 | $ | 63,800.98 | 75495 | 530195353 | $ | 56.98 | 124790 | 530303847 | $ | 83.05 |
| 26202 | 530105179 | $ | 1,491.04 | 75496 | 530195354 | $ | 115.92 | 124791 | 530303848 | $ | 1,495.55 |
| 26203 | 530105180 | $ | 667,390.82 | 75497 | 530195355 | $ | 3.81 | 124792 | 530303851 | $ | 2,511.60 |
| 26204 | 530105182 | $ | 349.70 | 75498 | 530195356 | $ | 710.14 | 124793 | 530303852 | $ | 10.71 |
| 26205 | 530105183 | $ | 266.20 | 75499 | 530195358 | $ | 86.94 | 124794 | 530303853 | $ | 23.31 |
| 26206 | 530105185 | $ | 42.45 | 75500 | 530195359 | $ | 76.62 | 124795 | 530303854 | $ | 64.50 |
| 26207 | 530105186 | $ | 132.05 | 75501 | 530195360 | $ | 8.89 | 124796 | 530303856 | $ | 14.49 |
| 26208 | 530105189 | $ | 411.95 | 75502 | 530195361 | $ | 821.10 | 124797 | 530303860 | $ | 182.23 |
| 26209 | 530105190 | $ | 437.40 | 75503 | 530195362 | $ | 77.94 | 124798 | 530303861 | $ | 5.42 |
| 26210 | 530105191 | $ | 5,575.45 | 75504 | 530195363 | $ | 21.21 | 124799 | 530303862 | $ | 5.80 |
| 26211 | 530105195 | $ | 184.60 | 75505 | 530195364 | $ | 150.22 | 124800 | 530303865 | $ | 405.22 |
| 26212 | 530105197 | $ | 710.00 | 75506 | 530195366 | $ | 30.19 | 124801 | 530303866 | $ | 2.78 |
| 26213 | 530105198 | $ | 297.77 | 75507 | 530195367 | $ | 64.24 | 124802 | 530303867 | $ | 104.37 |
| 26214 | 530105199 | $ | 239.32 | 75508 | 530195368 | $ | 28.24 | 124803 | 530303868 | $ | 119.37 |
| 26215 | 530105200 | $ | 878.50 | 75509 | 530195369 | $ | 98.19 | 124804 | 530303869 | $ | 37.21 |
| 26216 | 530105204 | $ | 221.90 | 75510 | 530195370 | $ | 32.20 | 124805 | 530303870 | $ | 830.82 |
| 26217 | 530105205 | $ | 190.20 | 75511 | 530195371 | $ | 189.98 | 124806 | 530303871 | $ | 173.88 |
| 26218 | 530105206 | $ | 92.01 | 75512 | 530195372 | $ | 99.82 | 124807 | 530303872 | $ | 87.25 |
| 26219 | 530105208 | $ | 1,026.82 | 75513 | 530195373 | $ | 490.62 | 124808 | 530303873 | $ | 33.15 |
| 26220 | 530105209 | $ | 1,559.45 | 75514 | 530195374 | $ | 108.11 | 124809 | 530303874 | $ | 55.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26221 | 530105212 | $ | 354.65 | 75515 | 530195375 | $ | 131.75 | 124810 | 530303875 | $ | 1,119.80 |
| 26222 | 530105215 | $ | 181.20 | 75516 | 530195376 | $ | 42.25 | 124811 | 530303876 | $ | 995.73 |
| 26223 | 530105216 | $ | 518.85 | 75517 | 530195377 | $ | 36.60 | 124812 | 530303878 | $ | 52.18 |
| 26224 | 530105217 | $ | 52.53 | 75518 | 530195379 | $ | 106.70 | 124813 | 530303879 | $ | 617.94 |
| 26225 | 530105218 | $ | 107.41 | 75519 | 530195380 | $ | 229.91 | 124814 | 530303880 | $ | 26.16 |
| 26226 | 530105219 | $ | 114.00 | 75520 | 530195382 | $ | 65.93 | 124815 | 530303882 | $ | 20.18 |
| 26227 | 530105220 | $ | 241.30 | 75521 | 530195383 | $ | 47.53 | 124816 | 530303883 | $ | 27.02 |
| 26228 | 530105223 | $ | 439.35 | 75522 | 530195384 | $ | 22.54 | 124817 | 530303884 | $ | 40.04 |
| 26229 | 530105224 | $ | 324.75 | 75523 | 530195386 | $ | 73.20 | 124818 | 530303885 | $ | 100.86 |
| 26230 | 530105225 | $ | 315.37 | 75524 | 530195387 | $ | 39.14 | 124819 | 530303886 | $ | 27.54 |
| 26231 | 530105226 | $ | 72.76 | 75525 | 530195388 | $ | 41.86 | 124820 | 530303887 | $ | 213.24 |
| 26232 | 530105227 | $ | 217.76 | 75526 | 530195389 | $ | 18.04 | 124821 | 530303888 | $ | 199.68 |
| 26233 | 530105228 | $ | 1,186.80 | 75527 | 530195390 | $ | 48.30 | 124822 | 530303890 | $ | 228.47 |
| 26234 | 530105229 | $ | 133.10 | 75528 | 530195391 | $ | 66.70 | 124823 | 530303891 | $ | 342.00 |
| 26235 | 530105230 | $ | 1,354.80 | 75529 | 530195392 | $ | 66.85 | 124824 | 530303892 | $ | 1,690.68 |
| 26236 | 530105231 | $ | 862.50 | 75530 | 530195393 | $ | 4.16 | 124825 | 530303893 | $ | 9.50 |
| 26237 | 530105232 | $ | 127.25 | 75531 | 530195394 | $ | 147.44 | 124826 | 530303894 | $ | 12.88 |
| 26238 | 530105233 | $ | 307.20 | 75532 | 530195396 | $ | 109.48 | 124827 | 530303895 | $ | 4,232.48 |
| 26239 | 530105234 | $ | 205.56 | 75533 | 530195397 | $ | 199.64 | 124828 | 530303896 | $ | 40.02 |
| 26240 | 530105235 | $ | 19.05 | 75534 | 530195398 | $ | 262.40 | 124829 | 530303897 | $ | 55.00 |
| 26241 | 530105236 | $ | 463.65 | 75535 | 530195399 | $ | 554.58 | 124830 | 530303898 | $ | 67.17 |
| 26242 | 530105238 | $ | 1,111.25 | 75536 | 530195400 | $ | 22.54 | 124831 | 530303899 | $ | 87.72 |
| 26243 | 530105239 | $ | 407.87 | 75537 | 530195401 | $ | 35.33 | 124832 | 530303900 | $ | 104.27 |
| 26244 | 530105240 | $ | 496.62 | 75538 | 530195402 | $ | 19.91 | 124833 | 530303901 | $ | 175.62 |
| 26245 | 530105241 | $ | 219.90 | 75539 | 530195403 | $ | 28.98 | 124834 | 530303902 | $ | 164.59 |
| 26246 | 530105242 | $ | 431.00 | 75540 | 530195404 | $ | 147.17 | 124835 | 530303903 | $ | 19.58 |
| 26247 | 530105243 | $ | 197.15 | 75541 | 530195406 | $ | 50.02 | 124836 | 530303904 | $ | 51.52 |
| 26248 | 530105244 | $ | 163.19 | 75542 | 530195407 | $ | 28.54 | 124837 | 530303905 | $ | 23.56 |
| 26249 | 530105245 | $ | 131.95 | 75543 | 530195409 | $ | 13.47 | 124838 | 530303906 | $ | 330.40 |
| 26250 | 530105247 | $ | 232.10 | 75544 | 530195410 | $ | 225.40 | 124839 | 530303908 | $ | 17.64 |
| 26251 | 530105248 | $ | 226.00 | 75545 | 530195412 | $ | 106.67 | 124840 | 530303909 | $ | 4.66 |
| 26252 | 530105249 | $ | 187.65 | 75546 | 530195413 | $ | 25.76 | 124841 | 530303910 | $ | 289.80 |
| 26253 | 530105251 | $ | 197.15 | 75547 | 530195414 | $ | 25.76 | 124842 | 530303911 | $ | 911.25 |
| 26254 | 530105252 | $ | 171.15 | 75548 | 530195415 | $ | 123.18 | 124843 | 530303913 | $ | 106.37 |
| 26255 | 530105253 | $ | 641.35 | 75549 | 530195416 | $ | 48.30 | 124844 | 530303917 | $ | 10.08 |
| 26256 | 530105255 | $ | 557.85 | 75550 | 530195417 | $ | 88.53 | 124845 | 530303921 | $ | 140.22 |
| 26257 | 530105256 | $ | 126.80 | 75551 | 530195418 | $ | 79.05 | 124846 | 530303922 | $ | 33.61 |
| 26258 | 530105257 | $ | 141.64 | 75552 | 530195419 | $ | 41.86 | 124847 | 530303923 | $ | 23.08 |
| 26259 | 530105258 | $ | 219.15 | 75553 | 530195421 | $ | 722.77 | 124848 | 530303924 | $ | 34.45 |
| 26260 | 530105259 | $ | 677.45 | 75554 | 530195422 | $ | 438.28 | 124849 | 530303925 | $ | 229.21 |
| 26261 | 530105262 | $ | 260.24 | 75555 | 530195423 | $ | 45.08 | 124850 | 530303928 | $ | 222.07 |
| 26262 | 530105263 | $ | 171.70 | 75556 | 530195424 | $ | 83.72 | 124851 | 530303929 | $ | 1,239.24 |
| 26263 | 530105264 | $ | 145.90 | 75557 | 530195425 | $ | 25.76 | 124852 | 530303930 | $ | 334.07 |
| 26264 | 530105265 | $ | 184.25 | 75558 | 530195426 | $ | 30.51 | 124853 | 530303931 | $ | 37.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26265 | 530105266 | $ | 200.20 | 75559 | 530195427 | $ | 101.68 | 124854 | 530303932 | $ | 70.94 |
| 26266 | 530105267 | $ | 185.38 | 75560 | 530195428 | $ | 38.64 | 124855 | 530303935 | $ | 0.76 |
| 26267 | 530105269 | $ | 155.75 | 75561 | 530195429 | $ | 363.94 | 124856 | 530303936 | $ | 1.44 |
| 26268 | 530105271 | $ | 1,319.85 | 75562 | 530195431 | $ | 155.02 | 124857 | 530303937 | $ | 54.18 |
| 26269 | 530105272 | $ | 893.40 | 75563 | 530195432 | $ | 124.13 | 124858 | 530303942 | $ | 55.44 |
| 26270 | 530105273 | $ | 272.60 | 75564 | 530195433 | $ | 70.05 | 124859 | 530303943 | $ | 24.84 |
| 26271 | 530105274 | $ | 190.70 | 75565 | 530195434 | $ | 10.78 | 124860 | 530303944 | $ | 10.32 |
| 26272 | 530105275 | $ | 367.60 | 75566 | 530195435 | $ | 131.07 | 124861 | 530303948 | $ | 10.24 |
| 26273 | 530105276 | $ | 607.75 | 75567 | 530195436 | $ | 72.70 | 124862 | 530303951 | $ | 84.55 |
| 26274 | 530105277 | $ | 226.00 | 75568 | 530195437 | $ | 82.88 | 124863 | 530303952 | $ | 193.50 |
| 26275 | 530105278 | $ | 489.65 | 75569 | 530195439 | $ | 41.44 | 124864 | 530303955 | $ | 296.10 |
| 26276 | 530105279 | $ | 151.20 | 75570 | 530195441 | $ | 67.79 | 124865 | 530303956 | $ | 128.80 |
| 26277 | 530105280 | $ | 191.23 | 75571 | 530195442 | $ | 533.97 | 124866 | 530303957 | $ | 264.60 |
| 26278 | 530105281 | $ | 449.77 | 75572 | 530195443 | $ | 19.35 | 124867 | 530303958 | $ | 126.00 |
| 26279 | 530105282 | $ | 162.20 | 75573 | 530195444 | $ | 202.52 | 124868 | 530303960 | $ | 138.60 |
| 26280 | 530105283 | $ | 161.00 | 75574 | 530195445 | $ | 86.08 | 124869 | 530303961 | $ | 54.18 |
| 26281 | 530105284 | $ | 143.20 | 75575 | 530195446 | $ | 9.06 | 124870 | 530303964 | $ | 28.99 |
| 26282 | 530105285 | $ | 31.50 | 75576 | 530195447 | $ | 60.41 | 124871 | 530303965 | $ | 310.60 |
| 26283 | 530105286 | $ | 234.02 | 75577 | 530195448 | $ | 181.91 | 124872 | 530303968 | $ | 58.42 |
| 26284 | 530105287 | $ | 323.30 | 75578 | 530195449 | $ | 22.54 | 124873 | 530303970 | $ | 84.01 |
| 26285 | 530105288 | $ | 282.14 | 75579 | 530195452 | $ | 74.42 | 124874 | 530303971 | $ | 15.24 |
| 26286 | 530105289 | $ | 179.60 | 75580 | 530195454 | $ | 92.41 | 124875 | 530303974 | $ | 164.62 |
| 26287 | 530105290 | $ | 674.83 | 75581 | 530195455 | $ | 35.34 | 124876 | 530303975 | $ | 102.50 |
| 26288 | 530105291 | $ | 120.65 | 75582 | 530195456 | $ | 10.32 | 124877 | 530303976 | $ | 56.16 |
| 26289 | 530105292 | $ | 57.05 | 75583 | 530195458 | $ | 39.92 | 124878 | 530303977 | $ | 43.76 |
| 26290 | 530105294 | $ | 48.41 | 75584 | 530195459 | $ | 129.22 | 124879 | 530303979 | $ | 2,497.50 |
| 26291 | 530105295 | $ | 2,003.50 | 75585 | 530195462 | $ | 22.54 | 124880 | 530303980 | $ | 59.04 |
| 26292 | 530105296 | $ | 183.85 | 75586 | 530195463 | $ | 64.41 | 124881 | 530303981 | $ | 170.33 |
| 26293 | 530105297 | $ | 2,311.20 | 75587 | 530195464 | $ | 25.76 | 124882 | 530303982 | $ | 161.94 |
| 26294 | 530105298 | $ | 202.85 | 75588 | 530195465 | $ | 1,217.85 | 124883 | 530303984 | $ | 585.06 |
| 26295 | 530105299 | $ | 267.40 | 75589 | 530195466 | $ | 83.84 | 124884 | 530303985 | $ | 1,263.34 |
| 26296 | 530105302 | $ | 1,145.78 | 75590 | 530195467 | $ | 12.95 | 124885 | 530303988 | $ | 53.20 |
| 26297 | 530105303 | $ | 555.42 | 75591 | 530195469 | $ | 13.47 | 124886 | 530303989 | $ | 16.77 |
| 26298 | 530105304 | $ | 431.54 | 75592 | 530195470 | $ | 126.58 | 124887 | 530303990 | $ | 57.00 |
| 26299 | 530105306 | $ | 368.90 | 75593 | 530195471 | $ | 9.66 | 124888 | 530303994 | $ | 590.15 |
| 26300 | 530105307 | $ | 353.74 | 75594 | 530195472 | $ | 180.92 | 124889 | 530303996 | $ | 1,539.21 |
| 26301 | 530105308 | $ | 187.62 | 75595 | 530195473 | $ | 78.96 | 124890 | 530303997 | $ | 71.27 |
| 26302 | 530105311 | $ | 291.64 | 75596 | 530195474 | $ | 6.44 | 124891 | 530303998 | $ | 243.56 |
| 26303 | 530105312 | $ | 56.98 | 75597 | 530195475 | $ | 109.48 | 124892 | 530303999 | $ | 4.41 |
| 26304 | 530105313 | $ | 257.55 | 75598 | 530195476 | $ | 112.70 | 124893 | 530304000 | $ | 651.71 |
| 26305 | 530105315 | $ | 251.10 | 75599 | 530195478 | $ | 315.99 | 124894 | 530304001 | $ | 108.27 |
| 26306 | 530105316 | $ | 361.35 | 75600 | 530195479 | $ | 61.68 | 124895 | 530304002 | $ | 2.19 |
| 26307 | 530105317 | $ | 398.58 | 75601 | 530195480 | $ | 42.47 | 124896 | 530304003 | $ | 1,172.41 |
| 26308 | 530105318 | $ | 317.05 | 75602 | 530195481 | $ | 4.49 | 124897 | 530304004 | $ | 19.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26309 | 530105319 | $ | 131.89 | 75603 | 530195482 | $ | 163.17 | 124898 | 530304005 | $ | 323.78 |
| 26310 | 530105320 | $ | 101.04 | 75604 | 530195483 | $ | 142.45 | 124899 | 530304007 | $ | 26.53 |
| 26311 | 530105321 | $ | 104.61 | 75605 | 530195484 | $ | 1,794.87 | 124900 | 530304010 | $ | 4.09 |
| 26312 | 530105322 | $ | 57.00 | 75606 | 530195485 | $ | 28.28 | 124901 | 530304011 | $ | 27.09 |
| 26313 | 530105323 | $ | 69.14 | 75607 | 530195487 | $ | 1,268.13 | 124902 | 530304013 | $ | 6,114.78 |
| 26314 | 530105324 | $ | 265.85 | 75608 | 530195488 | $ | 56.98 | 124903 | 530304014 | $ | 1.26 |
| 26315 | 530105325 | $ | 290.47 | 75609 | 530195489 | $ | 25.76 | 124904 | 530304017 | $ | 24.84 |
| 26316 | 530105326 | $ | 204.60 | 75610 | 530195490 | $ | 70.75 | 124905 | 530304018 | $ | 148.12 |
| 26317 | 530105327 | $ | 1,463.90 | 75611 | 530195491 | $ | 201.06 | 124906 | 530304019 | $ | 29.20 |
| 26318 | 530105328 | $ | 82.94 | 75612 | 530195493 | $ | 138.19 | 124907 | 530304020 | $ | 854.77 |
| 26319 | 530105329 | $ | 668.25 | 75613 | 530195494 | $ | 52.70 | 124908 | 530304026 | $ | 201.57 |
| 26320 | 530105330 | $ | 797.99 | 75614 | 530195495 | $ | 16.10 | 124909 | 530304027 | $ | 269.14 |
| 26321 | 530105331 | $ | 169.61 | 75615 | 530195496 | $ | 22.54 | 124910 | 530304029 | $ | 173.80 |
| 26322 | 530105332 | $ | 601.88 | 75616 | 530195497 | $ | 14.15 | 124911 | 530304031 | $ | 2,373.05 |
| 26323 | 530105335 | $ | 165.60 | 75617 | 530195498 | $ | 224.84 | 124912 | 530304033 | $ | 267.00 |
| 26324 | 530105336 | $ | 486.40 | 75618 | 530195500 | $ | 38.64 | 124913 | 530304034 | $ | 2.56 |
| 26325 | 530105337 | $ | 140.66 | 75619 | 530195501 | $ | 250.21 | 124914 | 530304039 | $ | 125.40 |
| 26326 | 530105338 | $ | 133.15 | 75620 | 530195502 | $ | 24.51 | 124915 | 530304040 | $ | 21.12 |
| 26327 | 530105339 | $ | 158.75 | 75621 | 530195503 | $ | 176.56 | 124916 | 530304044 | $ | 415.93 |
| 26328 | 530105341 | $ | 178.08 | 75622 | 530195504 | $ | 66.74 | 124917 | 530304045 | $ | 37.16 |
| 26329 | 530105342 | $ | 88.35 | 75623 | 530195505 | $ | 25.76 | 124918 | 530304046 | $ | 3,712.00 |
| 26330 | 530105345 | $ | 738.30 | 75624 | 530195506 | $ | 8.76 | 124919 | 530304048 | $ | 6.45 |
| 26331 | 530105347 | $ | 403.80 | 75625 | 530195507 | $ | 92.48 | 124920 | 530304049 | $ | 2.52 |
| 26332 | 530105348 | $ | 175.82 | 75626 | 530195508 | $ | 48.80 | 124921 | 530304050 | $ | 109.97 |
| 26333 | 530105349 | $ | 159.08 | 75627 | 530195509 | $ | 45.58 | 124922 | 530304051 | $ | 53.79 |
| 26334 | 530105350 | $ | 204.16 | 75628 | 530195510 | $ | 94.47 | 124923 | 530304054 | $ | 389.49 |
| 26335 | 530105351 | $ | 133.29 | 75629 | 530195511 | $ | 107.64 | 124924 | 530304057 | $ | 69.73 |
| 26336 | 530105352 | $ | 232.08 | 75630 | 530195512 | $ | 53.88 | 124925 | 530304058 | $ | 27.52 |
| 26337 | 530105353 | $ | 320.09 | 75631 | 530195513 | $ | 117.70 | 124926 | 530304059 | $ | 2,724.82 |
| 26338 | 530105354 | $ | 90.30 | 75632 | 530195514 | $ | 122.59 | 124927 | 530304062 | $ | 59.04 |
| 26339 | 530105355 | $ | 865.84 | 75633 | 530195515 | $ | 99.82 | 124928 | 530304063 | $ | 21.21 |
| 26340 | 530105357 | $ | 203.72 | 75634 | 530195516 | $ | 54.82 | 124929 | 530304064 | $ | 68.01 |
| 26341 | 530105358 | $ | 165.23 | 75635 | 530195518 | $ | 95.90 | 124930 | 530304066 | $ | 886.89 |
| 26342 | 530105359 | $ | 533.02 | 75636 | 530195521 | $ | 22.54 | 124931 | 530304069 | $ | 34.09 |
| 26343 | 530105360 | $ | 861.55 | 75637 | 530195522 | $ | 98.28 | 124932 | 530304070 | $ | 36.50 |
| 26344 | 530105361 | $ | 191.05 | 75638 | 530195523 | $ | 169.03 | 124933 | 530304071 | $ | 66.85 |
| 26345 | 530105362 | $ | 328.15 | 75639 | 530195524 | $ | 184.86 | 124934 | 530304072 | $ | 52.71 |
| 26346 | 530105363 | $ | 280.64 | 75640 | 530195525 | $ | 69.33 | 124935 | 530304074 | $ | 50.75 |
| 26347 | 530105364 | $ | 165.25 | 75641 | 530195526 | $ | 73.34 | 124936 | 530304077 | $ | 25.20 |
| 26348 | 530105365 | $ | 97.76 | 75642 | 530195527 | $ | 209.30 | 124937 | 530304079 | $ | 15.12 |
| 26349 | 530105366 | $ | 312.00 | 75643 | 530195528 | $ | 545.26 | 124938 | 530304080 | $ | 30.96 |
| 26350 | 530105367 | $ | 83.80 | 75644 | 530195530 | $ | 142.91 | 124939 | 530304081 | $ | 3.87 |
| 26351 | 530105368 | $ | 557.75 | 75645 | 530195531 | $ | 1,271.17 | 124940 | 530304086 | $ | 1,082.54 |
| 26352 | 530105369 | $ | 2,013.02 | 75646 | 530195532 | $ | 81.40 | 124941 | 530304089 | $ | 162.52 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26353 | 530105370 | $ | 451.30 | 75647 | 530195533 | $ | 156.42 | 124942 | 530304090 | $ | 53.79 |
| 26354 | 530105371 | $ | 123.50 | 75648 | 530195534 | $ | 309.22 | 124943 | 530304091 | $ | 38.00 |
| 26355 | 530105372 | $ | 826.25 | 75649 | 530195535 | $ | 66.79 | 124944 | 530304092 | $ | 178.20 |
| 26356 | 530105373 | $ | 756.70 | 75650 | 530195536 | $ | 57.87 | 124945 | 530304095 | $ | 3.02 |
| 26357 | 530105375 | $ | 327.45 | 75651 | 530195538 | $ | 51.52 | 124946 | 530304096 | $ | 32.37 |
| 26358 | 530105376 | $ | 1,105.20 | 75652 | 530195539 | $ | 164.39 | 124947 | 530304097 | $ | 386.72 |
| 26359 | 530105377 | $ | 68.17 | 75653 | 530195542 | $ | 115.92 | 124948 | 530304102 | $ | 0.60 |
| 26360 | 530105378 | $ | 197.15 | 75654 | 530195543 | $ | 68.29 | 124949 | 530304103 | $ | 438.09 |
| 26361 | 530105379 | $ | 353.60 | 75655 | 530195544 | $ | 40.43 | 124950 | 530304104 | $ | 9.03 |
| 26362 | 530105381 | $ | 551.65 | 75656 | 530195545 | $ | 64.40 | 124951 | 530304107 | $ | 110.81 |
| 26363 | 530105382 | $ | 487.16 | 75657 | 530195546 | $ | 127.58 | 124952 | 530304108 | $ | 202.86 |
| 26364 | 530105383 | $ | 178.81 | 75658 | 530195547 | $ | 61.76 | 124953 | 530304109 | $ | 252.91 |
| 26365 | 530105384 | $ | 178.81 | 75659 | 530195548 | $ | 154.56 | 124954 | 530304110 | $ | 31.40 |
| 26366 | 530105385 | $ | 3,304.63 | 75660 | 530195550 | $ | 139.96 | 124955 | 530304111 | $ | 655.16 |
| 26367 | 530105386 | $ | 125.54 | 75661 | 530195551 | $ | 212.19 | 124956 | 530304112 | $ | 338.00 |
| 26368 | 530105388 | $ | 327.45 | 75662 | 530195552 | $ | 19.32 | 124957 | 530304113 | $ | 12.60 |
| 26369 | 530105389 | $ | 133.29 | 75663 | 530195553 | $ | 17.49 | 124958 | 530304114 | $ | 277.40 |
| 26370 | 530105390 | $ | 51.60 | 75664 | 530195554 | $ | 582.72 | 124959 | 530304115 | $ | 0.86 |
| 26371 | 530105392 | $ | 568.30 | 75665 | 530195555 | $ | 81.59 | 124960 | 530304117 | $ | 979.63 |
| 26372 | 530105393 | $ | 56.70 | 75666 | 530195556 | $ | 206.31 | 124961 | 530304118 | $ | 275.18 |
| 26373 | 530105394 | $ | 25.20 | 75667 | 530195557 | $ | 64.81 | 124962 | 530304120 | $ | 1,234.75 |
| 26374 | 530105395 | $ | 50.40 | 75668 | 530195558 | $ | 15.44 | 124963 | 530304121 | $ | 240.69 |
| 26375 | 530105396 | $ | 120.71 | 75669 | 530195559 | $ | 78.75 | 124964 | 530304122 | $ | 50.71 |
| 26376 | 530105397 | $ | 770.62 | 75670 | 530195560 | $ | 569.96 | 124965 | 530304124 | $ | 695.95 |
| 26377 | 530105398 | $ | 113.79 | 75671 | 530195561 | $ | 185.95 | 124966 | 530304125 | $ | 56.48 |
| 26378 | 530105399 | $ | 1,958.50 | 75672 | 530195562 | $ | 26.94 | 124967 | 530304126 | $ | 27.09 |
| 26379 | 530105400 | $ | 504.95 | 75673 | 530195563 | $ | 96.60 | 124968 | 530304127 | $ | 33.54 |
| 26380 | 530105402 | $ | 264.00 | 75674 | 530195564 | $ | 12.88 | 124969 | 530304131 | $ | 32.20 |
| 26381 | 530105403 | $ | 183.87 | 75675 | 530195565 | $ | 3.87 | 124970 | 530304132 | $ | 24.57 |
| 26382 | 530105404 | $ | 158.64 | 75676 | 530195567 | $ | 83.72 | 124971 | 530304133 | $ | 42.05 |
| 26383 | 530105405 | $ | 217.76 | 75677 | 530195568 | $ | 60.28 | 124972 | 530304136 | $ | 170.83 |
| 26384 | 530105406 | $ | 144.54 | 75678 | 530195569 | $ | 20.61 | 124973 | 530304137 | $ | 191.11 |
| 26385 | 530105407 | $ | 160.48 | 75679 | 530195570 | $ | 19.32 | 124974 | 530304142 | $ | 50.78 |
| 26386 | 530105408 | $ | 157.91 | 75680 | 530195571 | $ | 71.34 | 124975 | 530304143 | $ | 22.57 |
| 26387 | 530105409 | $ | 144.54 | 75681 | 530195572 | $ | 38.64 | 124976 | 530304146 | $ | 103.04 |
| 26388 | 530105410 | $ | 352.90 | 75682 | 530195573 | $ | 210.27 | 124977 | 530304149 | $ | 92.15 |
| 26389 | 530105412 | $ | 316.55 | 75683 | 530195574 | $ | 80.50 | 124978 | 530304151 | $ | 1.24 |
| 26390 | 530105413 | $ | 164.67 | 75684 | 530195575 | $ | 347.76 | 124979 | 530304152 | $ | 1.02 |
| 26391 | 530105414 | $ | 152.73 | 75685 | 530195576 | $ | 42.79 | 124980 | 530304154 | $ | 39.45 |
| 26392 | 530105415 | $ | 66.63 | 75686 | 530195577 | $ | 135.24 | 124981 | 530304156 | $ | 192.11 |
| 26393 | 530105416 | $ | 31.50 | 75687 | 530195578 | $ | 167.44 | 124982 | 530304160 | $ | 0.54 |
| 26394 | 530105417 | $ | 122.42 | 75688 | 530195579 | $ | 61.76 | 124983 | 530304163 | $ | 9.50 |
| 26395 | 530105418 | $ | 303.40 | 75689 | 530195580 | $ | 43.13 | 124984 | 530304166 | $ | 66.15 |
| 26396 | 530105419 | $ | 104.90 | 75690 | 530195581 | $ | 191.96 | 124985 | 530304167 | $ | 55.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26397 | 530105420 | $ | 166.09 | 75691 | 530195582 | $ | 28.54 | 124986 | 530304170 | $ | 703.22 |
| 26398 | 530105421 | $ | 251.08 | 75692 | 530195583 | $ | 400.84 | 124987 | 530304171 | $ | 2.46 |
| 26399 | 530105422 | $ | 207.85 | 75693 | 530195584 | $ | 281.72 | 124988 | 530304172 | $ | 39.06 |
| 26400 | 530105423 | $ | 421.89 | 75694 | 530195585 | $ | 831.08 | 124989 | 530304173 | $ | 256.00 |
| 26401 | 530105424 | $ | 126.24 | 75695 | 530195587 | $ | 590.41 | 124990 | 530304175 | $ | 1.33 |
| 26402 | 530105426 | $ | 229.28 | 75696 | 530195588 | $ | 418.60 | 124991 | 530304176 | $ | 108.44 |
| 26403 | 530105427 | $ | 406.15 | 75697 | 530195589 | $ | 62.16 | 124992 | 530304178 | $ | 6.35 |
| 26404 | 530105428 | $ | 232.67 | 75698 | 530195590 | $ | 25.77 | 124993 | 530304179 | $ | 114.89 |
| 26405 | 530105429 | $ | 10.89 | 75699 | 530195591 | $ | 120.19 | 124994 | 530304180 | $ | 35.28 |
| 26406 | 530105430 | $ | 397.33 | 75700 | 530195592 | $ | 283.10 | 124995 | 530304181 | $ | 42.90 |
| 26407 | 530105431 | $ | 41.40 | 75701 | 530195593 | $ | 99.82 | 124996 | 530304182 | $ | 15.12 |
| 26408 | 530105432 | $ | 98.79 | 75702 | 530195595 | $ | 28.89 | 124997 | 530304184 | $ | 14.49 |
| 26409 | 530105433 | $ | 511.24 | 75703 | 530195596 | $ | 5.80 | 124998 | 530304185 | $ | 86.28 |
| 26410 | 530105434 | $ | 820.20 | 75704 | 530195597 | $ | 16.10 | 124999 | 530304186 | $ | 221.51 |
| 26411 | 530105435 | $ | 120.72 | 75705 | 530195598 | $ | 235.51 | 125000 | 530304187 | $ | 10.64 |
| 26412 | 530105437 | $ | 165.25 | 75706 | 530195600 | $ | 102.38 | 125001 | 530304189 | $ | 653.00 |
| 26413 | 530105438 | $ | 569.58 | 75707 | 530195601 | $ | 69.36 | 125002 | 530304190 | $ | 18.06 |
| 26414 | 530105439 | $ | 58.05 | 75708 | 530195602 | $ | 0.59 | 125003 | 530304192 | $ | 41.68 |
| 26415 | 530105440 | $ | 54.44 | 75709 | 530195603 | $ | 61.18 | 125004 | 530304193 | $ | 25.53 |
| 26416 | 530105442 | $ | 136.80 | 75710 | 530195604 | $ | 35.42 | 125005 | 530304194 | $ | 43.22 |
| 26417 | 530105444 | $ | 83.21 | 75711 | 530195605 | $ | 100.91 | 125006 | 530304195 | $ | 16.49 |
| 26418 | 530105445 | $ | 124.10 | 75712 | 530195606 | $ | 405.72 | 125007 | 530304196 | $ | 407.23 |
| 26419 | 530105447 | $ | 264.35 | 75713 | 530195607 | $ | 30.84 | 125008 | 530304197 | $ | 7.72 |
| 26420 | 530105448 | $ | 57.65 | 75714 | 530195608 | $ | 22.54 | 125009 | 530304198 | $ | 492.20 |
| 26421 | 530105449 | $ | 235.15 | 75715 | 530195609 | $ | 113.53 | 125010 | 530304205 | $ | 17.76 |
| 26422 | 530105450 | $ | 107.69 | 75716 | 530195610 | $ | 131.46 | 125011 | 530304206 | $ | 123.78 |
| 26423 | 530105451 | $ | 163.77 | 75717 | 530195611 | $ | 17.50 | 125012 | 530304209 | $ | 51.66 |
| 26424 | 530105452 | $ | 131.64 | 75718 | 530195612 | $ | 45.08 | 125013 | 530304210 | $ | 75.35 |
| 26425 | 530105453 | $ | 149.85 | 75719 | 530195613 | $ | 72.61 | 125014 | 530304213 | $ | 48.35 |
| 26426 | 530105454 | $ | 247.78 | 75720 | 530195615 | $ | 144.90 | 125015 | 530304214 | $ | 42.58 |
| 26427 | 530105456 | $ | 260.18 | 75721 | 530195616 | $ | 80.50 | 125016 | 530304215 | $ | 25.80 |
| 26428 | 530105457 | $ | 572.45 | 75722 | 530195617 | $ | 189.21 | 125017 | 530304216 | $ | 30.96 |
| 26429 | 530105458 | $ | 141.03 | 75723 | 530195618 | $ | 67.62 | 125018 | 530304217 | $ | 3.76 |
| 26430 | 530105459 | $ | 98.92 | 75724 | 530195619 | $ | 224.26 | 125019 | 530304219 | $ | 117.28 |
| 26431 | 530105460 | $ | 74.39 | 75725 | 530195620 | $ | 16.10 | 125020 | 530304220 | $ | 83.12 |
| 26432 | 530105462 | $ | 58.05 | 75726 | 530195621 | $ | 88.06 | 125021 | 530304223 | $ | 15.75 |
| 26433 | 530105464 | $ | 146.85 | 75727 | 530195622 | $ | 641.62 | 125022 | 530304225 | $ | 95.55 |
| 26434 | 530105466 | $ | 76.91 | 75728 | 530195623 | $ | 62.16 | 125023 | 530304228 | $ | 77.28 |
| 26435 | 530105467 | $ | 97.64 | 75729 | 530195624 | $ | 67.62 | 125024 | 530304229 | $ | 17.64 |
| 26436 | 530105468 | $ | 338.10 | 75730 | 530195625 | $ | 49.97 | 125025 | 530304234 | $ | 6.30 |
| 26437 | 530105472 | $ | 376.74 | 75731 | 530195626 | $ | 252.36 | 125026 | 530304235 | $ | 113.40 |
| 26438 | 530105473 | $ | 379.96 | 75732 | 530195627 | $ | 59.57 | 125027 | 530304237 | $ | 138.60 |
| 26439 | 530105475 | $ | 25.80 | 75733 | 530195628 | $ | 151.66 | 125028 | 530304238 | $ | 126.00 |
| 26440 | 530105483 | $ | 5.21 | 75734 | 530195629 | $ | 32.88 | 125029 | 530304241 | $ | 36.54 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26441 | 530105484 | $ | 85.04 | 75735 | 530195630 | $ | 92.02 | 125030 | 530304243 | $ | 66.15 |
| 26442 | 530105485 | $ | 45.68 | 75736 | 530195632 | $ | 173.39 | 125031 | 530304244 | $ | 69.30 |
| 26443 | 530105486 | $ | 58.05 | 75737 | 530195633 | $ | 60.41 | 125032 | 530304246 | $ | 998.20 |
| 26444 | 530105487 | $ | 58.05 | 75738 | 530195634 | $ | 788.90 | 125033 | 530304247 | $ | 206.51 |
| 26445 | 530105489 | $ | 90.30 | 75739 | 530195635 | $ | 45.08 | 125034 | 530304249 | $ | 81.90 |
| 26446 | 530105491 | $ | 19.35 | 75740 | 530195636 | $ | 31.43 | 125035 | 530304252 | $ | 56.70 |
| 26447 | 530105492 | $ | 25.80 | 75741 | 530195637 | $ | 38.64 | 125036 | 530304254 | $ | 165.43 |
| 26448 | 530105493 | $ | 45.15 | 75742 | 530195640 | $ | 208.26 | 125037 | 530304260 | $ | 494.90 |
| 26449 | 530105494 | $ | 45.15 | 75743 | 530195641 | $ | 100.14 | 125038 | 530304261 | $ | 846.17 |
| 26450 | 530105495 | $ | 19.35 | 75744 | 530195642 | $ | 22.45 | 125039 | 530304262 | $ | 1,686.10 |
| 26451 | 530105496 | $ | 32.25 | 75745 | 530195643 | $ | 152.34 | 125040 | 530304268 | $ | 701.98 |
| 26452 | 530105497 | $ | 19.35 | 75746 | 530195644 | $ | 59.05 | 125041 | 530304275 | $ | 159.07 |
| 26453 | 530105498 | $ | 12.90 | 75747 | 530195645 | $ | 7.62 | 125042 | 530304276 | $ | 2.28 |
| 26454 | 530105500 | $ | 4,638.04 | 75748 | 530195646 | $ | 82.18 | 125043 | 530304277 | $ | 104.18 |
| 26455 | 530105502 | $ | 1,091,628.98 | 75749 | 530195648 | $ | 86.76 | 125044 | 530304278 | $ | 12.25 |
| 26456 | 530105503 | $ | 41,911.52 | 75750 | 530195649 | $ | 824.92 | 125045 | 530304279 | $ | 4.21 |
| 26457 | 530105505 | $ | 6,973,967.80 | 75751 | 530195650 | $ | 25.76 | 125046 | 530304280 | $ | 143.36 |
| 26458 | 530105513 | $ | 421,181.55 | 75752 | 530195651 | $ | 84.81 | 125047 | 530304282 | $ | 0.49 |
| 26459 | 530105524 | $ | 83,937.98 | 75753 | 530195652 | $ | 29.57 | 125048 | 530304283 | $ | 0.79 |
| 26460 | 530105527 | $ | 162,415.89 | 75754 | 530195653 | $ | 103.09 | 125049 | 530304284 | $ | 233.90 |
| 26461 | 530105529 | $ | 4,658.22 | 75755 | 530195655 | $ | 67.62 | 125050 | 530304286 | $ | 128.31 |
| 26462 | 530105532 | $ | 259,730.70 | 75756 | 530195656 | $ | 22.54 | 125051 | 530304288 | $ | 16.25 |
| 26463 | 530105533 | $ | 35,516.18 | 75757 | 530195657 | $ | 60.12 | 125052 | 530304292 | $ | 0.19 |
| 26464 | 530105534 | $ | 575,652.98 | 75758 | 530195658 | $ | 662.74 | 125053 | 530304297 | $ | 1,689.60 |
| 26465 | 530105545 | $ | 19.32 | 75759 | 530195662 | $ | 53.23 | 125054 | 530304298 | $ | 972.80 |
| 26466 | 530105548 | $ | 2,302,269.44 | 75760 | 530195663 | $ | 542.49 | 125055 | 530304306 | $ | 110.26 |
| 26467 | 530105552 | $ | 12,270.74 | 75761 | 530195664 | $ | 12.88 | 125056 | 530304307 | $ | 257.60 |
| 26468 | 530105553 | $ | 79,809.12 | 75762 | 530195665 | $ | 322.22 | 125057 | 530304309 | $ | 34.26 |
| 26469 | 530105554 | $ | 312,448.41 | 75763 | 530195666 | $ | 985.21 | 125058 | 530304310 | $ | 28.17 |
| 26470 | 530105555 | $ | 6,990.62 | 75764 | 530195667 | $ | 41.15 | 125059 | 530304311 | $ | 10.32 |
| 26471 | 530105558 | $ | 2,468,110.97 | 75765 | 530195668 | $ | 25.76 | 125060 | 530304315 | $ | 849.92 |
| 26472 | 530105567 | $ | 9,369.28 | 75766 | 530195669 | $ | 17.37 | 125061 | 530304316 | $ | 2,406.40 |
| 26473 | 530105569 | $ | 105,294.96 | 75767 | 530195670 | $ | 33.44 | 125062 | 530304317 | $ | 363.52 |
| 26474 | 530105575 | $ | 6,624,575.90 | 75768 | 530195671 | $ | 79.60 | 125063 | 530304318 | $ | 768.00 |
| 26475 | 530105576 | $ | 152,580.66 | 75769 | 530195672 | $ | 30.84 | 125064 | 530304319 | $ | 4.47 |
| 26476 | 530105578 | $ | 25,333.11 | 75770 | 530195673 | $ | 41.86 | 125065 | 530304320 | $ | 222.18 |
| 26477 | 530105580 | $ | 130,401.21 | 75771 | 530195674 | $ | 51.52 | 125066 | 530304322 | $ | 69.32 |
| 26478 | 530105583 | $ | 6,227.55 | 75772 | 530195675 | $ | 0.29 | 125067 | 530304323 | $ | 1,773.90 |
| 26479 | 530105584 | $ | 1,137,910.77 | 75773 | 530195676 | $ | 19.32 | 125068 | 530304327 | $ | 84.15 |
| 26480 | 530105586 | $ | 87,717.10 | 75774 | 530195677 | $ | 67.88 | 125069 | 530304329 | $ | 391.98 |
| 26481 | 530105589 | $ | 213,890.38 | 75775 | 530195678 | $ | 63.63 | 125070 | 530304337 | $ | 30.87 |
| 26482 | 530105590 | $ | 12,001.47 | 75776 | 530195679 | $ | 78.37 | 125071 | 530304341 | $ | 0.16 |
| 26483 | 530105592 | $ | 59.57 | 75777 | 530195680 | $ | 23.08 | 125072 | 530304343 | $ | 3.15 |
| 26484 | 530105593 | $ | 64.40 | 75778 | 530195682 | $ | 483.00 | 125073 | 530304344 | $ | 76.11 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26485 | 530105594 | $ | 77.70 | 75779 | 530195683 | $ | 178.71 | 125074 | 530304345 | $ | 27.09 |
| 26486 | 530105597 | $ | 1,294.44 | 75780 | 530195684 | $ | 98.34 | 125075 | 530304346 | $ | 1,125.51 |
| 26487 | 530105598 | $ | 64.40 | 75781 | 530195685 | $ | 28.80 | 125076 | 530304347 | $ | 6.99 |
| 26488 | 530105600 | $ | 273.70 | 75782 | 530195686 | $ | 134.20 | 125077 | 530304349 | $ | 54.74 |
| 26489 | 530105603 | $ | 303.14 | 75783 | 530195687 | $ | 153.79 | 125078 | 530304351 | $ | 60.39 |
| 26490 | 530105605 | $ | 484.33 | 75784 | 530195688 | $ | 64.75 | 125079 | 530304352 | $ | 1,201.16 |
| 26491 | 530105606 | $ | 51.52 | 75785 | 530195689 | $ | 233.69 | 125080 | 530304353 | $ | 48.02 |
| 26492 | 530105607 | $ | 337.92 | 75786 | 530195690 | $ | 41.00 | 125081 | 530304355 | $ | 49.95 |
| 26493 | 530105608 | $ | 76.37 | 75787 | 530195691 | $ | 142.68 | 125082 | 530304356 | $ | 20.46 |
| 26494 | 530105609 | $ | 306.77 | 75788 | 530195693 | $ | 38.64 | 125083 | 530304357 | $ | 4.75 |
| 26495 | 530105610 | $ | 95.83 | 75789 | 530195694 | $ | 63.63 | 125084 | 530304358 | $ | 90.16 |
| 26496 | 530105611 | $ | 2,130.70 | 75790 | 530195695 | $ | 27.08 | 125085 | 530304359 | $ | 26.16 |
| 26497 | 530105612 | $ | 72.57 | 75791 | 530195696 | $ | 43.83 | 125086 | 530304361 | $ | 994.55 |
| 26498 | 530105614 | $ | 45.77 | 75792 | 530195697 | $ | 59.57 | 125087 | 530304363 | $ | 15.84 |
| 26499 | 530105615 | $ | 167.44 | 75793 | 530195699 | $ | 587.31 | 125088 | 530304364 | $ | 47.28 |
| 26500 | 530105616 | $ | 341.88 | 75794 | 530195700 | $ | 32.76 | 125089 | 530304366 | $ | 18.50 |
| 26501 | 530105617 | $ | 11.58 | 75795 | 530195701 | $ | 59.57 | 125090 | 530304367 | $ | 60.48 |
| 26502 | 530105618 | $ | 54.98 | 75796 | 530195702 | $ | 419.61 | 125091 | 530304369 | $ | 271.72 |
| 26503 | 530105619 | $ | 31.49 | 75797 | 530195703 | $ | 248.31 | 125092 | 530304370 | $ | 201.77 |
| 26504 | 530105620 | $ | 38.64 | 75798 | 530195704 | $ | 245.82 | 125093 | 530304373 | $ | 307.94 |
| 26505 | 530105621 | $ | 93.38 | 75799 | 530195705 | $ | 51.52 | 125094 | 530304374 | $ | 23.12 |
| 26506 | 530105622 | $ | 74.06 | 75800 | 530195706 | $ | 68.12 | 125095 | 530304375 | $ | 347.98 |
| 26507 | 530105623 | $ | 54.74 | 75801 | 530195708 | $ | 727.72 | 125096 | 530304384 | $ | 39.07 |
| 26508 | 530105625 | $ | 485.20 | 75802 | 530195709 | $ | 27.47 | 125097 | 530304386 | $ | 50.00 |
| 26509 | 530105626 | $ | 32.20 | 75803 | 530195710 | $ | 161.32 | 125098 | 530304387 | $ | 6.45 |
| 26510 | 530105627 | $ | 20.62 | 75804 | 530195711 | $ | 1,278.12 | 125099 | 530304390 | $ | 3.33 |
| 26511 | 530105629 | $ | 251.10 | 75805 | 530195713 | $ | 28.98 | 125100 | 530304391 | $ | 82.43 |
| 26512 | 530105632 | $ | 54.74 | 75806 | 530195714 | $ | 28.34 | 125101 | 530304399 | $ | 2.52 |
| 26513 | 530105633 | $ | 135.17 | 75807 | 530195716 | $ | 63.15 | 125102 | 530304401 | $ | 9.45 |
| 26514 | 530105634 | $ | 215.74 | 75808 | 530195719 | $ | 18.41 | 125103 | 530304402 | $ | 15.75 |
| 26515 | 530105635 | $ | 162.21 | 75809 | 530195720 | $ | 57.96 | 125104 | 530304403 | $ | 30.87 |
| 26516 | 530105636 | $ | 205.06 | 75810 | 530195721 | $ | 69.30 | 125105 | 530304406 | $ | 2.59 |
| 26517 | 530105639 | $ | 33.54 | 75811 | 530195722 | $ | 238.28 | 125106 | 530304408 | $ | 31.50 |
| 26518 | 530105640 | $ | 22.54 | 75812 | 530195723 | $ | 41.86 | 125107 | 530304410 | $ | 208.32 |
| 26519 | 530105649 | $ | 865.50 | 75813 | 530195724 | $ | 47.53 | 125108 | 530304412 | $ | 25.08 |
| 26520 | 530105650 | $ | 802.88 | 75814 | 530195725 | $ | 68.80 | 125109 | 530304413 | $ | 129.46 |
| 26521 | 530105652 | $ | 9.98 | 75815 | 530195726 | $ | 25.76 | 125110 | 530304414 | $ | 25.20 |
| 26522 | 530105656 | $ | 146.05 | 75816 | 530195728 | $ | 208.85 | 125111 | 530304415 | $ | 37.80 |
| 26523 | 530105658 | $ | 252.05 | 75817 | 530195729 | $ | 16.77 | 125112 | 530304416 | $ | 22.05 |
| 26524 | 530105659 | $ | 804.81 | 75818 | 530195730 | $ | 26.42 | 125113 | 530304417 | $ | 58.59 |
| 26525 | 530105660 | $ | 30,749.44 | 75819 | 530195731 | $ | 155.29 | 125114 | 530304419 | $ | 144.90 |
| 26526 | 530105662 | $ | 449.00 | 75820 | 530195732 | $ | 80.32 | 125115 | 530304420 | $ | 14.49 |
| 26527 | 530105663 | $ | 144.28 | 75821 | 530195733 | $ | 57.96 | 125116 | 530304422 | $ | 368.64 |
| 26528 | 530105664 | $ | 2,576.00 | 75822 | 530195734 | $ | 17.96 | 125117 | 530304423 | $ | 71.84 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26529 | 530105665 | $ | 1,071.65 | 75823 | 530195737 | $ | 14.16 | 125118 | 530304424 | $ | 44.95 |
| 26530 | 530105667 | $ | 1,136.90 | 75824 | 530195738 | $ | 85.49 | 125119 | 530304426 | $ | 158.13 |
| 26531 | 530105668 | $ | 6,020.73 | 75825 | 530195739 | $ | 22.45 | 125120 | 530304428 | $ | 452.04 |
| 26532 | 530105670 | $ | 357.05 | 75826 | 530195740 | $ | 52.28 | 125121 | 530304431 | $ | 30.96 |
| 26533 | 530105671 | $ | 6.93 | 75827 | 530195742 | $ | 36.13 | 125122 | 530304435 | $ | 130.13 |
| 26534 | 530105673 | $ | 21,931.42 | 75828 | 530195744 | $ | 227.82 | 125123 | 530304439 | $ | 103.67 |
| 26535 | 530105674 | $ | 92.64 | 75829 | 530195746 | $ | 309.12 | 125124 | 530304440 | $ | 180.32 |
| 26536 | 530105676 | $ | 235.23 | 75830 | 530195747 | $ | 177.10 | 125125 | 530304445 | $ | 1,610.00 |
| 26537 | 530105677 | $ | 271.36 | 75831 | 530195749 | $ | 357.42 | 125126 | 530304448 | $ | 1,024.00 |
| 26538 | 530105678 | $ | 2,321.79 | 75832 | 530195750 | $ | 140.44 | 125127 | 530304449 | $ | 3.21 |
| 26539 | 530105680 | $ | 364.77 | 75833 | 530195751 | $ | 151.34 | 125128 | 530304450 | $ | 0.86 |
| 26540 | 530105683 | $ | 14.36 | 75834 | 530195752 | $ | 28.98 | 125129 | 530304451 | $ | 9.03 |
| 26541 | 530105684 | $ | 718.02 | 75835 | 530195753 | $ | 65.13 | 125130 | 530304452 | $ | 138.36 |
| 26542 | 530105685 | $ | 962.59 | 75836 | 530195754 | $ | 88.71 | 125131 | 530304453 | $ | 34.96 |
| 26543 | 530105686 | $ | 913.02 | 75837 | 530195755 | $ | 9.66 | 125132 | 530304454 | $ | 0.29 |
| 26544 | 530105688 | $ | 781.51 | 75838 | 530195756 | $ | 982.86 | 125133 | 530304455 | $ | 21.20 |
| 26545 | 530105690 | $ | 396.44 | 75839 | 530195757 | $ | 2,135.28 | 125134 | 530304456 | $ | 105.08 |
| 26546 | 530105692 | $ | 73.34 | 75840 | 530195758 | $ | 16.10 | 125135 | 530304457 | $ | 98.20 |
| 26547 | 530105693 | $ | 3,210.24 | 75841 | 530195760 | $ | 38.00 | 125136 | 530304459 | $ | 32.17 |
| 26548 | 530105694 | $ | 605.36 | 75842 | 530195761 | $ | 38.64 | 125137 | 530304460 | $ | 13.80 |
| 26549 | 530105695 | $ | 2,930.57 | 75843 | 530195762 | $ | 45.08 | 125138 | 530304461 | $ | 318.63 |
| 26550 | 530105696 | $ | 947.20 | 75844 | 530195763 | $ | 186.31 | 125139 | 530304464 | $ | 144.90 |
| 26551 | 530105697 | $ | 244.09 | 75845 | 530195764 | $ | 18.00 | 125140 | 530304466 | $ | 293.51 |
| 26552 | 530105698 | $ | 4,976.64 | 75846 | 530195765 | $ | 81.41 | 125141 | 530304468 | $ | 48.80 |
| 26553 | 530105702 | $ | 11,950.96 | 75847 | 530195767 | $ | 32.20 | 125142 | 530304470 | $ | 1,607.68 |
| 26554 | 530105705 | $ | 35,593.29 | 75848 | 530195768 | $ | 102.55 | 125143 | 530304471 | $ | 819.20 |
| 26555 | 530105706 | $ | 588.19 | 75849 | 530195769 | $ | 71.34 | 125144 | 530304472 | $ | 79.44 |
| 26556 | 530105707 | $ | 83.85 | 75850 | 530195770 | $ | 38.64 | 125145 | 530304473 | $ | 196.10 |
| 26557 | 530105708 | $ | 1,187.45 | 75851 | 530195771 | $ | 44.90 | 125146 | 530304474 | $ | 11.70 |
| 26558 | 530105709 | $ | 251.16 | 75852 | 530195772 | $ | 99.82 | 125147 | 530304475 | $ | 255.68 |
| 26559 | 530105711 | $ | 1,159.00 | 75853 | 530195773 | $ | 99.66 | 125148 | 530304477 | $ | 83.45 |
| 26560 | 530105712 | $ | 867.10 | 75854 | 530195775 | $ | 80.50 | 125149 | 530304479 | $ | 204.91 |
| 26561 | 530105713 | $ | 1,189.86 | 75855 | 530195776 | $ | 99.82 | 125150 | 530304482 | $ | 21.39 |
| 26562 | 530105715 | $ | 273.60 | 75856 | 530195777 | $ | 8.55 | 125151 | 530304483 | $ | 1,466.62 |
| 26563 | 530105716 | $ | 1,584.24 | 75857 | 530195778 | $ | 34.83 | 125152 | 530304484 | $ | 15.75 |
| 26564 | 530105717 | $ | 227.43 | 75858 | 530195779 | $ | 263.92 | 125153 | 530304486 | $ | 210.56 |
| 26565 | 530105718 | $ | 7.99 | 75859 | 530195780 | $ | 112.70 | 125154 | 530304487 | $ | 779.24 |
| 26566 | 530105719 | $ | 28.98 | 75860 | 530195781 | $ | 1,767.20 | 125155 | 530304490 | $ | 23.94 |
| 26567 | 530105720 | $ | 8.03 | 75861 | 530195782 | $ | 386.22 | 125156 | 530304492 | $ | 5.72 |
| 26568 | 530105723 | $ | 386.00 | 75862 | 530195783 | $ | 317.60 | 125157 | 530304493 | $ | 516.00 |
| 26569 | 530105724 | $ | 244.72 | 75863 | 530195784 | $ | 59.34 | 125158 | 530304494 | $ | 45.15 |
| 26570 | 530105726 | $ | 3,042.90 | 75864 | 530195785 | $ | 421.98 | 125159 | 530304495 | $ | 2.59 |
| 26571 | 530105727 | $ | 41.28 | 75865 | 530195787 | $ | 28.98 | 125160 | 530304496 | $ | 27.65 |
| 26572 | 530105731 | $ | 602.16 | 75866 | 530195788 | $ | 32.84 | 125161 | 530304497 | $ | 569.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26573 | 530105735 | $ | 3,537.10 | 75867 | 530195789 | $ | 17.30 | 125162 | 530304498 | $ | 1,404.30 |
| 26574 | 530105742 | $ | 44.45 | 75868 | 530195790 | $ | 30.84 | 125163 | 530304499 | $ | 203.41 |
| 26575 | 530105748 | $ | 31.75 | 75869 | 530195791 | $ | 25.76 | 125164 | 530304500 | $ | 143.56 |
| 26576 | 530105749 | $ | 2.66 | 75870 | 530195792 | $ | 22.54 | 125165 | 530304502 | $ | 1,510.18 |
| 26577 | 530105751 | $ | 43.90 | 75871 | 530195793 | $ | 39.82 | 125166 | 530304503 | $ | 43.86 |
| 26578 | 530105753 | $ | 430.22 | 75872 | 530195794 | $ | 9.66 | 125167 | 530304504 | $ | 10.08 |
| 26579 | 530105754 | $ | 100.70 | 75873 | 530195795 | $ | 35.42 | 125168 | 530304505 | $ | 32.13 |
| 26580 | 530105755 | $ | 191.90 | 75874 | 530195796 | $ | 54.74 | 125169 | 530304507 | $ | 356.97 |
| 26581 | 530105756 | $ | 176.70 | 75875 | 530195797 | $ | 43.40 | 125170 | 530304509 | $ | 15.11 |
| 26582 | 530105758 | $ | 703.00 | 75876 | 530195798 | $ | 204.27 | 125171 | 530304513 | $ | 274.12 |
| 26583 | 530105762 | $ | 2,496.82 | 75877 | 530195799 | $ | 12.88 | 125172 | 530304514 | $ | 1,544.17 |
| 26584 | 530105763 | $ | 1,871.95 | 75878 | 530195800 | $ | 52.70 | 125173 | 530304515 | $ | 691.46 |
| 26585 | 530105764 | $ | 2,492.38 | 75879 | 530195802 | $ | 240.69 | 125174 | 530304516 | $ | 99.06 |
| 26586 | 530105765 | $ | 719.84 | 75880 | 530195803 | $ | 48.30 | 125175 | 530304521 | $ | 36.96 |
| 26587 | 530105766 | $ | 168.96 | 75881 | 530195804 | $ | 57.19 | 125176 | 530304524 | $ | 7,663.60 |
| 26588 | 530105768 | $ | 596.30 | 75882 | 530195806 | $ | 71.84 | 125177 | 530304525 | $ | 59.93 |
| 26589 | 530105773 | $ | 1,449.00 | 75883 | 530195807 | $ | 61.18 | 125178 | 530304529 | $ | 935.22 |
| 26590 | 530105775 | $ | 135.24 | 75884 | 530195809 | $ | 35.42 | 125179 | 530304530 | $ | 415.51 |
| 26591 | 530105782 | $ | 155.40 | 75885 | 530195810 | $ | 23.07 | 125180 | 530304533 | $ | 21.42 |
| 26592 | 530105784 | $ | 67.62 | 75886 | 530195811 | $ | 93.38 | 125181 | 530304543 | $ | 304.58 |
| 26593 | 530105785 | $ | 12.88 | 75887 | 530195812 | $ | 61.22 | 125182 | 530304544 | $ | 3.20 |
| 26594 | 530105787 | $ | 119.14 | 75888 | 530195813 | $ | 64.40 | 125183 | 530304546 | $ | 73.34 |
| 26595 | 530105789 | $ | 1,830.15 | 75889 | 530195814 | $ | 45.08 | 125184 | 530304547 | $ | 238.75 |
| 26596 | 530105791 | $ | 227.74 | 75890 | 530195815 | $ | 31.68 | 125185 | 530304548 | $ | 196.94 |
| 26597 | 530105792 | $ | 1,601.90 | 75891 | 530195816 | $ | 86.94 | 125186 | 530304549 | $ | 1.73 |
| 26598 | 530105796 | $ | 152.47 | 75892 | 530195817 | $ | 67.62 | 125187 | 530304550 | $ | 7.31 |
| 26599 | 530105797 | $ | 41.23 | 75893 | 530195818 | $ | 28.98 | 125188 | 530304555 | $ | 100.45 |
| 26600 | 530105798 | $ | 12,902.45 | 75894 | 530195820 | $ | 170.21 | 125189 | 530304556 | $ | 133.29 |
| 26601 | 530105799 | $ | 1,956.70 | 75895 | 530195821 | $ | 163.18 | 125190 | 530304557 | $ | 23.16 |
| 26602 | 530105800 | $ | 2,352.71 | 75896 | 530195822 | $ | 43.04 | 125191 | 530304558 | $ | 41.75 |
| 26603 | 530105801 | $ | 409.60 | 75897 | 530195823 | $ | 64.45 | 125192 | 530304561 | $ | 7.74 |
| 26604 | 530105803 | $ | 2,356.61 | 75898 | 530195824 | $ | 12.88 | 125193 | 530304562 | $ | 30.27 |
| 26605 | 530105804 | $ | 254.38 | 75899 | 530195825 | $ | 85.84 | 125194 | 530304567 | $ | 140.22 |
| 26606 | 530105805 | $ | 4,381.10 | 75900 | 530195826 | $ | 48.30 | 125195 | 530304573 | $ | 17.64 |
| 26607 | 530105807 | $ | 337.98 | 75901 | 530195828 | $ | 80.32 | 125196 | 530304579 | $ | 54.74 |
| 26608 | 530105808 | $ | 1,227.12 | 75902 | 530195829 | $ | 25.90 | 125197 | 530304581 | $ | 59.61 |
| 26609 | 530105809 | $ | 215.56 | 75903 | 530195830 | $ | 16.73 | 125198 | 530304582 | $ | 1.14 |
| 26610 | 530105810 | $ | 53.88 | 75904 | 530195831 | $ | 112.70 | 125199 | 530304583 | $ | 0.67 |
| 26611 | 530105812 | $ | 39.21 | 75905 | 530195832 | $ | 117.41 | 125200 | 530304588 | $ | 34.64 |
| 26612 | 530105814 | $ | 2,650.48 | 75906 | 530195833 | $ | 32.33 | 125201 | 530304589 | $ | 26.77 |
| 26613 | 530105815 | $ | 341.32 | 75907 | 530195834 | $ | 209.71 | 125202 | 530304590 | $ | 29.67 |
| 26614 | 530105817 | $ | 28.34 | 75908 | 530195835 | $ | 23.13 | 125203 | 530304591 | $ | 48.26 |
| 26615 | 530105818 | $ | 6.35 | 75909 | 530195836 | $ | 853.53 | 125204 | 530304592 | $ | 101.05 |
| 26616 | 530105821 | $ | 24.90 | 75910 | 530195837 | $ | 111.76 | 125205 | 530304594 | $ | 65.84 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26617 | 530105822 | $ | 772.70 | 75911 | 530195838 | $ | 98.80 | 125206 | 530304595 | $ | 7.79 |
| 26618 | 530105830 | $ | 206.51 | 75912 | 530195839 | $ | 405.72 | 125207 | 530304597 | $ | 6.27 |
| 26619 | 530105831 | $ | 225.18 | 75913 | 530195840 | $ | 357.42 | 125208 | 530304598 | $ | 20.32 |
| 26620 | 530105832 | $ | 193.18 | 75914 | 530195841 | $ | 55.57 | 125209 | 530304599 | $ | 291.26 |
| 26621 | 530105833 | $ | 42.57 | 75915 | 530195842 | $ | 96.60 | 125210 | 530304600 | $ | 428.79 |
| 26622 | 530105834 | $ | 773.12 | 75916 | 530195843 | $ | 107.99 | 125211 | 530304601 | $ | 773.22 |
| 26623 | 530105835 | $ | 511.98 | 75917 | 530195844 | $ | 116.55 | 125212 | 530304602 | $ | 72.16 |
| 26624 | 530105836 | $ | 346.97 | 75918 | 530195846 | $ | 804.01 | 125213 | 530304603 | $ | 132.02 |
| 26625 | 530105837 | $ | 234.32 | 75919 | 530195849 | $ | 19.32 | 125214 | 530304605 | $ | 5,614.40 |
| 26626 | 530105839 | $ | 435.53 | 75920 | 530195850 | $ | 199.69 | 125215 | 530304607 | $ | 20.79 |
| 26627 | 530105842 | $ | 42.75 | 75921 | 530195852 | $ | 178.71 | 125216 | 530304608 | $ | 229.42 |
| 26628 | 530105843 | $ | 363.86 | 75922 | 530195853 | $ | 35.42 | 125217 | 530304609 | $ | 1.62 |
| 26629 | 530105844 | $ | 52.88 | 75923 | 530195855 | $ | 279.54 | 125218 | 530304612 | $ | 348.94 |
| 26630 | 530105845 | $ | 51.86 | 75924 | 530195856 | $ | 61.18 | 125219 | 530304613 | $ | 0.22 |
| 26631 | 530105847 | $ | 16.10 | 75925 | 530195857 | $ | 106.33 | 125220 | 530304614 | $ | 0.76 |
| 26632 | 530105849 | $ | 1,432.90 | 75926 | 530195859 | $ | 50.75 | 125221 | 530304615 | $ | 31.46 |
| 26633 | 530105850 | $ | 547.40 | 75927 | 530195860 | $ | 17.37 | 125222 | 530304616 | $ | 39.82 |
| 26634 | 530105851 | $ | 1,626.10 | 75928 | 530195861 | $ | 36.44 | 125223 | 530304622 | $ | 165.98 |
| 26635 | 530105852 | $ | 254.00 | 75929 | 530195862 | $ | 194.25 | 125224 | 530304623 | $ | 197.47 |
| 26636 | 530105855 | $ | 179.93 | 75930 | 530195863 | $ | 91.90 | 125225 | 530304624 | $ | 17.01 |
| 26637 | 530105858 | $ | 29.66 | 75931 | 530195864 | $ | 173.53 | 125226 | 530304625 | $ | 9.45 |
| 26638 | 530105859 | $ | 96.59 | 75932 | 530195865 | $ | 11.51 | 125227 | 530304627 | $ | 15.75 |
| 26639 | 530105860 | $ | 181.59 | 75933 | 530195866 | $ | 108.49 | 125228 | 530304628 | $ | 194.53 |
| 26640 | 530105862 | $ | 4,874.29 | 75934 | 530195867 | $ | 71.25 | 125229 | 530304630 | $ | 298.36 |
| 26641 | 530105867 | $ | 139.96 | 75935 | 530195869 | $ | 15.42 | 125230 | 530304634 | $ | 39.06 |
| 26642 | 530105871 | $ | 1,915.59 | 75936 | 530195870 | $ | 6.44 | 125231 | 530304635 | $ | 20.79 |
| 26643 | 530105872 | $ | 242.25 | 75937 | 530195872 | $ | 270.48 | 125232 | 530304639 | $ | 9.45 |
| 26644 | 530105874 | $ | 540.55 | 75938 | 530195873 | $ | 19.32 | 125233 | 530304642 | $ | 1.02 |
| 26645 | 530105875 | $ | 77.18 | 75939 | 530195875 | $ | 77.70 | 125234 | 530304644 | $ | 58.59 |
| 26646 | 530105876 | $ | 598.92 | 75940 | 530195876 | $ | 299.35 | 125235 | 530304649 | $ | 85.05 |
| 26647 | 530105877 | $ | 1,127.00 | 75941 | 530195877 | $ | 6.37 | 125236 | 530304650 | $ | 25.02 |
| 26648 | 530105878 | $ | 998.30 | 75942 | 530195879 | $ | 24.13 | 125237 | 530304656 | $ | 12.60 |
| 26649 | 530105879 | $ | 588.80 | 75943 | 530195880 | $ | 267.26 | 125238 | 530304659 | $ | 1,433.60 |
| 26650 | 530105881 | $ | 641.48 | 75944 | 530195881 | $ | 262.66 | 125239 | 530304660 | $ | 132.02 |
| 26651 | 530105882 | $ | 197.13 | 75945 | 530195882 | $ | 30.84 | 125240 | 530304661 | $ | 386.40 |
| 26652 | 530105883 | $ | 74,043.85 | 75946 | 530195884 | $ | 138.46 | 125241 | 530304662 | $ | 164.05 |
| 26653 | 530105884 | $ | 38.40 | 75947 | 530195885 | $ | 25.69 | 125242 | 530304663 | $ | 37.80 |
| 26654 | 530105885 | $ | 268.80 | 75948 | 530195886 | $ | 257.15 | 125243 | 530304664 | $ | 132.30 |
| 26655 | 530105887 | $ | 102.40 | 75949 | 530195890 | $ | 67.62 | 125244 | 530304667 | $ | 1.14 |
| 26656 | 530105888 | $ | 1,465.60 | 75950 | 530195891 | $ | 60.53 | 125245 | 530304668 | $ | 34.65 |
| 26657 | 530105889 | $ | 31,594.05 | 75951 | 530195893 | $ | 83.09 | 125246 | 530304669 | $ | 99.12 |
| 26658 | 530105890 | $ | 28,917.30 | 75952 | 530195895 | $ | 52.70 | 125247 | 530304671 | $ | 47.25 |
| 26659 | 530105891 | $ | 3,468.80 | 75953 | 530195896 | $ | 52.02 | 125248 | 530304672 | $ | 50.40 |
| 26660 | 530105892 | $ | 422.40 | 75954 | 530195897 | $ | 208.93 | 125249 | 530304676 | $ | 150.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26661 | 530105893 | $ | 454.40 | 75955 | 530195898 | $ | 84.54 | 125250 | 530304677 | $ | 10.24 |
| 26662 | 530105894 | $ | 1,337.60 | 75956 | 530195900 | $ | 563.97 | 125251 | 530304680 | $ | 3,143.83 |
| 26663 | 530105895 | $ | 25.60 | 75957 | 530195901 | $ | 265.56 | 125252 | 530304681 | $ | 184.09 |
| 26664 | 530105896 | $ | 268.38 | 75958 | 530195902 | $ | 1,366.89 | 125253 | 530304682 | $ | 171.00 |
| 26665 | 530105897 | $ | 416.00 | 75959 | 530195904 | $ | 14.82 | 125254 | 530304683 | $ | 105.07 |
| 26666 | 530105898 | $ | 526.35 | 75960 | 530195905 | $ | 55.92 | 125255 | 530304687 | $ | 9.03 |
| 26667 | 530105901 | $ | 19.20 | 75961 | 530195906 | $ | 69.98 | 125256 | 530304688 | $ | 29.32 |
| 26668 | 530105903 | $ | 1,715.65 | 75962 | 530195907 | $ | 48.30 | 125257 | 530304690 | $ | 0.46 |
| 26669 | 530105904 | $ | 2,048.00 | 75963 | 530195908 | $ | 14.19 | 125258 | 530304691 | $ | 81.92 |
| 26670 | 530105905 | $ | 2,450.84 | 75964 | 530195909 | $ | 28.98 | 125259 | 530304693 | $ | 29.67 |
| 26671 | 530105907 | $ | 979.20 | 75965 | 530195913 | $ | 459.98 | 125260 | 530304696 | $ | 399.36 |
| 26672 | 530105908 | $ | 2,157.98 | 75966 | 530195914 | $ | 484.33 | 125261 | 530304697 | $ | 57.94 |
| 26673 | 530105909 | $ | 887.09 | 75967 | 530195916 | $ | 22.54 | 125262 | 530304698 | $ | 1.27 |
| 26674 | 530105910 | $ | 10,725.50 | 75968 | 530195917 | $ | 60.98 | 125263 | 530304699 | $ | 103.20 |
| 26675 | 530105911 | $ | 1,610.09 | 75969 | 530195918 | $ | 41.86 | 125264 | 530304700 | $ | 9.66 |
| 26676 | 530105912 | $ | 8,728.50 | 75970 | 530195920 | $ | 22.45 | 125265 | 530304701 | $ | 7.70 |
| 26677 | 530105913 | $ | 22,242.50 | 75971 | 530195921 | $ | 54.65 | 125266 | 530304705 | $ | 242.31 |
| 26678 | 530105914 | $ | 44.89 | 75972 | 530195922 | $ | 70.84 | 125267 | 530304706 | $ | 199.65 |
| 26679 | 530105915 | $ | 7,477.40 | 75973 | 530195923 | $ | 97.72 | 125268 | 530304709 | $ | 45.79 |
| 26680 | 530105917 | $ | 1,776.59 | 75974 | 530195924 | $ | 164.07 | 125269 | 530304710 | $ | 652.89 |
| 26681 | 530105920 | $ | 1,177.91 | 75975 | 530195925 | $ | 493.39 | 125270 | 530304711 | $ | 96.60 |
| 26682 | 530105921 | $ | 454.03 | 75976 | 530195927 | $ | 81.00 | 125271 | 530304713 | $ | 4.44 |
| 26683 | 530105922 | $ | 352.74 | 75977 | 530195928 | $ | 35.42 | 125272 | 530304716 | $ | 129.00 |
| 26684 | 530105923 | $ | 3,250.70 | 75978 | 530195930 | $ | 434.70 | 125273 | 530304717 | $ | 15.62 |
| 26685 | 530105924 | $ | 28.50 | 75979 | 530195931 | $ | 69.38 | 125274 | 530304718 | $ | 6.93 |
| 26686 | 530105927 | $ | 106.31 | 75980 | 530195932 | $ | 108.62 | 125275 | 530304720 | $ | 26.32 |
| 26687 | 530105929 | $ | 3,345.10 | 75981 | 530195933 | $ | 804.20 | 125276 | 530304722 | $ | 13.21 |
| 26688 | 530105931 | $ | 20.62 | 75982 | 530195934 | $ | 202.86 | 125277 | 530304723 | $ | 212.45 |
| 26689 | 530105932 | $ | 32.21 | 75983 | 530195936 | $ | 74.92 | 125278 | 530304724 | $ | 152.38 |
| 26690 | 530105934 | $ | 2,063.75 | 75984 | 530195938 | $ | 193.43 | 125279 | 530304728 | $ | 66.15 |
| 26691 | 530105936 | $ | 458.38 | 75985 | 530195940 | $ | 183.54 | 125280 | 530304732 | $ | 1,112.24 |
| 26692 | 530105939 | $ | 3,784.65 | 75986 | 530195941 | $ | 107.35 | 125281 | 530304738 | $ | 162.02 |
| 26693 | 530105940 | $ | 602.49 | 75987 | 530195945 | $ | 22.54 | 125282 | 530304739 | $ | 53.20 |
| 26694 | 530105944 | $ | 1,559,408.37 | 75988 | 530195948 | $ | 43.93 | 125283 | 530304740 | $ | 94.14 |
| 26695 | 530105945 | $ | 4,165,719.42 | 75989 | 530195949 | $ | 102.18 | 125284 | 530304741 | $ | 414.30 |
| 26696 | 530105946 | $ | 13,517,821.76 | 75990 | 530195950 | $ | 86.76 | 125285 | 530304742 | $ | 78.35 |
| 26697 | 530105947 | $ | 1,328,587.00 | 75991 | 530195951 | $ | 1,179.36 | 125286 | 530304745 | $ | 3.81 |
| 26698 | 530105948 | $ | 1,251,332.10 | 75992 | 530195952 | $ | 104.72 | 125287 | 530304746 | $ | 205.65 |
| 26699 | 530105949 | $ | 511,118.60 | 75993 | 530195953 | $ | 52.89 | 125288 | 530304747 | $ | 639.91 |
| 26700 | 530105951 | $ | 784,468.00 | 75994 | 530195955 | $ | 116.33 | 125289 | 530304749 | $ | 14.19 |
| 26701 | 530105952 | $ | 559,742.90 | 75995 | 530195956 | $ | 260.34 | 125290 | 530304750 | $ | 12.90 |
| 26702 | 530105954 | $ | 2,410.82 | 75996 | 530195958 | $ | 41.86 | 125291 | 530304752 | $ | 9,505.42 |
| 26703 | 530105956 | $ | 36,113.19 | 75997 | 530195960 | $ | 84.81 | 125292 | 530304753 | $ | 48.25 |
| 26704 | 530105958 | $ | 174,740.00 | 75998 | 530195961 | $ | 293.02 | 125293 | 530304754 | $ | 39.24 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26705 | 530105959 | $ | 218,609.74 | 75999 | 530195962 | $ | 32.20 | 125294 | 530304756 | $ | 40.77 |
| 26706 | 530105960 | $ | 69,632.00 | 76000 | 530195963 | $ | 35.42 | 125295 | 530304757 | $ | 133.12 |
| 26707 | 530105961 | $ | 9,213,212.53 | 76001 | 530195964 | $ | 38.55 | 125296 | 530304761 | $ | 291.51 |
| 26708 | 530105962 | $ | 1,275,605.86 | 76002 | 530195965 | $ | 10.31 | 125297 | 530304762 | $ | 202.86 |
| 26709 | 530105963 | $ | 27,909.00 | 76003 | 530195966 | $ | 59.11 | 125298 | 530304764 | $ | 282.59 |
| 26710 | 530105965 | $ | 232.95 | 76004 | 530195967 | $ | 68.64 | 125299 | 530304765 | $ | 24.36 |
| 26711 | 530105966 | $ | 977,745.17 | 76005 | 530195968 | $ | 71.26 | 125300 | 530304766 | $ | 7.22 |
| 26712 | 530105967 | $ | 135,722.00 | 76006 | 530195970 | $ | 111.22 | 125301 | 530304767 | $ | 1,369.06 |
| 26713 | 530105968 | $ | 295,662.17 | 76007 | 530195971 | $ | 124.72 | 125302 | 530304768 | $ | 23.18 |
| 26714 | 530105969 | $ | 230,129.88 | 76008 | 530195972 | $ | 157.99 | 125303 | 530304772 | $ | 6.90 |
| 26715 | 530105970 | $ | 712,198.05 | 76009 | 530195973 | $ | 988.93 | 125304 | 530304776 | $ | 257.98 |
| 26716 | 530105971 | $ | 8,722.65 | 76010 | 530195974 | $ | 35.42 | 125305 | 530304777 | $ | 128.26 |
| 26717 | 530105972 | $ | 1,085,016.85 | 76011 | 530195975 | $ | 6.44 | 125306 | 530304778 | $ | 181.85 |
| 26718 | 530105973 | $ | 625,538.42 | 76012 | 530195976 | $ | 215.74 | 125307 | 530304780 | $ | 26.64 |
| 26719 | 530105974 | $ | 255,973.24 | 76013 | 530195977 | $ | 1,421.98 | 125308 | 530304781 | $ | 21.71 |
| 26720 | 530105975 | $ | 484.46 | 76014 | 530195978 | $ | 409.22 | 125309 | 530304782 | $ | 6.45 |
| 26721 | 530105976 | $ | 1,217.26 | 76015 | 530195979 | $ | 632.26 | 125310 | 530304784 | $ | 14.80 |
| 26722 | 530105977 | $ | 1,052.13 | 76016 | 530195980 | $ | 42.95 | 125311 | 530304787 | $ | 109.48 |
| 26723 | 530105979 | $ | 5,152.00 | 76017 | 530195981 | $ | 71.84 | 125312 | 530304789 | $ | 8.84 |
| 26724 | 530105986 | $ | 38,877.00 | 76018 | 530195983 | $ | 16.10 | 125313 | 530304791 | $ | 2.47 |
| 26725 | 530105987 | $ | 33,324.14 | 76019 | 530195985 | $ | 82.68 | 125314 | 530304796 | $ | 443.52 |
| 26726 | 530105988 | $ | 2,137.40 | 76020 | 530195986 | $ | 48.30 | 125315 | 530304799 | $ | 592.56 |
| 26727 | 530105990 | $ | 328,751.20 | 76021 | 530195988 | $ | 679.81 | 125316 | 530304800 | $ | 35.26 |
| 26728 | 530105991 | $ | 6,217.47 | 76022 | 530195989 | $ | 230.31 | 125317 | 530304801 | $ | 9.88 |
| 26729 | 530105992 | $ | 170,583.31 | 76023 | 530195991 | $ | 32.11 | 125318 | 530304803 | $ | 85.05 |
| 26730 | 530105993 | $ | 451,365.23 | 76024 | 530195992 | $ | 34.10 | 125319 | 530304805 | $ | 441.00 |
| 26731 | 530105994 | $ | 4,029.46 | 76025 | 530195993 | $ | 26.02 | 125320 | 530304806 | $ | 13.30 |
| 26732 | 530105997 | $ | 39,723.06 | 76026 | 530195994 | $ | 26.32 | 125321 | 530304809 | $ | 189.44 |
| 26733 | 530106007 | $ | 511.10 | 76027 | 530195995 | $ | 93.20 | 125322 | 530304810 | $ | 502.11 |
| 26734 | 530106025 | $ | 837,000.00 | 76028 | 530195996 | $ | 157.10 | 125323 | 530304812 | $ | 205.61 |
| 26735 | 530106034 | $ | 34,325.55 | 76029 | 530195997 | $ | 25.76 | 125324 | 530304813 | $ | 22.14 |
| 26736 | 530106038 | $ | 1,470,109.13 | 76030 | 530195998 | $ | 77.28 | 125325 | 530304814 | $ | 1,930.43 |
| 26737 | 530106039 | $ | 60,523.49 | 76031 | 530195999 | $ | 64.90 | 125326 | 530304815 | $ | 577.49 |
| 26738 | 530106075 | $ | 12,279.19 | 76032 | 530196002 | $ | 17.96 | 125327 | 530304816 | $ | 162.74 |
| 26739 | 530106080 | $ | 52,066.58 | 76033 | 530196003 | $ | 51.80 | 125328 | 530304817 | $ | 302.81 |
| 26740 | 530106084 | $ | 29,263.34 | 76034 | 530196004 | $ | 26.67 | 125329 | 530304818 | $ | 9.03 |
| 26741 | 530106090 | $ | 8,397.55 | 76035 | 530196005 | $ | 57.86 | 125330 | 530304819 | $ | 285.95 |
| 26742 | 530106098 | $ | 237,197.00 | 76036 | 530196006 | $ | 77.28 | 125331 | 530304820 | $ | 24.27 |
| 26743 | 530106102 | $ | 170,399.79 | 76037 | 530196007 | $ | 32.20 | 125332 | 530304823 | $ | 186.04 |
| 26744 | 530106103 | $ | 691,721.65 | 76038 | 530196008 | $ | 86.17 | 125333 | 530304824 | $ | 6.44 |
| 26745 | 530106105 | $ | 330,030.00 | 76039 | 530196010 | $ | 22.54 | 125334 | 530304829 | $ | 48.05 |
| 26746 | 530106107 | $ | 807,120.00 | 76040 | 530196012 | $ | 279.76 | 125335 | 530304837 | $ | 6.30 |
| 26747 | 530106108 | $ | 443,109.91 | 76041 | 530196014 | $ | 270.26 | 125336 | 530304839 | $ | 54.74 |
| 26748 | 530106115 | $ | 27,598.06 | 76042 | 530196015 | $ | 38.64 | 125337 | 530304841 | $ | 19.71 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26749 | 530106128 | $ | 546,960.00 | 76043 | 530196016 | $ | 98.96 | 125338 | 530304842 | $ | 418.98 |
| 26750 | 530106130 | $ | 5,893.59 | 76044 | 530196017 | $ | 314.34 | 125339 | 530304843 | $ | 42.78 |
| 26751 | 530106131 | $ | 4,144.01 | 76045 | 530196018 | $ | 70.84 | 125340 | 530304844 | $ | 215.04 |
| 26752 | 530106133 | $ | 19,022.53 | 76046 | 530196020 | $ | 479.03 | 125341 | 530304848 | $ | 11.39 |
| 26753 | 530106138 | $ | 1,405.53 | 76047 | 530196022 | $ | 28.33 | 125342 | 530304851 | $ | 219.80 |
| 26754 | 530106141 | $ | 23,756.62 | 76048 | 530196023 | $ | 48.30 | 125343 | 530304854 | $ | 116.58 |
| 26755 | 530106142 | $ | 181.64 | 76049 | 530196024 | $ | 19.30 | 125344 | 530304856 | $ | 144.36 |
| 26756 | 530106144 | $ | 1,053,676.45 | 76050 | 530196025 | $ | 41.86 | 125345 | 530304857 | $ | 50.34 |
| 26757 | 530106146 | $ | 629.70 | 76051 | 530196027 | $ | 325.22 | 125346 | 530304861 | $ | 23.22 |
| 26758 | 530106149 | $ | 1,393.04 | 76052 | 530196028 | $ | 62.36 | 125347 | 530304862 | $ | 28.63 |
| 26759 | 530106150 | $ | 1,579.41 | 76053 | 530196032 | $ | 64.22 | 125348 | 530304863 | $ | 45.98 |
| 26760 | 530106156 | $ | 12,879.78 | 76054 | 530196034 | $ | 173.43 | 125349 | 530304864 | $ | 396.57 |
| 26761 | 530106160 | $ | 584,734.60 | 76055 | 530196035 | $ | 6.44 | 125350 | 530304867 | $ | 16.38 |
| 26762 | 530106161 | $ | 2,590,975.91 | 76056 | 530196036 | $ | 86.94 | 125351 | 530304868 | $ | 130.29 |
| 26763 | 530106167 | $ | 1,812.86 | 76057 | 530196038 | $ | 78.28 | 125352 | 530304870 | $ | 44.97 |
| 26764 | 530106174 | $ | 25,976.24 | 76058 | 530196039 | $ | 32.20 | 125353 | 530304871 | $ | 2,585.60 |
| 26765 | 530106178 | $ | 76,713.73 | 76059 | 530196040 | $ | 173.88 | 125354 | 530304873 | $ | 83.60 |
| 26766 | 530106186 | $ | 1,484,377.64 | 76060 | 530196041 | $ | 43.22 | 125355 | 530304874 | $ | 26.96 |
| 26767 | 530106192 | $ | 191,371.08 | 76061 | 530196042 | $ | 167.70 | 125356 | 530304875 | $ | 291.84 |
| 26768 | 530106194 | $ | 328,822.82 | 76062 | 530196043 | $ | 75.24 | 125357 | 530304876 | $ | 3.87 |
| 26769 | 530106195 | $ | 496,152.85 | 76063 | 530196044 | $ | 87.32 | 125358 | 530304879 | $ | 850.95 |
| 26770 | 530106199 | $ | 44.39 | 76064 | 530196045 | $ | 59.57 | 125359 | 530304880 | $ | 96.60 |
| 26771 | 530106203 | $ | 35,973.40 | 76065 | 530196047 | $ | 22.55 | 125360 | 530304881 | $ | 27.09 |
| 26772 | 530106206 | $ | 99,706.91 | 76066 | 530196048 | $ | 380.51 | 125361 | 530304886 | $ | 182.70 |
| 26773 | 530106212 | $ | 10,702.53 | 76067 | 530196049 | $ | 173.53 | 125362 | 530304887 | $ | 2.57 |
| 26774 | 530106220 | $ | 38.07 | 76068 | 530196053 | $ | 223.31 | 125363 | 530304888 | $ | 22.54 |
| 26775 | 530106231 | $ | 2,912.51 | 76069 | 530196054 | $ | 74.06 | 125364 | 530304893 | $ | 188.34 |
| 26776 | 530106243 | $ | 1,320.30 | 76070 | 530196055 | $ | 379.36 | 125365 | 530304894 | $ | 21.06 |
| 26777 | 530106247 | $ | 10,785.50 | 76071 | 530196056 | $ | 66.08 | 125366 | 530304896 | $ | 96.50 |
| 26778 | 530106248 | $ | 61,810.90 | 76072 | 530196057 | $ | 72.55 | 125367 | 530304897 | $ | 29.58 |
| 26779 | 530106249 | $ | 33,577.53 | 76073 | 530196058 | $ | 216.31 | 125368 | 530304898 | $ | 3,220.00 |
| 26780 | 530106252 | $ | 419.10 | 76074 | 530196059 | $ | 215.74 | 125369 | 530304899 | $ | 803.49 |
| 26781 | 530106253 | $ | 75.92 | 76075 | 530196060 | $ | 792.12 | 125370 | 530304900 | $ | 1.27 |
| 26782 | 530106259 | $ | 29,572.49 | 76076 | 530196061 | $ | 93.24 | 125371 | 530304901 | $ | 1.27 |
| 26783 | 530106262 | $ | 13,490.28 | 76077 | 530196062 | $ | 204.59 | 125372 | 530304903 | $ | 214.09 |
| 26784 | 530106275 | $ | 22,002.92 | 76078 | 530196064 | $ | 59.57 | 125373 | 530304905 | $ | 1,987.90 |
| 26785 | 530106284 | $ | 10,721.64 | 76079 | 530196065 | $ | 41.44 | 125374 | 530304907 | $ | 13.78 |
| 26786 | 530106287 | $ | 709,017.22 | 76080 | 530196066 | $ | 128.80 | 125375 | 530304909 | $ | 22.68 |
| 26787 | 530106291 | $ | 961.02 | 76081 | 530196067 | $ | 69.93 | 125376 | 530304910 | $ | 2,031.63 |
| 26788 | 530106310 | $ | 6.38 | 76082 | 530196068 | $ | 48.30 | 125377 | 530304911 | $ | 6.35 |
| 26789 | 530106311 | $ | 21,161.36 | 76083 | 530196071 | $ | 161.00 | 125378 | 530304912 | $ | 3.54 |
| 26790 | 530106315 | $ | 585.88 | 76084 | 530196072 | $ | 145.04 | 125379 | 530304914 | $ | 991.17 |
| 26791 | 530106317 | $ | 5,023.35 | 76085 | 530196073 | $ | 62.16 | 125380 | 530304915 | $ | 337.94 |
| 26792 | 530106322 | $ | 3.53 | 76086 | 530196074 | $ | 62.16 | 125381 | 530304917 | $ | 1,722.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26793 | 530106326 | $ | 425.67 | 76087 | 530196075 | $ | 279.49 | 125382 | 530304918 | $ | 2,592.60 |
| 26794 | 530106340 | $ | 12,449.81 | 76088 | 530196076 | $ | 173.88 | 125383 | 530304919 | $ | 252.19 |
| 26795 | 530106341 | $ | 556,260.00 | 76089 | 530196077 | $ | 230.36 | 125384 | 530304920 | $ | 1,051.79 |
| 26796 | 530106342 | $ | 222.30 | 76090 | 530196078 | $ | 238.28 | 125385 | 530304922 | $ | 148.48 |
| 26797 | 530106343 | $ | 1.71 | 76091 | 530196079 | $ | 70.84 | 125386 | 530304925 | $ | 1.55 |
| 26798 | 530106347 | $ | 12,404.08 | 76092 | 530196080 | $ | 15.46 | 125387 | 530304926 | $ | 58.98 |
| 26799 | 530106351 | $ | 23,181.52 | 76093 | 530196081 | $ | 9.65 | 125388 | 530304927 | $ | 231.80 |
| 26800 | 530106352 | $ | 2,775.33 | 76094 | 530196082 | $ | 119.14 | 125389 | 530304930 | $ | 32.76 |
| 26801 | 530106354 | $ | 1,865.36 | 76095 | 530196083 | $ | 103.60 | 125390 | 530304932 | $ | 0.10 |
| 26802 | 530106356 | $ | 25,003.15 | 76096 | 530196084 | $ | 209.30 | 125391 | 530304933 | $ | 43.47 |
| 26803 | 530106358 | $ | 12,066.66 | 76097 | 530196086 | $ | 40.53 | 125392 | 530304935 | $ | 65.62 |
| 26804 | 530106359 | $ | 5,963.67 | 76098 | 530196087 | $ | 27.30 | 125393 | 530304936 | $ | 96.49 |
| 26805 | 530106364 | $ | 131,674.55 | 76099 | 530196089 | $ | 26.00 | 125394 | 530304937 | $ | 32.63 |
| 26806 | 530106365 | $ | 754,446.44 | 76100 | 530196090 | $ | 81.06 | 125395 | 530304938 | $ | 3.48 |
| 26807 | 530106369 | $ | 3.90 | 76101 | 530196100 | $ | 183.47 | 125396 | 530304943 | $ | 13.80 |
| 26808 | 530106370 | $ | 49,221.39 | 76102 | 530196101 | $ | 18.40 | 125397 | 530304944 | $ | 8.82 |
| 26809 | 530106371 | $ | 786,886.09 | 76103 | 530196102 | $ | 3.71 | 125398 | 530304945 | $ | 16.46 |
| 26810 | 530106378 | $ | 1,078.44 | 76104 | 530196103 | $ | 19.24 | 125399 | 530304948 | $ | 382.26 |
| 26811 | 530106393 | $ | 31,105.66 | 76105 | 530196104 | $ | 69.09 | 125400 | 530304949 | $ | 457.04 |
| 26812 | 530106394 | $ | 879.06 | 76106 | 530196106 | $ | 3,233.93 | 125401 | 530304950 | $ | 388.23 |
| 26813 | 530106395 | $ | 15,652.42 | 76107 | 530196107 | $ | 57.96 | 125402 | 530304951 | $ | 259.37 |
| 26814 | 530106396 | $ | 138,688.62 | 76108 | 530196109 | $ | 16.77 | 125403 | 530304952 | $ | 206.47 |
| 26815 | 530106397 | $ | 221,872.77 | 76109 | 530196110 | $ | 1,181.96 | 125404 | 530304953 | $ | 1,506.16 |
| 26816 | 530106398 | $ | 4,886.52 | 76110 | 530196113 | $ | 350.98 | 125405 | 530304955 | $ | 21.25 |
| 26817 | 530106408 | $ | 153,606.88 | 76111 | 530196114 | $ | 29.48 | 125406 | 530304956 | $ | 244.56 |
| 26818 | 530106413 | $ | 105,611.95 | 76112 | 530196117 | $ | 32.20 | 125407 | 530304958 | $ | 1.02 |
| 26819 | 530106415 | $ | 41,018.03 | 76113 | 530196119 | $ | 18.70 | 125408 | 530304961 | $ | 13.06 |
| 26820 | 530106416 | $ | 1,442.90 | 76114 | 530196120 | $ | 32.20 | 125409 | 530304963 | $ | 79.13 |
| 26821 | 530106419 | $ | 59,501.39 | 76115 | 530196121 | $ | 57.96 | 125410 | 530304964 | $ | 87.04 |
| 26822 | 530106435 | $ | 3,983.91 | 76116 | 530196122 | $ | 39.19 | 125411 | 530304965 | $ | 26.56 |
| 26823 | 530106446 | $ | 22,905.10 | 76117 | 530196123 | $ | 296.50 | 125412 | 530304967 | $ | 28.98 |
| 26824 | 530106447 | $ | 31,470.46 | 76118 | 530196124 | $ | 32.20 | 125413 | 530304972 | $ | 1,508.97 |
| 26825 | 530106449 | $ | 17,484.84 | 76119 | 530196125 | $ | 62.36 | 125414 | 530304973 | $ | 85.75 |
| 26826 | 530106450 | $ | 14,521.32 | 76120 | 530196126 | $ | 189.58 | 125415 | 530304974 | $ | 127.87 |
| 26827 | 530106451 | $ | 2,334.35 | 76121 | 530196127 | $ | 69.21 | 125416 | 530304975 | $ | 38.91 |
| 26828 | 530106452 | $ | 3,047.22 | 76122 | 530196128 | $ | 64.75 | 125417 | 530304978 | $ | 74.76 |
| 26829 | 530106454 | $ | 395.35 | 76123 | 530196129 | $ | 22.54 | 125418 | 530304982 | $ | 46.67 |
| 26830 | 530106457 | $ | 357.05 | 76124 | 530196130 | $ | 37.87 | 125419 | 530304984 | $ | 50.31 |
| 26831 | 530106458 | $ | 14,733.17 | 76125 | 530196132 | $ | 54.74 | 125420 | 530304986 | $ | 54.04 |
| 26832 | 530106459 | $ | 75.64 | 76126 | 530196133 | $ | 60.44 | 125421 | 530304988 | $ | 226.99 |
| 26833 | 530106464 | $ | 3,717.00 | 76127 | 530196134 | $ | 66.88 | 125422 | 530304989 | $ | 350.98 |
| 26834 | 530106469 | $ | 16,434.27 | 76128 | 530196135 | $ | 495.88 | 125423 | 530304990 | $ | 251.16 |
| 26835 | 530106470 | $ | 113.01 | 76129 | 530196138 | $ | 12.88 | 125424 | 530304993 | $ | 92.30 |
| 26836 | 530106471 | $ | 68.40 | 76130 | 530196140 | $ | 70.03 | 125425 | 530305000 | $ | 81.66 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26837 | 530106475 | $ | 72.45 | 76131 | 530196141 | $ | 315.22 | 125426 | 530305001 | $ | 14.16 |
| 26838 | 530106476 | $ | 107.01 | 76132 | 530196142 | $ | 201.91 | 125427 | 530305003 | $ | 14.49 |
| 26839 | 530106478 | $ | 29.41 | 76133 | 530196143 | $ | 57.96 | 125428 | 530305006 | $ | 0.74 |
| 26840 | 530106480 | $ | 61.18 | 76134 | 530196144 | $ | 41.00 | 125429 | 530305009 | $ | 724.50 |
| 26841 | 530106487 | $ | 776.79 | 76135 | 530196145 | $ | 41.86 | 125430 | 530305010 | $ | 361.87 |
| 26842 | 530106496 | $ | 6,904.35 | 76136 | 530196146 | $ | 139.86 | 125431 | 530305011 | $ | 25.83 |
| 26843 | 530106500 | $ | 18,240.00 | 76137 | 530196148 | $ | 248.59 | 125432 | 530305013 | $ | 25.83 |
| 26844 | 530106506 | $ | 3,717.00 | 76138 | 530196150 | $ | 41.86 | 125433 | 530305014 | $ | 36.35 |
| 26845 | 530106509 | $ | 10,602.00 | 76139 | 530196151 | $ | 12.88 | 125434 | 530305017 | $ | 14.22 |
| 26846 | 530106511 | $ | 5,040.00 | 76140 | 530196152 | $ | 57.96 | 125435 | 530305018 | $ | 44.94 |
| 26847 | 530106515 | $ | 3,038.70 | 76141 | 530196153 | $ | 251.23 | 125436 | 530305019 | $ | 45.08 |
| 26848 | 530106516 | $ | 3,067.45 | 76142 | 530196155 | $ | 207.24 | 125437 | 530305020 | $ | 19.35 |
| 26849 | 530106517 | $ | 4,589.95 | 76143 | 530196156 | $ | 511.02 | 125438 | 530305021 | $ | 5.68 |
| 26850 | 530106518 | $ | 4,589.95 | 76144 | 530196158 | $ | 84.88 | 125439 | 530305022 | $ | 31.89 |
| 26851 | 530106519 | $ | 237.90 | 76145 | 530196159 | $ | 61.18 | 125440 | 530305024 | $ | 12.88 |
| 26852 | 530106520 | $ | 4,589.95 | 76146 | 530196160 | $ | 81.01 | 125441 | 530305026 | $ | 753.77 |
| 26853 | 530106521 | $ | 2,368.50 | 76147 | 530196161 | $ | 138.46 | 125442 | 530305028 | $ | 3.52 |
| 26854 | 530106522 | $ | 1,592.65 | 76148 | 530196162 | $ | 13.53 | 125443 | 530305029 | $ | 0.76 |
| 26855 | 530106523 | $ | 1,316.35 | 76149 | 530196164 | $ | 43.63 | 125444 | 530305030 | $ | 15.22 |
| 26856 | 530106524 | $ | 561.70 | 76150 | 530196165 | $ | 44.65 | 125445 | 530305040 | $ | 55.97 |
| 26857 | 530106525 | $ | 932.00 | 76151 | 530196166 | $ | 220.31 | 125446 | 530305041 | $ | 0.76 |
| 26858 | 530106527 | $ | 1,959.90 | 76152 | 530196167 | $ | 71.91 | 125447 | 530305042 | $ | 17.64 |
| 26859 | 530106528 | $ | 482.00 | 76153 | 530196168 | $ | 38.30 | 125448 | 530305043 | $ | 980.51 |
| 26860 | 530106530 | $ | 2,802.35 | 76154 | 530196169 | $ | 471.02 | 125449 | 530305044 | $ | 39.17 |
| 26861 | 530106531 | $ | 2,869.50 | 76155 | 530196170 | $ | 139.90 | 125450 | 530305045 | $ | 23.38 |
| 26862 | 530106532 | $ | 2,895.10 | 76156 | 530196171 | $ | 147.67 | 125451 | 530305046 | $ | 15.12 |
| 26863 | 530106533 | $ | 8,487.35 | 76157 | 530196172 | $ | 31.46 | 125452 | 530305047 | $ | 3,507.20 |
| 26864 | 530106534 | $ | 381.83 | 76158 | 530196173 | $ | 0.51 | 125453 | 530305048 | $ | 65.74 |
| 26865 | 530106536 | $ | 24,568.00 | 76159 | 530196174 | $ | 299.46 | 125454 | 530305049 | $ | 5.68 |
| 26866 | 530106537 | $ | 7,357.20 | 76160 | 530196175 | $ | 113.65 | 125455 | 530305051 | $ | 136.57 |
| 26867 | 530106538 | $ | 3,163.10 | 76161 | 530196176 | $ | 34.06 | 125456 | 530305052 | $ | 2,191.49 |
| 26868 | 530106539 | $ | 91,087.00 | 76162 | 530196177 | $ | 22.45 | 125457 | 530305053 | $ | 92.03 |
| 26869 | 530106540 | $ | 31,572.90 | 76163 | 530196178 | $ | 35.42 | 125458 | 530305056 | $ | 16.68 |
| 26870 | 530106541 | $ | 46,168.50 | 76164 | 530196179 | $ | 111.84 | 125459 | 530305057 | $ | 50.71 |
| 26871 | 530106542 | $ | 3,945.15 | 76165 | 530196180 | $ | 35.21 | 125460 | 530305058 | $ | 206.51 |
| 26872 | 530106543 | $ | 1,062.95 | 76166 | 530196181 | $ | 19.32 | 125461 | 530305059 | $ | 4.28 |
| 26873 | 530106544 | $ | 2,451.40 | 76167 | 530196182 | $ | 1,042.79 | 125462 | 530305060 | $ | 428.46 |
| 26874 | 530106545 | $ | 1,509.85 | 76168 | 530196183 | $ | 48.30 | 125463 | 530305061 | $ | 1,056.34 |
| 26875 | 530106546 | $ | 2,250.40 | 76169 | 530196184 | $ | 21.18 | 125464 | 530305062 | $ | 278.25 |
| 26876 | 530106547 | $ | 2,231.00 | 76170 | 530196185 | $ | 128.80 | 125465 | 530305063 | $ | 46.35 |
| 26877 | 530106548 | $ | 33,625.60 | 76171 | 530196186 | $ | 66.30 | 125466 | 530305066 | $ | 38.90 |
| 26878 | 530106549 | $ | 52,964.55 | 76172 | 530196187 | $ | 22.54 | 125467 | 530305068 | $ | 537.47 |
| 26879 | 530106550 | $ | 81,904.75 | 76173 | 530196188 | $ | 28.98 | 125468 | 530305069 | $ | 40.12 |
| 26880 | 530106551 | $ | 1,273.80 | 76174 | 530196189 | $ | 249.52 | 125469 | 530305070 | $ | 30.73 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26881 | 530106552 | $ | 3,047.95 | 76175 | 530196190 | $ | 66.97 | 125470 | 530305071 | $ | 186.13 |
| 26882 | 530106553 | $ | 933.90 | 76176 | 530196192 | $ | 190.98 | 125471 | 530305072 | $ | 5,288.55 |
| 26883 | 530106555 | $ | 732.00 | 76177 | 530196194 | $ | 38.64 | 125472 | 530305075 | $ | 280.23 |
| 26884 | 530106556 | $ | 1,937.45 | 76178 | 530196195 | $ | 1,040.06 | 125473 | 530305077 | $ | 24.95 |
| 26885 | 530106557 | $ | 722.38 | 76179 | 530196196 | $ | 303.59 | 125474 | 530305078 | $ | 774.41 |
| 26886 | 530106559 | $ | 4,982.30 | 76180 | 530196198 | $ | 255.97 | 125475 | 530305079 | $ | 222.32 |
| 26887 | 530106560 | $ | 41,419.25 | 76181 | 530196199 | $ | 77.28 | 125476 | 530305080 | $ | 303.42 |
| 26888 | 530106561 | $ | 60,839.00 | 76182 | 530196200 | $ | 31.55 | 125477 | 530305081 | $ | 2,271.61 |
| 26889 | 530106562 | $ | 4,565.23 | 76183 | 530196201 | $ | 46.62 | 125478 | 530305082 | $ | 2,038.32 |
| 26890 | 530106563 | $ | 7,743.85 | 76184 | 530196202 | $ | 90.16 | 125479 | 530305084 | $ | 26.32 |
| 26891 | 530106564 | $ | 1,391.75 | 76185 | 530196203 | $ | 0.13 | 125480 | 530305087 | $ | 11.58 |
| 26892 | 530106565 | $ | 4,589.95 | 76186 | 530196204 | $ | 90.65 | 125481 | 530305091 | $ | 232.78 |
| 26893 | 530106567 | $ | 1,235.40 | 76187 | 530196205 | $ | 372.73 | 125482 | 530305092 | $ | 99.82 |
| 26894 | 530106568 | $ | 5,582.58 | 76188 | 530196206 | $ | 50.75 | 125483 | 530305096 | $ | 371.71 |
| 26895 | 530106569 | $ | 8,081.65 | 76189 | 530196207 | $ | 28.98 | 125484 | 530305097 | $ | 253.76 |
| 26896 | 530106570 | $ | 52,878.84 | 76190 | 530196208 | $ | 119.14 | 125485 | 530305099 | $ | 798.72 |
| 26897 | 530106572 | $ | 243.85 | 76191 | 530196210 | $ | 258.46 | 125486 | 530305100 | $ | 140.30 |
| 26898 | 530106574 | $ | 567.50 | 76192 | 530196211 | $ | 80.50 | 125487 | 530305108 | $ | 1,368.00 |
| 26899 | 530106575 | $ | 516.86 | 76193 | 530196212 | $ | 65.49 | 125488 | 530305109 | $ | 1.81 |
| 26900 | 530106576 | $ | 747.50 | 76194 | 530196213 | $ | 160.65 | 125489 | 530305110 | $ | 241.50 |
| 26901 | 530106577 | $ | 1,358.05 | 76195 | 530196214 | $ | 79.02 | 125490 | 530305111 | $ | 1,536.00 |
| 26902 | 530106578 | $ | 704.35 | 76196 | 530196215 | $ | 235.47 | 125491 | 530305115 | $ | 30.96 |
| 26903 | 530106579 | $ | 531.30 | 76197 | 530196216 | $ | 129.80 | 125492 | 530305116 | $ | 324.81 |
| 26904 | 530106580 | $ | 46,686.00 | 76198 | 530196217 | $ | 48.21 | 125493 | 530305119 | $ | 20.79 |
| 26905 | 530106581 | $ | 1,918.90 | 76199 | 530196218 | $ | 242.01 | 125494 | 530305123 | $ | 3.99 |
| 26906 | 530106585 | $ | 358.15 | 76200 | 530196219 | $ | 214.20 | 125495 | 530305124 | $ | 153.12 |
| 26907 | 530106586 | $ | 526.60 | 76201 | 530196220 | $ | 57.82 | 125496 | 530305125 | $ | 441.97 |
| 26908 | 530106587 | $ | 1,021.55 | 76202 | 530196221 | $ | 13.47 | 125497 | 530305126 | $ | 90.93 |
| 26909 | 530106588 | $ | 794.80 | 76203 | 530196223 | $ | 465.48 | 125498 | 530305128 | $ | 9.45 |
| 26910 | 530106589 | $ | 222.28 | 76204 | 530196224 | $ | 79.05 | 125499 | 530305130 | $ | 498.30 |
| 26911 | 530106590 | $ | 2,977.75 | 76205 | 530196226 | $ | 958.30 | 125500 | 530305131 | $ | 2.99 |
| 26912 | 530106591 | $ | 35,969.60 | 76206 | 530196229 | $ | 50.38 | 125501 | 530305132 | $ | 5.08 |
| 26913 | 530106593 | $ | 148.14 | 76207 | 530196230 | $ | 38.64 | 125502 | 530305133 | $ | 16.38 |
| 26914 | 530106594 | $ | 500.50 | 76208 | 530196231 | $ | 48.30 | 125503 | 530305134 | $ | 1.26 |
| 26915 | 530106595 | $ | 328.74 | 76209 | 530196232 | $ | 22.54 | 125504 | 530305137 | $ | 7.74 |
| 26916 | 530106596 | $ | 366.43 | 76210 | 530196233 | $ | 70.68 | 125505 | 530305139 | $ | 2.69 |
| 26917 | 530106597 | $ | 217.09 | 76211 | 530196234 | $ | 318.39 | 125506 | 530305140 | $ | 1,529.50 |
| 26918 | 530106598 | $ | 5,212.90 | 76212 | 530196235 | $ | 28.98 | 125507 | 530305144 | $ | 41.58 |
| 26919 | 530106599 | $ | 2,011.00 | 76213 | 530196236 | $ | 44.35 | 125508 | 530305145 | $ | 113.20 |
| 26920 | 530106600 | $ | 1,542.42 | 76214 | 530196237 | $ | 77.06 | 125509 | 530305146 | $ | 41.42 |
| 26921 | 530106601 | $ | 1,509.90 | 76215 | 530196238 | $ | 42.58 | 125510 | 530305148 | $ | 16.14 |
| 26922 | 530106602 | $ | 10,374.84 | 76216 | 530196239 | $ | 103.04 | 125511 | 530305149 | $ | 1,646.08 |
| 26923 | 530106604 | $ | 3,058.07 | 76217 | 530196240 | $ | 12.88 | 125512 | 530305150 | $ | 62.00 |
| 26924 | 530106605 | $ | 442.41 | 76218 | 530196241 | $ | 63.63 | 125513 | 530305151 | $ | 220.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26925 | 530106606 | $ | 3,923.30 | 76219 | 530196242 | $ | 76.38 | 125514 | 530305152 | $ | 29.52 |
| 26926 | 530106607 | $ | 2,432.05 | 76220 | 530196243 | $ | 19.91 | 125515 | 530305158 | $ | 17.01 |
| 26927 | 530106608 | $ | 4,309.40 | 76221 | 530196244 | $ | 640.67 | 125516 | 530305159 | $ | 57.42 |
| 26928 | 530106609 | $ | 14,082.00 | 76222 | 530196246 | $ | 136.45 | 125517 | 530305160 | $ | 92.16 |
| 26929 | 530106610 | $ | 749.15 | 76223 | 530196247 | $ | 215.38 | 125518 | 530305161 | $ | 348.08 |
| 26930 | 530106612 | $ | 3,495.25 | 76224 | 530196248 | $ | 41.77 | 125519 | 530305162 | $ | 20.30 |
| 26931 | 530106613 | $ | 577.80 | 76225 | 530196249 | $ | 76.70 | 125520 | 530305163 | $ | 290.52 |
| 26932 | 530106614 | $ | 1,378.65 | 76226 | 530196250 | $ | 101.00 | 125521 | 530305164 | $ | 2.19 |
| 26933 | 530106616 | $ | 2,278.70 | 76227 | 530196251 | $ | 63.38 | 125522 | 530305166 | $ | 0.09 |
| 26934 | 530106617 | $ | 2,167.35 | 76228 | 530196252 | $ | 862.96 | 125523 | 530305167 | $ | 16.67 |
| 26935 | 530106618 | $ | 1,570.45 | 76229 | 530196253 | $ | 10.13 | 125524 | 530305168 | $ | 4.67 |
| 26936 | 530106619 | $ | 2,706.70 | 76230 | 530196254 | $ | 183.57 | 125525 | 530305175 | $ | 31.89 |
| 26937 | 530106620 | $ | 37,797.65 | 76231 | 530196255 | $ | 356.78 | 125526 | 530305176 | $ | 11.34 |
| 26938 | 530106621 | $ | 10,440.90 | 76232 | 530196256 | $ | 32.20 | 125527 | 530305178 | $ | 25.50 |
| 26939 | 530106622 | $ | 13,493.40 | 76233 | 530196257 | $ | 136.27 | 125528 | 530305181 | $ | 25.20 |
| 26940 | 530106623 | $ | 7,900.80 | 76234 | 530196258 | $ | 696.16 | 125529 | 530305182 | $ | 151.20 |
| 26941 | 530106626 | $ | 3,306.50 | 76235 | 530196259 | $ | 86.76 | 125530 | 530305183 | $ | 51.20 |
| 26942 | 530106627 | $ | 14,619.90 | 76236 | 530196260 | $ | 82.86 | 125531 | 530305184 | $ | 189.00 |
| 26943 | 530106628 | $ | 5,309.65 | 76237 | 530196261 | $ | 32.11 | 125532 | 530305186 | $ | 24.57 |
| 26944 | 530106629 | $ | 10,042.10 | 76238 | 530196262 | $ | 203.27 | 125533 | 530305188 | $ | 144.71 |
| 26945 | 530106630 | $ | 1,104.40 | 76239 | 530196264 | $ | 9.66 | 125534 | 530305189 | $ | 202.86 |
| 26946 | 530106631 | $ | 1,308.70 | 76240 | 530196265 | $ | 153.54 | 125535 | 530305191 | $ | 1,230.94 |
| 26947 | 530106632 | $ | 1,503.50 | 76241 | 530196266 | $ | 36.60 | 125536 | 530305192 | $ | 75.42 |
| 26948 | 530106633 | $ | 73.97 | 76242 | 530196267 | $ | 25.76 | 125537 | 530305193 | $ | 52.89 |
| 26949 | 530106634 | $ | 441.25 | 76243 | 530196268 | $ | 108.45 | 125538 | 530305195 | $ | 837.00 |
| 26950 | 530106635 | $ | 2,866.15 | 76244 | 530196269 | $ | 147.94 | 125539 | 530305196 | $ | 535.28 |
| 26951 | 530106636 | $ | 818.43 | 76245 | 530196270 | $ | 7.08 | 125540 | 530305197 | $ | 535.28 |
| 26952 | 530106637 | $ | 1,037.00 | 76246 | 530196271 | $ | 34.06 | 125541 | 530305199 | $ | 405.69 |
| 26953 | 530106638 | $ | 7.62 | 76247 | 530196272 | $ | 5.16 | 125542 | 530305202 | $ | 177.19 |
| 26954 | 530106639 | $ | 120.65 | 76248 | 530196273 | $ | 1,088.36 | 125543 | 530305204 | $ | 97.65 |
| 26955 | 530106640 | $ | 11,321.52 | 76249 | 530196274 | $ | 40.41 | 125544 | 530305207 | $ | 386.40 |
| 26956 | 530106641 | $ | 6,896.75 | 76250 | 530196276 | $ | 40.99 | 125545 | 530305216 | $ | 1.28 |
| 26957 | 530106642 | $ | 1,771.70 | 76251 | 530196278 | $ | 12.24 | 125546 | 530305218 | $ | 1.02 |
| 26958 | 530106643 | $ | 5,709.75 | 76252 | 530196280 | $ | 74.06 | 125547 | 530305219 | $ | 15.62 |
| 26959 | 530106644 | $ | 1,496.90 | 76253 | 530196281 | $ | 166.99 | 125548 | 530305220 | $ | 1,449.00 |
| 26960 | 530106645 | $ | 1,289.70 | 76254 | 530196282 | $ | 53.54 | 125549 | 530305225 | $ | 57.96 |
| 26961 | 530106646 | $ | 1,915.30 | 76255 | 530196283 | $ | 97.69 | 125550 | 530305226 | $ | 26.16 |
| 26962 | 530106647 | $ | 1,238.20 | 76256 | 530196284 | $ | 99.68 | 125551 | 530305230 | $ | 695.23 |
| 26963 | 530106648 | $ | 30,786.60 | 76257 | 530196285 | $ | 45.08 | 125552 | 530305231 | $ | 108.88 |
| 26964 | 530106649 | $ | 5,758.80 | 76258 | 530196287 | $ | 180.15 | 125553 | 530305233 | $ | 0.63 |
| 26965 | 530106650 | $ | 15,425.90 | 76259 | 530196289 | $ | 64.27 | 125554 | 530305236 | $ | 2.50 |
| 26966 | 530106651 | $ | 1,908.75 | 76260 | 530196290 | $ | 12.88 | 125555 | 530305237 | $ | 7.98 |
| 26967 | 530106652 | $ | 15,877.05 | 76261 | 530196291 | $ | 115.06 | 125556 | 530305239 | $ | 23.22 |
| 26968 | 530106653 | $ | 7,449.65 | 76262 | 530196292 | $ | 235.88 | 125557 | 530305240 | $ | 19.35 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26969 | 530106654 | $ | 8,146.55 | 76263 | 530196293 | $ | 161.00 | 125558 | 530305245 | $ | 47.25 |
| 26970 | 530106655 | $ | 2,394.10 | 76264 | 530196294 | $ | 12.14 | 125559 | 530305249 | $ | 37.14 |
| 26971 | 530106656 | $ | 32,596.06 | 76265 | 530196296 | $ | 139.86 | 125560 | 530305251 | $ | 353.40 |
| 26972 | 530106657 | $ | 6,247.10 | 76266 | 530196298 | $ | 1,783.04 | 125561 | 530305252 | $ | 31.50 |
| 26973 | 530106658 | $ | 229.82 | 76267 | 530196299 | $ | 156.17 | 125562 | 530305253 | $ | 36.12 |
| 26974 | 530106659 | $ | 2,061.45 | 76268 | 530196300 | $ | 77.12 | 125563 | 530305254 | $ | 228.62 |
| 26975 | 530106660 | $ | 3,123.53 | 76269 | 530196301 | $ | 51.80 | 125564 | 530305257 | $ | 30.75 |
| 26976 | 530106661 | $ | 2,083.95 | 76270 | 530196304 | $ | 37.28 | 125565 | 530305261 | $ | 20.92 |
| 26977 | 530106662 | $ | 3,265.25 | 76271 | 530196306 | $ | 102.14 | 125566 | 530305262 | $ | 0.60 |
| 26978 | 530106663 | $ | 2,237.75 | 76272 | 530196307 | $ | 26.55 | 125567 | 530305266 | $ | 300.69 |
| 26979 | 530106664 | $ | 5,177.80 | 76273 | 530196309 | $ | 186.86 | 125568 | 530305268 | $ | 33.06 |
| 26980 | 530106665 | $ | 46,896.60 | 76274 | 530196311 | $ | 22.18 | 125569 | 530305269 | $ | 42.38 |
| 26981 | 530106668 | $ | 12,429.27 | 76275 | 530196312 | $ | 9.45 | 125570 | 530305270 | $ | 70.84 |
| 26982 | 530106669 | $ | 53,978.80 | 76276 | 530196313 | $ | 117.66 | 125571 | 530305271 | $ | 1,334.74 |
| 26983 | 530106677 | $ | 25.89 | 76277 | 530196314 | $ | 67.62 | 125572 | 530305275 | $ | 199.51 |
| 26984 | 530106679 | $ | 813.50 | 76278 | 530196316 | $ | 81.87 | 125573 | 530305276 | $ | 236.47 |
| 26985 | 530106680 | $ | 4,958.80 | 76279 | 530196318 | $ | 332.71 | 125574 | 530305280 | $ | 49.89 |
| 26986 | 530106681 | $ | 52.07 | 76280 | 530196319 | $ | 885.50 | 125575 | 530305281 | $ | 16.00 |
| 26987 | 530106683 | $ | 93.98 | 76281 | 530196320 | $ | 109.48 | 125576 | 530305283 | $ | 1.71 |
| 26988 | 530106685 | $ | 495.88 | 76282 | 530196321 | $ | 123.04 | 125577 | 530305284 | $ | 619.49 |
| 26989 | 530106686 | $ | 463.68 | 76283 | 530196322 | $ | 68.28 | 125578 | 530305287 | $ | 3,437.13 |
| 26990 | 530106689 | $ | 586.36 | 76284 | 530196323 | $ | 123.94 | 125579 | 530305290 | $ | 25.76 |
| 26991 | 530106690 | $ | 82.99 | 76285 | 530196324 | $ | 67.69 | 125580 | 530305291 | $ | 66.10 |
| 26992 | 530106694 | $ | 28.35 | 76286 | 530196325 | $ | 12.88 | 125581 | 530305292 | $ | 218.77 |
| 26993 | 530106695 | $ | 33,882.64 | 76287 | 530196326 | $ | 128.79 | 125582 | 530305293 | $ | 40.34 |
| 26994 | 530106697 | $ | 994.87 | 76288 | 530196327 | $ | 22.54 | 125583 | 530305294 | $ | 127.53 |
| 26995 | 530106698 | $ | 1,965.99 | 76289 | 530196328 | $ | 31.87 | 125584 | 530305295 | $ | 61.92 |
| 26996 | 530106700 | $ | 2,193.00 | 76290 | 530196329 | $ | 157.78 | 125585 | 530305298 | $ | 99.82 |
| 26997 | 530106706 | $ | 294,048.24 | 76291 | 530196330 | $ | 246.04 | 125586 | 530305300 | $ | 416.89 |
| 26998 | 530106707 | $ | 3,191.54 | 76292 | 530196331 | $ | 96.24 | 125587 | 530305301 | $ | 460.27 |
| 26999 | 530106709 | $ | 67,122.45 | 76293 | 530196332 | $ | 3.77 | 125588 | 530305302 | $ | 45.14 |
| 27000 | 530106710 | $ | 63,078.11 | 76294 | 530196333 | $ | 416.37 | 125589 | 530305304 | $ | 349.25 |
| 27001 | 530106711 | $ | 18,313.01 | 76295 | 530196334 | $ | 187.76 | 125590 | 530305305 | $ | 41.75 |
| 27002 | 530106712 | $ | 120,327.26 | 76296 | 530196335 | $ | 63.66 | 125591 | 530305306 | $ | 60.80 |
| 27003 | 530106713 | $ | 91,140.28 | 76297 | 530196336 | $ | 636.88 | 125592 | 530305307 | $ | 109.48 |
| 27004 | 530106714 | $ | 37,223.36 | 76298 | 530196340 | $ | 45.08 | 125593 | 530305308 | $ | 31.89 |
| 27005 | 530106715 | $ | 16,451.10 | 76299 | 530196341 | $ | 72.02 | 125594 | 530305309 | $ | 146.75 |
| 27006 | 530106716 | $ | 28,502.22 | 76300 | 530196343 | $ | 132.60 | 125595 | 530305311 | $ | 779.24 |
| 27007 | 530106717 | $ | 6,009.42 | 76301 | 530196344 | $ | 106.26 | 125596 | 530305312 | $ | 34.20 |
| 27008 | 530106718 | $ | 33,867.02 | 76302 | 530196346 | $ | 154.24 | 125597 | 530305313 | $ | 2,641.17 |
| 27009 | 530106719 | $ | 11,872.91 | 76303 | 530196347 | $ | 51.16 | 125598 | 530305316 | $ | 11.59 |
| 27010 | 530106720 | $ | 10,224.24 | 76304 | 530196348 | $ | 711.72 | 125599 | 530305320 | $ | 121.95 |
| 27011 | 530106721 | $ | 15,390.00 | 76305 | 530196349 | $ | 119.77 | 125600 | 530305321 | $ | 57.96 |
| 27012 | 530106722 | $ | 2,760.59 | 76306 | 530196350 | $ | 103.62 | 125601 | 530305322 | $ | 61.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27013 | 530106723 | $ | 149,606.00 | 76307 | 530196351 | $ | 111.37 | 125602 | 530305323 | $ | 1,327.92 |
| 27014 | 530106724 | $ | 77,978.00 | 76308 | 530196352 | $ | 213.90 | 125603 | 530305327 | $ | 79.80 |
| 27015 | 530106725 | $ | 905,346.77 | 76309 | 530196353 | $ | 61.18 | 125604 | 530305329 | $ | 9.78 |
| 27016 | 530106726 | $ | 1,211.11 | 76310 | 530196354 | $ | 37.09 | 125605 | 530305330 | $ | 3.90 |
| 27017 | 530106727 | $ | 2,017.94 | 76311 | 530196355 | $ | 72.56 | 125606 | 530305335 | $ | 221.85 |
| 27018 | 530106728 | $ | 517.51 | 76312 | 530196356 | $ | 251.21 | 125607 | 530305336 | $ | 896.00 |
| 27019 | 530106729 | $ | 1,609.05 | 76313 | 530196357 | $ | 82.42 | 125608 | 530305339 | $ | 44.01 |
| 27020 | 530106732 | $ | 607,115.20 | 76314 | 530196358 | $ | 10.26 | 125609 | 530305340 | $ | 48.26 |
| 27021 | 530106733 | $ | 1,410.36 | 76315 | 530196359 | $ | 484.70 | 125610 | 530305345 | $ | 437.15 |
| 27022 | 530106734 | $ | 2,833.60 | 76316 | 530196361 | $ | 200.89 | 125611 | 530305347 | $ | 21.93 |
| 27023 | 530106735 | $ | 1,223.60 | 76317 | 530196362 | $ | 45.08 | 125612 | 530305349 | $ | 260.82 |
| 27024 | 530106736 | $ | 5,051.65 | 76318 | 530196363 | $ | 157.29 | 125613 | 530305350 | $ | 54.13 |
| 27025 | 530106738 | $ | 1,722.70 | 76319 | 530196364 | $ | 1,590.68 | 125614 | 530305352 | $ | 4.75 |
| 27026 | 530106739 | $ | 1,635.76 | 76320 | 530196365 | $ | 381.40 | 125615 | 530305354 | $ | 34.26 |
| 27027 | 530106740 | $ | 379.96 | 76321 | 530196366 | $ | 396.42 | 125616 | 530305355 | $ | 128.52 |
| 27028 | 530106741 | $ | 1,078.70 | 76322 | 530196367 | $ | 2,525.63 | 125617 | 530305359 | $ | 6.35 |
| 27029 | 530106742 | $ | 1,825.74 | 76323 | 530196368 | $ | 153.82 | 125618 | 530305363 | $ | 355.12 |
| 27030 | 530106743 | $ | 135.10 | 76324 | 530196370 | $ | 152.81 | 125619 | 530305369 | $ | 16.77 |
| 27031 | 530106744 | $ | 223.88 | 76325 | 530196371 | $ | 1,040.06 | 125620 | 530305370 | $ | 378.88 |
| 27032 | 530106745 | $ | 559.70 | 76326 | 530196372 | $ | 23.13 | 125621 | 530305371 | $ | 23.92 |
| 27033 | 530106748 | $ | 3,838.24 | 76327 | 530196373 | $ | 93.38 | 125622 | 530305378 | $ | 40.53 |
| 27034 | 530106749 | $ | 772.80 | 76328 | 530196374 | $ | 219.45 | 125623 | 530305379 | $ | 154.56 |
| 27035 | 530106750 | $ | 264.04 | 76329 | 530196376 | $ | 148.12 | 125624 | 530305380 | $ | 897.75 |
| 27036 | 530106753 | $ | 908.04 | 76330 | 530196379 | $ | 99.64 | 125625 | 530305383 | $ | 41.80 |
| 27037 | 530106754 | $ | 2,137.92 | 76331 | 530196381 | $ | 233.53 | 125626 | 530305386 | $ | 348.02 |
| 27038 | 530106755 | $ | 2,843.26 | 76332 | 530196382 | $ | 52.79 | 125627 | 530305387 | $ | 19.36 |
| 27039 | 530106756 | $ | 637.56 | 76333 | 530196385 | $ | 164.32 | 125628 | 530305388 | $ | 476.61 |
| 27040 | 530106757 | $ | 1,101.07 | 76334 | 530196386 | $ | 19.32 | 125629 | 530305389 | $ | 1,006.02 |
| 27041 | 530106759 | $ | 266.34 | 76335 | 530196387 | $ | 29.63 | 125630 | 530305390 | $ | 33.39 |
| 27042 | 530106760 | $ | 2,134.86 | 76336 | 530196389 | $ | 357.42 | 125631 | 530305391 | $ | 2.30 |
| 27043 | 530106762 | $ | 3,812.01 | 76337 | 530196392 | $ | 38.64 | 125632 | 530305392 | $ | 1,001.14 |
| 27044 | 530106763 | $ | 305.90 | 76338 | 530196394 | $ | 74.06 | 125633 | 530305393 | $ | 159.81 |
| 27045 | 530106765 | $ | 995.88 | 76339 | 530196396 | $ | 2,509.27 | 125634 | 530305394 | $ | 10.08 |
| 27046 | 530106767 | $ | 684.00 | 76340 | 530196397 | $ | 318.45 | 125635 | 530305395 | $ | 377.07 |
| 27047 | 530106768 | $ | 128.00 | 76341 | 530196398 | $ | 780.12 | 125636 | 530305396 | $ | 27.26 |
| 27048 | 530106769 | $ | 40,881.17 | 76342 | 530196400 | $ | 209.30 | 125637 | 530305397 | $ | 58.90 |
| 27049 | 530106770 | $ | 12,394.05 | 76343 | 530196402 | $ | 26.87 | 125638 | 530305398 | $ | 49.40 |
| 27050 | 530106771 | $ | 965.00 | 76344 | 530196403 | $ | 632.14 | 125639 | 530305400 | $ | 471.01 |
| 27051 | 530106772 | $ | 231.60 | 76345 | 530196404 | $ | 189.35 | 125640 | 530305402 | $ | 299.46 |
| 27052 | 530106773 | $ | 2,434.00 | 76346 | 530196407 | $ | 16.10 | 125641 | 530305403 | $ | 5.04 |
| 27053 | 530106774 | $ | 966.00 | 76347 | 530196409 | $ | 90.63 | 125642 | 530305407 | $ | 125.67 |
| 27054 | 530106776 | $ | 307.20 | 76348 | 530196410 | $ | 1,272.79 | 125643 | 530305408 | $ | 8,694.00 |
| 27055 | 530106777 | $ | 307.20 | 76349 | 530196413 | $ | 50.20 | 125644 | 530305409 | $ | 66.97 |
| 27056 | 530106778 | $ | 115.80 | 76350 | 530196414 | $ | 16.10 | 125645 | 530305413 | $ | 91.07 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27057 | 530106779 | $ | 805.00 | 76351 | 530196415 | $ | 154.56 | 125646 | 530305414 | $ | 21.85 |
| 27058 | 530106780 | $ | 77.20 | 76352 | 530196416 | $ | 98.75 | 125647 | 530305415 | $ | 96.60 |
| 27059 | 530106781 | $ | 128.80 | 76353 | 530196418 | $ | 98.42 | 125648 | 530305416 | $ | 67.62 |
| 27060 | 530106782 | $ | 614.40 | 76354 | 530196420 | $ | 100.08 | 125649 | 530305417 | $ | 19.30 |
| 27061 | 530106783 | $ | 185.90 | 76355 | 530196421 | $ | 125.58 | 125650 | 530305424 | $ | 1,932.00 |
| 27062 | 530106784 | $ | 512.00 | 76356 | 530196422 | $ | 33.78 | 125651 | 530305428 | $ | 0.76 |
| 27063 | 530106785 | $ | 11.40 | 76357 | 530196423 | $ | 328.58 | 125652 | 530305429 | $ | 269.61 |
| 27064 | 530106786 | $ | 128.80 | 76358 | 530196424 | $ | 223.00 | 125653 | 530305434 | $ | 55.00 |
| 27065 | 530106787 | $ | 143.55 | 76359 | 530196425 | $ | 193.20 | 125654 | 530305435 | $ | 192.82 |
| 27066 | 530106788 | $ | 35.84 | 76360 | 530196426 | $ | 709.35 | 125655 | 530305437 | $ | 5.16 |
| 27067 | 530106789 | $ | 25.60 | 76361 | 530196427 | $ | 154.39 | 125656 | 530305439 | $ | 2,078.72 |
| 27068 | 530106790 | $ | 285.00 | 76362 | 530196429 | $ | 35.42 | 125657 | 530305440 | $ | 1,775.17 |
| 27069 | 530106791 | $ | 66.50 | 76363 | 530196430 | $ | 24.40 | 125658 | 530305441 | $ | 321.92 |
| 27070 | 530106792 | $ | 135.10 | 76364 | 530196432 | $ | 100.51 | 125659 | 530305442 | $ | 1,861.38 |
| 27071 | 530106793 | $ | 1,280.00 | 76365 | 530196433 | $ | 156.43 | 125660 | 530305443 | $ | 57.80 |
| 27072 | 530106794 | $ | 204.80 | 76366 | 530196434 | $ | 86.07 | 125661 | 530305444 | $ | 1.26 |
| 27073 | 530106795 | $ | 868.50 | 76367 | 530196435 | $ | 101.48 | 125662 | 530305448 | $ | 66.73 |
| 27074 | 530106796 | $ | 38.70 | 76368 | 530196436 | $ | 54.43 | 125663 | 530305450 | $ | 260.82 |
| 27075 | 530106797 | $ | 45.15 | 76369 | 530196437 | $ | 514.50 | 125664 | 530305451 | $ | 69.55 |
| 27076 | 530106798 | $ | 69.12 | 76370 | 530196439 | $ | 147.63 | 125665 | 530305452 | $ | 69.85 |
| 27077 | 530106799 | $ | 51.20 | 76371 | 530196441 | $ | 74.26 | 125666 | 530305453 | $ | 77.28 |
| 27078 | 530106800 | $ | 25.52 | 76372 | 530196442 | $ | 332.81 | 125667 | 530305454 | $ | 84.65 |
| 27079 | 530106801 | $ | 2.56 | 76373 | 530196443 | $ | 7.08 | 125668 | 530305455 | $ | 22.68 |
| 27080 | 530106802 | $ | 9.50 | 76374 | 530196444 | $ | 373.59 | 125669 | 530305456 | $ | 288.80 |
| 27081 | 530106803 | $ | 819.20 | 76375 | 530196445 | $ | 57.10 | 125670 | 530305457 | $ | 40.38 |
| 27082 | 530106804 | $ | 96.50 | 76376 | 530196446 | $ | 36.06 | 125671 | 530305458 | $ | 99.82 |
| 27083 | 530106805 | $ | 614.40 | 76377 | 530196449 | $ | 13.87 | 125672 | 530305460 | $ | 31.03 |
| 27084 | 530106806 | $ | 512.00 | 76378 | 530196450 | $ | 15.46 | 125673 | 530305461 | $ | 31.03 |
| 27085 | 530106807 | $ | 768.00 | 76379 | 530196451 | $ | 248.86 | 125674 | 530305462 | $ | 73.51 |
| 27086 | 530106808 | $ | 475.00 | 76380 | 530196453 | $ | 61.18 | 125675 | 530305463 | $ | 76.80 |
| 27087 | 530106809 | $ | 44.10 | 76381 | 530196454 | $ | 206.31 | 125676 | 530305464 | $ | 22.54 |
| 27088 | 530106810 | $ | 2,560.00 | 76382 | 530196455 | $ | 459.88 | 125677 | 530305466 | $ | 35.83 |
| 27089 | 530106811 | $ | 171.00 | 76383 | 530196456 | $ | 486.50 | 125678 | 530305467 | $ | 40.92 |
| 27090 | 530106812 | $ | 386.40 | 76384 | 530196457 | $ | 151.34 | 125679 | 530305472 | $ | 57.00 |
| 27091 | 530106813 | $ | 475.00 | 76385 | 530196458 | $ | 164.62 | 125680 | 530305480 | $ | 123.52 |
| 27092 | 530106814 | $ | 152.00 | 76386 | 530196460 | $ | 42.50 | 125681 | 530305482 | $ | 112.70 |
| 27093 | 530106815 | $ | 1,094.00 | 76387 | 530196461 | $ | 109.57 | 125682 | 530305484 | $ | 1.05 |
| 27094 | 530106816 | $ | 1,024.00 | 76388 | 530196462 | $ | 123.95 | 125683 | 530305485 | $ | 269.21 |
| 27095 | 530106817 | $ | 64.00 | 76389 | 530196463 | $ | 405.73 | 125684 | 530305489 | $ | 225.40 |
| 27096 | 530106818 | $ | 5.70 | 76390 | 530196465 | $ | 55.70 | 125685 | 530305490 | $ | 138.96 |
| 27097 | 530106819 | $ | 76.00 | 76391 | 530196468 | $ | 324.48 | 125686 | 530305491 | $ | 284.60 |
| 27098 | 530106820 | $ | 25.20 | 76392 | 530196469 | $ | 457.24 | 125687 | 530305492 | $ | 27.09 |
| 27099 | 530106822 | $ | 22.05 | 76393 | 530196470 | $ | 440.15 | 125688 | 530305493 | $ | 39.38 |
| 27100 | 530106823 | $ | 22.05 | 76394 | 530196475 | $ | 118.73 | 125689 | 530305494 | $ | 406.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27101 | 530106824 | $ | 28.50 | 76395 | 530196476 | $ | 57.03 | 125690 | 530305495 | $ | 107.25 |
| 27102 | 530106825 | $ | 644.00 | 76396 | 530196479 | $ | 38.35 | 125691 | 530305497 | $ | 158.67 |
| 27103 | 530106826 | $ | 77.40 | 76397 | 530196480 | $ | 726.14 | 125692 | 530305498 | $ | 258.00 |
| 27104 | 530106827 | $ | 96.50 | 76398 | 530196481 | $ | 86.17 | 125693 | 530305501 | $ | 1,154.00 |
| 27105 | 530106828 | $ | 129.00 | 76399 | 530196485 | $ | 94.66 | 125694 | 530305502 | $ | 120.28 |
| 27106 | 530106829 | $ | 386.00 | 76400 | 530196486 | $ | 111.80 | 125695 | 530305505 | $ | 233.15 |
| 27107 | 530106830 | $ | 797.50 | 76401 | 530196487 | $ | 507.46 | 125696 | 530305506 | $ | 127.50 |
| 27108 | 530106831 | $ | 111.65 | 76402 | 530196489 | $ | 264.04 | 125697 | 530305508 | $ | 207.54 |
| 27109 | 530106832 | $ | 30.72 | 76403 | 530196492 | $ | 283.36 | 125698 | 530305509 | $ | 208.66 |
| 27110 | 530106833 | $ | 56.70 | 76404 | 530196493 | $ | 137.52 | 125699 | 530305510 | $ | 135.24 |
| 27111 | 530106834 | $ | 2,048.00 | 76405 | 530196494 | $ | 80.29 | 125700 | 530305512 | $ | 25.76 |
| 27112 | 530106835 | $ | 124.85 | 76406 | 530196495 | $ | 35.42 | 125701 | 530305513 | $ | 386.00 |
| 27113 | 530106836 | $ | 128.80 | 76407 | 530196496 | $ | 209.30 | 125702 | 530305514 | $ | 19.33 |
| 27114 | 530106837 | $ | 58.05 | 76408 | 530196498 | $ | 4.50 | 125703 | 530305515 | $ | 48.33 |
| 27115 | 530106838 | $ | 77.20 | 76409 | 530196499 | $ | 64.40 | 125704 | 530305516 | $ | 47.22 |
| 27116 | 530106839 | $ | 1,536.00 | 76410 | 530196500 | $ | 141.68 | 125705 | 530305517 | $ | 91.87 |
| 27117 | 530106840 | $ | 386.00 | 76411 | 530196501 | $ | 97.84 | 125706 | 530305518 | $ | 109.91 |
| 27118 | 530106841 | $ | 64.50 | 76412 | 530196502 | $ | 231.60 | 125707 | 530305519 | $ | 169.04 |
| 27119 | 530106842 | $ | 112.70 | 76413 | 530196503 | $ | 61.02 | 125708 | 530305521 | $ | 120.47 |
| 27120 | 530106843 | $ | 1,792.00 | 76414 | 530196508 | $ | 33.80 | 125709 | 530305522 | $ | 13.38 |
| 27121 | 530106844 | $ | 193.00 | 76415 | 530196509 | $ | 65.47 | 125710 | 530305523 | $ | 197.57 |
| 27122 | 530106845 | $ | 135.10 | 76416 | 530196510 | $ | 64.93 | 125711 | 530305524 | $ | 12.74 |
| 27123 | 530106846 | $ | 1,158.00 | 76417 | 530196511 | $ | 115.10 | 125712 | 530305527 | $ | 966.64 |
| 27124 | 530106847 | $ | 96.60 | 76418 | 530196514 | $ | 14.24 | 125713 | 530305531 | $ | 562.33 |
| 27125 | 530106848 | $ | 228.00 | 76419 | 530196515 | $ | 303.52 | 125714 | 530305532 | $ | 155.83 |
| 27126 | 530106849 | $ | 57.00 | 76420 | 530196517 | $ | 87.35 | 125715 | 530305533 | $ | 38.84 |
| 27127 | 530106850 | $ | 144.90 | 76421 | 530196518 | $ | 93.06 | 125716 | 530305534 | $ | 1.81 |
| 27128 | 530106851 | $ | 193.50 | 76422 | 530196519 | $ | 38.80 | 125717 | 530305535 | $ | 240.20 |
| 27129 | 530106852 | $ | 11.17 | 76423 | 530196520 | $ | 562.03 | 125718 | 530305539 | $ | 146.70 |
| 27130 | 530106853 | $ | 63.80 | 76424 | 530196522 | $ | 143.06 | 125719 | 530305540 | $ | 332.26 |
| 27131 | 530106854 | $ | 18.90 | 76425 | 530196524 | $ | 119.14 | 125720 | 530305545 | $ | 3.78 |
| 27132 | 530106855 | $ | 95.70 | 76426 | 530196525 | $ | 218.64 | 125721 | 530305546 | $ | 409.74 |
| 27133 | 530106856 | $ | 644.00 | 76427 | 530196526 | $ | 75.83 | 125722 | 530305547 | $ | 15.61 |
| 27134 | 530106857 | $ | 51.60 | 76428 | 530196527 | $ | 443.14 | 125723 | 530305548 | $ | 123.10 |
| 27135 | 530106858 | $ | 70.95 | 76429 | 530196528 | $ | 464.10 | 125724 | 530305550 | $ | 77.40 |
| 27136 | 530106859 | $ | 111.65 | 76430 | 530196529 | $ | 49.21 | 125725 | 530305551 | $ | 184.74 |
| 27137 | 530106860 | $ | 451.50 | 76431 | 530196530 | $ | 253.35 | 125726 | 530305552 | $ | 29.52 |
| 27138 | 530106862 | $ | 579.00 | 76432 | 530196533 | $ | 45.08 | 125727 | 530305554 | $ | 1,996.40 |
| 27139 | 530106863 | $ | 387.00 | 76433 | 530196534 | $ | 200.60 | 125728 | 530305557 | $ | 13.68 |
| 27140 | 530106864 | $ | 159.50 | 76434 | 530196535 | $ | 183.54 | 125729 | 530305559 | $ | 276.89 |
| 27141 | 530106865 | $ | 51.60 | 76435 | 530196536 | $ | 41.56 | 125730 | 530305561 | $ | 21.42 |
| 27142 | 530106866 | $ | 64.50 | 76436 | 530196537 | $ | 40.30 | 125731 | 530305565 | $ | 441.00 |
| 27143 | 530106867 | $ | 446.60 | 76437 | 530196538 | $ | 481.37 | 125732 | 530305566 | $ | 523.46 |
| 27144 | 530106868 | $ | 129.00 | 76438 | 530196539 | $ | 36.51 | 125733 | 530305571 | $ | 119.14 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27145 | 530106869 | $ | 965.00 | 76439 | 530196540 | $ | 19.32 | 125734 | 530305573 | $ | 52.50 |
| 27146 | 530106870 | $ | 70.95 | 76440 | 530196541 | $ | 220.64 | 125735 | 530305574 | $ | 410.03 |
| 27147 | 530106871 | $ | 64.50 | 76441 | 530196542 | $ | 240.37 | 125736 | 530305575 | $ | 5.67 |
| 27148 | 530106872 | $ | 204.80 | 76442 | 530196543 | $ | 177.10 | 125737 | 530305577 | $ | 27.09 |
| 27149 | 530106873 | $ | 129.00 | 76443 | 530196544 | $ | 450.66 | 125738 | 530305579 | $ | 66.01 |
| 27150 | 530106874 | $ | 135.10 | 76444 | 530196545 | $ | 79.62 | 125739 | 530305580 | $ | 252.82 |
| 27151 | 530106875 | $ | 57.90 | 76445 | 530196546 | $ | 105.40 | 125740 | 530305584 | $ | 9.66 |
| 27152 | 530106876 | $ | 135.10 | 76446 | 530196547 | $ | 122.36 | 125741 | 530305585 | $ | 67.52 |
| 27153 | 530106877 | $ | 1,024.00 | 76447 | 530196548 | $ | 86.17 | 125742 | 530305586 | $ | 94.94 |
| 27154 | 530106879 | $ | 19.30 | 76448 | 530196549 | $ | 75.36 | 125743 | 530305587 | $ | 77.86 |
| 27155 | 530106880 | $ | 418.60 | 76449 | 530196550 | $ | 521.21 | 125744 | 530305590 | $ | 87.04 |
| 27156 | 530106881 | $ | 496.00 | 76450 | 530196551 | $ | 98.23 | 125745 | 530305591 | $ | 88.54 |
| 27157 | 530106882 | $ | 308.80 | 76451 | 530196552 | $ | 764.30 | 125746 | 530305595 | $ | 132.02 |
| 27158 | 530106883 | $ | 204.80 | 76452 | 530196553 | $ | 365.49 | 125747 | 530305598 | $ | 997.60 |
| 27159 | 530106884 | $ | 579.00 | 76453 | 530196554 | $ | 129.50 | 125748 | 530305600 | $ | 13.23 |
| 27160 | 530106885 | $ | 515.20 | 76454 | 530196557 | $ | 67.58 | 125749 | 530305601 | $ | 116.55 |
| 27161 | 530106886 | $ | 31.50 | 76455 | 530196558 | $ | 675.16 | 125750 | 530305602 | $ | 3.90 |
| 27162 | 530106887 | $ | 144.90 | 76456 | 530196559 | $ | 130.82 | 125751 | 530305604 | $ | 119.64 |
| 27163 | 530106888 | $ | 2,560.00 | 76457 | 530196560 | $ | 67.62 | 125752 | 530305605 | $ | 385.84 |
| 27164 | 530106889 | $ | 48.25 | 76458 | 530196561 | $ | 57.25 | 125753 | 530305607 | $ | 955.76 |
| 27165 | 530106890 | $ | 644.00 | 76459 | 530196562 | $ | 209.11 | 125754 | 530305608 | $ | 198.68 |
| 27166 | 530106891 | $ | 31.50 | 76460 | 530196563 | $ | 1,218.66 | 125755 | 530305609 | $ | 13.53 |
| 27167 | 530106892 | $ | 77.20 | 76461 | 530196564 | $ | 299.46 | 125756 | 530305610 | $ | 187.70 |
| 27168 | 530106893 | $ | 644.00 | 76462 | 530196566 | $ | 68.03 | 125757 | 530305611 | $ | 62.91 |
| 27169 | 530106894 | $ | 17.92 | 76463 | 530196567 | $ | 44.46 | 125758 | 530305612 | $ | 174.40 |
| 27170 | 530106895 | $ | 135.10 | 76464 | 530196569 | $ | 35.42 | 125759 | 530305615 | $ | 2.76 |
| 27171 | 530106896 | $ | 644.00 | 76465 | 530196570 | $ | 40.59 | 125760 | 530305617 | $ | 482.70 |
| 27172 | 530106897 | $ | 1,536.00 | 76466 | 530196571 | $ | 90.65 | 125761 | 530305619 | $ | 9.66 |
| 27173 | 530106898 | $ | 144.90 | 76467 | 530196573 | $ | 69.93 | 125762 | 530305620 | $ | 84.46 |
| 27174 | 530106899 | $ | 96.50 | 76468 | 530196574 | $ | 620.41 | 125763 | 530305623 | $ | 58.64 |
| 27175 | 530106900 | $ | 106.15 | 76469 | 530196575 | $ | 170.94 | 125764 | 530305624 | $ | 86.94 |
| 27176 | 530106901 | $ | 225.30 | 76470 | 530196576 | $ | 12.24 | 125765 | 530305626 | $ | 10.05 |
| 27177 | 530106902 | $ | 77.20 | 76471 | 530196577 | $ | 72.47 | 125766 | 530305629 | $ | 95.20 |
| 27178 | 530106903 | $ | 161.00 | 76472 | 530196578 | $ | 116.34 | 125767 | 530305630 | $ | 79.00 |
| 27179 | 530106904 | $ | 57.90 | 76473 | 530196579 | $ | 615.80 | 125768 | 530305638 | $ | 378.96 |
| 27180 | 530106905 | $ | 112.70 | 76474 | 530196580 | $ | 322.62 | 125769 | 530305639 | $ | 5.16 |
| 27181 | 530106906 | $ | 115.80 | 76475 | 530196581 | $ | 46.76 | 125770 | 530305643 | $ | 807.50 |
| 27182 | 530106907 | $ | 7,176.84 | 76476 | 530196582 | $ | 141.68 | 125771 | 530305646 | $ | 91.35 |
| 27183 | 530106908 | $ | 512.00 | 76477 | 530196584 | $ | 5.08 | 125772 | 530305647 | $ | 10.64 |
| 27184 | 530106909 | $ | 900.67 | 76478 | 530196585 | $ | 69.52 | 125773 | 530305651 | $ | 148.07 |
| 27185 | 530106910 | $ | 20.76 | 76479 | 530196588 | $ | 71.93 | 125774 | 530305652 | $ | 148.07 |
| 27186 | 530106911 | $ | 16.33 | 76480 | 530196589 | $ | 108.35 | 125775 | 530305653 | $ | 228.99 |
| 27187 | 530106912 | $ | 1,751.45 | 76481 | 530196590 | $ | 59.14 | 125776 | 530305654 | $ | 6.01 |
| 27188 | 530106913 | $ | 168.35 | 76482 | 530196591 | $ | 130.78 | 125777 | 530305655 | $ | 29.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27189 | 530106914 | $ | 772.00 | 76483 | 530196592 | $ | 740.65 | 125778 | 530305656 | $ | 66.66 |
| 27190 | 530106915 | $ | 1,899.80 | 76484 | 530196595 | $ | 6.44 | 125779 | 530305657 | $ | 27.76 |
| 27191 | 530106917 | $ | 34.26 | 76485 | 530196596 | $ | 177.10 | 125780 | 530305658 | $ | 0.32 |
| 27192 | 530106918 | $ | 1,043.45 | 76486 | 530196597 | $ | 57.96 | 125781 | 530305660 | $ | 4,264.65 |
| 27193 | 530106919 | $ | 175.63 | 76487 | 530196598 | $ | 22.54 | 125782 | 530305662 | $ | 162.36 |
| 27194 | 530106920 | $ | 2,565.00 | 76488 | 530196599 | $ | 70.44 | 125783 | 530305663 | $ | 28.35 |
| 27195 | 530106921 | $ | 246.88 | 76489 | 530196600 | $ | 22.54 | 125784 | 530305666 | $ | 17.56 |
| 27196 | 530106922 | $ | 11.04 | 76490 | 530196604 | $ | 34.02 | 125785 | 530305669 | $ | 96.60 |
| 27197 | 530106923 | $ | 3,944.90 | 76491 | 530196605 | $ | 176.15 | 125786 | 530305670 | $ | 27.45 |
| 27198 | 530106924 | $ | 173.99 | 76492 | 530196606 | $ | 37.98 | 125787 | 530305671 | $ | 397.59 |
| 27199 | 530106925 | $ | 194.70 | 76493 | 530196607 | $ | 69.93 | 125788 | 530305674 | $ | 171.77 |
| 27200 | 530106926 | $ | 20.91 | 76494 | 530196608 | $ | 276.33 | 125789 | 530305677 | $ | 713.96 |
| 27201 | 530106927 | $ | 3,114.66 | 76495 | 530196610 | $ | 99.73 | 125790 | 530305678 | $ | 48.39 |
| 27202 | 530106928 | $ | 2,385.59 | 76496 | 530196611 | $ | 7.62 | 125791 | 530305679 | $ | 482.00 |
| 27203 | 530106929 | $ | 1,149.96 | 76497 | 530196612 | $ | 125.58 | 125792 | 530305680 | $ | 107.50 |
| 27204 | 530106930 | $ | 386.00 | 76498 | 530196613 | $ | 93.38 | 125793 | 530305681 | $ | 83.24 |
| 27205 | 530106931 | $ | 78.63 | 76499 | 530196614 | $ | 46.65 | 125794 | 530305682 | $ | 0.63 |
| 27206 | 530106932 | $ | 3,592.00 | 76500 | 530196616 | $ | 4.53 | 125795 | 530305683 | $ | 86.57 |
| 27207 | 530106933 | $ | 62.34 | 76501 | 530196617 | $ | 333.76 | 125796 | 530305686 | $ | 15.75 |
| 27208 | 530106935 | $ | 258.15 | 76502 | 530196619 | $ | 242.73 | 125797 | 530305687 | $ | 9.41 |
| 27209 | 530106937 | $ | 27.09 | 76503 | 530196620 | $ | 237.42 | 125798 | 530305688 | $ | 13.86 |
| 27210 | 530106938 | $ | 28.17 | 76504 | 530196622 | $ | 138.46 | 125799 | 530305689 | $ | 119.07 |
| 27211 | 530106939 | $ | 24.23 | 76505 | 530196623 | $ | 25.76 | 125800 | 530305691 | $ | 85.05 |
| 27212 | 530106940 | $ | 34.20 | 76506 | 530196624 | $ | 80.50 | 125801 | 530305693 | $ | 401.56 |
| 27213 | 530106941 | $ | 36.33 | 76507 | 530196625 | $ | 64.40 | 125802 | 530305696 | $ | 57.96 |
| 27214 | 530106942 | $ | 949.90 | 76508 | 530196626 | $ | 537.74 | 125803 | 530305697 | $ | 28.38 |
| 27215 | 530106945 | $ | 336.65 | 76509 | 530196627 | $ | 395.52 | 125804 | 530305698 | $ | 5.46 |
| 27216 | 530106946 | $ | 9.45 | 76510 | 530196628 | $ | 102.48 | 125805 | 530305699 | $ | 2.83 |
| 27217 | 530106947 | $ | 14.52 | 76511 | 530196630 | $ | 170.69 | 125806 | 530305700 | $ | 146.36 |
| 27218 | 530106948 | $ | 788.48 | 76512 | 530196632 | $ | 46.32 | 125807 | 530305701 | $ | 96.97 |
| 27219 | 530106950 | $ | 127.26 | 76513 | 530196634 | $ | 768.00 | 125808 | 530305707 | $ | 24,003.92 |
| 27220 | 530106951 | $ | 17,652.75 | 76514 | 530196635 | $ | 368.88 | 125809 | 530305708 | $ | 74.66 |
| 27221 | 530106952 | $ | 20.16 | 76515 | 530196636 | $ | 74.06 | 125810 | 530305710 | $ | 164.16 |
| 27222 | 530106954 | $ | 87.66 | 76516 | 530196637 | $ | 79.02 | 125811 | 530305712 | $ | 108.99 |
| 27223 | 530106955 | $ | 1,197.00 | 76517 | 530196638 | $ | 41.09 | 125812 | 530305714 | $ | 43.86 |
| 27224 | 530106956 | $ | 17,508.65 | 76518 | 530196640 | $ | 4.32 | 125813 | 530305717 | $ | 22.05 |
| 27225 | 530106957 | $ | 18,754.72 | 76519 | 530196641 | $ | 223.04 | 125814 | 530305718 | $ | 103.95 |
| 27226 | 530106958 | $ | 182.71 | 76520 | 530196642 | $ | 41.86 | 125815 | 530305719 | $ | 228.62 |
| 27227 | 530106959 | $ | 7.19 | 76521 | 530196643 | $ | 153.50 | 125816 | 530305720 | $ | 63.63 |
| 27228 | 530106960 | $ | 531.30 | 76522 | 530196645 | $ | 791.70 | 125817 | 530305721 | $ | 75.60 |
| 27229 | 530106961 | $ | 153.24 | 76523 | 530196646 | $ | 312.34 | 125818 | 530305723 | $ | 6.70 |
| 27230 | 530106962 | $ | 1,639.21 | 76524 | 530196647 | $ | 448.94 | 125819 | 530305725 | $ | 706.95 |
| 27231 | 530106963 | $ | 1,822.52 | 76525 | 530196648 | $ | 113.96 | 125820 | 530305726 | $ | 171.60 |
| 27232 | 530106964 | $ | 5,301.76 | 76526 | 530196649 | $ | 1,499.78 | 125821 | 530305727 | $ | 1,068.98 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27233 | 530106966 | $ | 413.03 | 76527 | 530196650 | $ | 89.98 | 125822 | 530305728 | $ | 12.90 |
| 27234 | 530106967 | $ | 793.42 | 76528 | 530196651 | $ | 891.94 | 125823 | 530305729 | $ | 83.19 |
| 27235 | 530106968 | $ | 12,316.69 | 76529 | 530196652 | $ | 9.03 | 125824 | 530305731 | $ | 26.34 |
| 27236 | 530106969 | $ | 453.60 | 76530 | 530196653 | $ | 156.32 | 125825 | 530305732 | $ | 33.77 |
| 27237 | 530106970 | $ | 5,540.78 | 76531 | 530196654 | $ | 67.43 | 125826 | 530305733 | $ | 59.04 |
| 27238 | 530106971 | $ | 6,141.26 | 76532 | 530196656 | $ | 5.67 | 125827 | 530305734 | $ | 74.08 |
| 27239 | 530106972 | $ | 35,661.75 | 76533 | 530196657 | $ | 8.98 | 125828 | 530305737 | $ | 0.06 |
| 27240 | 530106973 | $ | 1,326.64 | 76534 | 530196658 | $ | 161.00 | 125829 | 530305739 | $ | 89.48 |
| 27241 | 530106975 | $ | 56,676.48 | 76535 | 530196660 | $ | 88.90 | 125830 | 530305740 | $ | 26.64 |
| 27242 | 530106976 | $ | 285.00 | 76536 | 530196664 | $ | 80.50 | 125831 | 530305741 | $ | 5.12 |
| 27243 | 530106977 | $ | 237.39 | 76537 | 530196665 | $ | 251.42 | 125832 | 530305743 | $ | 682.00 |
| 27244 | 530106978 | $ | 489.44 | 76538 | 530196666 | $ | 830.76 | 125833 | 530305744 | $ | 395.17 |
| 27245 | 530106979 | $ | 10,781.10 | 76539 | 530196667 | $ | 199.74 | 125834 | 530305746 | $ | 7.74 |
| 27246 | 530106980 | $ | 1,435.92 | 76540 | 530196668 | $ | 266.58 | 125835 | 530305748 | $ | 3.78 |
| 27247 | 530106981 | $ | 6,026.00 | 76541 | 530196669 | $ | 57.96 | 125836 | 530305749 | $ | 3.78 |
| 27248 | 530106982 | $ | 616.20 | 76542 | 530196670 | $ | 1,480.88 | 125837 | 530305750 | $ | 2.52 |
| 27249 | 530106983 | $ | 60,260.00 | 76543 | 530196672 | $ | 57.31 | 125838 | 530305751 | $ | 14.49 |
| 27250 | 530106984 | $ | 4,087.67 | 76544 | 530196673 | $ | 244.62 | 125839 | 530305752 | $ | 32.20 |
| 27251 | 530106986 | $ | 3,599.96 | 76545 | 530196674 | $ | 167.44 | 125840 | 530305754 | $ | 5.70 |
| 27252 | 530106987 | $ | 441.97 | 76546 | 530196675 | $ | 91.84 | 125841 | 530305755 | $ | 2.95 |
| 27253 | 530106988 | $ | 392.58 | 76547 | 530196676 | $ | 183.10 | 125842 | 530305756 | $ | 77.41 |
| 27254 | 530106989 | $ | 147.58 | 76548 | 530196677 | $ | 246.89 | 125843 | 530305757 | $ | 1,462.35 |
| 27255 | 530106990 | $ | 45.70 | 76549 | 530196678 | $ | 84.03 | 125844 | 530305758 | $ | 96.60 |
| 27256 | 530106991 | $ | 17.38 | 76550 | 530196679 | $ | 50.75 | 125845 | 530305759 | $ | 17.94 |
| 27257 | 530106993 | $ | 123.66 | 76551 | 530196680 | $ | 9.66 | 125846 | 530305760 | $ | 247.02 |
| 27258 | 530106994 | $ | 153.67 | 76552 | 530196681 | $ | 41.86 | 125847 | 530305761 | $ | 55.00 |
| 27259 | 530106995 | $ | 976.22 | 76553 | 530196683 | $ | 161.00 | 125848 | 530305764 | $ | 26.45 |
| 27260 | 530106996 | $ | 313.73 | 76554 | 530196684 | $ | 61.18 | 125849 | 530305768 | $ | 279.15 |
| 27261 | 530106997 | $ | 28.06 | 76555 | 530196685 | $ | 78.44 | 125850 | 530305769 | $ | 14.49 |
| 27262 | 530106998 | $ | 52.65 | 76556 | 530196686 | $ | 64.40 | 125851 | 530305770 | $ | 59.76 |
| 27263 | 530106999 | $ | 32.56 | 76557 | 530196687 | $ | 83.72 | 125852 | 530305771 | $ | 39.96 |
| 27264 | 530107000 | $ | 28.32 | 76558 | 530196688 | $ | 11.58 | 125853 | 530305776 | $ | 163.80 |
| 27265 | 530107001 | $ | 46.98 | 76559 | 530196690 | $ | 594.37 | 125854 | 530305777 | $ | 18.27 |
| 27266 | 530107002 | $ | 2,979.42 | 76560 | 530196691 | $ | 245.77 | 125855 | 530305780 | $ | 187.46 |
| 27267 | 530107004 | $ | 502.82 | 76561 | 530196692 | $ | 16.10 | 125856 | 530305781 | $ | 32.41 |
| 27268 | 530107005 | $ | 289.50 | 76562 | 530196693 | $ | 56.98 | 125857 | 530305783 | $ | 270.31 |
| 27269 | 530107006 | $ | 171.77 | 76563 | 530196694 | $ | 77.70 | 125858 | 530305784 | $ | 1,368.50 |
| 27270 | 530107007 | $ | 1,915.90 | 76564 | 530196695 | $ | 30.16 | 125859 | 530305788 | $ | 1,131.46 |
| 27271 | 530107008 | $ | 1,203.56 | 76565 | 530196696 | $ | 58.54 | 125860 | 530305790 | $ | 95.98 |
| 27272 | 530107009 | $ | 214.69 | 76566 | 530196697 | $ | 7.62 | 125861 | 530305796 | $ | 54.18 |
| 27273 | 530107010 | $ | 750.20 | 76567 | 530196698 | $ | 113.72 | 125862 | 530305797 | $ | 48.39 |
| 27274 | 530107011 | $ | 152.00 | 76568 | 530196700 | $ | 356.36 | 125863 | 530305799 | $ | 17.96 |
| 27275 | 530107012 | $ | 477.40 | 76569 | 530196701 | $ | 124.68 | 125864 | 530305802 | $ | 364.66 |
| 27276 | 530107013 | $ | 283.36 | 76570 | 530196702 | $ | 16.10 | 125865 | 530305803 | $ | 43.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27277 | 530107014 | $ | 202.86 | 76571 | 530196705 | $ | 57.69 | 125866 | 530305804 | $ | 40.10 |
| 27278 | 530107015 | $ | 347.76 | 76572 | 530196708 | $ | 9.02 | 125867 | 530305805 | $ | 70.18 |
| 27279 | 530107016 | $ | 109.83 | 76573 | 530196709 | $ | 54.74 | 125868 | 530305807 | $ | 157.15 |
| 27280 | 530107018 | $ | 167.74 | 76574 | 530196710 | $ | 60.18 | 125869 | 530305808 | $ | 38.00 |
| 27281 | 530107019 | $ | 2,188.08 | 76575 | 530196711 | $ | 434.70 | 125870 | 530305812 | $ | 0.86 |
| 27282 | 530107020 | $ | 115.80 | 76576 | 530196712 | $ | 144.90 | 125871 | 530305814 | $ | 298.82 |
| 27283 | 530107021 | $ | 201.43 | 76577 | 530196713 | $ | 1,909.74 | 125872 | 530305815 | $ | 73.05 |
| 27284 | 530107022 | $ | 171.45 | 76578 | 530196714 | $ | 123.04 | 125873 | 530305816 | $ | 443.76 |
| 27285 | 530107023 | $ | 429.78 | 76579 | 530196718 | $ | 185.28 | 125874 | 530305817 | $ | 347.34 |
| 27286 | 530107024 | $ | 2.17 | 76580 | 530196720 | $ | 120.71 | 125875 | 530305823 | $ | 341.02 |
| 27287 | 530107025 | $ | 2,169.38 | 76581 | 530196721 | $ | 19.67 | 125876 | 530305825 | $ | 101.13 |
| 27288 | 530107026 | $ | 759.92 | 76582 | 530196723 | $ | 105.36 | 125877 | 530305826 | $ | 4.44 |
| 27289 | 530107027 | $ | 17.34 | 76583 | 530196724 | $ | 177.54 | 125878 | 530305831 | $ | 272.45 |
| 27290 | 530107028 | $ | 460.38 | 76584 | 530196725 | $ | 89.53 | 125879 | 530305832 | $ | 63.00 |
| 27291 | 530107029 | $ | 604.16 | 76585 | 530196726 | $ | 31.56 | 125880 | 530305833 | $ | 876.12 |
| 27292 | 530107030 | $ | 555.12 | 76586 | 530196727 | $ | 28.98 | 125881 | 530305839 | $ | 197.70 |
| 27293 | 530107031 | $ | 101.82 | 76587 | 530196728 | $ | 118.87 | 125882 | 530305840 | $ | 0.63 |
| 27294 | 530107032 | $ | 121.09 | 76588 | 530196729 | $ | 95.59 | 125883 | 530305841 | $ | 169.15 |
| 27295 | 530107033 | $ | 1,102.04 | 76589 | 530196730 | $ | 73.20 | 125884 | 530305844 | $ | 376.35 |
| 27296 | 530107034 | $ | 3,283.53 | 76590 | 530196731 | $ | 50.16 | 125885 | 530305845 | $ | 21.20 |
| 27297 | 530107035 | $ | 2,157.00 | 76591 | 530196732 | $ | 210.39 | 125886 | 530305848 | $ | 37.26 |
| 27298 | 530107036 | $ | 2,728.23 | 76592 | 530196733 | $ | 28.98 | 125887 | 530305849 | $ | 40.02 |
| 27299 | 530107037 | $ | 319.00 | 76593 | 530196734 | $ | 530.22 | 125888 | 530305854 | $ | 124.98 |
| 27300 | 530107038 | $ | 635.47 | 76594 | 530196736 | $ | 48.30 | 125889 | 530305857 | $ | 91.89 |
| 27301 | 530107039 | $ | 21.28 | 76595 | 530196737 | $ | 95.23 | 125890 | 530305866 | $ | 1.04 |
| 27302 | 530107040 | $ | 13.64 | 76596 | 530196738 | $ | 101.17 | 125891 | 530305869 | $ | 28.52 |
| 27303 | 530107041 | $ | 32.50 | 76597 | 530196739 | $ | 73.90 | 125892 | 530305876 | $ | 28.24 |
| 27304 | 530107042 | $ | 1,035.30 | 76598 | 530196740 | $ | 31.43 | 125893 | 530305880 | $ | 7.74 |
| 27305 | 530107043 | $ | 1,609.22 | 76599 | 530196741 | $ | 39.91 | 125894 | 530305881 | $ | 34.83 |
| 27306 | 530107045 | $ | 15,068.16 | 76600 | 530196742 | $ | 125.58 | 125895 | 530305882 | $ | 126.42 |
| 27307 | 530107046 | $ | 334.53 | 76601 | 530196743 | $ | 219.10 | 125896 | 530305883 | $ | 1,512.38 |
| 27308 | 530107047 | $ | 320.00 | 76602 | 530196744 | $ | 96.60 | 125897 | 530305884 | $ | 77.28 |
| 27309 | 530107049 | $ | 2,638.42 | 76603 | 530196745 | $ | 158.82 | 125898 | 530305885 | $ | 1,713.84 |
| 27310 | 530107050 | $ | 228,607.49 | 76604 | 530196746 | $ | 34.82 | 125899 | 530305887 | $ | 1.52 |
| 27311 | 530107051 | $ | 3,220.00 | 76605 | 530196747 | $ | 63.08 | 125900 | 530305890 | $ | 13.98 |
| 27312 | 530107052 | $ | 9,660.00 | 76606 | 530196748 | $ | 337.27 | 125901 | 530305891 | $ | 91.75 |
| 27313 | 530107053 | $ | 510.00 | 76607 | 530196749 | $ | 576.38 | 125902 | 530305892 | $ | 0.86 |
| 27314 | 530107054 | $ | 276,957.52 | 76608 | 530196750 | $ | 165.76 | 125903 | 530305893 | $ | 14.78 |
| 27315 | 530107055 | $ | 6,182.16 | 76609 | 530196751 | $ | 62.16 | 125904 | 530305895 | $ | 231.24 |
| 27316 | 530107056 | $ | 7,428.54 | 76610 | 530196753 | $ | 63.75 | 125905 | 530305899 | $ | 104.31 |
| 27317 | 530107057 | $ | 5,660.82 | 76611 | 530196754 | $ | 0.86 | 125906 | 530305900 | $ | 30.88 |
| 27318 | 530107058 | $ | 106,792.90 | 76612 | 530196755 | $ | 378.42 | 125907 | 530305902 | $ | 1.90 |
| 27319 | 530107059 | $ | 1,035.26 | 76613 | 530196756 | $ | 38.64 | 125908 | 530305903 | $ | 7.74 |
| 27320 | 530107061 | $ | 2.73 | 76614 | 530196757 | $ | 107.39 | 125909 | 530305904 | $ | 59.93 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27321 | 530107062 | $ | 28.02 | 76615 | 530196759 | $ | 566.42 | 125910 | 530305908 | $ | 51.73 |
| 27322 | 530107063 | $ | 10,078.00 | 76616 | 530196761 | $ | 1,924.94 | 125911 | 530305912 | $ | 47.83 |
| 27323 | 530107064 | $ | 598.50 | 76617 | 530196762 | $ | 35.42 | 125912 | 530305913 | $ | 226.76 |
| 27324 | 530107065 | $ | 924.04 | 76618 | 530196763 | $ | 55.04 | 125913 | 530305914 | $ | 203.46 |
| 27325 | 530107066 | $ | 301,017.30 | 76619 | 530196766 | $ | 23.18 | 125914 | 530305915 | $ | 46.08 |
| 27326 | 530107067 | $ | 303.64 | 76620 | 530196767 | $ | 52.93 | 125915 | 530305917 | $ | 14.49 |
| 27327 | 530107068 | $ | 3,778.00 | 76621 | 530196768 | $ | 1,122.89 | 125916 | 530305919 | $ | 80.50 |
| 27328 | 530107069 | $ | 263.61 | 76622 | 530196769 | $ | 41.18 | 125917 | 530305921 | $ | 640.00 |
| 27329 | 530107070 | $ | 898.00 | 76623 | 530196770 | $ | 64.40 | 125918 | 530305925 | $ | 640.29 |
| 27330 | 530107071 | $ | 120.24 | 76624 | 530196771 | $ | 93.88 | 125919 | 530305929 | $ | 45.37 |
| 27331 | 530107072 | $ | 1,941.45 | 76625 | 530196773 | $ | 28.98 | 125920 | 530305931 | $ | 57.96 |
| 27332 | 530107074 | $ | 9.66 | 76626 | 530196774 | $ | 37.87 | 125921 | 530305932 | $ | 13.34 |
| 27333 | 530107075 | $ | 37.47 | 76627 | 530196775 | $ | 96.17 | 125922 | 530305935 | $ | 66.50 |
| 27334 | 530107076 | $ | 4.03 | 76628 | 530196776 | $ | 997.41 | 125923 | 530305936 | $ | 33.75 |
| 27335 | 530107077 | $ | 896.29 | 76629 | 530196777 | $ | 155.40 | 125924 | 530305937 | $ | 44.84 |
| 27336 | 530107078 | $ | 982.66 | 76630 | 530196780 | $ | 25.76 | 125925 | 530305942 | $ | 75.60 |
| 27337 | 530107079 | $ | 1,051.13 | 76631 | 530196781 | $ | 436.38 | 125926 | 530305943 | $ | 772.80 |
| 27338 | 530107080 | $ | 345.63 | 76632 | 530196782 | $ | 185.63 | 125927 | 530305948 | $ | 223.56 |
| 27339 | 530107081 | $ | 1,222.48 | 76633 | 530196783 | $ | 220.96 | 125928 | 530305949 | $ | 1,610.00 |
| 27340 | 530107083 | $ | 48.15 | 76634 | 530196784 | $ | 25.76 | 125929 | 530305952 | $ | 166.13 |
| 27341 | 530107084 | $ | 65.73 | 76635 | 530196785 | $ | 285.78 | 125930 | 530305953 | $ | 61.79 |
| 27342 | 530107085 | $ | 953.60 | 76636 | 530196786 | $ | 25.76 | 125931 | 530305955 | $ | 13.58 |
| 27343 | 530107086 | $ | 967.50 | 76637 | 530196787 | $ | 268.18 | 125932 | 530305956 | $ | 11.81 |
| 27344 | 530107087 | $ | 29.21 | 76638 | 530196788 | $ | 106.08 | 125933 | 530305957 | $ | 27.09 |
| 27345 | 530107088 | $ | 413.04 | 76639 | 530196789 | $ | 1,092.98 | 125934 | 530305960 | $ | 12.88 |
| 27346 | 530107090 | $ | 1,129.99 | 76640 | 530196790 | $ | 293.02 | 125935 | 530305966 | $ | 21.39 |
| 27347 | 530107092 | $ | 417.00 | 76641 | 530196791 | $ | 3.31 | 125936 | 530305969 | $ | 18.06 |
| 27348 | 530107093 | $ | 27.09 | 76642 | 530196793 | $ | 798.56 | 125937 | 530305972 | $ | 15.87 |
| 27349 | 530107094 | $ | 197.43 | 76643 | 530196794 | $ | 12.24 | 125938 | 530305974 | $ | 158.60 |
| 27350 | 530107095 | $ | 4,093.65 | 76644 | 530196795 | $ | 130.06 | 125939 | 530305976 | $ | 48.86 |
| 27351 | 530107098 | $ | 17.24 | 76645 | 530196796 | $ | 14.56 | 125940 | 530305979 | $ | 18.27 |
| 27352 | 530107099 | $ | 12,313.92 | 76646 | 530196797 | $ | 118.90 | 125941 | 530305984 | $ | 153.12 |
| 27353 | 530107100 | $ | 1,003.52 | 76647 | 530196798 | $ | 347.40 | 125942 | 530305985 | $ | 30.72 |
| 27354 | 530107105 | $ | 58.85 | 76648 | 530196800 | $ | 9.66 | 125943 | 530305986 | $ | 110.92 |
| 27355 | 530107106 | $ | 428.26 | 76649 | 530196801 | $ | 119.14 | 125944 | 530305987 | $ | 235.52 |
| 27356 | 530107107 | $ | 635.65 | 76650 | 530196804 | $ | 70.62 | 125945 | 530305988 | $ | 103.27 |
| 27357 | 530107108 | $ | 497.51 | 76651 | 530196805 | $ | 343.65 | 125946 | 530305989 | $ | 512.00 |
| 27358 | 530107109 | $ | 247.86 | 76652 | 530196807 | $ | 51.80 | 125947 | 530305990 | $ | 107.50 |
| 27359 | 530107110 | $ | 30.88 | 76653 | 530196808 | $ | 50.89 | 125948 | 530305991 | $ | 34.65 |
| 27360 | 530107111 | $ | 1,930.00 | 76654 | 530196810 | $ | 492.96 | 125949 | 530305992 | $ | 53.70 |
| 27361 | 530107114 | $ | 110.76 | 76655 | 530196811 | $ | 254.84 | 125950 | 530305994 | $ | 965.00 |
| 27362 | 530107115 | $ | 97.57 | 76656 | 530196812 | $ | 19.32 | 125951 | 530305997 | $ | 6.30 |
| 27363 | 530107116 | $ | 286.90 | 76657 | 530196813 | $ | 341.32 | 125952 | 530305999 | $ | 40.02 |
| 27364 | 530107117 | $ | 277.92 | 76658 | 530196814 | $ | 35.96 | 125953 | 530306018 | $ | 468.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27365 | 530107120 | $ | 180.32 | 76659 | 530196815 | $ | 28.98 | 125954 | 530306019 | $ | 563.50 |
| 27366 | 530107121 | $ | 9,660.00 | 76660 | 530196816 | $ | 66.16 | 125955 | 530306020 | $ | 158.55 |
| 27367 | 530107122 | $ | 87.66 | 76661 | 530196817 | $ | 49.46 | 125956 | 530306025 | $ | 215.84 |
| 27368 | 530107123 | $ | 3.14 | 76662 | 530196819 | $ | 68.78 | 125957 | 530306026 | $ | 0.95 |
| 27369 | 530107124 | $ | 3,323.60 | 76663 | 530196820 | $ | 107.33 | 125958 | 530306027 | $ | 53.67 |
| 27370 | 530107125 | $ | 12,982.03 | 76664 | 530196821 | $ | 10.15 | 125959 | 530306028 | $ | 73.77 |
| 27371 | 530107126 | $ | 677.86 | 76665 | 530196822 | $ | 90.65 | 125960 | 530306029 | $ | 120.12 |
| 27372 | 530107127 | $ | 2,500.49 | 76666 | 530196824 | $ | 235.32 | 125961 | 530306030 | $ | 16.73 |
| 27373 | 530107129 | $ | 417.83 | 76667 | 530196825 | $ | 184.19 | 125962 | 530306031 | $ | 86.45 |
| 27374 | 530107130 | $ | 37,690.91 | 76668 | 530196826 | $ | 43.06 | 125963 | 530306032 | $ | 48.14 |
| 27375 | 530107131 | $ | 2,420.24 | 76669 | 530196827 | $ | 55.81 | 125964 | 530306033 | $ | 42.58 |
| 27376 | 530107132 | $ | 427.38 | 76670 | 530196828 | $ | 151.57 | 125965 | 530306034 | $ | 235.06 |
| 27377 | 530107133 | $ | 25.60 | 76671 | 530196829 | $ | 38.64 | 125966 | 530306035 | $ | 45.14 |
| 27378 | 530107134 | $ | 3,082.20 | 76672 | 530196830 | $ | 22.54 | 125967 | 530306036 | $ | 34.01 |
| 27379 | 530107135 | $ | 6,994.00 | 76673 | 530196831 | $ | 5.16 | 125968 | 530306037 | $ | 305.90 |
| 27380 | 530107136 | $ | 7.42 | 76674 | 530196832 | $ | 116.42 | 125969 | 530306038 | $ | 12.88 |
| 27381 | 530107137 | $ | 961.39 | 76675 | 530196833 | $ | 241.38 | 125970 | 530306039 | $ | 96.14 |
| 27382 | 530107138 | $ | 2,225.02 | 76676 | 530196834 | $ | 83.07 | 125971 | 530306042 | $ | 15.94 |
| 27383 | 530107139 | $ | 4,145.00 | 76677 | 530196835 | $ | 62.36 | 125972 | 530306043 | $ | 116.86 |
| 27384 | 530107140 | $ | 6,311.20 | 76678 | 530196836 | $ | 255.06 | 125973 | 530306044 | $ | 98.42 |
| 27385 | 530107141 | $ | 937.47 | 76679 | 530196837 | $ | 939.87 | 125974 | 530306045 | $ | 206.50 |
| 27386 | 530107142 | $ | 1,846.81 | 76680 | 530196839 | $ | 3.70 | 125975 | 530306046 | $ | 19.90 |
| 27387 | 530107143 | $ | 299.25 | 76681 | 530196840 | $ | 518.42 | 125976 | 530306047 | $ | 20.73 |
| 27388 | 530107144 | $ | 12,958.00 | 76682 | 530196842 | $ | 9.66 | 125977 | 530306048 | $ | 92.99 |
| 27389 | 530107145 | $ | 128.00 | 76683 | 530196844 | $ | 171.19 | 125978 | 530306049 | $ | 32.26 |
| 27390 | 530107146 | $ | 1,721.73 | 76684 | 530196845 | $ | 157.78 | 125979 | 530306051 | $ | 1,610.00 |
| 27391 | 530107148 | $ | 5,602.00 | 76685 | 530196846 | $ | 132.02 | 125980 | 530306052 | $ | 163.18 |
| 27392 | 530107149 | $ | 10,777.04 | 76686 | 530196848 | $ | 35.42 | 125981 | 530306053 | $ | 18.74 |
| 27393 | 530107152 | $ | 373.52 | 76687 | 530196849 | $ | 55.83 | 125982 | 530306056 | $ | 5.08 |
| 27394 | 530107153 | $ | 140.88 | 76688 | 530196850 | $ | 119.14 | 125983 | 530306057 | $ | 25.25 |
| 27395 | 530107154 | $ | 0.95 | 76689 | 530196851 | $ | 51.52 | 125984 | 530306058 | $ | 27.25 |
| 27396 | 530107155 | $ | 2.33 | 76690 | 530196852 | $ | 202.77 | 125985 | 530306060 | $ | 156.36 |
| 27397 | 530107156 | $ | 45.75 | 76691 | 530196853 | $ | 25.76 | 125986 | 530306061 | $ | 259.45 |
| 27398 | 530107157 | $ | 17.64 | 76692 | 530196855 | $ | 23.04 | 125987 | 530306063 | $ | 96.71 |
| 27399 | 530107158 | $ | 1,397.48 | 76693 | 530196856 | $ | 11.46 | 125988 | 530306064 | $ | 366.89 |
| 27400 | 530107160 | $ | 131.90 | 76694 | 530196857 | $ | 316.35 | 125989 | 530306065 | $ | 13.58 |
| 27401 | 530107161 | $ | 3,542.00 | 76695 | 530196858 | $ | 138.46 | 125990 | 530306067 | $ | 79.93 |
| 27402 | 530107162 | $ | 17.38 | 76696 | 530196859 | $ | 104.22 | 125991 | 530306068 | $ | 62.33 |
| 27403 | 530107163 | $ | 42.99 | 76697 | 530196861 | $ | 23.13 | 125992 | 530306069 | $ | 8,050.00 |
| 27404 | 530107164 | $ | 98.43 | 76698 | 530196863 | $ | 71.77 | 125993 | 530306070 | $ | 50.65 |
| 27405 | 530107165 | $ | 62.02 | 76699 | 530196864 | $ | 36.26 | 125994 | 530306073 | $ | 19.35 |
| 27406 | 530107166 | $ | 46.98 | 76700 | 530196865 | $ | 51.40 | 125995 | 530306074 | $ | 84.56 |
| 27407 | 530107168 | $ | 62.23 | 76701 | 530196867 | $ | 162.72 | 125996 | 530306076 | $ | 520.54 |
| 27408 | 530107169 | $ | 117.78 | 76702 | 530196868 | $ | 9.03 | 125997 | 530306086 | $ | 0.03 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27409 | 530107170 | $ | 197.51 | 76703 | 530196869 | $ | 39.06 | 125998 | 530306087 | $ | 119.58 |
| 27410 | 530107171 | $ | 131.37 | 76704 | 530196870 | $ | 328.80 | 125999 | 530306088 | $ | 583.88 |
| 27411 | 530107173 | $ | 2.84 | 76705 | 530196871 | $ | 70.84 | 126000 | 530306090 | $ | 57.00 |
| 27412 | 530107174 | $ | 11,865.70 | 76706 | 530196872 | $ | 117.69 | 126001 | 530306091 | $ | 252.54 |
| 27413 | 530107175 | $ | 756.70 | 76707 | 530196874 | $ | 106.26 | 126002 | 530306093 | $ | 55.10 |
| 27414 | 530107176 | $ | 4,226.49 | 76708 | 530196875 | $ | 64.75 | 126003 | 530306094 | $ | 39.38 |
| 27415 | 530107177 | $ | 220.11 | 76709 | 530196879 | $ | 106.76 | 126004 | 530306095 | $ | 3,086.82 |
| 27416 | 530107179 | $ | 325.22 | 76710 | 530196880 | $ | 21.85 | 126005 | 530306096 | $ | 360.04 |
| 27417 | 530107180 | $ | 452.31 | 76711 | 530196881 | $ | 106.39 | 126006 | 530306100 | $ | 183.41 |
| 27418 | 530107181 | $ | 213.73 | 76712 | 530196882 | $ | 1,062.66 | 126007 | 530306104 | $ | 59.38 |
| 27419 | 530107182 | $ | 4,617.00 | 76713 | 530196883 | $ | 162.59 | 126008 | 530306110 | $ | 18.83 |
| 27420 | 530107183 | $ | 73.25 | 76714 | 530196884 | $ | 1,138.85 | 126009 | 530306114 | $ | 924.14 |
| 27421 | 530107184 | $ | 73.25 | 76715 | 530196886 | $ | 125.58 | 126010 | 530306115 | $ | 924.14 |
| 27422 | 530107185 | $ | 124.46 | 76716 | 530196888 | $ | 84.81 | 126011 | 530306118 | $ | 9.03 |
| 27423 | 530107186 | $ | 141.70 | 76717 | 530196889 | $ | 305.90 | 126012 | 530306119 | $ | 23.72 |
| 27424 | 530107187 | $ | 919.39 | 76718 | 530196890 | $ | 50.31 | 126013 | 530306120 | $ | 6.82 |
| 27425 | 530107188 | $ | 74.06 | 76719 | 530196891 | $ | 78.69 | 126014 | 530306122 | $ | 202.86 |
| 27426 | 530107189 | $ | 1,026.03 | 76720 | 530196892 | $ | 154.98 | 126015 | 530306123 | $ | 36.33 |
| 27427 | 530107191 | $ | 433.84 | 76721 | 530196893 | $ | 335.61 | 126016 | 530306124 | $ | 392.16 |
| 27428 | 530107192 | $ | 2,704.83 | 76722 | 530196895 | $ | 533.30 | 126017 | 530306125 | $ | 264.04 |
| 27429 | 530107194 | $ | 727.04 | 76723 | 530196896 | $ | 170.66 | 126018 | 530306126 | $ | 117.33 |
| 27430 | 530107195 | $ | 113.32 | 76724 | 530196898 | $ | 14.82 | 126019 | 530306127 | $ | 182.23 |
| 27431 | 530107196 | $ | 637.55 | 76725 | 530196899 | $ | 138.46 | 126020 | 530306132 | $ | 264.07 |
| 27432 | 530107197 | $ | 6,440.00 | 76726 | 530196900 | $ | 25.76 | 126021 | 530306133 | $ | 481.28 |
| 27433 | 530107198 | $ | 90.65 | 76727 | 530196902 | $ | 103.04 | 126022 | 530306135 | $ | 121.23 |
| 27434 | 530107199 | $ | 186.67 | 76728 | 530196903 | $ | 61.18 | 126023 | 530306136 | $ | 181.85 |
| 27435 | 530107200 | $ | 138.46 | 76729 | 530196904 | $ | 196.52 | 126024 | 530306138 | $ | 101.43 |
| 27436 | 530107201 | $ | 215.02 | 76730 | 530196905 | $ | 3.87 | 126025 | 530306141 | $ | 879.95 |
| 27437 | 530107203 | $ | 442.72 | 76731 | 530196906 | $ | 388.13 | 126026 | 530306142 | $ | 28.98 |
| 27438 | 530107204 | $ | 37.04 | 76732 | 530196907 | $ | 135.87 | 126027 | 530306143 | $ | 31.91 |
| 27439 | 530107205 | $ | 152.47 | 76733 | 530196910 | $ | 72.61 | 126028 | 530306144 | $ | 49.88 |
| 27440 | 530107206 | $ | 213.18 | 76734 | 530196912 | $ | 163.54 | 126029 | 530306150 | $ | 153.34 |
| 27441 | 530107207 | $ | 710.74 | 76735 | 530196913 | $ | 41.86 | 126030 | 530306151 | $ | 57.00 |
| 27442 | 530107208 | $ | 87.16 | 76736 | 530196915 | $ | 37.23 | 126031 | 530306153 | $ | 148.48 |
| 27443 | 530107209 | $ | 141.90 | 76737 | 530196916 | $ | 82.61 | 126032 | 530306154 | $ | 133.12 |
| 27444 | 530107210 | $ | 1,468.32 | 76738 | 530196917 | $ | 35.91 | 126033 | 530306155 | $ | 20.48 |
| 27445 | 530107211 | $ | 691.58 | 76739 | 530196918 | $ | 809.07 | 126034 | 530306157 | $ | 71.68 |
| 27446 | 530107212 | $ | 563.20 | 76740 | 530196919 | $ | 312.34 | 126035 | 530306158 | $ | 46.08 |
| 27447 | 530107213 | $ | 2,140.94 | 76741 | 530196920 | $ | 506.96 | 126036 | 530306159 | $ | 201.40 |
| 27448 | 530107214 | $ | 9,004.69 | 76742 | 530196921 | $ | 1,099.14 | 126037 | 530306161 | $ | 916.76 |
| 27449 | 530107215 | $ | 354.75 | 76743 | 530196924 | $ | 94.92 | 126038 | 530306162 | $ | 98.16 |
| 27450 | 530107216 | $ | 817.22 | 76744 | 530196925 | $ | 271.39 | 126039 | 530306164 | $ | 4.21 |
| 27451 | 530107218 | $ | 12,880.00 | 76745 | 530196926 | $ | 283.36 | 126040 | 530306169 | $ | 56.94 |
| 27452 | 530107219 | $ | 60.16 | 76746 | 530196927 | $ | 54.74 | 126041 | 530306172 | $ | 69.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27453 | 530107220 | $ | 25.60 | 76747 | 530196929 | $ | 71.34 | 126042 | 530306175 | $ | 3.80 |
| 27454 | 530107221 | $ | 55,182.47 | 76748 | 530196931 | $ | 12.82 | 126043 | 530306176 | $ | 2.28 |
| 27455 | 530107222 | $ | 181,983.33 | 76749 | 530196932 | $ | 140.04 | 126044 | 530306180 | $ | 6.93 |
| 27456 | 530107223 | $ | 966.00 | 76750 | 530196933 | $ | 59.06 | 126045 | 530306181 | $ | 13.86 |
| 27457 | 530107224 | $ | 25,760.00 | 76751 | 530196934 | $ | 73.90 | 126046 | 530306182 | $ | 34.65 |
| 27458 | 530107226 | $ | 19,331.02 | 76752 | 530196935 | $ | 185.58 | 126047 | 530306184 | $ | 19.35 |
| 27459 | 530107228 | $ | 17,577.00 | 76753 | 530196936 | $ | 28.98 | 126048 | 530306185 | $ | 454.02 |
| 27460 | 530107229 | $ | 3,098.41 | 76754 | 530196937 | $ | 17.38 | 126049 | 530306186 | $ | 1,244.16 |
| 27461 | 530107230 | $ | 1,292.08 | 76755 | 530196938 | $ | 93.38 | 126050 | 530306196 | $ | 199.50 |
| 27462 | 530107231 | $ | 1,568.96 | 76756 | 530196939 | $ | 509.50 | 126051 | 530306200 | $ | 5,150.27 |
| 27463 | 530107232 | $ | 250.90 | 76757 | 530196941 | $ | 34.93 | 126052 | 530306215 | $ | 1,003.52 |
| 27464 | 530107233 | $ | 18.45 | 76758 | 530196942 | $ | 19.32 | 126053 | 530306217 | $ | 10.32 |
| 27465 | 530107234 | $ | 2.96 | 76759 | 530196943 | $ | 76.80 | 126054 | 530306218 | $ | 6.27 |
| 27466 | 530107238 | $ | 76,184.80 | 76760 | 530196944 | $ | 7.74 | 126055 | 530306222 | $ | 77.87 |
| 27467 | 530107239 | $ | 85.25 | 76761 | 530196945 | $ | 469.57 | 126056 | 530306224 | $ | 509.30 |
| 27468 | 530107240 | $ | 855.98 | 76762 | 530196946 | $ | 84.13 | 126057 | 530306225 | $ | 0.81 |
| 27469 | 530107241 | $ | 640.00 | 76763 | 530196948 | $ | 67.34 | 126058 | 530306228 | $ | 61.18 |
| 27470 | 530107242 | $ | 123.39 | 76764 | 530196950 | $ | 179.70 | 126059 | 530306234 | $ | 7.56 |
| 27471 | 530107243 | $ | 399.36 | 76765 | 530196952 | $ | 129.50 | 126060 | 530306235 | $ | 21.42 |
| 27472 | 530107244 | $ | 402.50 | 76766 | 530196954 | $ | 254.64 | 126061 | 530306236 | $ | 45.36 |
| 27473 | 530107245 | $ | 908.00 | 76767 | 530196955 | $ | 283.30 | 126062 | 530306237 | $ | 34.02 |
| 27474 | 530107246 | $ | 66.53 | 76768 | 530196956 | $ | 319.89 | 126063 | 530306238 | $ | 22.62 |
| 27475 | 530107247 | $ | 83.44 | 76769 | 530196957 | $ | 57.96 | 126064 | 530306239 | $ | 10.71 |
| 27476 | 530107248 | $ | 264.41 | 76770 | 530196958 | $ | 4,800.05 | 126065 | 530306240 | $ | 750.33 |
| 27477 | 530107249 | $ | 2,420.84 | 76771 | 530196961 | $ | 21.23 | 126066 | 530306241 | $ | 45.46 |
| 27478 | 530107250 | $ | 5.43 | 76772 | 530196962 | $ | 78.44 | 126067 | 530306242 | $ | 112.12 |
| 27479 | 530107251 | $ | 33.02 | 76773 | 530196963 | $ | 48.30 | 126068 | 530306243 | $ | 6.90 |
| 27480 | 530107252 | $ | 4,490.00 | 76774 | 530196964 | $ | 25.13 | 126069 | 530306244 | $ | 660.48 |
| 27481 | 530107253 | $ | 25.50 | 76775 | 530196965 | $ | 35.42 | 126070 | 530306245 | $ | 45.15 |
| 27482 | 530107254 | $ | 48.25 | 76776 | 530196966 | $ | 107.35 | 126071 | 530306246 | $ | 54.18 |
| 27483 | 530107255 | $ | 544.85 | 76777 | 530196968 | $ | 169.71 | 126072 | 530306247 | $ | 752.43 |
| 27484 | 530107256 | $ | 892.15 | 76778 | 530196969 | $ | 32.20 | 126073 | 530306248 | $ | 523.03 |
| 27485 | 530107257 | $ | 966.42 | 76779 | 530196972 | $ | 109.48 | 126074 | 530306250 | $ | 105.71 |
| 27486 | 530107258 | $ | 1,017.59 | 76780 | 530196973 | $ | 150.86 | 126075 | 530306251 | $ | 71.25 |
| 27487 | 530107259 | $ | 729.53 | 76781 | 530196974 | $ | 102.09 | 126076 | 530306252 | $ | 461.27 |
| 27488 | 530107260 | $ | 2,568.39 | 76782 | 530196976 | $ | 59.23 | 126077 | 530306253 | $ | 320.38 |
| 27489 | 530107261 | $ | 512.00 | 76783 | 530196977 | $ | 143.63 | 126078 | 530306257 | $ | 114.74 |
| 27490 | 530107262 | $ | 87.37 | 76784 | 530196979 | $ | 88.22 | 126079 | 530306259 | $ | 22.40 |
| 27491 | 530107263 | $ | 39.54 | 76785 | 530196980 | $ | 341.32 | 126080 | 530306261 | $ | 458.58 |
| 27492 | 530107267 | $ | 1.90 | 76786 | 530196981 | $ | 6.78 | 126081 | 530306262 | $ | 166.85 |
| 27493 | 530107268 | $ | 920.02 | 76787 | 530196984 | $ | 35.33 | 126082 | 530306263 | $ | 49.80 |
| 27494 | 530107269 | $ | 482.50 | 76788 | 530196987 | $ | 51.52 | 126083 | 530306265 | $ | 709.28 |
| 27495 | 530107270 | $ | 465.38 | 76789 | 530196989 | $ | 573.16 | 126084 | 530306266 | $ | 2.06 |
| 27496 | 530107271 | $ | 112.25 | 76790 | 530196990 | $ | 0.95 | 126085 | 530306271 | $ | 248.86 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27497 | 530107272 | $ | 10.85 | 76791 | 530196991 | $ | 70.06 | 126086 | 530306272 | $ | 66.53 |
| 27498 | 530107273 | $ | 5.34 | 76792 | 530196992 | $ | 112.70 | 126087 | 530306273 | $ | 30.24 |
| 27499 | 530107274 | $ | 28.08 | 76793 | 530196994 | $ | 94.78 | 126088 | 530306274 | $ | 1,083.96 |
| 27500 | 530107277 | $ | 132.08 | 76794 | 530196995 | $ | 116.55 | 126089 | 530306275 | $ | 48.00 |
| 27501 | 530107278 | $ | 1,970.08 | 76795 | 530196996 | $ | 123.45 | 126090 | 530306276 | $ | 48.30 |
| 27502 | 530107279 | $ | 82.41 | 76796 | 530196997 | $ | 170.62 | 126091 | 530306277 | $ | 43.65 |
| 27503 | 530107280 | $ | 246.38 | 76797 | 530196999 | $ | 5.80 | 126092 | 530306278 | $ | 24.91 |
| 27504 | 530107281 | $ | 22,382.65 | 76798 | 530197000 | $ | 286.90 | 126093 | 530306279 | $ | 9.45 |
| 27505 | 530107282 | $ | 65.24 | 76799 | 530197001 | $ | 99.64 | 126094 | 530306280 | $ | 192.42 |
| 27506 | 530107283 | $ | 509.54 | 76800 | 530197002 | $ | 39.14 | 126095 | 530306281 | $ | 197.48 |
| 27507 | 530107284 | $ | 699.00 | 76801 | 530197003 | $ | 77.81 | 126096 | 530306283 | $ | 52.69 |
| 27508 | 530107285 | $ | 325.95 | 76802 | 530197004 | $ | 57.96 | 126097 | 530306285 | $ | 172.52 |
| 27509 | 530107286 | $ | 1,346.00 | 76803 | 530197005 | $ | 1,178.52 | 126098 | 530306286 | $ | 183.54 |
| 27510 | 530107287 | $ | 191.73 | 76804 | 530197006 | $ | 1.89 | 126099 | 530306287 | $ | 985.38 |
| 27511 | 530107288 | $ | 190.26 | 76805 | 530197007 | $ | 206.40 | 126100 | 530306288 | $ | 274.38 |
| 27512 | 530107289 | $ | 209.30 | 76806 | 530197008 | $ | 84.29 | 126101 | 530306289 | $ | 4.67 |
| 27513 | 530107290 | $ | 75.30 | 76807 | 530197009 | $ | 38.55 | 126102 | 530306290 | $ | 198.26 |
| 27514 | 530107291 | $ | 122,079.00 | 76808 | 530197011 | $ | 38.26 | 126103 | 530306291 | $ | 24.88 |
| 27515 | 530107292 | $ | 966.00 | 76809 | 530197012 | $ | 127.26 | 126104 | 530306292 | $ | 4.53 |
| 27516 | 530107293 | $ | 2,236.23 | 76810 | 530197013 | $ | 473.34 | 126105 | 530306293 | $ | 18.06 |
| 27517 | 530107294 | $ | 1.81 | 76811 | 530197014 | $ | 22.45 | 126106 | 530306294 | $ | 29.08 |
| 27518 | 530107295 | $ | 153.60 | 76812 | 530197015 | $ | 167.44 | 126107 | 530306295 | $ | 29.76 |
| 27519 | 530107297 | $ | 579.00 | 76813 | 530197016 | $ | 3.40 | 126108 | 530306296 | $ | 307.16 |
| 27520 | 530107298 | $ | 26.67 | 76814 | 530197017 | $ | 91.13 | 126109 | 530306297 | $ | 580.89 |
| 27521 | 530107299 | $ | 19.32 | 76815 | 530197018 | $ | 38.64 | 126110 | 530306298 | $ | 767.98 |
| 27522 | 530107300 | $ | 28,980.00 | 76816 | 530197019 | $ | 28.98 | 126111 | 530306299 | $ | 287.92 |
| 27523 | 530107301 | $ | 6,440.00 | 76817 | 530197020 | $ | 133.61 | 126112 | 530306300 | $ | 207.35 |
| 27524 | 530107303 | $ | 8,132.82 | 76818 | 530197022 | $ | 99.82 | 126113 | 530306301 | $ | 372.70 |
| 27525 | 530107304 | $ | 25.60 | 76819 | 530197023 | $ | 251.23 | 126114 | 530306302 | $ | 267.94 |
| 27526 | 530107305 | $ | 2,616.83 | 76820 | 530197027 | $ | 16.10 | 126115 | 530306303 | $ | 8.14 |
| 27527 | 530107307 | $ | 5.80 | 76821 | 530197029 | $ | 1,267.76 | 126116 | 530306304 | $ | 206.11 |
| 27528 | 530107308 | $ | 2,948.10 | 76822 | 530197030 | $ | 425.89 | 126117 | 530306308 | $ | 1,703.25 |
| 27529 | 530107309 | $ | 228.69 | 76823 | 530197032 | $ | 44.03 | 126118 | 530306310 | $ | 41.43 |
| 27530 | 530107311 | $ | 638.60 | 76824 | 530197033 | $ | 63.42 | 126119 | 530306311 | $ | 122.36 |
| 27531 | 530107312 | $ | 340.15 | 76825 | 530197034 | $ | 85.47 | 126120 | 530306312 | $ | 88.62 |
| 27532 | 530107313 | $ | 584.45 | 76826 | 530197035 | $ | 113.11 | 126121 | 530306315 | $ | 367.62 |
| 27533 | 530107314 | $ | 130.75 | 76827 | 530197036 | $ | 86.94 | 126122 | 530306316 | $ | 409.16 |
| 27534 | 530107315 | $ | 44.49 | 76828 | 530197037 | $ | 67.62 | 126123 | 530306317 | $ | 27.02 |
| 27535 | 530107316 | $ | 25.60 | 76829 | 530197038 | $ | 99.23 | 126124 | 530306318 | $ | 36.67 |
| 27536 | 530107317 | $ | 25.60 | 76830 | 530197039 | $ | 51.52 | 126125 | 530306319 | $ | 96.47 |
| 27537 | 530107318 | $ | 1,024.00 | 76831 | 530197040 | $ | 35.66 | 126126 | 530306320 | $ | 12.74 |
| 27538 | 530107319 | $ | 2,354.70 | 76832 | 530197042 | $ | 19.74 | 126127 | 530306321 | $ | 111.93 |
| 27539 | 530107320 | $ | 1,548.48 | 76833 | 530197043 | $ | 404.23 | 126128 | 530306322 | $ | 18.83 |
| 27540 | 530107321 | $ | 11,674.00 | 76834 | 530197044 | $ | 64.40 | 126129 | 530306323 | $ | 256.19 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27541 | 530107322 | $ | 326.25 | 76835 | 530197045 | $ | 574.47 | 126130 | 530306324 | $ | 654.93 |
| 27542 | 530107323 | $ | 1,933.32 | 76836 | 530197046 | $ | 55.24 | 126131 | 530306325 | $ | 4,788.14 |
| 27543 | 530107324 | $ | 1,414.00 | 76837 | 530197048 | $ | 107.94 | 126132 | 530306326 | $ | 523.22 |
| 27544 | 530107325 | $ | 1,690.50 | 76838 | 530197049 | $ | 42.45 | 126133 | 530306327 | $ | 2.66 |
| 27545 | 530107326 | $ | 10,098.70 | 76839 | 530197050 | $ | 101.12 | 126134 | 530306328 | $ | 801.75 |
| 27546 | 530107328 | $ | 60,591.70 | 76840 | 530197051 | $ | 83.72 | 126135 | 530306329 | $ | 43.80 |
| 27547 | 530107329 | $ | 39,642.20 | 76841 | 530197052 | $ | 663.32 | 126136 | 530306332 | $ | 37.17 |
| 27548 | 530107332 | $ | 418.60 | 76842 | 530197053 | $ | 57.96 | 126137 | 530306333 | $ | 10.71 |
| 27549 | 530107333 | $ | 1,484.80 | 76843 | 530197054 | $ | 26.41 | 126138 | 530306334 | $ | 13.23 |
| 27550 | 530107334 | $ | 247.94 | 76844 | 530197055 | $ | 198.26 | 126139 | 530306335 | $ | 479.46 |
| 27551 | 530107336 | $ | 20.86 | 76845 | 530197056 | $ | 77.31 | 126140 | 530306337 | $ | 129.29 |
| 27552 | 530107339 | $ | 130.34 | 76846 | 530197058 | $ | 51.80 | 126141 | 530306340 | $ | 218.58 |
| 27553 | 530107340 | $ | 621.26 | 76847 | 530197059 | $ | 28.14 | 126142 | 530306345 | $ | 77.68 |
| 27554 | 530107341 | $ | 12.29 | 76848 | 530197063 | $ | 336.02 | 126143 | 530306349 | $ | 161.52 |
| 27555 | 530107344 | $ | 36.04 | 76849 | 530197065 | $ | 91.00 | 126144 | 530306350 | $ | 160.98 |
| 27556 | 530107345 | $ | 28.83 | 76850 | 530197069 | $ | 269.62 | 126145 | 530306351 | $ | 254.19 |
| 27557 | 530107346 | $ | 19,068.45 | 76851 | 530197071 | $ | 17.45 | 126146 | 530306358 | $ | 28.36 |
| 27558 | 530107347 | $ | 52.65 | 76852 | 530197072 | $ | 48.30 | 126147 | 530306363 | $ | 0.06 |
| 27559 | 530107348 | $ | 817.48 | 76853 | 530197073 | $ | 45.08 | 126148 | 530306368 | $ | 1,332.49 |
| 27560 | 530107349 | $ | 161.00 | 76854 | 530197074 | $ | 215.74 | 126149 | 530306369 | $ | 2.52 |
| 27561 | 530107350 | $ | 55.98 | 76855 | 530197076 | $ | 84.81 | 126150 | 530306371 | $ | 0.98 |
| 27562 | 530107351 | $ | 36.81 | 76856 | 530197077 | $ | 3.22 | 126151 | 530306372 | $ | 9.66 |
| 27563 | 530107352 | $ | 1,290.89 | 76857 | 530197078 | $ | 77.70 | 126152 | 530306374 | $ | 23.44 |
| 27564 | 530107353 | $ | 19.20 | 76858 | 530197079 | $ | 38.64 | 126153 | 530306375 | $ | 251.16 |
| 27565 | 530107354 | $ | 256.15 | 76859 | 530197081 | $ | 11.25 | 126154 | 530306382 | $ | 0.95 |
| 27566 | 530107356 | $ | 1,435.92 | 76860 | 530197082 | $ | 12.88 | 126155 | 530306383 | $ | 21.06 |
| 27567 | 530107357 | $ | 6,448.10 | 76861 | 530197083 | $ | 22.54 | 126156 | 530306384 | $ | 15.98 |
| 27568 | 530107359 | $ | 92.16 | 76862 | 530197085 | $ | 0.77 | 126157 | 530306390 | $ | 38.43 |
| 27569 | 530107360 | $ | 173.46 | 76863 | 530197086 | $ | 148.16 | 126158 | 530306391 | $ | 14.77 |
| 27570 | 530107362 | $ | 208.72 | 76864 | 530197089 | $ | 41.86 | 126159 | 530306406 | $ | 636.16 |
| 27571 | 530107363 | $ | 52.65 | 76865 | 530197090 | $ | 30.42 | 126160 | 530306407 | $ | 217.08 |
| 27572 | 530107364 | $ | 223.21 | 76866 | 530197092 | $ | 50.84 | 126161 | 530306412 | $ | 201.04 |
| 27573 | 530107365 | $ | 1,076.97 | 76867 | 530197093 | $ | 46.85 | 126162 | 530306413 | $ | 405.95 |
| 27574 | 530107366 | $ | 39.10 | 76868 | 530197094 | $ | 97.02 | 126163 | 530306417 | $ | 412.29 |
| 27575 | 530107367 | $ | 162.94 | 76869 | 530197096 | $ | 99.64 | 126164 | 530306420 | $ | 120.88 |
| 27576 | 530107368 | $ | 5.53 | 76870 | 530197100 | $ | 64.21 | 126165 | 530306422 | $ | 570.23 |
| 27577 | 530107369 | $ | 437.80 | 76871 | 530197101 | $ | 103.66 | 126166 | 530306423 | $ | 53.60 |
| 27578 | 530107370 | $ | 4.82 | 76872 | 530197102 | $ | 89.30 | 126167 | 530306424 | $ | 3,069.48 |
| 27579 | 530107371 | $ | 53.01 | 76873 | 530197103 | $ | 116.92 | 126168 | 530306425 | $ | 20.48 |
| 27580 | 530107374 | $ | 37.04 | 76874 | 530197105 | $ | 150.44 | 126169 | 530306426 | $ | 91.25 |
| 27581 | 530107375 | $ | 384.00 | 76875 | 530197106 | $ | 405.72 | 126170 | 530306427 | $ | 511.41 |
| 27582 | 530107376 | $ | 533.00 | 76876 | 530197107 | $ | 55.81 | 126171 | 530306428 | $ | 9.66 |
| 27583 | 530107377 | $ | 38.91 | 76877 | 530197108 | $ | 668.80 | 126172 | 530306430 | $ | 89.80 |
| 27584 | 530107378 | $ | 460.80 | 76878 | 530197109 | $ | 31.56 | 126173 | 530306431 | $ | 42.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27585 | 530107379 | $ | 0.47 | 76879 | 530197110 | $ | 119.14 | 126174 | 530306433 | $ | 26.20 |
| 27586 | 530107380 | $ | 135.24 | 76880 | 530197111 | $ | 87.39 | 126175 | 530306434 | $ | 419.98 |
| 27587 | 530107381 | $ | 66.50 | 76881 | 530197112 | $ | 12.88 | 126176 | 530306435 | $ | 15.48 |
| 27588 | 530107382 | $ | 61.92 | 76882 | 530197113 | $ | 61.18 | 126177 | 530306438 | $ | 0.03 |
| 27589 | 530107384 | $ | 30.83 | 76883 | 530197114 | $ | 261.67 | 126178 | 530306440 | $ | 6.44 |
| 27590 | 530107385 | $ | 20.55 | 76884 | 530197115 | $ | 19.91 | 126179 | 530306441 | $ | 9.60 |
| 27591 | 530107386 | $ | 410.95 | 76885 | 530197117 | $ | 0.87 | 126180 | 530306444 | $ | 77.16 |
| 27592 | 530107387 | $ | 1,208.00 | 76886 | 530197119 | $ | 57.96 | 126181 | 530306449 | $ | 1.80 |
| 27593 | 530107388 | $ | 453.00 | 76887 | 530197120 | $ | 106.67 | 126182 | 530306450 | $ | 16.67 |
| 27594 | 530107389 | $ | 413.64 | 76888 | 530197121 | $ | 51.52 | 126183 | 530306453 | $ | 7.06 |
| 27595 | 530107390 | $ | 28.10 | 76889 | 530197122 | $ | 35.92 | 126184 | 530306456 | $ | 560.94 |
| 27596 | 530107391 | $ | 768.00 | 76890 | 530197124 | $ | 37.68 | 126185 | 530306458 | $ | 28.98 |
| 27597 | 530107392 | $ | 462.47 | 76891 | 530197125 | $ | 63.63 | 126186 | 530306460 | $ | 113.92 |
| 27598 | 530107393 | $ | 1,288.00 | 76892 | 530197126 | $ | 25.76 | 126187 | 530306461 | $ | 241.50 |
| 27599 | 530107394 | $ | 1,288.00 | 76893 | 530197127 | $ | 28.98 | 126188 | 530306462 | $ | 61.41 |
| 27600 | 530107395 | $ | 152,660.00 | 76894 | 530197128 | $ | 107.26 | 126189 | 530306465 | $ | 28.61 |
| 27601 | 530107396 | $ | 1,480,894.20 | 76895 | 530197129 | $ | 131.07 | 126190 | 530306467 | $ | 23.22 |
| 27602 | 530107397 | $ | 305,378.35 | 76896 | 530197130 | $ | 807.27 | 126191 | 530306468 | $ | 32.76 |
| 27603 | 530107398 | $ | 3,868.40 | 76897 | 530197131 | $ | 75.83 | 126192 | 530306469 | $ | 15.94 |
| 27604 | 530107399 | $ | 267.75 | 76898 | 530197133 | $ | 27.66 | 126193 | 530306474 | $ | 42.90 |
| 27605 | 530107400 | $ | 9.78 | 76899 | 530197135 | $ | 543.87 | 126194 | 530306475 | $ | 32.19 |
| 27606 | 530107401 | $ | 210.79 | 76900 | 530197136 | $ | 103.60 | 126195 | 530306476 | $ | 15.62 |
| 27607 | 530107402 | $ | 4,121.60 | 76901 | 530197138 | $ | 68.25 | 126196 | 530306477 | $ | 24.51 |
| 27608 | 530107403 | $ | 5,446.28 | 76902 | 530197139 | $ | 112.70 | 126197 | 530306478 | $ | 86.85 |
| 27609 | 530107404 | $ | 279.85 | 76903 | 530197140 | $ | 97.01 | 126198 | 530306479 | $ | 21.93 |
| 27610 | 530107405 | $ | 44,875.11 | 76904 | 530197142 | $ | 41.86 | 126199 | 530306481 | $ | 12.60 |
| 27611 | 530107407 | $ | 665,888.67 | 76905 | 530197143 | $ | 41.86 | 126200 | 530306482 | $ | 13.58 |
| 27612 | 530107411 | $ | 9,127.89 | 76906 | 530197144 | $ | 38.64 | 126201 | 530306483 | $ | 12.42 |
| 27613 | 530107412 | $ | 8,142.77 | 76907 | 530197145 | $ | 35.42 | 126202 | 530306484 | $ | 48.51 |
| 27614 | 530107413 | $ | 2,073.60 | 76908 | 530197146 | $ | 54.74 | 126203 | 530306485 | $ | 12.90 |
| 27615 | 530107414 | $ | 121.59 | 76909 | 530197147 | $ | 29.63 | 126204 | 530306486 | $ | 22.54 |
| 27616 | 530107420 | $ | 3,305.50 | 76910 | 530197149 | $ | 21.80 | 126205 | 530306487 | $ | 175.11 |
| 27617 | 530107421 | $ | 862.81 | 76911 | 530197150 | $ | 66.16 | 126206 | 530306488 | $ | 1.89 |
| 27618 | 530107422 | $ | 28.08 | 76912 | 530197151 | $ | 18.00 | 126207 | 530306489 | $ | 156.78 |
| 27619 | 530107423 | $ | 65.94 | 76913 | 530197152 | $ | 51.81 | 126208 | 530306491 | $ | 6.45 |
| 27620 | 530107424 | $ | 8.01 | 76914 | 530197153 | $ | 159.21 | 126209 | 530306493 | $ | 115.29 |
| 27621 | 530107425 | $ | 449.00 | 76915 | 530197154 | $ | 13.47 | 126210 | 530306494 | $ | 334.55 |
| 27622 | 530107426 | $ | 9.39 | 76916 | 530197155 | $ | 54.42 | 126211 | 530306496 | $ | 30.72 |
| 27623 | 530107427 | $ | 23.19 | 76917 | 530197156 | $ | 100.04 | 126212 | 530306499 | $ | 40.95 |
| 27624 | 530107429 | $ | 72.81 | 76918 | 530197157 | $ | 82.86 | 126213 | 530306500 | $ | 483.00 |
| 27625 | 530107430 | $ | 5.14 | 76919 | 530197158 | $ | 19.32 | 126214 | 530306502 | $ | 805.00 |
| 27626 | 530107431 | $ | 31.62 | 76920 | 530197159 | $ | 502.83 | 126215 | 530306504 | $ | 774.00 |
| 27627 | 530107432 | $ | 32.50 | 76921 | 530197160 | $ | 78.46 | 126216 | 530306505 | $ | 1,207.50 |
| 27628 | 530107433 | $ | 32.50 | 76922 | 530197161 | $ | 35.44 | 126217 | 530306507 | $ | 221.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27629 | 530107434 | $ | 73.65 | 76923 | 530197164 | $ | 89.21 | 126218 | 530306508 | $ | 58.59 |
| 27630 | 530107435 | $ | 117.51 | 76924 | 530197165 | $ | 19.32 | 126219 | 530306509 | $ | 18.27 |
| 27631 | 530107436 | $ | 4.05 | 76925 | 530197166 | $ | 60.41 | 126220 | 530306511 | $ | 21.42 |
| 27632 | 530107437 | $ | 11.28 | 76926 | 530197167 | $ | 83.72 | 126221 | 530306514 | $ | 40.95 |
| 27633 | 530107438 | $ | 45.08 | 76927 | 530197169 | $ | 546.03 | 126222 | 530306517 | $ | 90.71 |
| 27634 | 530107440 | $ | 25,206.16 | 76928 | 530197170 | $ | 486.66 | 126223 | 530306519 | $ | 274.06 |
| 27635 | 530107441 | $ | 33.51 | 76929 | 530197171 | $ | 247.94 | 126224 | 530306520 | $ | 151.20 |
| 27636 | 530107442 | $ | 2,254.00 | 76930 | 530197172 | $ | 2,161.42 | 126225 | 530306521 | $ | 14.49 |
| 27637 | 530107443 | $ | 267.26 | 76931 | 530197173 | $ | 74.06 | 126226 | 530306523 | $ | 108.28 |
| 27638 | 530107444 | $ | 1,516.37 | 76932 | 530197175 | $ | 41.08 | 126227 | 530306524 | $ | 71.82 |
| 27639 | 530107445 | $ | 1,525.35 | 76933 | 530197177 | $ | 157.78 | 126228 | 530306526 | $ | 59.85 |
| 27640 | 530107446 | $ | 4.14 | 76934 | 530197178 | $ | 70.84 | 126229 | 530306529 | $ | 13.86 |
| 27641 | 530107447 | $ | 205.84 | 76935 | 530197179 | $ | 25.76 | 126230 | 530306530 | $ | 428.50 |
| 27642 | 530107448 | $ | 10.58 | 76936 | 530197180 | $ | 1.26 | 126231 | 530306532 | $ | 110.96 |
| 27643 | 530107449 | $ | 3,709.72 | 76937 | 530197181 | $ | 208.82 | 126232 | 530306533 | $ | 23.76 |
| 27644 | 530107450 | $ | 193.00 | 76938 | 530197182 | $ | 276.50 | 126233 | 530306537 | $ | 27.09 |
| 27645 | 530107451 | $ | 965.00 | 76939 | 530197183 | $ | 36.73 | 126234 | 530306539 | $ | 162.68 |
| 27646 | 530107453 | $ | 518.91 | 76940 | 530197184 | $ | 200.55 | 126235 | 530306540 | $ | 53.27 |
| 27647 | 530107454 | $ | 228.00 | 76941 | 530197185 | $ | 209.30 | 126236 | 530306541 | $ | 57.73 |
| 27648 | 530107455 | $ | 21,591.04 | 76942 | 530197186 | $ | 35.42 | 126237 | 530306543 | $ | 302.11 |
| 27649 | 530107456 | $ | 7.56 | 76943 | 530197188 | $ | 33.47 | 126238 | 530306544 | $ | 199.04 |
| 27650 | 530107457 | $ | 53.06 | 76944 | 530197189 | $ | 16.51 | 126239 | 530306553 | $ | 129.50 |
| 27651 | 530107458 | $ | 78.62 | 76945 | 530197190 | $ | 29.36 | 126240 | 530306554 | $ | 1,532.65 |
| 27652 | 530107460 | $ | 659.75 | 76946 | 530197191 | $ | 4.50 | 126241 | 530306562 | $ | 540.99 |
| 27653 | 530107462 | $ | 224.50 | 76947 | 530197192 | $ | 45.08 | 126242 | 530306564 | $ | 19.53 |
| 27654 | 530107463 | $ | 1,536.00 | 76948 | 530197194 | $ | 77.28 | 126243 | 530306565 | $ | 51.52 |
| 27655 | 530107464 | $ | 905.53 | 76949 | 530197195 | $ | 107.26 | 126244 | 530306566 | $ | 70.84 |
| 27656 | 530107465 | $ | 4.75 | 76950 | 530197197 | $ | 81.20 | 126245 | 530306569 | $ | 948.84 |
| 27657 | 530107466 | $ | 252.67 | 76951 | 530197198 | $ | 261.55 | 126246 | 530306579 | $ | 48.02 |
| 27658 | 530107467 | $ | 953.41 | 76952 | 530197199 | $ | 215.88 | 126247 | 530306581 | $ | 634.34 |
| 27659 | 530107468 | $ | 173.33 | 76953 | 530197200 | $ | 71.84 | 126248 | 530306582 | $ | 634.34 |
| 27660 | 530107469 | $ | 1,416.50 | 76954 | 530197201 | $ | 84.81 | 126249 | 530306583 | $ | 563.50 |
| 27661 | 530107470 | $ | 1,896.94 | 76955 | 530197202 | $ | 12.88 | 126250 | 530306591 | $ | 42.67 |
| 27662 | 530107471 | $ | 2,783.00 | 76956 | 530197203 | $ | 54.74 | 126251 | 530306592 | $ | 100.48 |
| 27663 | 530107472 | $ | 251.03 | 76957 | 530197204 | $ | 1.26 | 126252 | 530306598 | $ | 106.26 |
| 27664 | 530107473 | $ | 243.76 | 76958 | 530197205 | $ | 30.16 | 126253 | 530306599 | $ | 115.49 |
| 27665 | 530107474 | $ | 67.62 | 76959 | 530197206 | $ | 40.50 | 126254 | 530306601 | $ | 32.73 |
| 27666 | 530107475 | $ | 453.00 | 76960 | 530197207 | $ | 71.51 | 126255 | 530306602 | $ | 543.53 |
| 27667 | 530107476 | $ | 425.19 | 76961 | 530197209 | $ | 18.06 | 126256 | 530306603 | $ | 200.16 |
| 27668 | 530107477 | $ | 116.78 | 76962 | 530197210 | $ | 133.18 | 126257 | 530306604 | $ | 81.07 |
| 27669 | 530107478 | $ | 206.08 | 76963 | 530197213 | $ | 1.54 | 126258 | 530306605 | $ | 259.13 |
| 27670 | 530107479 | $ | 2,987.28 | 76964 | 530197214 | $ | 496.93 | 126259 | 530306606 | $ | 9.03 |
| 27671 | 530107480 | $ | 376.74 | 76965 | 530197215 | $ | 370.44 | 126260 | 530306607 | $ | 14.19 |
| 27672 | 530107481 | $ | 710.35 | 76966 | 530197216 | $ | 19.32 | 126261 | 530306608 | $ | 3.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27673 | 530107482 | $ | 8,745.20 | 76967 | 530197217 | $ | 41.86 | 126262 | 530306609 | $ | 106.02 |
| 27674 | 530107483 | $ | 698.74 | 76968 | 530197218 | $ | 77.06 | 126263 | 530306610 | $ | 55.24 |
| 27675 | 530107484 | $ | 644.00 | 76969 | 530197219 | $ | 44.99 | 126264 | 530306611 | $ | 56.92 |
| 27676 | 530107485 | $ | 8.28 | 76970 | 530197220 | $ | 38.65 | 126265 | 530306612 | $ | 74.40 |
| 27677 | 530107486 | $ | 3,302.96 | 76971 | 530197221 | $ | 53.97 | 126266 | 530306613 | $ | 23.16 |
| 27678 | 530107487 | $ | 501.40 | 76972 | 530197222 | $ | 89.98 | 126267 | 530306614 | $ | 510.53 |
| 27679 | 530107488 | $ | 437,434.00 | 76973 | 530197224 | $ | 48.30 | 126268 | 530306615 | $ | 475.27 |
| 27680 | 530107489 | $ | 50,136.50 | 76974 | 530197225 | $ | 26.41 | 126269 | 530306617 | $ | 503.46 |
| 27681 | 530107490 | $ | 289.10 | 76975 | 530197226 | $ | 30.31 | 126270 | 530306618 | $ | 17.01 |
| 27682 | 530107491 | $ | 6,869.20 | 76976 | 530197227 | $ | 20.59 | 126271 | 530306627 | $ | 250.34 |
| 27683 | 530107492 | $ | 564.41 | 76977 | 530197229 | $ | 58.05 | 126272 | 530306629 | $ | 4.14 |
| 27684 | 530107493 | $ | 11,398.22 | 76978 | 530197230 | $ | 35.42 | 126273 | 530306632 | $ | 0.03 |
| 27685 | 530107494 | $ | 1.28 | 76979 | 530197231 | $ | 44.06 | 126274 | 530306635 | $ | 373.47 |
| 27686 | 530107495 | $ | 13.97 | 76980 | 530197232 | $ | 17.96 | 126275 | 530306636 | $ | 91.25 |
| 27687 | 530107496 | $ | 11,714.28 | 76981 | 530197233 | $ | 32.20 | 126276 | 530306637 | $ | 56.31 |
| 27688 | 530107500 | $ | 611.08 | 76982 | 530197234 | $ | 48.30 | 126277 | 530306641 | $ | 153.60 |
| 27689 | 530107501 | $ | 961.00 | 76983 | 530197236 | $ | 15.89 | 126278 | 530306643 | $ | 31.48 |
| 27690 | 530107502 | $ | 773.00 | 76984 | 530197237 | $ | 41.86 | 126279 | 530306644 | $ | 85.81 |
| 27691 | 530107503 | $ | 482.50 | 76985 | 530197238 | $ | 28.98 | 126280 | 530306648 | $ | 470.84 |
| 27692 | 530107504 | $ | 991.80 | 76986 | 530197239 | $ | 17.40 | 126281 | 530306650 | $ | 15.48 |
| 27693 | 530107505 | $ | 3,788.80 | 76987 | 530197240 | $ | 130.47 | 126282 | 530306651 | $ | 0.48 |
| 27694 | 530107507 | $ | 2,865.20 | 76988 | 530197241 | $ | 8.89 | 126283 | 530306652 | $ | 1.79 |
| 27695 | 530107508 | $ | 699.12 | 76989 | 530197242 | $ | 12.88 | 126284 | 530306655 | $ | 217.68 |
| 27696 | 530107509 | $ | 161.00 | 76990 | 530197243 | $ | 51.43 | 126285 | 530306656 | $ | 61.44 |
| 27697 | 530107512 | $ | 213.75 | 76991 | 530197244 | $ | 55.92 | 126286 | 530306658 | $ | 58.88 |
| 27698 | 530107513 | $ | 40.03 | 76992 | 530197245 | $ | 35.42 | 126287 | 530306660 | $ | 15.36 |
| 27699 | 530107514 | $ | 260.34 | 76993 | 530197246 | $ | 38.55 | 126288 | 530306661 | $ | 505.54 |
| 27700 | 530107515 | $ | 28.06 | 76994 | 530197247 | $ | 21.22 | 126289 | 530306662 | $ | 10.24 |
| 27701 | 530107516 | $ | 324.03 | 76995 | 530197248 | $ | 193.89 | 126290 | 530306663 | $ | 61.44 |
| 27702 | 530107517 | $ | 692.30 | 76996 | 530197251 | $ | 53.11 | 126291 | 530306665 | $ | 47.88 |
| 27703 | 530107518 | $ | 43.50 | 76997 | 530197253 | $ | 176.09 | 126292 | 530306666 | $ | 344.55 |
| 27704 | 530107519 | $ | 662.22 | 76998 | 530197255 | $ | 77.28 | 126293 | 530306667 | $ | 7.79 |
| 27705 | 530107520 | $ | 750.80 | 76999 | 530197256 | $ | 16.10 | 126294 | 530306668 | $ | 30.40 |
| 27706 | 530107521 | $ | 1,045.00 | 77000 | 530197257 | $ | 53.10 | 126295 | 530306669 | $ | 217.57 |
| 27707 | 530107522 | $ | 1,273.00 | 77001 | 530197258 | $ | 67.62 | 126296 | 530306671 | $ | 13.86 |
| 27708 | 530107523 | $ | 404.10 | 77002 | 530197259 | $ | 20.67 | 126297 | 530306674 | $ | 170.22 |
| 27709 | 530107524 | $ | 189.98 | 77003 | 530197260 | $ | 32.20 | 126298 | 530306678 | $ | 12.88 |
| 27710 | 530107525 | $ | 303.99 | 77004 | 530197261 | $ | 106.19 | 126299 | 530306684 | $ | 18.50 |
| 27711 | 530107526 | $ | 164.22 | 77005 | 530197262 | $ | 34.65 | 126300 | 530306687 | $ | 156.82 |
| 27712 | 530107527 | $ | 157.78 | 77006 | 530197263 | $ | 30.84 | 126301 | 530306691 | $ | 19.98 |
| 27713 | 530107529 | $ | 166.40 | 77007 | 530197264 | $ | 307.66 | 126302 | 530306692 | $ | 14.62 |
| 27714 | 530107531 | $ | 376.74 | 77008 | 530197265 | $ | 332.16 | 126303 | 530306694 | $ | 17.82 |
| 27715 | 530107533 | $ | 742.31 | 77009 | 530197266 | $ | 96.33 | 126304 | 530306695 | $ | 103.04 |
| 27716 | 530107534 | $ | 58.34 | 77010 | 530197267 | $ | 19.32 | 126305 | 530306697 | $ | 10.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27717 | 530107535 | $ | 61.91 | 77011 | 530197269 | $ | 88.00 | 126306 | 530306700 | $ | 119.97 |
| 27718 | 530107536 | $ | 331.96 | 77012 | 530197270 | $ | 172.75 | 126307 | 530306705 | $ | 387.99 |
| 27719 | 530107537 | $ | 449.00 | 77013 | 530197271 | $ | 41.86 | 126308 | 530306706 | $ | 127.29 |
| 27720 | 530107538 | $ | 711.74 | 77014 | 530197272 | $ | 117.60 | 126309 | 530306709 | $ | 129.00 |
| 27721 | 530107539 | $ | 144.90 | 77015 | 530197273 | $ | 25.76 | 126310 | 530306710 | $ | 70.95 |
| 27722 | 530107540 | $ | 697.70 | 77016 | 530197274 | $ | 34.06 | 126311 | 530306711 | $ | 51.60 |
| 27723 | 530107541 | $ | 135.42 | 77017 | 530197276 | $ | 272.48 | 126312 | 530306712 | $ | 795.28 |
| 27724 | 530107542 | $ | 3,298.33 | 77018 | 530197277 | $ | 49.48 | 126313 | 530306714 | $ | 199.23 |
| 27725 | 530107543 | $ | 85.65 | 77019 | 530197280 | $ | 71.84 | 126314 | 530306716 | $ | 17.96 |
| 27726 | 530107544 | $ | 63.84 | 77020 | 530197281 | $ | 93.24 | 126315 | 530306718 | $ | 36.32 |
| 27727 | 530107545 | $ | 59.35 | 77021 | 530197282 | $ | 110.76 | 126316 | 530306719 | $ | 78.14 |
| 27728 | 530107547 | $ | 234.96 | 77022 | 530197283 | $ | 40.50 | 126317 | 530306720 | $ | 235.99 |
| 27729 | 530107548 | $ | 873.50 | 77023 | 530197284 | $ | 77.10 | 126318 | 530306721 | $ | 122.82 |
| 27730 | 530107549 | $ | 1,801.86 | 77024 | 530197285 | $ | 80.50 | 126319 | 530306722 | $ | 109.75 |
| 27731 | 530107550 | $ | 7,047.65 | 77025 | 530197287 | $ | 1,376.84 | 126320 | 530306724 | $ | 43.22 |
| 27732 | 530107551 | $ | 407.50 | 77026 | 530197289 | $ | 285.41 | 126321 | 530306727 | $ | 97.02 |
| 27733 | 530107552 | $ | 256.00 | 77027 | 530197290 | $ | 33.47 | 126322 | 530306728 | $ | 430.08 |
| 27734 | 530107553 | $ | 895.20 | 77028 | 530197291 | $ | 102.86 | 126323 | 530306729 | $ | 2.95 |
| 27735 | 530107554 | $ | 1,311.82 | 77029 | 530197292 | $ | 65.86 | 126324 | 530306730 | $ | 103.04 |
| 27736 | 530107555 | $ | 160.02 | 77030 | 530197293 | $ | 59.14 | 126325 | 530306731 | $ | 350.98 |
| 27737 | 530107556 | $ | 1,426.95 | 77031 | 530197295 | $ | 218.96 | 126326 | 530306734 | $ | 8.36 |
| 27738 | 530107557 | $ | 335.32 | 77032 | 530197296 | $ | 41.86 | 126327 | 530306735 | $ | 60.74 |
| 27739 | 530107558 | $ | 86.43 | 77033 | 530197298 | $ | 150.22 | 126328 | 530306736 | $ | 17.00 |
| 27740 | 530107559 | $ | 126.91 | 77034 | 530197299 | $ | 25.76 | 126329 | 530306737 | $ | 13.23 |
| 27741 | 530107560 | $ | 742.09 | 77035 | 530197300 | $ | 30.48 | 126330 | 530306738 | $ | 34.45 |
| 27742 | 530107561 | $ | 451.07 | 77036 | 530197301 | $ | 41.77 | 126331 | 530306739 | $ | 32.25 |
| 27743 | 530107562 | $ | 592.48 | 77037 | 530197302 | $ | 74.79 | 126332 | 530306740 | $ | 119.14 |
| 27744 | 530107563 | $ | 256.91 | 77038 | 530197304 | $ | 28.98 | 126333 | 530306741 | $ | 714.93 |
| 27745 | 530107564 | $ | 376.81 | 77039 | 530197305 | $ | 59.73 | 126334 | 530306743 | $ | 32.30 |
| 27746 | 530107565 | $ | 25,600.00 | 77040 | 530197307 | $ | 60.16 | 126335 | 530306744 | $ | 366.78 |
| 27747 | 530107566 | $ | 453.00 | 77041 | 530197308 | $ | 108.78 | 126336 | 530306745 | $ | 14.50 |
| 27748 | 530107567 | $ | 6.45 | 77042 | 530197309 | $ | 137.56 | 126337 | 530306747 | $ | 3.99 |
| 27749 | 530107569 | $ | 322.00 | 77043 | 530197310 | $ | 13.47 | 126338 | 530306748 | $ | 114.32 |
| 27750 | 530107570 | $ | 107.60 | 77044 | 530197311 | $ | 77.28 | 126339 | 530306749 | $ | 468.69 |
| 27751 | 530107572 | $ | 53,277.00 | 77045 | 530197312 | $ | 44.99 | 126340 | 530306750 | $ | 9.22 |
| 27752 | 530107573 | $ | 148.72 | 77046 | 530197313 | $ | 41.86 | 126341 | 530306752 | $ | 6.84 |
| 27753 | 530107574 | $ | 1,309.62 | 77047 | 530197314 | $ | 67.62 | 126342 | 530306755 | $ | 101.94 |
| 27754 | 530107575 | $ | 47,454.77 | 77048 | 530197315 | $ | 79.84 | 126343 | 530306756 | $ | 347.76 |
| 27755 | 530107576 | $ | 396,980.65 | 77049 | 530197316 | $ | 60.41 | 126344 | 530306758 | $ | 170.62 |
| 27756 | 530107578 | $ | 43,908.10 | 77050 | 530197317 | $ | 67.62 | 126345 | 530306759 | $ | 57.96 |
| 27757 | 530107579 | $ | 24.07 | 77051 | 530197319 | $ | 274.54 | 126346 | 530306760 | $ | 165.53 |
| 27758 | 530107580 | $ | 483.00 | 77052 | 530197322 | $ | 58.37 | 126347 | 530306762 | $ | 88.09 |
| 27759 | 530107581 | $ | 2,487.20 | 77053 | 530197323 | $ | 42.44 | 126348 | 530306765 | $ | 11.61 |
| 27760 | 530107582 | $ | 1,995.63 | 77054 | 530197324 | $ | 67.55 | 126349 | 530306766 | $ | 12.90 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27761 | 530107583 | $ | 46,193.35 | 77055 | 530197325 | $ | 54.00 | 126350 | 530306767 | $ | 3.90 |
| 27762 | 530107584 | $ | 39,553.78 | 77056 | 530197326 | $ | 83.72 | 126351 | 530306769 | $ | 63.54 |
| 27763 | 530107587 | $ | 8,234.20 | 77057 | 530197328 | $ | 27.79 | 126352 | 530306770 | $ | 50.57 |
| 27764 | 530107588 | $ | 35,121.88 | 77058 | 530197330 | $ | 208.47 | 126353 | 530306772 | $ | 93.49 |
| 27765 | 530107590 | $ | 115.36 | 77059 | 530197331 | $ | 108.62 | 126354 | 530306773 | $ | 36.12 |
| 27766 | 530107591 | $ | 4.78 | 77060 | 530197332 | $ | 12.88 | 126355 | 530306775 | $ | 78.33 |
| 27767 | 530107592 | $ | 869.40 | 77061 | 530197333 | $ | 75.15 | 126356 | 530306779 | $ | 0.38 |
| 27768 | 530107593 | $ | 8.66 | 77062 | 530197334 | $ | 264.04 | 126357 | 530306781 | $ | 0.38 |
| 27769 | 530107594 | $ | 55.48 | 77063 | 530197336 | $ | 25.76 | 126358 | 530306782 | $ | 289.80 |
| 27770 | 530107595 | $ | 68.92 | 77064 | 530197337 | $ | 23.08 | 126359 | 530306783 | $ | 124.72 |
| 27771 | 530107596 | $ | 102.29 | 77065 | 530197341 | $ | 127.08 | 126360 | 530306784 | $ | 528.38 |
| 27772 | 530107597 | $ | 2,254.00 | 77066 | 530197344 | $ | 83.72 | 126361 | 530306785 | $ | 90.60 |
| 27773 | 530107598 | $ | 182.31 | 77067 | 530197345 | $ | 112.70 | 126362 | 530306786 | $ | 498.86 |
| 27774 | 530107599 | $ | 384.00 | 77068 | 530197346 | $ | 2.58 | 126363 | 530306790 | $ | 81.41 |
| 27775 | 530107600 | $ | 435.11 | 77069 | 530197347 | $ | 27.60 | 126364 | 530306792 | $ | 83.31 |
| 27776 | 530107601 | $ | 126.54 | 77070 | 530197348 | $ | 46.85 | 126365 | 530306797 | $ | 0.42 |
| 27777 | 530107603 | $ | 127.49 | 77071 | 530197349 | $ | 85.51 | 126366 | 530306799 | $ | 69.30 |
| 27778 | 530107604 | $ | 41.43 | 77072 | 530197350 | $ | 125.35 | 126367 | 530306800 | $ | 1.42 |
| 27779 | 530107605 | $ | 12.80 | 77073 | 530197351 | $ | 70.07 | 126368 | 530306807 | $ | 17.27 |
| 27780 | 530107606 | $ | 12.80 | 77074 | 530197352 | $ | 19.32 | 126369 | 530306808 | $ | 10.32 |
| 27781 | 530107607 | $ | 23.34 | 77075 | 530197354 | $ | 326.25 | 126370 | 530306809 | $ | 72.10 |
| 27782 | 530107608 | $ | 23.34 | 77076 | 530197355 | $ | 48.30 | 126371 | 530306813 | $ | 27.09 |
| 27783 | 530107610 | $ | 36.56 | 77077 | 530197356 | $ | 52.11 | 126372 | 530306814 | $ | 13.28 |
| 27784 | 530107611 | $ | 1,004.40 | 77078 | 530197357 | $ | 41.86 | 126373 | 530306815 | $ | 28.68 |
| 27785 | 530107612 | $ | 4,608.00 | 77079 | 530197358 | $ | 129.75 | 126374 | 530306816 | $ | 8.60 |
| 27786 | 530107613 | $ | 3,101.48 | 77080 | 530197359 | $ | 119.55 | 126375 | 530306817 | $ | 9.95 |
| 27787 | 530107614 | $ | 22.80 | 77081 | 530197360 | $ | 26.34 | 126376 | 530306818 | $ | 0.29 |
| 27788 | 530107616 | $ | 138.24 | 77082 | 530197361 | $ | 112.70 | 126377 | 530306819 | $ | 26.32 |
| 27789 | 530107617 | $ | 1,311.00 | 77083 | 530197362 | $ | 161.00 | 126378 | 530306820 | $ | 26.64 |
| 27790 | 530107618 | $ | 462.47 | 77084 | 530197363 | $ | 543.04 | 126379 | 530306821 | $ | 23.45 |
| 27791 | 530107619 | $ | 606.46 | 77085 | 530197364 | $ | 32.20 | 126380 | 530306822 | $ | 1.43 |
| 27792 | 530107620 | $ | 209.40 | 77086 | 530197365 | $ | 134.68 | 126381 | 530306823 | $ | 0.67 |
| 27793 | 530107621 | $ | 186.39 | 77087 | 530197367 | $ | 428.74 | 126382 | 530306824 | $ | 13.53 |
| 27794 | 530107622 | $ | 111.93 | 77088 | 530197368 | $ | 424.57 | 126383 | 530306825 | $ | 0.76 |
| 27795 | 530107623 | $ | 465.38 | 77089 | 530197369 | $ | 76.42 | 126384 | 530306826 | $ | 6.44 |
| 27796 | 530107624 | $ | 4.83 | 77090 | 530197370 | $ | 38.64 | 126385 | 530306827 | $ | 1,007.46 |
| 27797 | 530107625 | $ | 8.97 | 77091 | 530197371 | $ | 59.05 | 126386 | 530306828 | $ | 0.76 |
| 27798 | 530107626 | $ | 1,716.33 | 77092 | 530197372 | $ | 152.13 | 126387 | 530306829 | $ | 221.63 |
| 27799 | 530107627 | $ | 644.00 | 77093 | 530197373 | $ | 30.16 | 126388 | 530306830 | $ | 191.60 |
| 27800 | 530107628 | $ | 19.34 | 77094 | 530197375 | $ | 119.55 | 126389 | 530306831 | $ | 254.38 |
| 27801 | 530107629 | $ | 5,678.08 | 77095 | 530197377 | $ | 90.34 | 126390 | 530306833 | $ | 1.27 |
| 27802 | 530107631 | $ | 411.60 | 77096 | 530197378 | $ | 47.53 | 126391 | 530306834 | $ | 13.23 |
| 27803 | 530107632 | $ | 15.25 | 77097 | 530197380 | $ | 28.98 | 126392 | 530306846 | $ | 424.49 |
| 27804 | 530107633 | $ | 441.95 | 77098 | 530197381 | $ | 61.18 | 126393 | 530306850 | $ | 189.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27805 | 530107634 | $ | 833.98 | 77099 | 530197382 | $ | 28.98 | 126394 | 530306851 | $ | 418.88 |
| 27806 | 530107635 | $ | 1,602.00 | 77100 | 530197383 | $ | 138.46 | 126395 | 530306852 | $ | 14.49 |
| 27807 | 530107636 | $ | 221.76 | 77101 | 530197384 | $ | 157.80 | 126396 | 530306853 | $ | 40.82 |
| 27808 | 530107637 | $ | 136.32 | 77102 | 530197385 | $ | 51.52 | 126397 | 530306855 | $ | 42.84 |
| 27809 | 530107639 | $ | 8,731.32 | 77103 | 530197386 | $ | 74.93 | 126398 | 530306857 | $ | 76.84 |
| 27810 | 530107640 | $ | 384.00 | 77104 | 530197390 | $ | 166.67 | 126399 | 530306861 | $ | 754.51 |
| 27811 | 530107641 | $ | 2.85 | 77105 | 530197391 | $ | 66.85 | 126400 | 530306862 | $ | 18.27 |
| 27812 | 530107642 | $ | 468.19 | 77106 | 530197392 | $ | 37.90 | 126401 | 530306863 | $ | 11.97 |
| 27813 | 530107643 | $ | 35.15 | 77107 | 530197393 | $ | 25.76 | 126402 | 530306865 | $ | 207.17 |
| 27814 | 530107644 | $ | 1,192.43 | 77108 | 530197394 | $ | 205.63 | 126403 | 530306867 | $ | 926.27 |
| 27815 | 530107646 | $ | 359.92 | 77109 | 530197395 | $ | 98.42 | 126404 | 530306868 | $ | 446.28 |
| 27816 | 530107647 | $ | 1,768.03 | 77110 | 530197396 | $ | 57.96 | 126405 | 530306869 | $ | 3,348.48 |
| 27817 | 530107648 | $ | 12,633.61 | 77111 | 530197397 | $ | 73.88 | 126406 | 530306870 | $ | 302.81 |
| 27818 | 530107649 | $ | 1,910.89 | 77112 | 530197398 | $ | 22.45 | 126407 | 530306873 | $ | 28.92 |
| 27819 | 530107650 | $ | 1,529.60 | 77113 | 530197399 | $ | 54.74 | 126408 | 530306874 | $ | 60.12 |
| 27820 | 530107651 | $ | 53,697.94 | 77114 | 530197401 | $ | 197.92 | 126409 | 530306876 | $ | 782.39 |
| 27821 | 530107652 | $ | 9,608.82 | 77115 | 530197402 | $ | 181.23 | 126410 | 530306877 | $ | 949.33 |
| 27822 | 530107653 | $ | 1,891.40 | 77116 | 530197404 | $ | 126.98 | 126411 | 530306878 | $ | 203.55 |
| 27823 | 530107654 | $ | 1,288.00 | 77117 | 530197405 | $ | 115.06 | 126412 | 530306882 | $ | 12.90 |
| 27824 | 530107655 | $ | 374.10 | 77118 | 530197406 | $ | 72.89 | 126413 | 530306884 | $ | 110.94 |
| 27825 | 530107656 | $ | 30,114.94 | 77119 | 530197407 | $ | 28.24 | 126414 | 530306886 | $ | 116.10 |
| 27826 | 530107657 | $ | 18.58 | 77120 | 530197408 | $ | 25.76 | 126415 | 530306887 | $ | 9.45 |
| 27827 | 530107658 | $ | 626.25 | 77121 | 530197409 | $ | 432.57 | 126416 | 530306889 | $ | 372.15 |
| 27828 | 530107659 | $ | 10,452.00 | 77122 | 530197411 | $ | 44.34 | 126417 | 530306892 | $ | 42.90 |
| 27829 | 530107663 | $ | 966.00 | 77123 | 530197412 | $ | 210.80 | 126418 | 530306893 | $ | 208.87 |
| 27830 | 530107664 | $ | 155.82 | 77124 | 530197413 | $ | 489.26 | 126419 | 530306895 | $ | 98.04 |
| 27831 | 530107665 | $ | 216.16 | 77125 | 530197414 | $ | 77.28 | 126420 | 530306897 | $ | 74.98 |
| 27832 | 530107666 | $ | 2,068.60 | 77126 | 530197415 | $ | 67.34 | 126421 | 530306898 | $ | 74.10 |
| 27833 | 530107667 | $ | 767.98 | 77127 | 530197416 | $ | 204.04 | 126422 | 530306899 | $ | 68.37 |
| 27834 | 530107668 | $ | 193.00 | 77128 | 530197417 | $ | 77.70 | 126423 | 530306900 | $ | 228.62 |
| 27835 | 530107669 | $ | 8,431.00 | 77129 | 530197418 | $ | 38.64 | 126424 | 530306902 | $ | 110.90 |
| 27836 | 530107670 | $ | 3,547.20 | 77130 | 530197420 | $ | 281.96 | 126425 | 530306905 | $ | 17.64 |
| 27837 | 530107672 | $ | 2,742.11 | 77131 | 530197421 | $ | 85.49 | 126426 | 530306906 | $ | 5.70 |
| 27838 | 530107673 | $ | 627.90 | 77132 | 530197422 | $ | 20.62 | 126427 | 530306907 | $ | 19.72 |
| 27839 | 530107675 | $ | 11,588.00 | 77133 | 530197423 | $ | 44.70 | 126428 | 530306908 | $ | 45.46 |
| 27840 | 530107676 | $ | 538.80 | 77134 | 530197424 | $ | 48.30 | 126429 | 530306909 | $ | 12.90 |
| 27841 | 530107677 | $ | 174.41 | 77135 | 530197425 | $ | 43.70 | 126430 | 530306910 | $ | 123.57 |
| 27842 | 530107678 | $ | 220.26 | 77136 | 530197426 | $ | 394.23 | 126431 | 530306911 | $ | 62.80 |
| 27843 | 530107679 | $ | 60.63 | 77137 | 530197427 | $ | 67.53 | 126432 | 530306913 | $ | 425.60 |
| 27844 | 530107680 | $ | 32.20 | 77138 | 530197428 | $ | 81.50 | 126433 | 530306915 | $ | 490.18 |
| 27845 | 530107681 | $ | 140.88 | 77139 | 530197429 | $ | 20.53 | 126434 | 530306916 | $ | 25.60 |
| 27846 | 530107682 | $ | 203.23 | 77140 | 530197430 | $ | 83.72 | 126435 | 530306917 | $ | 95.61 |
| 27847 | 530107683 | $ | 999.38 | 77141 | 530197431 | $ | 89.81 | 126436 | 530306918 | $ | 0.48 |
| 27848 | 530107684 | $ | 365.76 | 77142 | 530197432 | $ | 191.24 | 126437 | 530306919 | $ | 43.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27849 | 530107685 | $ | 512.00 | 77143 | 530197433 | $ | 41.06 | 126438 | 530306920 | $ | 2.47 |
| 27850 | 530107686 | $ | 49.43 | 77144 | 530197434 | $ | 18.81 | 126439 | 530306923 | $ | 271.32 |
| 27851 | 530107688 | $ | 190.00 | 77145 | 530197435 | $ | 45.08 | 126440 | 530306926 | $ | 41.58 |
| 27852 | 530107689 | $ | 257.60 | 77146 | 530197437 | $ | 48.30 | 126441 | 530306927 | $ | 81.90 |
| 27853 | 530107690 | $ | 1,440.43 | 77147 | 530197438 | $ | 206.08 | 126442 | 530306930 | $ | 768.00 |
| 27854 | 530107691 | $ | 2.76 | 77148 | 530197439 | $ | 416.43 | 126443 | 530306931 | $ | 4.85 |
| 27855 | 530107692 | $ | 3.75 | 77149 | 530197440 | $ | 53.97 | 126444 | 530306932 | $ | 172.27 |
| 27856 | 530107693 | $ | 3.38 | 77150 | 530197441 | $ | 98.96 | 126445 | 530306934 | $ | 1.56 |
| 27857 | 530107694 | $ | 59.83 | 77151 | 530197442 | $ | 112.90 | 126446 | 530306936 | $ | 119.70 |
| 27858 | 530107695 | $ | 32.20 | 77152 | 530197446 | $ | 70.07 | 126447 | 530306944 | $ | 61.11 |
| 27859 | 530107696 | $ | 3,877.24 | 77153 | 530197447 | $ | 90.65 | 126448 | 530306945 | $ | 19.53 |
| 27860 | 530107697 | $ | 120.96 | 77154 | 530197448 | $ | 25.76 | 126449 | 530306948 | $ | 302.40 |
| 27861 | 530107698 | $ | 4.30 | 77155 | 530197449 | $ | 61.68 | 126450 | 530306949 | $ | 148.61 |
| 27862 | 530107699 | $ | 836.57 | 77156 | 530197450 | $ | 114.52 | 126451 | 530306952 | $ | 170.03 |
| 27863 | 530107700 | $ | 607.90 | 77157 | 530197452 | $ | 32.70 | 126452 | 530306953 | $ | 34.65 |
| 27864 | 530107702 | $ | 64.77 | 77158 | 530197453 | $ | 284.31 | 126453 | 530306954 | $ | 7.98 |
| 27865 | 530107704 | $ | 88.34 | 77159 | 530197454 | $ | 59.70 | 126454 | 530306955 | $ | 20.79 |
| 27866 | 530107705 | $ | 933.66 | 77160 | 530197456 | $ | 274.34 | 126455 | 530306959 | $ | 966.00 |
| 27867 | 530107706 | $ | 0.61 | 77161 | 530197457 | $ | 70.84 | 126456 | 530306961 | $ | 21.42 |
| 27868 | 530107707 | $ | 34.83 | 77162 | 530197458 | $ | 209.71 | 126457 | 530306963 | $ | 901.60 |
| 27869 | 530107708 | $ | 189.46 | 77163 | 530197459 | $ | 83.04 | 126458 | 530306965 | $ | 34.77 |
| 27870 | 530107709 | $ | 186.37 | 77164 | 530197460 | $ | 52.46 | 126459 | 530306968 | $ | 20.12 |
| 27871 | 530107710 | $ | 9,595.25 | 77165 | 530197461 | $ | 71.34 | 126460 | 530306969 | $ | 52.89 |
| 27872 | 530107711 | $ | 193.00 | 77166 | 530197463 | $ | 289.60 | 126461 | 530306971 | $ | 43.86 |
| 27873 | 530107712 | $ | 13.70 | 77167 | 530197464 | $ | 369.58 | 126462 | 530306972 | $ | 64.40 |
| 27874 | 530107716 | $ | 3,864.00 | 77168 | 530197465 | $ | 756.04 | 126463 | 530306974 | $ | 39.21 |
| 27875 | 530107717 | $ | 273,447.51 | 77169 | 530197466 | $ | 38.64 | 126464 | 530306975 | $ | 19.35 |
| 27876 | 530107718 | $ | 15,031.18 | 77170 | 530197467 | $ | 12.88 | 126465 | 530306976 | $ | 9.03 |
| 27877 | 530107719 | $ | 187.41 | 77171 | 530197468 | $ | 37.28 | 126466 | 530306977 | $ | 14.19 |
| 27878 | 530107720 | $ | 7,232.07 | 77172 | 530197469 | $ | 12.88 | 126467 | 530306988 | $ | 2.52 |
| 27879 | 530107721 | $ | 1.90 | 77173 | 530197470 | $ | 44.99 | 126468 | 530306991 | $ | 39.99 |
| 27880 | 530107724 | $ | 27,673.83 | 77174 | 530197471 | $ | 243.70 | 126469 | 530306992 | $ | 88.30 |
| 27881 | 530107725 | $ | 206,614.00 | 77175 | 530197472 | $ | 24.40 | 126470 | 530306993 | $ | 225.15 |
| 27882 | 530107727 | $ | 5,790.00 | 77176 | 530197475 | $ | 22.54 | 126471 | 530306995 | $ | 348.20 |
| 27883 | 530107729 | $ | 27,588.14 | 77177 | 530197476 | $ | 200.48 | 126472 | 530306996 | $ | 1,859.45 |
| 27884 | 530107730 | $ | 3,310.16 | 77178 | 530197477 | $ | 51.52 | 126473 | 530306997 | $ | 1,131.33 |
| 27885 | 530107731 | $ | 98,447.95 | 77179 | 530197478 | $ | 83.72 | 126474 | 530306998 | $ | 4.85 |
| 27886 | 530107732 | $ | 11.88 | 77180 | 530197479 | $ | 136.15 | 126475 | 530306999 | $ | 220.12 |
| 27887 | 530107734 | $ | 7.89 | 77181 | 530197480 | $ | 19.32 | 126476 | 530307000 | $ | 1,384.60 |
| 27888 | 530107735 | $ | 9.43 | 77182 | 530197481 | $ | 712.02 | 126477 | 530307001 | $ | 5.08 |
| 27889 | 530107736 | $ | 3,758.50 | 77183 | 530197482 | $ | 227.17 | 126478 | 530307002 | $ | 1,458.10 |
| 27890 | 530107737 | $ | 1,993.00 | 77184 | 530197483 | $ | 75.35 | 126479 | 530307003 | $ | 211.85 |
| 27891 | 530107738 | $ | 562.30 | 77185 | 530197485 | $ | 33.38 | 126480 | 530307004 | $ | 179.17 |
| 27892 | 530107739 | $ | 12.80 | 77186 | 530197486 | $ | 151.21 | 126481 | 530307006 | $ | 1,453.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27893 | 530107740 | $ | 3,703.00 | 77187 | 530197488 | $ | 97.10 | 126482 | 530307008 | $ | 1,078.55 |
| 27894 | 530107741 | $ | 157.78 | 77188 | 530197489 | $ | 111.52 | 126483 | 530307012 | $ | 24.44 |
| 27895 | 530107742 | $ | 358.05 | 77189 | 530197490 | $ | 83.72 | 126484 | 530307013 | $ | 436.35 |
| 27896 | 530107743 | $ | 140.22 | 77190 | 530197491 | $ | 22.54 | 126485 | 530307021 | $ | 64.26 |
| 27897 | 530107744 | $ | 13.44 | 77191 | 530197492 | $ | 32.20 | 126486 | 530307026 | $ | 122.43 |
| 27898 | 530107746 | $ | 245.76 | 77192 | 530197493 | $ | 64.22 | 126487 | 530307028 | $ | 594.13 |
| 27899 | 530107747 | $ | 1,610.00 | 77193 | 530197495 | $ | 16.10 | 126488 | 530307030 | $ | 433.62 |
| 27900 | 530107748 | $ | 26.13 | 77194 | 530197496 | $ | 462.51 | 126489 | 530307031 | $ | 563.50 |
| 27901 | 530107749 | $ | 112.25 | 77195 | 530197497 | $ | 45.18 | 126490 | 530307032 | $ | 563.50 |
| 27902 | 530107750 | $ | 64.00 | 77196 | 530197499 | $ | 9.66 | 126491 | 530307033 | $ | 16.77 |
| 27903 | 530107751 | $ | 898.00 | 77197 | 530197500 | $ | 56.96 | 126492 | 530307034 | $ | 52.89 |
| 27904 | 530107752 | $ | 57.90 | 77198 | 530197501 | $ | 62.16 | 126493 | 530307035 | $ | 0.70 |
| 27905 | 530107753 | $ | 67.55 | 77199 | 530197502 | $ | 93.24 | 126494 | 530307036 | $ | 18.83 |
| 27906 | 530107754 | $ | 4.83 | 77200 | 530197503 | $ | 272.65 | 126495 | 530307037 | $ | 193.00 |
| 27907 | 530107755 | $ | 63.48 | 77201 | 530197504 | $ | 76.60 | 126496 | 530307041 | $ | 550.13 |
| 27908 | 530107756 | $ | 73.53 | 77202 | 530197505 | $ | 45.08 | 126497 | 530307042 | $ | 3.85 |
| 27909 | 530107758 | $ | 51.30 | 77203 | 530197507 | $ | 475.79 | 126498 | 530307043 | $ | 28.04 |
| 27910 | 530107759 | $ | 2,193.27 | 77204 | 530197509 | $ | 25.76 | 126499 | 530307044 | $ | 58.90 |
| 27911 | 530107760 | $ | 150.84 | 77205 | 530197510 | $ | 55.83 | 126500 | 530307045 | $ | 9.66 |
| 27912 | 530107761 | $ | 20.44 | 77206 | 530197513 | $ | 870.70 | 126501 | 530307046 | $ | 1.90 |
| 27913 | 530107762 | $ | 1,942.11 | 77207 | 530197514 | $ | 57.96 | 126502 | 530307047 | $ | 64.89 |
| 27914 | 530107763 | $ | 106.88 | 77208 | 530197515 | $ | 78.37 | 126503 | 530307048 | $ | 493.90 |
| 27915 | 530107764 | $ | 1.90 | 77209 | 530197516 | $ | 44.90 | 126504 | 530307049 | $ | 71.72 |
| 27916 | 530107765 | $ | 27.90 | 77210 | 530197517 | $ | 51.52 | 126505 | 530307050 | $ | 26.30 |
| 27917 | 530107767 | $ | 123.84 | 77211 | 530197518 | $ | 96.60 | 126506 | 530307053 | $ | 90.93 |
| 27918 | 530107768 | $ | 22.05 | 77212 | 530197520 | $ | 54.74 | 126507 | 530307054 | $ | 26.34 |
| 27919 | 530107769 | $ | 85.83 | 77213 | 530197523 | $ | 77.28 | 126508 | 530307055 | $ | 59.04 |
| 27920 | 530107771 | $ | 2.54 | 77214 | 530197524 | $ | 102.09 | 126509 | 530307056 | $ | 17.37 |
| 27921 | 530107772 | $ | 1,544.62 | 77215 | 530197526 | $ | 62.34 | 126510 | 530307057 | $ | 465.50 |
| 27922 | 530107774 | $ | 1,975.34 | 77216 | 530197527 | $ | 77.69 | 126511 | 530307060 | $ | 85.68 |
| 27923 | 530107775 | $ | 44.46 | 77217 | 530197528 | $ | 233.10 | 126512 | 530307061 | $ | 21.93 |
| 27924 | 530107776 | $ | 449.00 | 77218 | 530197529 | $ | 53.14 | 126513 | 530307062 | $ | 20.87 |
| 27925 | 530107777 | $ | 898.00 | 77219 | 530197531 | $ | 15.36 | 126514 | 530307063 | $ | 34.77 |
| 27926 | 530107778 | $ | 109.22 | 77220 | 530197532 | $ | 92.09 | 126515 | 530307065 | $ | 13.73 |
| 27927 | 530107779 | $ | 824.17 | 77221 | 530197533 | $ | 7.06 | 126516 | 530307066 | $ | 69.54 |
| 27928 | 530107780 | $ | 1,409.79 | 77222 | 530197534 | $ | 28.98 | 126517 | 530307067 | $ | 14.99 |
| 27929 | 530107781 | $ | 6,668.47 | 77223 | 530197535 | $ | 115.18 | 126518 | 530307068 | $ | 72.94 |
| 27930 | 530107782 | $ | 497.02 | 77224 | 530197536 | $ | 71.90 | 126519 | 530307069 | $ | 10.31 |
| 27931 | 530107783 | $ | 134.74 | 77225 | 530197538 | $ | 257.70 | 126520 | 530307071 | $ | 32.70 |
| 27932 | 530107784 | $ | 318.72 | 77226 | 530197539 | $ | 284.23 | 126521 | 530307072 | $ | 7.91 |
| 27933 | 530107785 | $ | 1,149.54 | 77227 | 530197540 | $ | 189.98 | 126522 | 530307073 | $ | 160.44 |
| 27934 | 530107787 | $ | 1,180.19 | 77228 | 530197542 | $ | 135.65 | 126523 | 530307074 | $ | 19.28 |
| 27935 | 530107788 | $ | 107.51 | 77229 | 530197543 | $ | 54.74 | 126524 | 530307075 | $ | 55.24 |
| 27936 | 530107789 | $ | 1,932.00 | 77230 | 530197544 | $ | 38.64 | 126525 | 530307076 | $ | 76.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27937 | 530107790 | $ | 5,456.54 | 77231 | 530197545 | $ | 70.84 | 126526 | 530307077 | $ | 127.00 |
| 27938 | 530107791 | $ | 456,862.00 | 77232 | 530197547 | $ | 33.38 | 126527 | 530307078 | $ | 3.45 |
| 27939 | 530107792 | $ | 602.57 | 77233 | 530197548 | $ | 67.62 | 126528 | 530307080 | $ | 81.85 |
| 27940 | 530107794 | $ | 13,410.29 | 77234 | 530197549 | $ | 28.24 | 126529 | 530307081 | $ | 75.54 |
| 27941 | 530107795 | $ | 137.43 | 77235 | 530197550 | $ | 82.95 | 126530 | 530307082 | $ | 186.76 |
| 27942 | 530107797 | $ | 4,041.00 | 77236 | 530197551 | $ | 16.10 | 126531 | 530307084 | $ | 366.32 |
| 27943 | 530107798 | $ | 296.24 | 77237 | 530197552 | $ | 142.68 | 126532 | 530307085 | $ | 139.87 |
| 27944 | 530107799 | $ | 64.03 | 77238 | 530197553 | $ | 106.26 | 126533 | 530307086 | $ | 907.57 |
| 27945 | 530107801 | $ | 4,415.70 | 77239 | 530197554 | $ | 152.10 | 126534 | 530307087 | $ | 307.94 |
| 27946 | 530107802 | $ | 310.40 | 77240 | 530197557 | $ | 17.96 | 126535 | 530307088 | $ | 141.98 |
| 27947 | 530107803 | $ | 584.90 | 77241 | 530197558 | $ | 527.59 | 126536 | 530307094 | $ | 2,560.00 |
| 27948 | 530107804 | $ | 1,435.10 | 77242 | 530197559 | $ | 143.85 | 126537 | 530307100 | $ | 115.15 |
| 27949 | 530107805 | $ | 322.00 | 77243 | 530197560 | $ | 875.84 | 126538 | 530307104 | $ | 215.07 |
| 27950 | 530107806 | $ | 76.80 | 77244 | 530197561 | $ | 159.05 | 126539 | 530307105 | $ | 181.14 |
| 27951 | 530107808 | $ | 2,123.00 | 77245 | 530197565 | $ | 158.37 | 126540 | 530307106 | $ | 86.08 |
| 27952 | 530107809 | $ | 2,036.96 | 77246 | 530197566 | $ | 688.78 | 126541 | 530307107 | $ | 81.38 |
| 27953 | 530107810 | $ | 3,823.62 | 77247 | 530197567 | $ | 309.12 | 126542 | 530307108 | $ | 13.11 |
| 27954 | 530107811 | $ | 5,075.90 | 77248 | 530197568 | $ | 263.83 | 126543 | 530307110 | $ | 3.95 |
| 27955 | 530107812 | $ | 504.13 | 77249 | 530197569 | $ | 643.12 | 126544 | 530307112 | $ | 3.80 |
| 27956 | 530107813 | $ | 898.00 | 77250 | 530197570 | $ | 54.39 | 126545 | 530307114 | $ | 27.73 |
| 27957 | 530107814 | $ | 131.36 | 77251 | 530197571 | $ | 57.22 | 126546 | 530307118 | $ | 1.52 |
| 27958 | 530107815 | $ | 736.36 | 77252 | 530197572 | $ | 62.41 | 126547 | 530307126 | $ | 10.71 |
| 27959 | 530107816 | $ | 3,757.00 | 77253 | 530197573 | $ | 126.61 | 126548 | 530307129 | $ | 114.31 |
| 27960 | 530107818 | $ | 547.40 | 77254 | 530197574 | $ | 75.23 | 126549 | 530307136 | $ | 159.36 |
| 27961 | 530107819 | $ | 389.97 | 77255 | 530197575 | $ | 137.56 | 126550 | 530307137 | $ | 9.03 |
| 27962 | 530107820 | $ | 537.74 | 77256 | 530197576 | $ | 184.27 | 126551 | 530307143 | $ | 6.45 |
| 27963 | 530107821 | $ | 3,864.00 | 77257 | 530197577 | $ | 34.65 | 126552 | 530307144 | $ | 7.74 |
| 27964 | 530107822 | $ | 1,597.68 | 77258 | 530197578 | $ | 41.86 | 126553 | 530307145 | $ | 235.06 |
| 27965 | 530107823 | $ | 3,476.00 | 77259 | 530197579 | $ | 292.02 | 126554 | 530307147 | $ | 259.19 |
| 27966 | 530107824 | $ | 3,821.12 | 77260 | 530197580 | $ | 5.90 | 126555 | 530307150 | $ | 46.08 |
| 27967 | 530107825 | $ | 1,610.00 | 77261 | 530197581 | $ | 54.55 | 126556 | 530307151 | $ | 509.66 |
| 27968 | 530107827 | $ | 1,288.00 | 77262 | 530197582 | $ | 32.20 | 126557 | 530307152 | $ | 90.99 |
| 27969 | 530107829 | $ | 15,272.46 | 77263 | 530197583 | $ | 48.30 | 126558 | 530307153 | $ | 36.50 |
| 27970 | 530107830 | $ | 753.26 | 77264 | 530197584 | $ | 25.60 | 126559 | 530307154 | $ | 178.62 |
| 27971 | 530107831 | $ | 756.70 | 77265 | 530197585 | $ | 63.17 | 126560 | 530307155 | $ | 59.04 |
| 27972 | 530107832 | $ | 256.00 | 77266 | 530197586 | $ | 39.82 | 126561 | 530307156 | $ | 79.98 |
| 27973 | 530107833 | $ | 3,137.20 | 77267 | 530197589 | $ | 48.30 | 126562 | 530307159 | $ | 15.48 |
| 27974 | 530107835 | $ | 13,990.40 | 77268 | 530197590 | $ | 9.66 | 126563 | 530307160 | $ | 150.57 |
| 27975 | 530107837 | $ | 242.36 | 77269 | 530197591 | $ | 360.28 | 126564 | 530307162 | $ | 87.04 |
| 27976 | 530107838 | $ | 325.60 | 77270 | 530197592 | $ | 37.94 | 126565 | 530307163 | $ | 44.62 |
| 27977 | 530107839 | $ | 8,002.56 | 77271 | 530197593 | $ | 95.12 | 126566 | 530307165 | $ | 59.34 |
| 27978 | 530107841 | $ | 8,007.68 | 77272 | 530197594 | $ | 25.76 | 126567 | 530307166 | $ | 28.98 |
| 27979 | 530107842 | $ | 8,012.80 | 77273 | 530197597 | $ | 22.54 | 126568 | 530307167 | $ | 3,864.00 |
| 27980 | 530107843 | $ | 40.03 | 77274 | 530197598 | $ | 38.00 | 126569 | 530307168 | $ | 193.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27981 | 530107845 | $ | 167.44 | 77275 | 530197599 | $ | 50.75 | 126570 | 530307169 | $ | 83.30 |
| 27982 | 530107846 | $ | 21,839.00 | 77276 | 530197600 | $ | 218.96 | 126571 | 530307170 | $ | 66.50 |
| 27983 | 530107847 | $ | 105.47 | 77277 | 530197601 | $ | 24.40 | 126572 | 530307171 | $ | 34.20 |
| 27984 | 530107848 | $ | 47.58 | 77278 | 530197602 | $ | 112.76 | 126573 | 530307172 | $ | 122.88 |
| 27985 | 530107849 | $ | 347.76 | 77279 | 530197603 | $ | 55.92 | 126574 | 530307173 | $ | 281.60 |
| 27986 | 530107850 | $ | 161.00 | 77280 | 530197604 | $ | 254.52 | 126575 | 530307174 | $ | 1,786.88 |
| 27987 | 530107851 | $ | 241.50 | 77281 | 530197608 | $ | 52.87 | 126576 | 530307175 | $ | 76.80 |
| 27988 | 530107852 | $ | 315.56 | 77282 | 530197609 | $ | 1,196.14 | 126577 | 530307176 | $ | 62.70 |
| 27989 | 530107854 | $ | 7.67 | 77283 | 530197610 | $ | 51.34 | 126578 | 530307178 | $ | 107.52 |
| 27990 | 530107855 | $ | 204.66 | 77284 | 530197611 | $ | 22.54 | 126579 | 530307179 | $ | 3.33 |
| 27991 | 530107857 | $ | 52.40 | 77285 | 530197612 | $ | 39.82 | 126580 | 530307181 | $ | 27.09 |
| 27992 | 530107858 | $ | 1,072.26 | 77286 | 530197613 | $ | 59.71 | 126581 | 530307183 | $ | 11.97 |
| 27993 | 530107859 | $ | 173.88 | 77287 | 530197614 | $ | 25.76 | 126582 | 530307185 | $ | 112.64 |
| 27994 | 530107860 | $ | 282.31 | 77288 | 530197615 | $ | 38.67 | 126583 | 530307187 | $ | 4.94 |
| 27995 | 530107861 | $ | 162.12 | 77289 | 530197616 | $ | 9.66 | 126584 | 530307189 | $ | 695.90 |
| 27996 | 530107862 | $ | 64.00 | 77290 | 530197617 | $ | 35.42 | 126585 | 530307190 | $ | 366.17 |
| 27997 | 530107863 | $ | 213.25 | 77291 | 530197618 | $ | 21.22 | 126586 | 530307191 | $ | 367.07 |
| 27998 | 530107864 | $ | 1,674.40 | 77292 | 530197619 | $ | 44.99 | 126587 | 530307192 | $ | 14.25 |
| 27999 | 530107865 | $ | 386.00 | 77293 | 530197620 | $ | 45.08 | 126588 | 530307193 | $ | 253.13 |
| 28000 | 530107866 | $ | 386.00 | 77294 | 530197621 | $ | 385.09 | 126589 | 530307194 | $ | 17.64 |
| 28001 | 530107867 | $ | 1,465.34 | 77295 | 530197622 | $ | 365.73 | 126590 | 530307195 | $ | 2,861.58 |
| 28002 | 530107868 | $ | 30.83 | 77296 | 530197623 | $ | 4.05 | 126591 | 530307196 | $ | 68.40 |
| 28003 | 530107869 | $ | 241.22 | 77297 | 530197624 | $ | 50.75 | 126592 | 530307202 | $ | 291.79 |
| 28004 | 530107870 | $ | 255.42 | 77298 | 530197625 | $ | 93.29 | 126593 | 530307203 | $ | 114.05 |
| 28005 | 530107871 | $ | 322.50 | 77299 | 530197626 | $ | 277.31 | 126594 | 530307205 | $ | 3.15 |
| 28006 | 530107874 | $ | 418.60 | 77300 | 530197627 | $ | 25.76 | 126595 | 530307206 | $ | 8.82 |
| 28007 | 530107875 | $ | 4,041.00 | 77301 | 530197628 | $ | 38.64 | 126596 | 530307208 | $ | 785.51 |
| 28008 | 530107876 | $ | 699.30 | 77302 | 530197629 | $ | 15.91 | 126597 | 530307210 | $ | 30.96 |
| 28009 | 530107877 | $ | 6,948.00 | 77303 | 530197630 | $ | 6.44 | 126598 | 530307212 | $ | 64.92 |
| 28010 | 530107878 | $ | 1,637.01 | 77304 | 530197631 | $ | 60.23 | 126599 | 530307222 | $ | 322.56 |
| 28011 | 530107879 | $ | 10,636.54 | 77305 | 530197633 | $ | 107.44 | 126600 | 530307240 | $ | 32.76 |
| 28012 | 530107880 | $ | 9,925.05 | 77306 | 530197634 | $ | 46.26 | 126601 | 530307241 | $ | 41.86 |
| 28013 | 530107881 | $ | 74,648.66 | 77307 | 530197635 | $ | 42.96 | 126602 | 530307244 | $ | 12.08 |
| 28014 | 530107886 | $ | 205.74 | 77308 | 530197636 | $ | 39.14 | 126603 | 530307245 | $ | 739.38 |
| 28015 | 530107887 | $ | 7.56 | 77309 | 530197637 | $ | 49.46 | 126604 | 530307248 | $ | 472.69 |
| 28016 | 530107888 | $ | 20,612.00 | 77310 | 530197639 | $ | 25.77 | 126605 | 530307252 | $ | 1,162.42 |
| 28017 | 530107889 | $ | 408.50 | 77311 | 530197641 | $ | 285.04 | 126606 | 530307253 | $ | 3.81 |
| 28018 | 530107890 | $ | 610.59 | 77312 | 530197643 | $ | 35.42 | 126607 | 530307265 | $ | 256.96 |
| 28019 | 530107891 | $ | 126.63 | 77313 | 530197646 | $ | 21.26 | 126608 | 530307266 | $ | 422.67 |
| 28020 | 530107892 | $ | 402.50 | 77314 | 530197648 | $ | 85.64 | 126609 | 530307267 | $ | 65.33 |
| 28021 | 530107893 | $ | 253.04 | 77315 | 530197650 | $ | 128.80 | 126610 | 530307268 | $ | 61.46 |
| 28022 | 530107894 | $ | 366.70 | 77316 | 530197651 | $ | 71.34 | 126611 | 530307269 | $ | 32.08 |
| 28023 | 530107896 | $ | 145.05 | 77317 | 530197652 | $ | 23.76 | 126612 | 530307270 | $ | 40.02 |
| 28024 | 530107897 | $ | 730.94 | 77318 | 530197654 | $ | 153.66 | 126613 | 530307272 | $ | 2.52 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28025 | 530107898 | $ | 246.53 | 77319 | 530197655 | $ | 248.97 | 126614 | 530307273 | $ | 229.83 |
| 28026 | 530107899 | $ | 260.82 | 77320 | 530197656 | $ | 17.96 | 126615 | 530307274 | $ | 18.90 |
| 28027 | 530107900 | $ | 966.00 | 77321 | 530197657 | $ | 49.48 | 126616 | 530307275 | $ | 116.10 |
| 28028 | 530107901 | $ | 20.83 | 77322 | 530197658 | $ | 12.70 | 126617 | 530307277 | $ | 161.25 |
| 28029 | 530107902 | $ | 123.58 | 77323 | 530197659 | $ | 68.20 | 126618 | 530307279 | $ | 314.32 |
| 28030 | 530107903 | $ | 39.28 | 77324 | 530197660 | $ | 636.60 | 126619 | 530307280 | $ | 564.74 |
| 28031 | 530107904 | $ | 4.05 | 77325 | 530197662 | $ | 32.20 | 126620 | 530307286 | $ | 84.56 |
| 28032 | 530107905 | $ | 11.37 | 77326 | 530197663 | $ | 885.50 | 126621 | 530307291 | $ | 552.19 |
| 28033 | 530107906 | $ | 10.08 | 77327 | 530197664 | $ | 110.98 | 126622 | 530307294 | $ | 173.93 |
| 28034 | 530107907 | $ | 1,610.00 | 77328 | 530197665 | $ | 41.86 | 126623 | 530307295 | $ | 14.28 |
| 28035 | 530107908 | $ | 24.50 | 77329 | 530197667 | $ | 732.32 | 126624 | 530307298 | $ | 143.10 |
| 28036 | 530107909 | $ | 6.90 | 77330 | 530197668 | $ | 399.05 | 126625 | 530307299 | $ | 207.54 |
| 28037 | 530107911 | $ | 51.30 | 77331 | 530197669 | $ | 293.29 | 126626 | 530307301 | $ | 322.64 |
| 28038 | 530107912 | $ | 676.50 | 77332 | 530197670 | $ | 444.51 | 126627 | 530307302 | $ | 150.96 |
| 28039 | 530107913 | $ | 25.53 | 77333 | 530197671 | $ | 77.29 | 126628 | 530307303 | $ | 3.04 |
| 28040 | 530107916 | $ | 1.90 | 77334 | 530197672 | $ | 261.42 | 126629 | 530307308 | $ | 78.69 |
| 28041 | 530107918 | $ | 33.00 | 77335 | 530197673 | $ | 101.47 | 126630 | 530307309 | $ | 540.51 |
| 28042 | 530107921 | $ | 28.77 | 77336 | 530197674 | $ | 16.74 | 126631 | 530307310 | $ | 365.22 |
| 28043 | 530107923 | $ | 146.30 | 77337 | 530197675 | $ | 361.00 | 126632 | 530307311 | $ | 73.10 |
| 28044 | 530107924 | $ | 5.78 | 77338 | 530197676 | $ | 109.48 | 126633 | 530307312 | $ | 53.60 |
| 28045 | 530107926 | $ | 73.64 | 77339 | 530197678 | $ | 658.04 | 126634 | 530307315 | $ | 28.80 |
| 28046 | 530107927 | $ | 506.15 | 77340 | 530197680 | $ | 80.29 | 126635 | 530307316 | $ | 129.75 |
| 28047 | 530107928 | $ | 487.47 | 77341 | 530197682 | $ | 247.94 | 126636 | 530307317 | $ | 129.75 |
| 28048 | 530107929 | $ | 36.62 | 77342 | 530197683 | $ | 51.80 | 126637 | 530307319 | $ | 129.75 |
| 28049 | 530107930 | $ | 1,717.11 | 77343 | 530197684 | $ | 93.22 | 126638 | 530307320 | $ | 112.70 |
| 28050 | 530107931 | $ | 2,831.92 | 77344 | 530197685 | $ | 93.38 | 126639 | 530307321 | $ | 29.25 |
| 28051 | 530107932 | $ | 1,510.46 | 77345 | 530197686 | $ | 161.00 | 126640 | 530307322 | $ | 452.32 |
| 28052 | 530107933 | $ | 957.86 | 77346 | 530197688 | $ | 61.18 | 126641 | 530307323 | $ | 27.55 |
| 28053 | 530107934 | $ | 252.67 | 77347 | 530197689 | $ | 38.64 | 126642 | 530307324 | $ | 43.09 |
| 28054 | 530107936 | $ | 540.59 | 77348 | 530197690 | $ | 832.77 | 126643 | 530307325 | $ | 0.44 |
| 28055 | 530107937 | $ | 35.56 | 77349 | 530197692 | $ | 32.20 | 126644 | 530307326 | $ | 81.57 |
| 28056 | 530107939 | $ | 190.41 | 77350 | 530197693 | $ | 19.32 | 126645 | 530307327 | $ | 21.23 |
| 28057 | 530107940 | $ | 48.36 | 77351 | 530197694 | $ | 183.32 | 126646 | 530307328 | $ | 117.31 |
| 28058 | 530107942 | $ | 228.62 | 77352 | 530197696 | $ | 25.76 | 126647 | 530307329 | $ | 15.94 |
| 28059 | 530107943 | $ | 1,188.20 | 77353 | 530197697 | $ | 115.30 | 126648 | 530307330 | $ | 24.77 |
| 28060 | 530107944 | $ | 5,515.88 | 77354 | 530197698 | $ | 239.55 | 126649 | 530307331 | $ | 71.58 |
| 28061 | 530107945 | $ | 1,088.36 | 77355 | 530197700 | $ | 67.62 | 126650 | 530307332 | $ | 5.07 |
| 28062 | 530107946 | $ | 644.38 | 77356 | 530197701 | $ | 160.24 | 126651 | 530307333 | $ | 1,217.55 |
| 28063 | 530107947 | $ | 2,490.70 | 77357 | 530197703 | $ | 21.15 | 126652 | 530307334 | $ | 182.40 |
| 28064 | 530107949 | $ | 149,943.34 | 77358 | 530197704 | $ | 260.45 | 126653 | 530307335 | $ | 36.73 |
| 28065 | 530107950 | $ | 127.90 | 77359 | 530197705 | $ | 42.12 | 126654 | 530307338 | $ | 32.92 |
| 28066 | 530107951 | $ | 718.40 | 77360 | 530197706 | $ | 145.21 | 126655 | 530307339 | $ | 0.44 |
| 28067 | 530107952 | $ | 252.00 | 77361 | 530197707 | $ | 90.16 | 126656 | 530307341 | $ | 1,191.64 |
| 28068 | 530107953 | $ | 6,535.46 | 77362 | 530197708 | $ | 69.66 | 126657 | 530307343 | $ | 944.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28069 | 530107954 | $ | 139.26 | 77363 | 530197711 | $ | 70.84 | 126658 | 530307344 | $ | 152.47 |
| 28070 | 530107955 | $ | 1,101.24 | 77364 | 530197712 | $ | 125.99 | 126659 | 530307345 | $ | 55.77 |
| 28071 | 530107956 | $ | 9,553.71 | 77365 | 530197713 | $ | 129.50 | 126660 | 530307346 | $ | 15.94 |
| 28072 | 530107957 | $ | 127.53 | 77366 | 530197714 | $ | 1,489.63 | 126661 | 530307347 | $ | 79.56 |
| 28073 | 530107958 | $ | 23,062.00 | 77367 | 530197715 | $ | 108.18 | 126662 | 530307348 | $ | 9.03 |
| 28074 | 530107959 | $ | 835.30 | 77368 | 530197718 | $ | 22.54 | 126663 | 530307349 | $ | 12,162.17 |
| 28075 | 530107960 | $ | 54.81 | 77369 | 530197719 | $ | 32.86 | 126664 | 530307351 | $ | 455.22 |
| 28076 | 530107961 | $ | 1,754.90 | 77370 | 530197720 | $ | 0.32 | 126665 | 530307352 | $ | 542.38 |
| 28077 | 530107962 | $ | 47.25 | 77371 | 530197721 | $ | 446.64 | 126666 | 530307353 | $ | 170.13 |
| 28078 | 530107963 | $ | 6.40 | 77372 | 530197722 | $ | 81.92 | 126667 | 530307354 | $ | 218.97 |
| 28079 | 530107965 | $ | 1,536.00 | 77373 | 530197725 | $ | 349.10 | 126668 | 530307355 | $ | 10.08 |
| 28080 | 530107967 | $ | 747.10 | 77374 | 530197727 | $ | 28.98 | 126669 | 530307358 | $ | 808.20 |
| 28081 | 530107969 | $ | 552.43 | 77375 | 530197728 | $ | 90.16 | 126670 | 530307366 | $ | 366.90 |
| 28082 | 530107970 | $ | 1,130.48 | 77376 | 530197729 | $ | 67.34 | 126671 | 530307367 | $ | 334.27 |
| 28083 | 530107972 | $ | 9,016.00 | 77377 | 530197730 | $ | 904.20 | 126672 | 530307368 | $ | 9.03 |
| 28084 | 530107973 | $ | 53.23 | 77378 | 530197731 | $ | 870.51 | 126673 | 530307374 | $ | 49.11 |
| 28085 | 530107974 | $ | 807.15 | 77379 | 530197732 | $ | 287.49 | 126674 | 530307376 | $ | 39.37 |
| 28086 | 530107975 | $ | 13,415.43 | 77380 | 530197733 | $ | 38.64 | 126675 | 530307382 | $ | 113.00 |
| 28087 | 530107976 | $ | 49.50 | 77381 | 530197734 | $ | 16.10 | 126676 | 530307384 | $ | 70.84 |
| 28088 | 530107977 | $ | 102.40 | 77382 | 530197735 | $ | 148.12 | 126677 | 530307386 | $ | 93.49 |
| 28089 | 530107979 | $ | 258.65 | 77383 | 530197736 | $ | 180.32 | 126678 | 530307389 | $ | 32.13 |
| 28090 | 530107980 | $ | 193.00 | 77384 | 530197737 | $ | 56.98 | 126679 | 530307391 | $ | 389.19 |
| 28091 | 530107982 | $ | 579.60 | 77385 | 530197741 | $ | 189.98 | 126680 | 530307393 | $ | 34.95 |
| 28092 | 530107984 | $ | 392.90 | 77386 | 530197742 | $ | 77.70 | 126681 | 530307394 | $ | 43.47 |
| 28093 | 530107985 | $ | 1,948.10 | 77387 | 530197743 | $ | 116.55 | 126682 | 530307396 | $ | 18.62 |
| 28094 | 530107986 | $ | 241.25 | 77388 | 530197745 | $ | 171.16 | 126683 | 530307397 | $ | 22.03 |
| 28095 | 530107987 | $ | 117.73 | 77389 | 530197748 | $ | 129.50 | 126684 | 530307398 | $ | 1,610.00 |
| 28096 | 530107988 | $ | 453.55 | 77390 | 530197749 | $ | 112.70 | 126685 | 530307399 | $ | 86.94 |
| 28097 | 530107989 | $ | 13,520.80 | 77391 | 530197750 | $ | 586.04 | 126686 | 530307407 | $ | 0.26 |
| 28098 | 530107991 | $ | 4,025.00 | 77392 | 530197754 | $ | 184.81 | 126687 | 530307415 | $ | 232.35 |
| 28099 | 530107993 | $ | 38,488.66 | 77393 | 530197760 | $ | 6.44 | 126688 | 530307416 | $ | 53.75 |
| 28100 | 530107994 | $ | 90.52 | 77394 | 530197761 | $ | 44.20 | 126689 | 530307419 | $ | 19.53 |
| 28101 | 530107995 | $ | 47.73 | 77395 | 530197763 | $ | 966.93 | 126690 | 530307420 | $ | 366.26 |
| 28102 | 530107996 | $ | 81.06 | 77396 | 530197765 | $ | 131.24 | 126691 | 530307421 | $ | 175.45 |
| 28103 | 530107997 | $ | 33.33 | 77397 | 530197779 | $ | 44.15 | 126692 | 530307423 | $ | 14.49 |
| 28104 | 530107998 | $ | 655.21 | 77398 | 530197780 | $ | 440.83 | 126693 | 530307425 | $ | 462.43 |
| 28105 | 530107999 | $ | 76.98 | 77399 | 530197781 | $ | 12.04 | 126694 | 530307427 | $ | 102.73 |
| 28106 | 530108001 | $ | 225.40 | 77400 | 530197782 | $ | 22.14 | 126695 | 530307430 | $ | 201.14 |
| 28107 | 530108002 | $ | 209.30 | 77401 | 530197783 | $ | 741.66 | 126696 | 530307432 | $ | 62.35 |
| 28108 | 530108003 | $ | 637.15 | 77402 | 530197785 | $ | 236.11 | 126697 | 530307433 | $ | 293.36 |
| 28109 | 530108004 | $ | 672.98 | 77403 | 530197786 | $ | 35.42 | 126698 | 530307434 | $ | 118.08 |
| 28110 | 530108005 | $ | 779.24 | 77404 | 530197788 | $ | 420.65 | 126699 | 530307437 | $ | 690.45 |
| 28111 | 530108006 | $ | 18.77 | 77405 | 530197789 | $ | 300.36 | 126700 | 530307438 | $ | 5.73 |
| 28112 | 530108007 | $ | 98.10 | 77406 | 530197792 | $ | 90.65 | 126701 | 530307439 | $ | 75.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28113 | 530108008 | $ | 225.28 | 77407 | 530197793 | $ | 5,207.43 | 126702 | 530307441 | $ | 122.57 |
| 28114 | 530108011 | $ | 62.17 | 77408 | 530197794 | $ | 171.21 | 126703 | 530307443 | $ | 1,207.81 |
| 28115 | 530108012 | $ | 39.42 | 77409 | 530197795 | $ | 72.56 | 126704 | 530307445 | $ | 677.99 |
| 28116 | 530108013 | $ | 498.52 | 77410 | 530197796 | $ | 280.54 | 126705 | 530307446 | $ | 368.18 |
| 28117 | 530108015 | $ | 226.27 | 77411 | 530197797 | $ | 67.34 | 126706 | 530307447 | $ | 601.66 |
| 28118 | 530108017 | $ | 554.54 | 77412 | 530197798 | $ | 22.54 | 126707 | 530307448 | $ | 350.22 |
| 28119 | 530108018 | $ | 144.10 | 77413 | 530197799 | $ | 44.31 | 126708 | 530307452 | $ | 119.45 |
| 28120 | 530108019 | $ | 349.17 | 77414 | 530197800 | $ | 141.50 | 126709 | 530307455 | $ | 254.38 |
| 28121 | 530108020 | $ | 470.89 | 77415 | 530197801 | $ | 733.68 | 126710 | 530307457 | $ | 29.21 |
| 28122 | 530108021 | $ | 334.80 | 77416 | 530197804 | $ | 75.11 | 126711 | 530307458 | $ | 75.80 |
| 28123 | 530108022 | $ | 1,802.33 | 77417 | 530197805 | $ | 96.60 | 126712 | 530307461 | $ | 34.77 |
| 28124 | 530108023 | $ | 2,311.74 | 77418 | 530197806 | $ | 108.78 | 126713 | 530307462 | $ | 74.15 |
| 28125 | 530108024 | $ | 1,042.37 | 77419 | 530197808 | $ | 109.46 | 126714 | 530307464 | $ | 115.06 |
| 28126 | 530108025 | $ | 20.55 | 77420 | 530197809 | $ | 69.93 | 126715 | 530307475 | $ | 127.83 |
| 28127 | 530108026 | $ | 3,717.50 | 77421 | 530197810 | $ | 51.16 | 126716 | 530307476 | $ | 35.28 |
| 28128 | 530108029 | $ | 1,932.00 | 77422 | 530197811 | $ | 128.32 | 126717 | 530307477 | $ | 44.33 |
| 28129 | 530108030 | $ | 286.72 | 77423 | 530197812 | $ | 102.18 | 126718 | 530307478 | $ | 69.05 |
| 28130 | 530108031 | $ | 154.10 | 77424 | 530197813 | $ | 135.14 | 126719 | 530307479 | $ | 517.51 |
| 28131 | 530108033 | $ | 87,299.13 | 77425 | 530197814 | $ | 32.84 | 126720 | 530307483 | $ | 10.71 |
| 28132 | 530108034 | $ | 19,300.00 | 77426 | 530197815 | $ | 203.67 | 126721 | 530307484 | $ | 4.51 |
| 28133 | 530108036 | $ | 10,413.58 | 77427 | 530197816 | $ | 28.98 | 126722 | 530307485 | $ | 20.16 |
| 28134 | 530108037 | $ | 5,005.54 | 77428 | 530197818 | $ | 51.43 | 126723 | 530307486 | $ | 16.68 |
| 28135 | 530108038 | $ | 346.54 | 77429 | 530197819 | $ | 251.23 | 126724 | 530307487 | $ | 30.36 |
| 28136 | 530108039 | $ | 1,521.38 | 77430 | 530197821 | $ | 64.24 | 126725 | 530307488 | $ | 18.83 |
| 28137 | 530108040 | $ | 58,327.47 | 77431 | 530197822 | $ | 76.60 | 126726 | 530307490 | $ | 157.78 |
| 28138 | 530108041 | $ | 2,136.74 | 77432 | 530197823 | $ | 99.88 | 126727 | 530307493 | $ | 31.89 |
| 28139 | 530108042 | $ | 19.18 | 77433 | 530197824 | $ | 82.84 | 126728 | 530307495 | $ | 61.94 |
| 28140 | 530108043 | $ | 9.44 | 77434 | 530197825 | $ | 780.93 | 126729 | 530307501 | $ | 1.24 |
| 28141 | 530108044 | $ | 3,864.00 | 77435 | 530197826 | $ | 62.47 | 126730 | 530307502 | $ | 408.17 |
| 28142 | 530108045 | $ | 6.65 | 77436 | 530197829 | $ | 12.33 | 126731 | 530307503 | $ | 10.07 |
| 28143 | 530108046 | $ | 137.76 | 77437 | 530197830 | $ | 140.78 | 126732 | 530307504 | $ | 119.78 |
| 28144 | 530108047 | $ | 137.76 | 77438 | 530197831 | $ | 51.52 | 126733 | 530307505 | $ | 2.39 |
| 28145 | 530108048 | $ | 135.24 | 77439 | 530197832 | $ | 57.96 | 126734 | 530307516 | $ | 2,576.00 |
| 28146 | 530108049 | $ | 1,280.00 | 77440 | 530197833 | $ | 108.00 | 126735 | 530307518 | $ | 630.00 |
| 28147 | 530108050 | $ | 48.84 | 77441 | 530197835 | $ | 182.48 | 126736 | 530307519 | $ | 2,769.20 |
| 28148 | 530108051 | $ | 26.46 | 77442 | 530197836 | $ | 136.07 | 126737 | 530307522 | $ | 23.94 |
| 28149 | 530108052 | $ | 7.41 | 77443 | 530197837 | $ | 96.60 | 126738 | 530307524 | $ | 119.70 |
| 28150 | 530108053 | $ | 294.00 | 77444 | 530197838 | $ | 143.36 | 126739 | 530307525 | $ | 0.25 |
| 28151 | 530108054 | $ | 4.94 | 77445 | 530197842 | $ | 149.03 | 126740 | 530307528 | $ | 1,497.30 |
| 28152 | 530108057 | $ | 14.04 | 77446 | 530197844 | $ | 25.76 | 126741 | 530307531 | $ | 43.47 |
| 28153 | 530108058 | $ | 1,822.04 | 77447 | 530197845 | $ | 51.52 | 126742 | 530307533 | $ | 126.00 |
| 28154 | 530108059 | $ | 1,066.06 | 77448 | 530197846 | $ | 25.25 | 126743 | 530307534 | $ | 2,772.12 |
| 28155 | 530108060 | $ | 8.46 | 77449 | 530197847 | $ | 83.72 | 126744 | 530307536 | $ | 1,186.95 |
| 28156 | 530108061 | $ | 44.90 | 77450 | 530197848 | $ | 283.36 | 126745 | 530307537 | $ | 195.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28157 | 530108065 | $ | 457.68 | 77451 | 530197849 | $ | 1,004.64 | 126746 | 530307538 | $ | 33.39 |
| 28158 | 530108066 | $ | 1,479.30 | 77452 | 530197850 | $ | 201.82 | 126747 | 530307540 | $ | 20.79 |
| 28159 | 530108067 | $ | 39.37 | 77453 | 530197851 | $ | 132.02 | 126748 | 530307541 | $ | 47.25 |
| 28160 | 530108068 | $ | 1,247.85 | 77454 | 530197852 | $ | 267.26 | 126749 | 530307542 | $ | 1.14 |
| 28161 | 530108069 | $ | 222.76 | 77455 | 530197853 | $ | 48.88 | 126750 | 530307544 | $ | 14.49 |
| 28162 | 530108070 | $ | 151,320.00 | 77456 | 530197854 | $ | 360.64 | 126751 | 530307546 | $ | 42.28 |
| 28163 | 530108072 | $ | 690.86 | 77457 | 530197856 | $ | 35.42 | 126752 | 530307547 | $ | 1,304.10 |
| 28164 | 530108073 | $ | 2,716.18 | 77458 | 530197857 | $ | 74.56 | 126753 | 530307548 | $ | 151.20 |
| 28165 | 530108075 | $ | 19.38 | 77459 | 530197858 | $ | 1,133.72 | 126754 | 530307549 | $ | 515.20 |
| 28166 | 530108076 | $ | 1,008.55 | 77460 | 530197859 | $ | 61.02 | 126755 | 530307556 | $ | 315.67 |
| 28167 | 530108078 | $ | 3,400.76 | 77461 | 530197861 | $ | 118.37 | 126756 | 530307563 | $ | 10.97 |
| 28168 | 530108079 | $ | 6.40 | 77462 | 530197862 | $ | 164.22 | 126757 | 530307564 | $ | 39.30 |
| 28169 | 530108080 | $ | 6.40 | 77463 | 530197863 | $ | 28.98 | 126758 | 530307565 | $ | 269.61 |
| 28170 | 530108081 | $ | 6.40 | 77464 | 530197865 | $ | 243.50 | 126759 | 530307567 | $ | 254.25 |
| 28171 | 530108082 | $ | 450.01 | 77465 | 530197866 | $ | 154.56 | 126760 | 530307568 | $ | 62.86 |
| 28172 | 530108084 | $ | 21,203.64 | 77466 | 530197870 | $ | 234.68 | 126761 | 530307581 | $ | 1.90 |
| 28173 | 530108085 | $ | 3,611.14 | 77467 | 530197871 | $ | 92.87 | 126762 | 530307583 | $ | 18.50 |
| 28174 | 530108086 | $ | 230.40 | 77468 | 530197872 | $ | 578.29 | 126763 | 530307589 | $ | 93.05 |
| 28175 | 530108088 | $ | 389.58 | 77469 | 530197873 | $ | 246.31 | 126764 | 530307592 | $ | 2,138.08 |
| 28176 | 530108089 | $ | 7,561.16 | 77470 | 530197874 | $ | 236.31 | 126765 | 530307593 | $ | 54.44 |
| 28177 | 530108092 | $ | 483.00 | 77471 | 530197875 | $ | 22.55 | 126766 | 530307595 | $ | 12.19 |
| 28178 | 530108093 | $ | 1,610.00 | 77472 | 530197876 | $ | 119.55 | 126767 | 530307596 | $ | 50.31 |
| 28179 | 530108094 | $ | 386.00 | 77473 | 530197877 | $ | 38.64 | 126768 | 530307597 | $ | 22.54 |
| 28180 | 530108095 | $ | 4,130.58 | 77474 | 530197879 | $ | 9.66 | 126769 | 530307599 | $ | 10.69 |
| 28181 | 530108099 | $ | 1,785.34 | 77475 | 530197880 | $ | 412.10 | 126770 | 530307600 | $ | 152.81 |
| 28182 | 530108100 | $ | 1,289.18 | 77476 | 530197881 | $ | 320.90 | 126771 | 530307601 | $ | 100.03 |
| 28183 | 530108101 | $ | 11.97 | 77477 | 530197882 | $ | 96.89 | 126772 | 530307602 | $ | 55.15 |
| 28184 | 530108102 | $ | 164.22 | 77478 | 530197883 | $ | 35.42 | 126773 | 530307604 | $ | 69.66 |
| 28185 | 530108103 | $ | 2.55 | 77479 | 530197884 | $ | 31.72 | 126774 | 530307605 | $ | 0.48 |
| 28186 | 530108104 | $ | 354.20 | 77480 | 530197885 | $ | 172.93 | 126775 | 530307606 | $ | 180.32 |
| 28187 | 530108105 | $ | 561.25 | 77481 | 530197888 | $ | 80.29 | 126776 | 530307607 | $ | 289.69 |
| 28188 | 530108106 | $ | 422.79 | 77482 | 530197890 | $ | 125.58 | 126777 | 530307609 | $ | 0.38 |
| 28189 | 530108108 | $ | 499.10 | 77483 | 530197892 | $ | 90.16 | 126778 | 530307610 | $ | 99.26 |
| 28190 | 530108109 | $ | 46.98 | 77484 | 530197894 | $ | 32.20 | 126779 | 530307627 | $ | 84.36 |
| 28191 | 530108110 | $ | 353.96 | 77485 | 530197895 | $ | 92.42 | 126780 | 530307631 | $ | 169.47 |
| 28192 | 530108112 | $ | 0.25 | 77486 | 530197896 | $ | 240.14 | 126781 | 530307633 | $ | 3.74 |
| 28193 | 530108114 | $ | 7.42 | 77487 | 530197897 | $ | 38.64 | 126782 | 530307634 | $ | 24.87 |
| 28194 | 530108115 | $ | 292.86 | 77488 | 530197898 | $ | 75.20 | 126783 | 530307637 | $ | 557.22 |
| 28195 | 530108116 | $ | 335.79 | 77489 | 530197899 | $ | 57.08 | 126784 | 530307638 | $ | 184.16 |
| 28196 | 530108117 | $ | 8.19 | 77490 | 530197901 | $ | 12.70 | 126785 | 530307640 | $ | 79.98 |
| 28197 | 530108118 | $ | 405.72 | 77491 | 530197902 | $ | 160.82 | 126786 | 530307643 | $ | 63.44 |
| 28198 | 530108119 | $ | 382.87 | 77492 | 530197903 | $ | 913.09 | 126787 | 530307645 | $ | 15.12 |
| 28199 | 530108120 | $ | 258.00 | 77493 | 530197904 | $ | 272.64 | 126788 | 530307649 | $ | 26.96 |
| 28200 | 530108121 | $ | 827.54 | 77494 | 530197905 | $ | 464.86 | 126789 | 530307650 | $ | 309.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28201 | 530108122 | $ | 34.08 | 77495 | 530197906 | $ | 88.62 | 126790 | 530307651 | $ | 5.16 |
| 28202 | 530108123 | $ | 11,892.00 | 77496 | 530197907 | $ | 16.10 | 126791 | 530307652 | $ | 2,897.31 |
| 28203 | 530108124 | $ | 283.79 | 77497 | 530197908 | $ | 27.37 | 126792 | 530307654 | $ | 12.44 |
| 28204 | 530108125 | $ | 82.55 | 77498 | 530197909 | $ | 54.85 | 126793 | 530307656 | $ | 0.63 |
| 28205 | 530108126 | $ | 855.00 | 77499 | 530197910 | $ | 151.28 | 126794 | 530307657 | $ | 377.14 |
| 28206 | 530108127 | $ | 406.11 | 77500 | 530197911 | $ | 201.06 | 126795 | 530307658 | $ | 40.53 |
| 28207 | 530108128 | $ | 647.67 | 77501 | 530197912 | $ | 89.30 | 126796 | 530307659 | $ | 163.84 |
| 28208 | 530108129 | $ | 933.92 | 77502 | 530197913 | $ | 235.06 | 126797 | 530307660 | $ | 210.09 |
| 28209 | 530108130 | $ | 586.04 | 77503 | 530197915 | $ | 31.43 | 126798 | 530307661 | $ | 51.07 |
| 28210 | 530108131 | $ | 592.48 | 77504 | 530197916 | $ | 161.00 | 126799 | 530307663 | $ | 98.78 |
| 28211 | 530108132 | $ | 14.83 | 77505 | 530197917 | $ | 54.50 | 126800 | 530307664 | $ | 378.88 |
| 28212 | 530108133 | $ | 3,775.00 | 77506 | 530197918 | $ | 102.39 | 126801 | 530307666 | $ | 7.70 |
| 28213 | 530108134 | $ | 425.19 | 77507 | 530197919 | $ | 166.70 | 126802 | 530307670 | $ | 155.56 |
| 28214 | 530108135 | $ | 154.25 | 77508 | 530197920 | $ | 499.25 | 126803 | 530307671 | $ | 903.09 |
| 28215 | 530108136 | $ | 2,895.00 | 77509 | 530197921 | $ | 43.70 | 126804 | 530307673 | $ | 51.78 |
| 28216 | 530108137 | $ | 1,331.10 | 77510 | 530197922 | $ | 140.45 | 126805 | 530307676 | $ | 79.34 |
| 28217 | 530108138 | $ | 638.55 | 77511 | 530197923 | $ | 22.81 | 126806 | 530307677 | $ | 184.96 |
| 28218 | 530108139 | $ | 182.40 | 77512 | 530197924 | $ | 308.56 | 126807 | 530307678 | $ | 1.04 |
| 28219 | 530108141 | $ | 8,323.70 | 77513 | 530197925 | $ | 334.78 | 126808 | 530307679 | $ | 49.40 |
| 28220 | 530108142 | $ | 93.38 | 77514 | 530197926 | $ | 51.43 | 126809 | 530307680 | $ | 172.34 |
| 28221 | 530108143 | $ | 82.21 | 77515 | 530197927 | $ | 70.10 | 126810 | 530307681 | $ | 22.68 |
| 28222 | 530108146 | $ | 6,104.95 | 77516 | 530197928 | $ | 307.52 | 126811 | 530307683 | $ | 307.80 |
| 28223 | 530108147 | $ | 706,335.98 | 77517 | 530197929 | $ | 364.17 | 126812 | 530307687 | $ | 313.92 |
| 28224 | 530108148 | $ | 32,730.80 | 77518 | 530197931 | $ | 394.20 | 126813 | 530307697 | $ | 23.94 |
| 28225 | 530108149 | $ | 486.40 | 77519 | 530197932 | $ | 322.00 | 126814 | 530307702 | $ | 17.18 |
| 28226 | 530108150 | $ | 134.70 | 77520 | 530197933 | $ | 66.97 | 126815 | 530307704 | $ | 9.38 |
| 28227 | 530108151 | $ | 341.32 | 77521 | 530197934 | $ | 34.14 | 126816 | 530307705 | $ | 164.89 |
| 28228 | 530108152 | $ | 7,811.67 | 77522 | 530197935 | $ | 375.48 | 126817 | 530307712 | $ | 44.10 |
| 28229 | 530108154 | $ | 55,342.84 | 77523 | 530197936 | $ | 69.39 | 126818 | 530307713 | $ | 26.64 |
| 28230 | 530108155 | $ | 4,130.20 | 77524 | 530197937 | $ | 87.72 | 126819 | 530307714 | $ | 60.15 |
| 28231 | 530108156 | $ | 230.40 | 77525 | 530197938 | $ | 106.84 | 126820 | 530307715 | $ | 14.49 |
| 28232 | 530108157 | $ | 165.34 | 77526 | 530197939 | $ | 164.22 | 126821 | 530307718 | $ | 40.32 |
| 28233 | 530108158 | $ | 37.86 | 77527 | 530197940 | $ | 41.77 | 126822 | 530307719 | $ | 898.00 |
| 28234 | 530108159 | $ | 94.35 | 77528 | 530197941 | $ | 83.71 | 126823 | 530307720 | $ | 21.42 |
| 28235 | 530108160 | $ | 247.11 | 77529 | 530197942 | $ | 183.54 | 126824 | 530307721 | $ | 17.96 |
| 28236 | 530108162 | $ | 16.39 | 77530 | 530197943 | $ | 107.64 | 126825 | 530307722 | $ | 2.92 |
| 28237 | 530108163 | $ | 2,264.19 | 77531 | 530197944 | $ | 72.00 | 126826 | 530307724 | $ | 4.93 |
| 28238 | 530108164 | $ | 1,815.97 | 77532 | 530197945 | $ | 183.54 | 126827 | 530307729 | $ | 141.83 |
| 28239 | 530108165 | $ | 1,445.78 | 77533 | 530197946 | $ | 103.04 | 126828 | 530307730 | $ | 22.79 |
| 28240 | 530108167 | $ | 289.21 | 77534 | 530197947 | $ | 146.47 | 126829 | 530307732 | $ | 50.58 |
| 28241 | 530108168 | $ | 444.85 | 77535 | 530197948 | $ | 540.11 | 126830 | 530307734 | $ | 634.45 |
| 28242 | 530108169 | $ | 579.00 | 77536 | 530197949 | $ | 19.32 | 126831 | 530307735 | $ | 127.00 |
| 28243 | 530108170 | $ | 45.48 | 77537 | 530197951 | $ | 5.16 | 126832 | 530307737 | $ | 13.85 |
| 28244 | 530108171 | $ | 6.03 | 77538 | 530197952 | $ | 159.09 | 126833 | 530307738 | $ | 266.68 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28245 | 530108172 | $ | 101.40 | 77539 | 530197953 | $ | 48.30 | 126834 | 530307739 | $ | 15.01 |
| 28246 | 530108173 | $ | 21.45 | 77540 | 530197954 | $ | 108.71 | 126835 | 530307740 | $ | 201.20 |
| 28247 | 530108174 | $ | 6,072.94 | 77541 | 530197955 | $ | 26.94 | 126836 | 530307741 | $ | 4.09 |
| 28248 | 530108175 | $ | 79.60 | 77542 | 530197956 | $ | 51.80 | 126837 | 530307742 | $ | 34.20 |
| 28249 | 530108176 | $ | 17.25 | 77543 | 530197957 | $ | 394.75 | 126838 | 530307743 | $ | 32.24 |
| 28250 | 530108177 | $ | 96.50 | 77544 | 530197958 | $ | 161.26 | 126839 | 530307744 | $ | 4.18 |
| 28251 | 530108179 | $ | 857.06 | 77545 | 530197959 | $ | 9.78 | 126840 | 530307746 | $ | 2.19 |
| 28252 | 530108180 | $ | 273.22 | 77546 | 530197960 | $ | 1,207.74 | 126841 | 530307747 | $ | 4.66 |
| 28253 | 530108181 | $ | 214.23 | 77547 | 530197963 | $ | 248.52 | 126842 | 530307753 | $ | 80.50 |
| 28254 | 530108183 | $ | 2,560.00 | 77548 | 530197964 | $ | 283.75 | 126843 | 530307754 | $ | 64.40 |
| 28255 | 530108185 | $ | 0.86 | 77549 | 530197965 | $ | 36.35 | 126844 | 530307755 | $ | 128.18 |
| 28256 | 530108186 | $ | 68.20 | 77550 | 530197966 | $ | 43.32 | 126845 | 530307756 | $ | 35.42 |
| 28257 | 530108187 | $ | 449.00 | 77551 | 530197967 | $ | 503.75 | 126846 | 530307759 | $ | 287.57 |
| 28258 | 530108188 | $ | 1,024.00 | 77552 | 530197968 | $ | 74.06 | 126847 | 530307760 | $ | 20.79 |
| 28259 | 530108189 | $ | 389.17 | 77553 | 530197970 | $ | 113.13 | 126848 | 530307761 | $ | 5,693.55 |
| 28260 | 530108191 | $ | 143.67 | 77554 | 530197972 | $ | 53.90 | 126849 | 530307762 | $ | 18.50 |
| 28261 | 530108192 | $ | 82.14 | 77555 | 530197973 | $ | 54.74 | 126850 | 530307763 | $ | 18.64 |
| 28262 | 530108193 | $ | 631.19 | 77556 | 530197974 | $ | 59.13 | 126851 | 530307764 | $ | 56.48 |
| 28263 | 530108194 | $ | 656.88 | 77557 | 530197975 | $ | 96.60 | 126852 | 530307767 | $ | 62.23 |
| 28264 | 530108195 | $ | 7,108.60 | 77558 | 530197976 | $ | 583.62 | 126853 | 530307768 | $ | 488.60 |
| 28265 | 530108196 | $ | 1,885.80 | 77559 | 530197979 | $ | 12.88 | 126854 | 530307769 | $ | 531.75 |
| 28266 | 530108197 | $ | 0.38 | 77560 | 530197980 | $ | 49.81 | 126855 | 530307770 | $ | 17.25 |
| 28267 | 530108198 | $ | 4,170.00 | 77561 | 530197982 | $ | 0.07 | 126856 | 530307771 | $ | 77.20 |
| 28268 | 530108199 | $ | 13.50 | 77562 | 530197983 | $ | 476.02 | 126857 | 530307772 | $ | 71.41 |
| 28269 | 530108200 | $ | 47,912.00 | 77563 | 530197984 | $ | 168.14 | 126858 | 530307773 | $ | 5.89 |
| 28270 | 530108201 | $ | 11,252.00 | 77564 | 530197985 | $ | 86.94 | 126859 | 530307774 | $ | 26.51 |
| 28271 | 530108202 | $ | 132,825.00 | 77565 | 530197986 | $ | 90.16 | 126860 | 530307775 | $ | 12.88 |
| 28272 | 530108203 | $ | 151,016.00 | 77566 | 530197987 | $ | 73.97 | 126861 | 530307783 | $ | 106.87 |
| 28273 | 530108204 | $ | 206.19 | 77567 | 530197988 | $ | 122.36 | 126862 | 530307785 | $ | 13.17 |
| 28274 | 530108205 | $ | 1,628.60 | 77568 | 530197989 | $ | 15.58 | 126863 | 530307786 | $ | 62.08 |
| 28275 | 530108206 | $ | 111,454.10 | 77569 | 530197990 | $ | 73.78 | 126864 | 530307791 | $ | 10.32 |
| 28276 | 530108207 | $ | 253.74 | 77570 | 530197991 | $ | 118.82 | 126865 | 530307792 | $ | 40.65 |
| 28277 | 530108209 | $ | 473.80 | 77571 | 530197992 | $ | 316.98 | 126866 | 530307795 | $ | 258.51 |
| 28278 | 530108210 | $ | 161.00 | 77572 | 530197993 | $ | 239.72 | 126867 | 530307796 | $ | 246.94 |
| 28279 | 530108211 | $ | 759.35 | 77573 | 530197994 | $ | 52.01 | 126868 | 530307797 | $ | 29.52 |
| 28280 | 530108214 | $ | 8,050.00 | 77574 | 530197995 | $ | 128.06 | 126869 | 530307798 | $ | 124.06 |
| 28281 | 530108215 | $ | 3,159.17 | 77575 | 530197996 | $ | 95.83 | 126870 | 530307800 | $ | 34.45 |
| 28282 | 530108216 | $ | 5,350.94 | 77576 | 530197997 | $ | 88.68 | 126871 | 530307801 | $ | 32.13 |
| 28283 | 530108218 | $ | 198.54 | 77577 | 530197999 | $ | 207.49 | 126872 | 530307802 | $ | 4.03 |
| 28284 | 530108219 | $ | 118.11 | 77578 | 530198001 | $ | 116.55 | 126873 | 530307803 | $ | 24.08 |
| 28285 | 530108220 | $ | 4,846.10 | 77579 | 530198002 | $ | 54.74 | 126874 | 530307804 | $ | 19.26 |
| 28286 | 530108221 | $ | 1,435.92 | 77580 | 530198004 | $ | 13.52 | 126875 | 530307805 | $ | 11.71 |
| 28287 | 530108222 | $ | 6,400.43 | 77581 | 530198005 | $ | 119.66 | 126876 | 530307806 | $ | 0.10 |
| 28288 | 530108223 | $ | 1,495.46 | 77582 | 530198006 | $ | 42.21 | 126877 | 530307807 | $ | 0.38 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28289 | 530108225 | $ | 56.21 | 77583 | 530198007 | $ | 99.08 | 126878 | 530307808 | $ | 35.97 |
| 28290 | 530108226 | $ | 5,355.64 | 77584 | 530198008 | $ | 20.20 | 126879 | 530307809 | $ | 107.52 |
| 28291 | 530108227 | $ | 27,502.02 | 77585 | 530198010 | $ | 21.26 | 126880 | 530307820 | $ | 91.07 |
| 28292 | 530108229 | $ | 28,603.00 | 77586 | 530198011 | $ | 2.58 | 126881 | 530307821 | $ | 32.86 |
| 28293 | 530108230 | $ | 53.20 | 77587 | 530198012 | $ | 16.10 | 126882 | 530307822 | $ | 906.34 |
| 28294 | 530108231 | $ | 61.66 | 77588 | 530198013 | $ | 17.11 | 126883 | 530307823 | $ | 291.61 |
| 28295 | 530108232 | $ | 346.25 | 77589 | 530198014 | $ | 81.64 | 126884 | 530307824 | $ | 11.34 |
| 28296 | 530108233 | $ | 899.10 | 77590 | 530198015 | $ | 251.13 | 126885 | 530307827 | $ | 45.60 |
| 28297 | 530108234 | $ | 124.23 | 77591 | 530198016 | $ | 60.07 | 126886 | 530307828 | $ | 67.55 |
| 28298 | 530108236 | $ | 39.33 | 77592 | 530198017 | $ | 18.68 | 126887 | 530307835 | $ | 17.64 |
| 28299 | 530108237 | $ | 8.96 | 77593 | 530198018 | $ | 198.78 | 126888 | 530307836 | $ | 13.23 |
| 28300 | 530108238 | $ | 11.40 | 77594 | 530198019 | $ | 104.71 | 126889 | 530307838 | $ | 11.97 |
| 28301 | 530108239 | $ | 38.00 | 77595 | 530198020 | $ | 267.25 | 126890 | 530307839 | $ | 314.43 |
| 28302 | 530108241 | $ | 666.54 | 77596 | 530198021 | $ | 4,794.09 | 126891 | 530307840 | $ | 172.91 |
| 28303 | 530108242 | $ | 19.94 | 77597 | 530198022 | $ | 283.36 | 126892 | 530307843 | $ | 120.26 |
| 28304 | 530108243 | $ | 1.04 | 77598 | 530198023 | $ | 66.88 | 126893 | 530307844 | $ | 615.41 |
| 28305 | 530108244 | $ | 286.58 | 77599 | 530198024 | $ | 28.30 | 126894 | 530307848 | $ | 19,073.74 |
| 28306 | 530108245 | $ | 15.49 | 77600 | 530198025 | $ | 68.90 | 126895 | 530307852 | $ | 1,932.00 |
| 28307 | 530108246 | $ | 6,440.00 | 77601 | 530198026 | $ | 51.37 | 126896 | 530307860 | $ | 13.30 |
| 28308 | 530108247 | $ | 966.00 | 77602 | 530198027 | $ | 46.62 | 126897 | 530307863 | $ | 1,048.03 |
| 28309 | 530108248 | $ | 1,288.00 | 77603 | 530198029 | $ | 492.66 | 126898 | 530307864 | $ | 35.42 |
| 28310 | 530108250 | $ | 322.00 | 77604 | 530198030 | $ | 70.69 | 126899 | 530307865 | $ | 428.46 |
| 28311 | 530108251 | $ | 595.76 | 77605 | 530198031 | $ | 473.68 | 126900 | 530307867 | $ | 18.58 |
| 28312 | 530108252 | $ | 5,796.00 | 77606 | 530198032 | $ | 98.43 | 126901 | 530307869 | $ | 331.11 |
| 28313 | 530108253 | $ | 5,796.00 | 77607 | 530198033 | $ | 316.52 | 126902 | 530307870 | $ | 10.92 |
| 28314 | 530108254 | $ | 5,796.00 | 77608 | 530198034 | $ | 277.76 | 126903 | 530307873 | $ | 45.10 |
| 28315 | 530108255 | $ | 7,962.82 | 77609 | 530198036 | $ | 32.20 | 126904 | 530307874 | $ | 114.92 |
| 28316 | 530108256 | $ | 9,650.00 | 77610 | 530198040 | $ | 62.16 | 126905 | 530307875 | $ | 28.99 |
| 28317 | 530108257 | $ | 33.28 | 77611 | 530198041 | $ | 15.46 | 126906 | 530307878 | $ | 63.21 |
| 28318 | 530108259 | $ | 2,345.00 | 77612 | 530198043 | $ | 63.38 | 126907 | 530307880 | $ | 140.60 |
| 28319 | 530108260 | $ | 386.40 | 77613 | 530198044 | $ | 144.90 | 126908 | 530307882 | $ | 70.30 |
| 28320 | 530108261 | $ | 1,316.98 | 77614 | 530198047 | $ | 1,365.28 | 126909 | 530307883 | $ | 396.99 |
| 28321 | 530108263 | $ | 41,087.94 | 77615 | 530198048 | $ | 62.48 | 126910 | 530307885 | $ | 108.67 |
| 28322 | 530108264 | $ | 8,158,877.72 | 77616 | 530198049 | $ | 90.97 | 126911 | 530307887 | $ | 644.00 |
| 28323 | 530108265 | $ | 8,284.93 | 77617 | 530198050 | $ | 103.06 | 126912 | 530307892 | $ | 10.16 |
| 28324 | 530108266 | $ | 7,013.48 | 77618 | 530198051 | $ | 96.60 | 126913 | 530307894 | $ | 83.60 |
| 28325 | 530108268 | $ | 42.27 | 77619 | 530198053 | $ | 46.75 | 126914 | 530307895 | $ | 141.63 |
| 28326 | 530108269 | $ | 5,164.63 | 77620 | 530198054 | $ | 15.46 | 126915 | 530307896 | $ | 1.71 |
| 28327 | 530108270 | $ | 821.05 | 77621 | 530198055 | $ | 103.60 | 126916 | 530307897 | $ | 7,760.20 |
| 28328 | 530108271 | $ | 3,328.92 | 77622 | 530198060 | $ | 169.69 | 126917 | 530307900 | $ | 294.02 |
| 28329 | 530108272 | $ | 12.80 | 77623 | 530198061 | $ | 410.36 | 126918 | 530307904 | $ | 22.45 |
| 28330 | 530108273 | $ | 25.60 | 77624 | 530198062 | $ | 702.96 | 126919 | 530307905 | $ | 1,223.60 |
| 28331 | 530108274 | $ | 926.40 | 77625 | 530198063 | $ | 63.28 | 126920 | 530307906 | $ | 9.50 |
| 28332 | 530108275 | $ | 26.79 | 77626 | 530198064 | $ | 88.06 | 126921 | 530307907 | $ | 76.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28333 | 530108276 | $ | 11.37 | 77627 | 530198066 | $ | 75.11 | 126922 | 530307909 | $ | 27.20 |
| 28334 | 530108277 | $ | 181.32 | 77628 | 530198067 | $ | 223.23 | 126923 | 530307910 | $ | 107.10 |
| 28335 | 530108278 | $ | 1,204.00 | 77629 | 530198068 | $ | 125.58 | 126924 | 530307911 | $ | 90.65 |
| 28336 | 530108279 | $ | 972.80 | 77630 | 530198070 | $ | 502.32 | 126925 | 530307912 | $ | 11.97 |
| 28337 | 530108280 | $ | 921.60 | 77631 | 530198071 | $ | 139.88 | 126926 | 530307914 | $ | 9.03 |
| 28338 | 530108281 | $ | 18.09 | 77632 | 530198072 | $ | 178.62 | 126927 | 530307915 | $ | 2.76 |
| 28339 | 530108282 | $ | 4,769.24 | 77633 | 530198073 | $ | 1,112.48 | 126928 | 530307916 | $ | 321.39 |
| 28340 | 530108283 | $ | 4.05 | 77634 | 530198074 | $ | 52.02 | 126929 | 530307917 | $ | 671.55 |
| 28341 | 530108284 | $ | 17.40 | 77635 | 530198077 | $ | 92.30 | 126930 | 530307925 | $ | 386.40 |
| 28342 | 530108285 | $ | 24.81 | 77636 | 530198078 | $ | 116.58 | 126931 | 530307927 | $ | 74.06 |
| 28343 | 530108286 | $ | 966.00 | 77637 | 530198080 | $ | 70.84 | 126932 | 530307929 | $ | 6.21 |
| 28344 | 530108287 | $ | 14.73 | 77638 | 530198081 | $ | 41.08 | 126933 | 530307930 | $ | 10,640.50 |
| 28345 | 530108289 | $ | 1,757.20 | 77639 | 530198082 | $ | 28.98 | 126934 | 530307935 | $ | 21.00 |
| 28346 | 530108291 | $ | 482.50 | 77640 | 530198083 | $ | 76.25 | 126935 | 530307938 | $ | 38.58 |
| 28347 | 530108292 | $ | 820.25 | 77641 | 530198084 | $ | 160.58 | 126936 | 530307939 | $ | 111.66 |
| 28348 | 530108293 | $ | 38.85 | 77642 | 530198085 | $ | 837.40 | 126937 | 530307940 | $ | 245.12 |
| 28349 | 530108294 | $ | 2,093.68 | 77643 | 530198086 | $ | 21.49 | 126938 | 530307942 | $ | 90.98 |
| 28350 | 530108295 | $ | 6,522.59 | 77644 | 530198088 | $ | 107.29 | 126939 | 530307944 | $ | 97.45 |
| 28351 | 530108296 | $ | 174.72 | 77645 | 530198091 | $ | 96.50 | 126940 | 530307945 | $ | 87.51 |
| 28352 | 530108297 | $ | 3,964.67 | 77646 | 530198095 | $ | 195.93 | 126941 | 530307946 | $ | 187.71 |
| 28353 | 530108298 | $ | 4,940.98 | 77647 | 530198096 | $ | 2,675.58 | 126942 | 530307947 | $ | 270.90 |
| 28354 | 530108299 | $ | 158.13 | 77648 | 530198097 | $ | 237.86 | 126943 | 530307948 | $ | 143.33 |
| 28355 | 530108301 | $ | 436.92 | 77649 | 530198100 | $ | 104.20 | 126944 | 530307949 | $ | 53.76 |
| 28356 | 530108302 | $ | 488.84 | 77650 | 530198101 | $ | 51.52 | 126945 | 530307952 | $ | 1,610.00 |
| 28357 | 530108303 | $ | 2,060.85 | 77651 | 530198102 | $ | 93.96 | 126946 | 530307953 | $ | 31.50 |
| 28358 | 530108304 | $ | 18.53 | 77652 | 530198103 | $ | 44.03 | 126947 | 530307957 | $ | 42.51 |
| 28359 | 530108305 | $ | 155.10 | 77653 | 530198104 | $ | 242.03 | 126948 | 530307960 | $ | 516.60 |
| 28360 | 530108307 | $ | 637,200.00 | 77654 | 530198105 | $ | 996.22 | 126949 | 530307962 | $ | 51.52 |
| 28361 | 530108308 | $ | 583.68 | 77655 | 530198106 | $ | 210.44 | 126950 | 530307963 | $ | 51.30 |
| 28362 | 530108309 | $ | 9.22 | 77656 | 530198107 | $ | 133.76 | 126951 | 530307964 | $ | 48.75 |
| 28363 | 530108310 | $ | 1,236.48 | 77657 | 530198108 | $ | 132.02 | 126952 | 530307968 | $ | 819.26 |
| 28364 | 530108311 | $ | 94.23 | 77658 | 530198109 | $ | 106.54 | 126953 | 530307970 | $ | 150.07 |
| 28365 | 530108312 | $ | 594.40 | 77659 | 530198110 | $ | 53.94 | 126954 | 530307973 | $ | 260.30 |
| 28366 | 530108315 | $ | 53,899.58 | 77660 | 530198111 | $ | 67.01 | 126955 | 530307974 | $ | 5.32 |
| 28367 | 530108316 | $ | 386.00 | 77661 | 530198112 | $ | 140.46 | 126956 | 530307978 | $ | 3,587.08 |
| 28368 | 530108317 | $ | 2,522.88 | 77662 | 530198114 | $ | 64.65 | 126957 | 530307980 | $ | 1,291.20 |
| 28369 | 530108318 | $ | 1,191.40 | 77663 | 530198118 | $ | 463.48 | 126958 | 530307981 | $ | 512.00 |
| 28370 | 530108319 | $ | 7,753.43 | 77664 | 530198119 | $ | 1,608.82 | 126959 | 530307983 | $ | 26.96 |
| 28371 | 530108320 | $ | 2,658.59 | 77665 | 530198122 | $ | 90.16 | 126960 | 530307984 | $ | 1,218.88 |
| 28372 | 530108321 | $ | 2,956.58 | 77666 | 530198123 | $ | 173.88 | 126961 | 530307985 | $ | 293.65 |
| 28373 | 530108322 | $ | 22,352.96 | 77667 | 530198125 | $ | 22.16 | 126962 | 530307986 | $ | 236.61 |
| 28374 | 530108323 | $ | 302.20 | 77668 | 530198126 | $ | 627.58 | 126963 | 530307988 | $ | 186.44 |
| 28375 | 530108324 | $ | 51.52 | 77669 | 530198127 | $ | 176.12 | 126964 | 530307991 | $ | 11.61 |
| 28376 | 530108325 | $ | 7,345.23 | 77670 | 530198128 | $ | 170.66 | 126965 | 530307994 | $ | 5.04 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28377 | 530108326 | $ | 2,576.00 | 77671 | 530198129 | $ | 115.92 | 126966 | 530307995 | $ | 64.40 |
| 28378 | 530108327 | $ | 1,288.00 | 77672 | 530198130 | $ | 50.07 | 126967 | 530307999 | $ | 3,066.00 |
| 28379 | 530108328 | $ | 603.07 | 77673 | 530198131 | $ | 173.88 | 126968 | 530308001 | $ | 167.48 |
| 28380 | 530108329 | $ | 9,660.00 | 77674 | 530198132 | $ | 429.84 | 126969 | 530308002 | $ | 407.96 |
| 28381 | 530108332 | $ | 7,035.70 | 77675 | 530198134 | $ | 664.32 | 126970 | 530308004 | $ | 434.39 |
| 28382 | 530108333 | $ | 563.50 | 77676 | 530198135 | $ | 9.65 | 126971 | 530308005 | $ | 27.20 |
| 28383 | 530108334 | $ | 88.11 | 77677 | 530198138 | $ | 73.85 | 126972 | 530308007 | $ | 29.52 |
| 28384 | 530108335 | $ | 38.00 | 77678 | 530198139 | $ | 510.96 | 126973 | 530308008 | $ | 20.64 |
| 28385 | 530108336 | $ | 237.27 | 77679 | 530198141 | $ | 86.69 | 126974 | 530308013 | $ | 104.66 |
| 28386 | 530108337 | $ | 483.00 | 77680 | 530198142 | $ | 43.65 | 126975 | 530308014 | $ | 1,065.35 |
| 28387 | 530108338 | $ | 9,728.00 | 77681 | 530198143 | $ | 77.12 | 126976 | 530308015 | $ | 0.59 |
| 28388 | 530108339 | $ | 1,717.70 | 77682 | 530198144 | $ | 55.08 | 126977 | 530308016 | $ | 26.46 |
| 28389 | 530108340 | $ | 3,540.00 | 77683 | 530198146 | $ | 74.08 | 126978 | 530308017 | $ | 7.56 |
| 28390 | 530108341 | $ | 151.34 | 77684 | 530198147 | $ | 640.11 | 126979 | 530308018 | $ | 57.99 |
| 28391 | 530108342 | $ | 561.15 | 77685 | 530198149 | $ | 39.22 | 126980 | 530308019 | $ | 103.04 |
| 28392 | 530108343 | $ | 511.98 | 77686 | 530198150 | $ | 355.36 | 126981 | 530308020 | $ | 68.99 |
| 28393 | 530108345 | $ | 61.18 | 77687 | 530198151 | $ | 9.75 | 126982 | 530308021 | $ | 2,215.17 |
| 28394 | 530108347 | $ | 8.84 | 77688 | 530198152 | $ | 357.78 | 126983 | 530308022 | $ | 218.40 |
| 28395 | 530108348 | $ | 9,591.52 | 77689 | 530198153 | $ | 51.52 | 126984 | 530308024 | $ | 4.37 |
| 28396 | 530108349 | $ | 151.00 | 77690 | 530198154 | $ | 86.94 | 126985 | 530308025 | $ | 388.38 |
| 28397 | 530108350 | $ | 723.75 | 77691 | 530198155 | $ | 12.88 | 126986 | 530308027 | $ | 337.90 |
| 28398 | 530108351 | $ | 563.34 | 77692 | 530198158 | $ | 189.98 | 126987 | 530308032 | $ | 102.40 |
| 28399 | 530108353 | $ | 1,158.00 | 77693 | 530198160 | $ | 1,457.22 | 126988 | 530308033 | $ | 102.59 |
| 28400 | 530108355 | $ | 1,532.68 | 77694 | 530198161 | $ | 41.89 | 126989 | 530308035 | $ | 5,068.28 |
| 28401 | 530108357 | $ | 23,456.16 | 77695 | 530198162 | $ | 118.53 | 126990 | 530308036 | $ | 102.40 |
| 28402 | 530108358 | $ | 9,115.20 | 77696 | 530198163 | $ | 214.84 | 126991 | 530308039 | $ | 81.36 |
| 28403 | 530108359 | $ | 4,466.40 | 77697 | 530198164 | $ | 2,132.86 | 126992 | 530308045 | $ | 3,230.00 |
| 28404 | 530108360 | $ | 4,667.48 | 77698 | 530198165 | $ | 16.73 | 126993 | 530308047 | $ | 6.44 |
| 28405 | 530108361 | $ | 5,115,948.18 | 77699 | 530198166 | $ | 96.60 | 126994 | 530308052 | $ | 132.84 |
| 28406 | 530108362 | $ | 2.05 | 77700 | 530198167 | $ | 38.55 | 126995 | 530308053 | $ | 86.66 |
| 28407 | 530108363 | $ | 0.46 | 77701 | 530198168 | $ | 21.87 | 126996 | 530308057 | $ | 221.96 |
| 28408 | 530108364 | $ | 4,243.90 | 77702 | 530198169 | $ | 97.76 | 126997 | 530308058 | $ | 727.04 |
| 28409 | 530108365 | $ | 15.95 | 77703 | 530198170 | $ | 167.86 | 126998 | 530308059 | $ | 163.84 |
| 28410 | 530108366 | $ | 772.80 | 77704 | 530198171 | $ | 226.40 | 126999 | 530308060 | $ | 226.14 |
| 28411 | 530108367 | $ | 135.24 | 77705 | 530198172 | $ | 38.64 | 127000 | 530308061 | $ | 25.80 |
| 28412 | 530108369 | $ | 33.09 | 77706 | 530198173 | $ | 22.49 | 127001 | 530308063 | $ | 38.97 |
| 28413 | 530108370 | $ | 92.64 | 77707 | 530198174 | $ | 39.83 | 127002 | 530308065 | $ | 6.13 |
| 28414 | 530108371 | $ | 4.75 | 77708 | 530198175 | $ | 64.40 | 127003 | 530308067 | $ | 129.00 |
| 28415 | 530108372 | $ | 14.73 | 77709 | 530198177 | $ | 226.58 | 127004 | 530308069 | $ | 93.74 |
| 28416 | 530108373 | $ | 336.28 | 77710 | 530198178 | $ | 50.28 | 127005 | 530308073 | $ | 93.38 |
| 28417 | 530108374 | $ | 154.40 | 77711 | 530198179 | $ | 805.74 | 127006 | 530308074 | $ | 96.96 |
| 28418 | 530108375 | $ | 8.10 | 77712 | 530198180 | $ | 70.84 | 127007 | 530308075 | $ | 149.46 |
| 28419 | 530108376 | $ | 1.38 | 77713 | 530198181 | $ | 93.38 | 127008 | 530308076 | $ | 189.40 |
| 28420 | 530108377 | $ | 596.66 | 77714 | 530198183 | $ | 35.33 | 127009 | 530308077 | $ | 208.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28421 | 530108378 | $ | 402.50 | 77715 | 530198184 | $ | 38.64 | 127010 | 530308080 | $ | 93.81 |
| 28422 | 530108380 | $ | 267.26 | 77716 | 530198185 | $ | 128.70 | 127011 | 530308082 | $ | 121.52 |
| 28423 | 530108381 | $ | 262.28 | 77717 | 530198186 | $ | 71.77 | 127012 | 530308085 | $ | 612.56 |
| 28424 | 530108382 | $ | 53.34 | 77718 | 530198187 | $ | 11.40 | 127013 | 530308086 | $ | 708.31 |
| 28425 | 530108383 | $ | 1,630.40 | 77719 | 530198188 | $ | 85.46 | 127014 | 530308087 | $ | 120.12 |
| 28426 | 530108384 | $ | 98.69 | 77720 | 530198189 | $ | 212.20 | 127015 | 530308088 | $ | 30.91 |
| 28427 | 530108385 | $ | 85.86 | 77721 | 530198191 | $ | 87.41 | 127016 | 530308089 | $ | 162.41 |
| 28428 | 530108388 | $ | 1.62 | 77722 | 530198192 | $ | 486.85 | 127017 | 530308090 | $ | 189.80 |
| 28429 | 530108390 | $ | 122.08 | 77723 | 530198194 | $ | 11.08 | 127018 | 530308093 | $ | 309.60 |
| 28430 | 530108391 | $ | 53,010.00 | 77724 | 530198195 | $ | 105.49 | 127019 | 530308095 | $ | 15.12 |
| 28431 | 530108392 | $ | 7,616.46 | 77725 | 530198196 | $ | 41.12 | 127020 | 530308096 | $ | 26.46 |
| 28432 | 530108393 | $ | 2,254.00 | 77726 | 530198198 | $ | 125.84 | 127021 | 530308099 | $ | 50.25 |
| 28433 | 530108394 | $ | 1,932.00 | 77727 | 530198199 | $ | 266.04 | 127022 | 530308106 | $ | 998.20 |
| 28434 | 530108395 | $ | 26,270.82 | 77728 | 530198202 | $ | 161.00 | 127023 | 530308107 | $ | 83.72 |
| 28435 | 530108396 | $ | 3,860.00 | 77729 | 530198203 | $ | 31.46 | 127024 | 530308108 | $ | 286.58 |
| 28436 | 530108397 | $ | 1.51 | 77730 | 530198204 | $ | 579.70 | 127025 | 530308109 | $ | 27.02 |
| 28437 | 530108399 | $ | 1,249.36 | 77731 | 530198205 | $ | 605.92 | 127026 | 530308110 | $ | 14.08 |
| 28438 | 530108400 | $ | 4,153.80 | 77732 | 530198206 | $ | 573.16 | 127027 | 530308114 | $ | 1,479.55 |
| 28439 | 530108401 | $ | 7.98 | 77733 | 530198207 | $ | 177.24 | 127028 | 530308117 | $ | 61.59 |
| 28440 | 530108402 | $ | 119.38 | 77734 | 530198208 | $ | 21.91 | 127029 | 530308118 | $ | 1,492.34 |
| 28441 | 530108403 | $ | 193.00 | 77735 | 530198209 | $ | 73.38 | 127030 | 530308120 | $ | 20.91 |
| 28442 | 530108404 | $ | 7,002.86 | 77736 | 530198210 | $ | 23.75 | 127031 | 530308127 | $ | 1,163.99 |
| 28443 | 530108405 | $ | 1,382.61 | 77737 | 530198211 | $ | 354.50 | 127032 | 530308129 | $ | 512.00 |
| 28444 | 530108406 | $ | 511.98 | 77738 | 530198212 | $ | 111.22 | 127033 | 530308131 | $ | 58.89 |
| 28445 | 530108407 | $ | 203.70 | 77739 | 530198213 | $ | 146.40 | 127034 | 530308132 | $ | 123.50 |
| 28446 | 530108408 | $ | 6,670.08 | 77740 | 530198214 | $ | 223.44 | 127035 | 530308133 | $ | 9.66 |
| 28447 | 530108409 | $ | 1,288.00 | 77741 | 530198215 | $ | 64.40 | 127036 | 530308134 | $ | 156.18 |
| 28448 | 530108410 | $ | 1,288.00 | 77742 | 530198217 | $ | 178.01 | 127037 | 530308136 | $ | 1.26 |
| 28449 | 530108411 | $ | 7,833.60 | 77743 | 530198218 | $ | 97.01 | 127038 | 530308138 | $ | 12.90 |
| 28450 | 530108412 | $ | 18.05 | 77744 | 530198219 | $ | 45.08 | 127039 | 530308146 | $ | 5.75 |
| 28451 | 530108413 | $ | 11,417.19 | 77745 | 530198220 | $ | 202.86 | 127040 | 530308147 | $ | 75.27 |
| 28452 | 530108415 | $ | 3,670.80 | 77746 | 530198221 | $ | 11.60 | 127041 | 530308148 | $ | 83.12 |
| 28453 | 530108416 | $ | 708.40 | 77747 | 530198222 | $ | 41.86 | 127042 | 530308149 | $ | 776.42 |
| 28454 | 530108417 | $ | 471.45 | 77748 | 530198223 | $ | 9.03 | 127043 | 530308150 | $ | 160.86 |
| 28455 | 530108418 | $ | 6.26 | 77749 | 530198224 | $ | 162.98 | 127044 | 530308151 | $ | 222.07 |
| 28456 | 530108419 | $ | 81.76 | 77750 | 530198225 | $ | 74.06 | 127045 | 530308152 | $ | 13.83 |
| 28457 | 530108420 | $ | 656.88 | 77751 | 530198226 | $ | 63.75 | 127046 | 530308154 | $ | 1,440.53 |
| 28458 | 530108422 | $ | 161.25 | 77752 | 530198227 | $ | 61.18 | 127047 | 530308155 | $ | 18.06 |
| 28459 | 530108423 | $ | 153.56 | 77753 | 530198228 | $ | 1,451.38 | 127048 | 530308166 | $ | 410.64 |
| 28460 | 530108425 | $ | 965.00 | 77754 | 530198229 | $ | 293.95 | 127049 | 530308167 | $ | 66.85 |
| 28461 | 530108426 | $ | 99,009.00 | 77755 | 530198232 | $ | 28.24 | 127050 | 530308168 | $ | 900.70 |
| 28462 | 530108427 | $ | 26,712.34 | 77756 | 530198233 | $ | 72.37 | 127051 | 530308170 | $ | 1,506.84 |
| 28463 | 530108428 | $ | 72,583.90 | 77757 | 530198234 | $ | 596.89 | 127052 | 530308171 | $ | 87.28 |
| 28464 | 530108429 | $ | 3,213.56 | 77758 | 530198235 | $ | 1,761.38 | 127053 | 530308181 | $ | 384.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28465 | 530108431 | $ | 1.38 | 77759 | 530198236 | $ | 299.46 | 127054 | 530308186 | $ | 1,288.00 |
| 28466 | 530108432 | $ | 8.10 | 77760 | 530198237 | $ | 247.94 | 127055 | 530308188 | $ | 14.78 |
| 28467 | 530108433 | $ | 1,288.00 | 77761 | 530198239 | $ | 65.58 | 127056 | 530308193 | $ | 208.02 |
| 28468 | 530108434 | $ | 13.53 | 77762 | 530198240 | $ | 27.63 | 127057 | 530308194 | $ | 1,397.48 |
| 28469 | 530108435 | $ | 186.38 | 77763 | 530198241 | $ | 19.32 | 127058 | 530308196 | $ | 10.32 |
| 28470 | 530108436 | $ | 178.94 | 77764 | 530198242 | $ | 185.49 | 127059 | 530308199 | $ | 278.48 |
| 28471 | 530108437 | $ | 262.28 | 77765 | 530198243 | $ | 16.11 | 127060 | 530308200 | $ | 627.17 |
| 28472 | 530108438 | $ | 265.64 | 77766 | 530198247 | $ | 61.18 | 127061 | 530308202 | $ | 66.56 |
| 28473 | 530108439 | $ | 119.14 | 77767 | 530198248 | $ | 63.63 | 127062 | 530308203 | $ | 1,024.00 |
| 28474 | 530108440 | $ | 1,829.70 | 77768 | 530198249 | $ | 92.78 | 127063 | 530308205 | $ | 20.01 |
| 28475 | 530108441 | $ | 375.53 | 77769 | 530198250 | $ | 133.02 | 127064 | 530308211 | $ | 72.24 |
| 28476 | 530108442 | $ | 221.25 | 77770 | 530198251 | $ | 49.21 | 127065 | 530308213 | $ | 509.81 |
| 28477 | 530108443 | $ | 1,060.82 | 77771 | 530198252 | $ | 32.78 | 127066 | 530308214 | $ | 664.95 |
| 28478 | 530108444 | $ | 119.68 | 77772 | 530198253 | $ | 19.32 | 127067 | 530308216 | $ | 10.22 |
| 28479 | 530108445 | $ | 131.68 | 77773 | 530198254 | $ | 138.46 | 127068 | 530308217 | $ | 2.66 |
| 28480 | 530108447 | $ | 741.78 | 77774 | 530198255 | $ | 298.71 | 127069 | 530308218 | $ | 42.56 |
| 28481 | 530108448 | $ | 998.58 | 77775 | 530198256 | $ | 248.67 | 127070 | 530308220 | $ | 73.34 |
| 28482 | 530108449 | $ | 11,651.10 | 77776 | 530198257 | $ | 48.14 | 127071 | 530308222 | $ | 222.30 |
| 28483 | 530108450 | $ | 4,756.00 | 77777 | 530198258 | $ | 297.30 | 127072 | 530308223 | $ | 84.99 |
| 28484 | 530108451 | $ | 230.40 | 77778 | 530198259 | $ | 83.45 | 127073 | 530308224 | $ | 17.01 |
| 28485 | 530108454 | $ | 6,535.10 | 77779 | 530198260 | $ | 34.06 | 127074 | 530308225 | $ | 811.57 |
| 28486 | 530108455 | $ | 163.84 | 77780 | 530198261 | $ | 169.02 | 127075 | 530308230 | $ | 336.59 |
| 28487 | 530108456 | $ | 22,978.00 | 77781 | 530198262 | $ | 293.93 | 127076 | 530308231 | $ | 195.10 |
| 28488 | 530108457 | $ | 1,497.30 | 77782 | 530198263 | $ | 24.40 | 127077 | 530308232 | $ | 112.61 |
| 28489 | 530108458 | $ | 221.48 | 77783 | 530198264 | $ | 111.93 | 127078 | 530308234 | $ | 23.37 |
| 28490 | 530108459 | $ | 145.48 | 77784 | 530198265 | $ | 32.20 | 127079 | 530308236 | $ | 3.15 |
| 28491 | 530108460 | $ | 1,081.92 | 77785 | 530198266 | $ | 16.10 | 127080 | 530308238 | $ | 617.15 |
| 28492 | 530108461 | $ | 258.76 | 77786 | 530198268 | $ | 2,549.24 | 127081 | 530308239 | $ | 299.15 |
| 28493 | 530108462 | $ | 267.26 | 77787 | 530198269 | $ | 41.86 | 127082 | 530308240 | $ | 136.00 |
| 28494 | 530108463 | $ | 16.10 | 77788 | 530198272 | $ | 77.78 | 127083 | 530308241 | $ | 221.46 |
| 28495 | 530108464 | $ | 148.48 | 77789 | 530198273 | $ | 38.64 | 127084 | 530308243 | $ | 207.10 |
| 28496 | 530108466 | $ | 190.00 | 77790 | 530198274 | $ | 107.35 | 127085 | 530308244 | $ | 660.41 |
| 28497 | 530108467 | $ | 156.05 | 77791 | 530198275 | $ | 112.70 | 127086 | 530308247 | $ | 3.87 |
| 28498 | 530108468 | $ | 128.80 | 77792 | 530198276 | $ | 223.95 | 127087 | 530308250 | $ | 49.77 |
| 28499 | 530108469 | $ | 763.14 | 77793 | 530198277 | $ | 49.30 | 127088 | 530308252 | $ | 74.57 |
| 28500 | 530108471 | $ | 102.11 | 77794 | 530198278 | $ | 48.30 | 127089 | 530308253 | $ | 9.90 |
| 28501 | 530108472 | $ | 150.72 | 77795 | 530198279 | $ | 171.52 | 127090 | 530308254 | $ | 22.05 |
| 28502 | 530108473 | $ | 123,993.11 | 77796 | 530198280 | $ | 107.61 | 127091 | 530308255 | $ | 120.36 |
| 28503 | 530108474 | $ | 898.00 | 77797 | 530198281 | $ | 349.65 | 127092 | 530308256 | $ | 521.59 |
| 28504 | 530108476 | $ | 2,672.60 | 77798 | 530198282 | $ | 108.08 | 127093 | 530308258 | $ | 179.21 |
| 28505 | 530108477 | $ | 1,351.00 | 77799 | 530198283 | $ | 114.56 | 127094 | 530308261 | $ | 14.92 |
| 28506 | 530108479 | $ | 14.55 | 77800 | 530198285 | $ | 41.86 | 127095 | 530308263 | $ | 247.94 |
| 28507 | 530108482 | $ | 37,182.50 | 77801 | 530198287 | $ | 112.70 | 127096 | 530308269 | $ | 450.80 |
| 28508 | 530108483 | $ | 6,760.70 | 77802 | 530198289 | $ | 48.30 | 127097 | 530308273 | $ | 99.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28509 | 530108484 | $ | 135.24 | 77803 | 530198291 | $ | 176.12 | 127098 | 530308275 | $ | 87.57 |
| 28510 | 530108485 | $ | 336.52 | 77804 | 530198292 | $ | 204.97 | 127099 | 530308276 | $ | 14.49 |
| 28511 | 530108486 | $ | 62.65 | 77805 | 530198293 | $ | 249.15 | 127100 | 530308277 | $ | 69.22 |
| 28512 | 530108487 | $ | 38.94 | 77806 | 530198294 | $ | 246.58 | 127101 | 530308278 | $ | 5.79 |
| 28513 | 530108488 | $ | 14.06 | 77807 | 530198295 | $ | 518.00 | 127102 | 530308285 | $ | 86.15 |
| 28514 | 530108489 | $ | 0.63 | 77808 | 530198296 | $ | 70.84 | 127103 | 530308286 | $ | 26.12 |
| 28515 | 530108490 | $ | 181.92 | 77809 | 530198297 | $ | 22.81 | 127104 | 530308287 | $ | 66.98 |
| 28516 | 530108491 | $ | 431.30 | 77810 | 530198299 | $ | 246.84 | 127105 | 530308288 | $ | 148.75 |
| 28517 | 530108492 | $ | 1.32 | 77811 | 530198300 | $ | 208.28 | 127106 | 530308289 | $ | 61.59 |
| 28518 | 530108493 | $ | 14.04 | 77812 | 530198301 | $ | 227.46 | 127107 | 530308291 | $ | 0.57 |
| 28519 | 530108494 | $ | 2.67 | 77813 | 530198303 | $ | 61.18 | 127108 | 530308292 | $ | 5.04 |
| 28520 | 530108496 | $ | 732.48 | 77814 | 530198304 | $ | 70.84 | 127109 | 530308296 | $ | 28.50 |
| 28521 | 530108497 | $ | 352.34 | 77815 | 530198305 | $ | 57.98 | 127110 | 530308297 | $ | 21.93 |
| 28522 | 530108499 | $ | 117.98 | 77816 | 530198306 | $ | 226.82 | 127111 | 530308298 | $ | 41.42 |
| 28523 | 530108500 | $ | 183.32 | 77817 | 530198307 | $ | 36.60 | 127112 | 530308299 | $ | 20.22 |
| 28524 | 530108501 | $ | 47.25 | 77818 | 530198308 | $ | 190.01 | 127113 | 530308303 | $ | 37.65 |
| 28525 | 530108504 | $ | 1,506.96 | 77819 | 530198310 | $ | 282.91 | 127114 | 530308309 | $ | 2,012.50 |
| 28526 | 530108505 | $ | 1,545.60 | 77820 | 530198311 | $ | 201.54 | 127115 | 530308310 | $ | 125.38 |
| 28527 | 530108506 | $ | 434.70 | 77821 | 530198313 | $ | 61.79 | 127116 | 530308313 | $ | 19.35 |
| 28528 | 530108508 | $ | 4,635.00 | 77822 | 530198314 | $ | 134.34 | 127117 | 530308314 | $ | 24.51 |
| 28529 | 530108509 | $ | 19,929.70 | 77823 | 530198315 | $ | 48.12 | 127118 | 530308315 | $ | 27.02 |
| 28530 | 530108510 | $ | 386.00 | 77824 | 530198316 | $ | 427.32 | 127119 | 530308322 | $ | 165.45 |
| 28531 | 530108512 | $ | 1,206.73 | 77825 | 530198317 | $ | 138.46 | 127120 | 530308324 | $ | 8.19 |
| 28532 | 530108513 | $ | 27,048.00 | 77826 | 530198318 | $ | 148.12 | 127121 | 530308326 | $ | 183.54 |
| 28533 | 530108514 | $ | 377.72 | 77827 | 530198319 | $ | 225.43 | 127122 | 530308328 | $ | 391.05 |
| 28534 | 530108515 | $ | 64,400.00 | 77828 | 530198320 | $ | 73.13 | 127123 | 530308329 | $ | 26,408.44 |
| 28535 | 530108516 | $ | 241.50 | 77829 | 530198321 | $ | 192.25 | 127124 | 530308330 | $ | 82.12 |
| 28536 | 530108517 | $ | 849.92 | 77830 | 530198322 | $ | 32.20 | 127125 | 530308331 | $ | 3.90 |
| 28537 | 530108518 | $ | 5.90 | 77831 | 530198323 | $ | 28.36 | 127126 | 530308332 | $ | 7.51 |
| 28538 | 530108519 | $ | 296.24 | 77832 | 530198324 | $ | 36.00 | 127127 | 530308333 | $ | 188.85 |
| 28539 | 530108520 | $ | 450.80 | 77833 | 530198325 | $ | 102.00 | 127128 | 530308334 | $ | 230.20 |
| 28540 | 530108521 | $ | 271,100.66 | 77834 | 530198326 | $ | 41.05 | 127129 | 530308336 | $ | 347.57 |
| 28541 | 530108522 | $ | 294.88 | 77835 | 530198327 | $ | 101.27 | 127130 | 530308337 | $ | 83.78 |
| 28542 | 530108523 | $ | 78.99 | 77836 | 530198328 | $ | 157.64 | 127131 | 530308338 | $ | 0.06 |
| 28543 | 530108524 | $ | 1,229.30 | 77837 | 530198329 | $ | 808.22 | 127132 | 530308340 | $ | 45.81 |
| 28544 | 530108525 | $ | 1,327,250.87 | 77838 | 530198330 | $ | 96.60 | 127133 | 530308341 | $ | 55.10 |
| 28545 | 530108526 | $ | 8.70 | 77839 | 530198331 | $ | 669.86 | 127134 | 530308344 | $ | 11.97 |
| 28546 | 530108528 | $ | 21.09 | 77840 | 530198332 | $ | 126.91 | 127135 | 530308345 | $ | 15.11 |
| 28547 | 530108529 | $ | 6.47 | 77841 | 530198334 | $ | 0.86 | 127136 | 530308346 | $ | 2.38 |
| 28548 | 530108530 | $ | 2,773.38 | 77842 | 530198335 | $ | 81.08 | 127137 | 530308348 | $ | 82.99 |
| 28549 | 530108531 | $ | 1,235.20 | 77843 | 530198336 | $ | 64.31 | 127138 | 530308349 | $ | 79.71 |
| 28550 | 530108532 | $ | 185.42 | 77844 | 530198337 | $ | 203.08 | 127139 | 530308350 | $ | 14.20 |
| 28551 | 530108533 | $ | 372.93 | 77845 | 530198338 | $ | 122.36 | 127140 | 530308351 | $ | 90.84 |
| 28552 | 530108534 | $ | 68.70 | 77846 | 530198340 | $ | 249.80 | 127141 | 530308352 | $ | 195.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28553 | 530108535 | $ | 39.78 | 77847 | 530198341 | $ | 82.88 | 127142 | 530308353 | $ | 467.95 |
| 28554 | 530108536 | $ | 108.36 | 77848 | 530198343 | $ | 31.46 | 127143 | 530308354 | $ | 385.53 |
| 28555 | 530108537 | $ | 88.38 | 77849 | 530198344 | $ | 69.31 | 127144 | 530308355 | $ | 90.93 |
| 28556 | 530108540 | $ | 8.14 | 77850 | 530198345 | $ | 13.47 | 127145 | 530308356 | $ | 28.98 |
| 28557 | 530108541 | $ | 34.20 | 77851 | 530198346 | $ | 45.08 | 127146 | 530308359 | $ | 144.30 |
| 28558 | 530108542 | $ | 482.14 | 77852 | 530198347 | $ | 36.06 | 127147 | 530308360 | $ | 127.71 |
| 28559 | 530108543 | $ | 444.81 | 77853 | 530198348 | $ | 901.58 | 127148 | 530308361 | $ | 34.02 |
| 28560 | 530108544 | $ | 31.01 | 77854 | 530198349 | $ | 30.94 | 127149 | 530308366 | $ | 102.60 |
| 28561 | 530108545 | $ | 130.89 | 77855 | 530198350 | $ | 83.72 | 127150 | 530308367 | $ | 69.84 |
| 28562 | 530108546 | $ | 1,024.00 | 77856 | 530198351 | $ | 19.32 | 127151 | 530308368 | $ | 82.47 |
| 28563 | 530108547 | $ | 50.95 | 77857 | 530198352 | $ | 112.70 | 127152 | 530308369 | $ | 6.93 |
| 28564 | 530108548 | $ | 76.20 | 77858 | 530198353 | $ | 29.57 | 127153 | 530308370 | $ | 47.83 |
| 28565 | 530108549 | $ | 289.50 | 77859 | 530198354 | $ | 135.58 | 127154 | 530308377 | $ | 1,909.78 |
| 28566 | 530108550 | $ | 2,737.00 | 77860 | 530198355 | $ | 114.44 | 127155 | 530308378 | $ | 354.20 |
| 28567 | 530108552 | $ | 289.50 | 77861 | 530198356 | $ | 282.30 | 127156 | 530308380 | $ | 3,220.00 |
| 28568 | 530108553 | $ | 443.90 | 77862 | 530198357 | $ | 80.50 | 127157 | 530308384 | $ | 1,181.59 |
| 28569 | 530108554 | $ | 512.00 | 77863 | 530198358 | $ | 74.59 | 127158 | 530308385 | $ | 97.65 |
| 28570 | 530108555 | $ | 41,956.86 | 77864 | 530198360 | $ | 67.34 | 127159 | 530308387 | $ | 1,024.00 |
| 28571 | 530108557 | $ | 10,108.00 | 77865 | 530198362 | $ | 50.75 | 127160 | 530308392 | $ | 102.06 |
| 28572 | 530108558 | $ | 411,982.90 | 77866 | 530198364 | $ | 370.30 | 127161 | 530308393 | $ | 373.69 |
| 28573 | 530108559 | $ | 36.32 | 77867 | 530198365 | $ | 109.68 | 127162 | 530308399 | $ | 10.74 |
| 28574 | 530108560 | $ | 1,016.00 | 77868 | 530198366 | $ | 240.76 | 127163 | 530308400 | $ | 2.40 |
| 28575 | 530108562 | $ | 128.80 | 77869 | 530198368 | $ | 11.40 | 127164 | 530308406 | $ | 965.00 |
| 28576 | 530108563 | $ | 50.80 | 77870 | 530198370 | $ | 192.72 | 127165 | 530308407 | $ | 322.00 |
| 28577 | 530108564 | $ | 1.33 | 77871 | 530198371 | $ | 59.14 | 127166 | 530308410 | $ | 9.66 |
| 28578 | 530108566 | $ | 7.98 | 77872 | 530198372 | $ | 330.35 | 127167 | 530308411 | $ | 12.60 |
| 28579 | 530108569 | $ | 118,291.63 | 77873 | 530198373 | $ | 94.03 | 127168 | 530308412 | $ | 0.96 |
| 28580 | 530108570 | $ | 582,059.00 | 77874 | 530198374 | $ | 22.45 | 127169 | 530308414 | $ | 194.87 |
| 28581 | 530108571 | $ | 16.13 | 77875 | 530198375 | $ | 1,021.16 | 127170 | 530308416 | $ | 157.76 |
| 28582 | 530108572 | $ | 134.70 | 77876 | 530198376 | $ | 31.43 | 127171 | 530308417 | $ | 37.52 |
| 28583 | 530108574 | $ | 4,654.96 | 77877 | 530198377 | $ | 62.23 | 127172 | 530308418 | $ | 44.90 |
| 28584 | 530108575 | $ | 67.55 | 77878 | 530198378 | $ | 207.82 | 127173 | 530308419 | $ | 164.72 |
| 28585 | 530108576 | $ | 141.21 | 77879 | 530198379 | $ | 43.13 | 127174 | 530308423 | $ | 1.24 |
| 28586 | 530108577 | $ | 112.64 | 77880 | 530198380 | $ | 24.44 | 127175 | 530308424 | $ | 38.40 |
| 28587 | 530108579 | $ | 396.65 | 77881 | 530198383 | $ | 2,327.24 | 127176 | 530308425 | $ | 3.20 |
| 28588 | 530108581 | $ | 494.56 | 77882 | 530198384 | $ | 58.67 | 127177 | 530308426 | $ | 34.77 |
| 28589 | 530108582 | $ | 644.00 | 77883 | 530198385 | $ | 165.96 | 127178 | 530308427 | $ | 41.80 |
| 28590 | 530108583 | $ | 54.06 | 77884 | 530198386 | $ | 58.05 | 127179 | 530308430 | $ | 8.82 |
| 28591 | 530108585 | $ | 2,048.00 | 77885 | 530198387 | $ | 168.53 | 127180 | 530308432 | $ | 1,254.30 |
| 28592 | 530108586 | $ | 147.51 | 77886 | 530198388 | $ | 389.62 | 127181 | 530308433 | $ | 86.43 |
| 28593 | 530108587 | $ | 95.01 | 77887 | 530198389 | $ | 52.70 | 127182 | 530308435 | $ | 90.93 |
| 28594 | 530108589 | $ | 29.56 | 77888 | 530198390 | $ | 45.08 | 127183 | 530308436 | $ | 2.11 |
| 28595 | 530108590 | $ | 791.69 | 77889 | 530198391 | $ | 44.99 | 127184 | 530308437 | $ | 128.17 |
| 28596 | 530108591 | $ | 1,447.50 | 77890 | 530198392 | $ | 161.00 | 127185 | 530308438 | $ | 3.93 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28597 | 530108592 | $ | 82.55 | 77891 | 530198393 | $ | 66.17 | 127186 | 530308439 | $ | 49.40 |
| 28598 | 530108593 | $ | 1,091.00 | 77892 | 530198394 | $ | 22.54 | 127187 | 530308443 | $ | 146.24 |
| 28599 | 530108597 | $ | 699.50 | 77893 | 530198395 | $ | 77.28 | 127188 | 530308444 | $ | 7.60 |
| 28600 | 530108598 | $ | 5,193.56 | 77894 | 530198396 | $ | 126.42 | 127189 | 530308445 | $ | 38.60 |
| 28601 | 530108599 | $ | 348.30 | 77895 | 530198397 | $ | 698.74 | 127190 | 530308446 | $ | 21.23 |
| 28602 | 530108600 | $ | 1,617.92 | 77896 | 530198398 | $ | 38.64 | 127191 | 530308447 | $ | 138.87 |
| 28603 | 530108601 | $ | 2,508.00 | 77897 | 530198399 | $ | 173.53 | 127192 | 530308448 | $ | 4.85 |
| 28604 | 530108602 | $ | 1,529.50 | 77898 | 530198400 | $ | 48.30 | 127193 | 530308449 | $ | 3.23 |
| 28605 | 530108603 | $ | 2,560.00 | 77899 | 530198401 | $ | 154.56 | 127194 | 530308451 | $ | 336.12 |
| 28606 | 530108604 | $ | 518.23 | 77900 | 530198402 | $ | 473.96 | 127195 | 530308452 | $ | 57.57 |
| 28607 | 530108605 | $ | 256.00 | 77901 | 530198403 | $ | 32.20 | 127196 | 530308453 | $ | 21.93 |
| 28608 | 530108606 | $ | 460.46 | 77902 | 530198404 | $ | 16.10 | 127197 | 530308454 | $ | 384.58 |
| 28609 | 530108607 | $ | 579.60 | 77903 | 530198405 | $ | 142.68 | 127198 | 530308455 | $ | 15.36 |
| 28610 | 530108608 | $ | 2,432.07 | 77904 | 530198406 | $ | 125.58 | 127199 | 530308459 | $ | 64.29 |
| 28611 | 530108609 | $ | 79,207.00 | 77905 | 530198407 | $ | 17.11 | 127200 | 530308461 | $ | 155.38 |
| 28612 | 530108610 | $ | 16,792.00 | 77906 | 530198409 | $ | 35.42 | 127201 | 530308462 | $ | 680.14 |
| 28613 | 530108611 | $ | 17,060.25 | 77907 | 530198410 | $ | 69.56 | 127202 | 530308464 | $ | 340.16 |
| 28614 | 530108613 | $ | 1.90 | 77908 | 530198411 | $ | 22.54 | 127203 | 530308467 | $ | 23.22 |
| 28615 | 530108614 | $ | 6.03 | 77909 | 530198413 | $ | 12.88 | 127204 | 530308469 | $ | 1.14 |
| 28616 | 530108615 | $ | 77.84 | 77910 | 530198415 | $ | 72.58 | 127205 | 530308471 | $ | 3,674.01 |
| 28617 | 530108616 | $ | 805.00 | 77911 | 530198416 | $ | 156.24 | 127206 | 530308472 | $ | 438.63 |
| 28618 | 530108617 | $ | 72.36 | 77912 | 530198417 | $ | 11.43 | 127207 | 530308476 | $ | 2.28 |
| 28619 | 530108618 | $ | 7.72 | 77913 | 530198418 | $ | 627.90 | 127208 | 530308477 | $ | 176.73 |
| 28620 | 530108619 | $ | 48.24 | 77914 | 530198419 | $ | 167.06 | 127209 | 530308480 | $ | 6.45 |
| 28621 | 530108620 | $ | 256.26 | 77915 | 530198420 | $ | 748.95 | 127210 | 530308481 | $ | 4.81 |
| 28622 | 530108621 | $ | 1,554.02 | 77916 | 530198421 | $ | 12.88 | 127211 | 530308482 | $ | 301.14 |
| 28623 | 530108622 | $ | 178.60 | 77917 | 530198422 | $ | 189.58 | 127212 | 530308489 | $ | 264.10 |
| 28624 | 530108623 | $ | 7.70 | 77918 | 530198424 | $ | 67.44 | 127213 | 530308490 | $ | 264.10 |
| 28625 | 530108624 | $ | 2,008.77 | 77919 | 530198425 | $ | 7.60 | 127214 | 530308494 | $ | 3,123.40 |
| 28626 | 530108625 | $ | 36.33 | 77920 | 530198426 | $ | 100.40 | 127215 | 530308495 | $ | 112,640.00 |
| 28627 | 530108626 | $ | 182.71 | 77921 | 530198427 | $ | 16.10 | 127216 | 530308496 | $ | 30.24 |
| 28628 | 530108627 | $ | 317.24 | 77922 | 530198428 | $ | 172.86 | 127217 | 530308497 | $ | 724.50 |
| 28629 | 530108628 | $ | 1,304.75 | 77923 | 530198430 | $ | 190.66 | 127218 | 530308502 | $ | 140.89 |
| 28630 | 530108629 | $ | 3.99 | 77924 | 530198431 | $ | 46.85 | 127219 | 530308505 | $ | 218.87 |
| 28631 | 530108630 | $ | 1,122.50 | 77925 | 530198432 | $ | 465.21 | 127220 | 530308507 | $ | 534.52 |
| 28632 | 530108631 | $ | 171.00 | 77926 | 530198434 | $ | 20.50 | 127221 | 530308508 | $ | 7.72 |
| 28633 | 530108632 | $ | 7,728.00 | 77927 | 530198435 | $ | 53.97 | 127222 | 530308512 | $ | 26.46 |
| 28634 | 530108633 | $ | 3,822.70 | 77928 | 530198437 | $ | 83.72 | 127223 | 530308513 | $ | 25.76 |
| 28635 | 530108634 | $ | 1,292.80 | 77929 | 530198438 | $ | 320.65 | 127224 | 530308515 | $ | 1,156.03 |
| 28636 | 530108635 | $ | 1,479.00 | 77930 | 530198439 | $ | 235.06 | 127225 | 530308518 | $ | 1,540.65 |
| 28637 | 530108636 | $ | 15,773.37 | 77931 | 530198440 | $ | 28.74 | 127226 | 530308519 | $ | 32.76 |
| 28638 | 530108637 | $ | 21,435.26 | 77932 | 530198441 | $ | 33.38 | 127227 | 530308533 | $ | 13.23 |
| 28639 | 530108638 | $ | 14,345.10 | 77933 | 530198442 | $ | 378.16 | 127228 | 530308534 | $ | 7.56 |
| 28640 | 530108639 | $ | 1,016.20 | 77934 | 530198445 | $ | 38.64 | 127229 | 530308535 | $ | 21.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28641 | 530108640 | $ | 2.56 | 77935 | 530198447 | $ | 563.50 | 127230 | 530308536 | $ | 20.64 |
| 28642 | 530108641 | $ | 32.20 | 77936 | 530198448 | $ | 67.34 | 127231 | 530308537 | $ | 772.00 |
| 28643 | 530108644 | $ | 545,951.00 | 77937 | 530198449 | $ | 924.63 | 127232 | 530308538 | $ | 196.42 |
| 28644 | 530108645 | $ | 74,710.00 | 77938 | 530198450 | $ | 50.70 | 127233 | 530308539 | $ | 15.94 |
| 28645 | 530108646 | $ | 123.50 | 77939 | 530198451 | $ | 67.34 | 127234 | 530308540 | $ | 17.99 |
| 28646 | 530108647 | $ | 134.70 | 77940 | 530198452 | $ | 64.75 | 127235 | 530308541 | $ | 12.54 |
| 28647 | 530108648 | $ | 4,350.22 | 77941 | 530198453 | $ | 29.44 | 127236 | 530308542 | $ | 34.26 |
| 28648 | 530108650 | $ | 1,936.88 | 77942 | 530198454 | $ | 112.94 | 127237 | 530308543 | $ | 273.12 |
| 28649 | 530108652 | $ | 6.72 | 77943 | 530198455 | $ | 130.48 | 127238 | 530308545 | $ | 65.33 |
| 28650 | 530108653 | $ | 6.81 | 77944 | 530198456 | $ | 130.96 | 127239 | 530308547 | $ | 27.01 |
| 28651 | 530108654 | $ | 77.79 | 77945 | 530198457 | $ | 157.04 | 127240 | 530308548 | $ | 1,024.00 |
| 28652 | 530108655 | $ | 142.50 | 77946 | 530198458 | $ | 48.37 | 127241 | 530308556 | $ | 40.53 |
| 28653 | 530108656 | $ | 38.40 | 77947 | 530198459 | $ | 62.34 | 127242 | 530308557 | $ | 999.74 |
| 28654 | 530108657 | $ | 2.76 | 77948 | 530198460 | $ | 311.55 | 127243 | 530308561 | $ | 38.70 |
| 28655 | 530108658 | $ | 12.77 | 77949 | 530198461 | $ | 27.14 | 127244 | 530308562 | $ | 36.86 |
| 28656 | 530108659 | $ | 477.14 | 77950 | 530198462 | $ | 154.70 | 127245 | 530308563 | $ | 10.34 |
| 28657 | 530108660 | $ | 3.30 | 77951 | 530198463 | $ | 14.82 | 127246 | 530308566 | $ | 80.50 |
| 28658 | 530108661 | $ | 156.71 | 77952 | 530198465 | $ | 30.84 | 127247 | 530308567 | $ | 84.46 |
| 28659 | 530108663 | $ | 68.70 | 77953 | 530198466 | $ | 260.82 | 127248 | 530308568 | $ | 31.37 |
| 28660 | 530108664 | $ | 148.44 | 77954 | 530198467 | $ | 55.69 | 127249 | 530308571 | $ | 13.78 |
| 28661 | 530108666 | $ | 495.10 | 77955 | 530198468 | $ | 60.41 | 127250 | 530308572 | $ | 990.37 |
| 28662 | 530108667 | $ | 22,480.32 | 77956 | 530198469 | $ | 25.67 | 127251 | 530308573 | $ | 95.39 |
| 28663 | 530108668 | $ | 457.53 | 77957 | 530198470 | $ | 5,933.69 | 127252 | 530308577 | $ | 982.08 |
| 28664 | 530108670 | $ | 32.00 | 77958 | 530198471 | $ | 26.94 | 127253 | 530308580 | $ | 0.76 |
| 28665 | 530108671 | $ | 2,376.09 | 77959 | 530198472 | $ | 102.77 | 127254 | 530308581 | $ | 1.05 |
| 28666 | 530108672 | $ | 10,841.00 | 77960 | 530198473 | $ | 48.16 | 127255 | 530308582 | $ | 33.31 |
| 28667 | 530108673 | $ | 1,197.00 | 77961 | 530198475 | $ | 37.91 | 127256 | 530308584 | $ | 211.18 |
| 28668 | 530108674 | $ | 1,146.00 | 77962 | 530198476 | $ | 235.06 | 127257 | 530308585 | $ | 90.27 |
| 28669 | 530108675 | $ | 10,524.00 | 77963 | 530198477 | $ | 296.44 | 127258 | 530308586 | $ | 483.70 |
| 28670 | 530108676 | $ | 7,808.00 | 77964 | 530198478 | $ | 222.73 | 127259 | 530308587 | $ | 206.91 |
| 28671 | 530108677 | $ | 3,584.00 | 77965 | 530198479 | $ | 1,758.89 | 127260 | 530308588 | $ | 117.39 |
| 28672 | 530108678 | $ | 322.00 | 77966 | 530198480 | $ | 48.30 | 127261 | 530308589 | $ | 19.27 |
| 28673 | 530108680 | $ | 143.68 | 77967 | 530198481 | $ | 32.20 | 127262 | 530308590 | $ | 236.07 |
| 28674 | 530108681 | $ | 160.53 | 77968 | 530198482 | $ | 332.43 | 127263 | 530308591 | $ | 12.88 |
| 28675 | 530108682 | $ | 37.43 | 77969 | 530198483 | $ | 341.32 | 127264 | 530308592 | $ | 10.32 |
| 28676 | 530108683 | $ | 61.66 | 77970 | 530198484 | $ | 2,479.40 | 127265 | 530308593 | $ | 35.28 |
| 28677 | 530108687 | $ | 1,593.90 | 77971 | 530198485 | $ | 291.84 | 127266 | 530308594 | $ | 14.19 |
| 28678 | 530108688 | $ | 58.69 | 77972 | 530198488 | $ | 338.10 | 127267 | 530308595 | $ | 161.64 |
| 28679 | 530108689 | $ | 2,012.50 | 77973 | 530198489 | $ | 206.65 | 127268 | 530308596 | $ | 127.86 |
| 28680 | 530108691 | $ | 12.06 | 77974 | 530198490 | $ | 112.70 | 127269 | 530308598 | $ | 247.94 |
| 28681 | 530108692 | $ | 89.70 | 77975 | 530198491 | $ | 41.86 | 127270 | 530308599 | $ | 10,915.40 |
| 28682 | 530108693 | $ | 22.74 | 77976 | 530198492 | $ | 300.38 | 127271 | 530308604 | $ | 1,465.10 |
| 28683 | 530108694 | $ | 15.24 | 77977 | 530198493 | $ | 83.72 | 127272 | 530308609 | $ | 447.13 |
| 28684 | 530108695 | $ | 19.05 | 77978 | 530198494 | $ | 322.14 | 127273 | 530308610 | $ | 1,559.81 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28685 | 530108696 | $ | 11.43 | 77979 | 530198496 | $ | 176.02 | 127274 | 530308613 | $ | 2.54 |
| 28686 | 530108697 | $ | 2.07 | 77980 | 530198497 | $ | 6.44 | 127275 | 530308619 | $ | 6.93 |
| 28687 | 530108698 | $ | 12.06 | 77981 | 530198498 | $ | 5.16 | 127276 | 530308620 | $ | 4.80 |
| 28688 | 530108700 | $ | 25.41 | 77982 | 530198499 | $ | 86.94 | 127277 | 530308621 | $ | 337.92 |
| 28689 | 530108701 | $ | 1,224.52 | 77983 | 530198500 | $ | 16.10 | 127278 | 530308622 | $ | 995.50 |
| 28690 | 530108702 | $ | 1,279.65 | 77984 | 530198501 | $ | 19.32 | 127279 | 530308623 | $ | 3.24 |
| 28691 | 530108703 | $ | 83.90 | 77985 | 530198502 | $ | 0.57 | 127280 | 530308627 | $ | 62.46 |
| 28692 | 530108704 | $ | 53.34 | 77986 | 530198503 | $ | 30.84 | 127281 | 530308631 | $ | 526.90 |
| 28693 | 530108705 | $ | 51.66 | 77987 | 530198504 | $ | 6.44 | 127282 | 530308632 | $ | 231.66 |
| 28694 | 530108706 | $ | 93.29 | 77988 | 530198505 | $ | 54.96 | 127283 | 530308633 | $ | 8.55 |
| 28695 | 530108707 | $ | 825.77 | 77989 | 530198507 | $ | 32.79 | 127284 | 530308634 | $ | 7.56 |
| 28696 | 530108708 | $ | 277.56 | 77990 | 530198508 | $ | 46.26 | 127285 | 530308635 | $ | 573.16 |
| 28697 | 530108709 | $ | 618.45 | 77991 | 530198509 | $ | 76.51 | 127286 | 530308636 | $ | 2.57 |
| 28698 | 530108710 | $ | 1,254.50 | 77992 | 530198510 | $ | 6.44 | 127287 | 530308637 | $ | 498.63 |
| 28699 | 530108711 | $ | 2,560.00 | 77993 | 530198511 | $ | 44.88 | 127288 | 530308639 | $ | 411.76 |
| 28700 | 530108712 | $ | 579.00 | 77994 | 530198512 | $ | 73.43 | 127289 | 530308645 | $ | 134.92 |
| 28701 | 530108713 | $ | 295.60 | 77995 | 530198513 | $ | 691.53 | 127290 | 530308646 | $ | 167.35 |
| 28702 | 530108715 | $ | 23.16 | 77996 | 530198514 | $ | 20.81 | 127291 | 530308648 | $ | 43.05 |
| 28703 | 530108716 | $ | 1,075.30 | 77997 | 530198517 | $ | 35.42 | 127292 | 530308649 | $ | 39.81 |
| 28704 | 530108717 | $ | 16,040.00 | 77998 | 530198518 | $ | 19.32 | 127293 | 530308652 | $ | 54.10 |
| 28705 | 530108718 | $ | 55,412.71 | 77999 | 530198519 | $ | 308.82 | 127294 | 530308653 | $ | 16.33 |
| 28706 | 530108720 | $ | 1,610.00 | 78000 | 530198520 | $ | 33.38 | 127295 | 530308654 | $ | 33.39 |
| 28707 | 530108721 | $ | 11,477.85 | 78001 | 530198521 | $ | 23.22 | 127296 | 530308655 | $ | 16.77 |
| 28708 | 530108722 | $ | 41,846.25 | 78002 | 530198523 | $ | 60.20 | 127297 | 530308659 | $ | 83.35 |
| 28709 | 530108723 | $ | 1,155.46 | 78003 | 530198524 | $ | 30.70 | 127298 | 530308662 | $ | 19,379.00 |
| 28710 | 530108725 | $ | 70.76 | 78004 | 530198527 | $ | 125.58 | 127299 | 530308663 | $ | 239.80 |
| 28711 | 530108726 | $ | 563.50 | 78005 | 530198529 | $ | 5.31 | 127300 | 530308671 | $ | 19,379.00 |
| 28712 | 530108727 | $ | 66.50 | 78006 | 530198530 | $ | 251.16 | 127301 | 530308672 | $ | 627.90 |
| 28713 | 530108728 | $ | 181.42 | 78007 | 530198531 | $ | 412.11 | 127302 | 530308673 | $ | 1,610.00 |
| 28714 | 530108729 | $ | 918.75 | 78008 | 530198532 | $ | 34.74 | 127303 | 530308676 | $ | 183.78 |
| 28715 | 530108730 | $ | 26.70 | 78009 | 530198533 | $ | 9.66 | 127304 | 530308679 | $ | 6.40 |
| 28716 | 530108731 | $ | 112.25 | 78010 | 530198535 | $ | 86.76 | 127305 | 530308685 | $ | 28.50 |
| 28717 | 530108732 | $ | 385.99 | 78011 | 530198536 | $ | 124.11 | 127306 | 530308686 | $ | 7,995.26 |
| 28718 | 530108733 | $ | 282.31 | 78012 | 530198537 | $ | 16.10 | 127307 | 530308688 | $ | 3.15 |
| 28719 | 530108735 | $ | 1,422.12 | 78013 | 530198538 | $ | 160.64 | 127308 | 530308689 | $ | 67.28 |
| 28720 | 530108736 | $ | 70.20 | 78014 | 530198539 | $ | 696.87 | 127309 | 530308692 | $ | 73.53 |
| 28721 | 530108737 | $ | 10.54 | 78015 | 530198541 | $ | 177.10 | 127310 | 530308694 | $ | 201.76 |
| 28722 | 530108738 | $ | 237.80 | 78016 | 530198543 | $ | 177.56 | 127311 | 530308697 | $ | 84.37 |
| 28723 | 530108739 | $ | 9,364.00 | 78017 | 530198544 | $ | 59.83 | 127312 | 530308698 | $ | 185.78 |
| 28724 | 530108741 | $ | 28.29 | 78018 | 530198546 | $ | 58.37 | 127313 | 530308701 | $ | 6.94 |
| 28725 | 530108743 | $ | 337.32 | 78019 | 530198547 | $ | 485.42 | 127314 | 530308702 | $ | 38.43 |
| 28726 | 530108744 | $ | 20.48 | 78020 | 530198550 | $ | 644.20 | 127315 | 530308703 | $ | 221.64 |
| 28727 | 530108745 | $ | 64.00 | 78021 | 530198551 | $ | 406.14 | 127316 | 530308704 | $ | 176.13 |
| 28728 | 530108746 | $ | 563.50 | 78022 | 530198552 | $ | 46.62 | 127317 | 530308708 | $ | 241.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28729 | 530108747 | $ | 36.02 | 78023 | 530198553 | $ | 90.16 | 127318 | 530308710 | $ | 225.40 |
| 28730 | 530108748 | $ | 65,458.96 | 78024 | 530198554 | $ | 19.32 | 127319 | 530308711 | $ | 772.80 |
| 28731 | 530108749 | $ | 945.70 | 78025 | 530198555 | $ | 43.72 | 127320 | 530308713 | $ | 1,024.00 |
| 28732 | 530108750 | $ | 80.84 | 78026 | 530198556 | $ | 272.48 | 127321 | 530308714 | $ | 76.73 |
| 28733 | 530108751 | $ | 1,268.01 | 78027 | 530198557 | $ | 24.90 | 127322 | 530308716 | $ | 738.11 |
| 28734 | 530108752 | $ | 77.90 | 78028 | 530198558 | $ | 60.55 | 127323 | 530308719 | $ | 460.80 |
| 28735 | 530108753 | $ | 845.19 | 78029 | 530198559 | $ | 61.68 | 127324 | 530308722 | $ | 618.86 |
| 28736 | 530108755 | $ | 1,549.30 | 78030 | 530198560 | $ | 766.76 | 127325 | 530308725 | $ | 40.83 |
| 28737 | 530108756 | $ | 14,191.00 | 78031 | 530198561 | $ | 26.94 | 127326 | 530308726 | $ | 1,157.12 |
| 28738 | 530108757 | $ | 26,531.84 | 78032 | 530198562 | $ | 25.76 | 127327 | 530308727 | $ | 29.44 |
| 28739 | 530108758 | $ | 966.00 | 78033 | 530198563 | $ | 74.06 | 127328 | 530308729 | $ | 0.13 |
| 28740 | 530108759 | $ | 4,228.20 | 78034 | 530198564 | $ | 355.30 | 127329 | 530308730 | $ | 131.22 |
| 28741 | 530108760 | $ | 153.60 | 78035 | 530198565 | $ | 9.02 | 127330 | 530308734 | $ | 1,980.17 |
| 28742 | 530108761 | $ | 62,919.80 | 78036 | 530198566 | $ | 61.18 | 127331 | 530308747 | $ | 152.33 |
| 28743 | 530108763 | $ | 193.20 | 78037 | 530198567 | $ | 115.92 | 127332 | 530308751 | $ | 109.65 |
| 28744 | 530108764 | $ | 1,680.84 | 78038 | 530198568 | $ | 109.48 | 127333 | 530308752 | $ | 164.65 |
| 28745 | 530108765 | $ | 322.00 | 78039 | 530198569 | $ | 48.30 | 127334 | 530308753 | $ | 69.73 |
| 28746 | 530108766 | $ | 564,533.30 | 78040 | 530198570 | $ | 527.54 | 127335 | 530308755 | $ | 769.78 |
| 28747 | 530108768 | $ | 6,440.00 | 78041 | 530198571 | $ | 41.86 | 127336 | 530308775 | $ | 231.18 |
| 28748 | 530108769 | $ | 4,830.00 | 78042 | 530198572 | $ | 281.60 | 127337 | 530308776 | $ | 112.64 |
| 28749 | 530108770 | $ | 28.17 | 78043 | 530198573 | $ | 53.97 | 127338 | 530308777 | $ | 183.94 |
| 28750 | 530108772 | $ | 3,521.00 | 78044 | 530198574 | $ | 93.38 | 127339 | 530308778 | $ | 38.40 |
| 28751 | 530108774 | $ | 84.91 | 78045 | 530198577 | $ | 298.30 | 127340 | 530308779 | $ | 81.82 |
| 28752 | 530108775 | $ | 965.00 | 78046 | 530198578 | $ | 621.46 | 127341 | 530308780 | $ | 15.37 |
| 28753 | 530108776 | $ | 1,123.40 | 78047 | 530198581 | $ | 45.08 | 127342 | 530308781 | $ | 4.75 |
| 28754 | 530108779 | $ | 188.75 | 78048 | 530198582 | $ | 148.90 | 127343 | 530308784 | $ | 15.32 |
| 28755 | 530108780 | $ | 19,576.00 | 78049 | 530198583 | $ | 55.06 | 127344 | 530308785 | $ | 50.04 |
| 28756 | 530108781 | $ | 32.79 | 78050 | 530198584 | $ | 19.32 | 127345 | 530308786 | $ | 102.40 |
| 28757 | 530108782 | $ | 8.77 | 78051 | 530198585 | $ | 61.97 | 127346 | 530308787 | $ | 53.76 |
| 28758 | 530108783 | $ | 0.68 | 78052 | 530198587 | $ | 235.06 | 127347 | 530308789 | $ | 231.02 |
| 28759 | 530108784 | $ | 10.68 | 78053 | 530198588 | $ | 244.72 | 127348 | 530308791 | $ | 34.20 |
| 28760 | 530108785 | $ | 26.10 | 78054 | 530198589 | $ | 35.42 | 127349 | 530308797 | $ | 3.31 |
| 28761 | 530108786 | $ | 12.80 | 78055 | 530198590 | $ | 83.54 | 127350 | 530308801 | $ | 22.05 |
| 28762 | 530108787 | $ | 47,116.52 | 78056 | 530198591 | $ | 51.52 | 127351 | 530308805 | $ | 16.98 |
| 28763 | 530108788 | $ | 2,221.80 | 78057 | 530198592 | $ | 128.80 | 127352 | 530308807 | $ | 27.09 |
| 28764 | 530108790 | $ | 5,432.90 | 78058 | 530198593 | $ | 26.35 | 127353 | 530308808 | $ | 61.91 |
| 28765 | 530108791 | $ | 11.66 | 78059 | 530198594 | $ | 346.12 | 127354 | 530308809 | $ | 92.61 |
| 28766 | 530108792 | $ | 4,186.00 | 78060 | 530198595 | $ | 811.44 | 127355 | 530308817 | $ | 119.51 |
| 28767 | 530108793 | $ | 22.05 | 78061 | 530198596 | $ | 45.08 | 127356 | 530308825 | $ | 11.34 |
| 28768 | 530108794 | $ | 193.00 | 78062 | 530198597 | $ | 209.30 | 127357 | 530308829 | $ | 1,683.40 |
| 28769 | 530108796 | $ | 241.25 | 78063 | 530198598 | $ | 37.28 | 127358 | 530308831 | $ | 272.04 |
| 28770 | 530108798 | $ | 51.20 | 78064 | 530198599 | $ | 236.41 | 127359 | 530308833 | $ | 9.03 |
| 28771 | 530108799 | $ | 1,563.30 | 78065 | 530198600 | $ | 32.20 | 127360 | 530308834 | $ | 9.45 |
| 28772 | 530108800 | $ | 179.31 | 78066 | 530198601 | $ | 27.41 | 127361 | 530308835 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28773 | 530108801 | $ | 17.90 | 78067 | 530198602 | $ | 39.50 | 127362 | 530308836 | $ | 76.42 |
| 28774 | 530108802 | $ | 12,607.76 | 78068 | 530198603 | $ | 67.25 | 127363 | 530308838 | $ | 139.38 |
| 28775 | 530108803 | $ | 8,589.38 | 78069 | 530198605 | $ | 585.65 | 127364 | 530308839 | $ | 18.50 |
| 28776 | 530108805 | $ | 117.60 | 78070 | 530198606 | $ | 402.35 | 127365 | 530308840 | $ | 20.04 |
| 28777 | 530108806 | $ | 1,288.00 | 78071 | 530198607 | $ | 22.54 | 127366 | 530308841 | $ | 8.92 |
| 28778 | 530108807 | $ | 945.80 | 78072 | 530198608 | $ | 15.12 | 127367 | 530308842 | $ | 87.19 |
| 28779 | 530108809 | $ | 27,213.92 | 78073 | 530198609 | $ | 103.60 | 127368 | 530308843 | $ | 61.57 |
| 28780 | 530108810 | $ | 1,310.47 | 78074 | 530198610 | $ | 53.90 | 127369 | 530308844 | $ | 41.04 |
| 28781 | 530108811 | $ | 14,421.92 | 78075 | 530198611 | $ | 101.01 | 127370 | 530308845 | $ | 50.59 |
| 28782 | 530108813 | $ | 193.00 | 78076 | 530198612 | $ | 146.08 | 127371 | 530308846 | $ | 29.00 |
| 28783 | 530108815 | $ | 1,076,100.07 | 78077 | 530198613 | $ | 135.24 | 127372 | 530308847 | $ | 130.74 |
| 28784 | 530108816 | $ | 1,413.97 | 78078 | 530198614 | $ | 12.88 | 127373 | 530308848 | $ | 448.87 |
| 28785 | 530108817 | $ | 520.70 | 78079 | 530198615 | $ | 81.42 | 127374 | 530308849 | $ | 191.24 |
| 28786 | 530108818 | $ | 394.55 | 78080 | 530198616 | $ | 49.48 | 127375 | 530308850 | $ | 35.42 |
| 28787 | 530108819 | $ | 7,859.30 | 78081 | 530198617 | $ | 45.08 | 127376 | 530308851 | $ | 72.61 |
| 28788 | 530108820 | $ | 14.25 | 78082 | 530198618 | $ | 25.76 | 127377 | 530308852 | $ | 13.23 |
| 28789 | 530108821 | $ | 16,906.15 | 78083 | 530198619 | $ | 93.24 | 127378 | 530308856 | $ | 63.63 |
| 28790 | 530108827 | $ | 9,299.66 | 78084 | 530198620 | $ | 16.10 | 127379 | 530308862 | $ | 36.54 |
| 28791 | 530108834 | $ | 135.28 | 78085 | 530198621 | $ | 64.90 | 127380 | 530308863 | $ | 188.28 |
| 28792 | 530108835 | $ | 599.35 | 78086 | 530198622 | $ | 38.65 | 127381 | 530308864 | $ | 150.96 |
| 28793 | 530108837 | $ | 1.93 | 78087 | 530198624 | $ | 28.98 | 127382 | 530308865 | $ | 579.60 |
| 28794 | 530108838 | $ | 175.09 | 78088 | 530198626 | $ | 147.79 | 127383 | 530308866 | $ | 9.50 |
| 28795 | 530108839 | $ | 33.63 | 78089 | 530198627 | $ | 33.22 | 127384 | 530308867 | $ | 15.84 |
| 28796 | 530108841 | $ | 626.31 | 78090 | 530198628 | $ | 32.35 | 127385 | 530308868 | $ | 36.20 |
| 28797 | 530108845 | $ | 63.80 | 78091 | 530198629 | $ | 6.35 | 127386 | 530308869 | $ | 31.35 |
| 28798 | 530108846 | $ | 215.90 | 78092 | 530198630 | $ | 65.66 | 127387 | 530308873 | $ | 39.69 |
| 28799 | 530108847 | $ | 1,094.34 | 78093 | 530198631 | $ | 25.89 | 127388 | 530308874 | $ | 12.64 |
| 28800 | 530108848 | $ | 190.42 | 78094 | 530198632 | $ | 69.16 | 127389 | 530308875 | $ | 8.27 |
| 28801 | 530108852 | $ | 1.17 | 78095 | 530198633 | $ | 22.45 | 127390 | 530308876 | $ | 470.30 |
| 28802 | 530108856 | $ | 4,872.28 | 78096 | 530198634 | $ | 25.77 | 127391 | 530308877 | $ | 17.64 |
| 28803 | 530108857 | $ | 1,781.66 | 78097 | 530198635 | $ | 94.69 | 127392 | 530308878 | $ | 2.03 |
| 28804 | 530108859 | $ | 2,471.89 | 78098 | 530198636 | $ | 9.66 | 127393 | 530308879 | $ | 2.73 |
| 28805 | 530108862 | $ | 8,385.93 | 78099 | 530198639 | $ | 74.56 | 127394 | 530308881 | $ | 42.17 |
| 28806 | 530108863 | $ | 2,250.78 | 78100 | 530198640 | $ | 66.17 | 127395 | 530308882 | $ | 0.29 |
| 28807 | 530108864 | $ | 44.08 | 78101 | 530198641 | $ | 57.69 | 127396 | 530308885 | $ | 56.16 |
| 28808 | 530108869 | $ | 356.16 | 78102 | 530198642 | $ | 68.04 | 127397 | 530308886 | $ | 79.13 |
| 28809 | 530108870 | $ | 3,087.33 | 78103 | 530198643 | $ | 45.08 | 127398 | 530308888 | $ | 15.62 |
| 28810 | 530108873 | $ | 440.83 | 78104 | 530198644 | $ | 45.08 | 127399 | 530308889 | $ | 72.00 |
| 28811 | 530108875 | $ | 690.24 | 78105 | 530198647 | $ | 185.15 | 127400 | 530308895 | $ | 81.92 |
| 28812 | 530108877 | $ | 130.15 | 78106 | 530198648 | $ | 77.90 | 127401 | 530308897 | $ | 3.78 |
| 28813 | 530108879 | $ | 69.20 | 78107 | 530198649 | $ | 386.60 | 127402 | 530308899 | $ | 3.78 |
| 28814 | 530108881 | $ | 3.14 | 78108 | 530198651 | $ | 43.04 | 127403 | 530308904 | $ | 102.40 |
| 28815 | 530108882 | $ | 178.78 | 78109 | 530198652 | $ | 6.44 | 127404 | 530308905 | $ | 1,260.00 |
| 28816 | 530108883 | $ | 28.38 | 78110 | 530198653 | $ | 28.98 | 127405 | 530308906 | $ | 177.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28817 | 530108886 | $ | 195.32 | 78111 | 530198654 | $ | 45.08 | 127406 | 530308907 | $ | 103.67 |
| 28818 | 530108887 | $ | 68.98 | 78112 | 530198655 | $ | 23.84 | 127407 | 530308916 | $ | 141.06 |
| 28819 | 530108888 | $ | 46.23 | 78113 | 530198656 | $ | 103.60 | 127408 | 530308922 | $ | 33.32 |
| 28820 | 530108892 | $ | 1,272.47 | 78114 | 530198657 | $ | 40.41 | 127409 | 530308923 | $ | 13.58 |
| 28821 | 530108899 | $ | 221.17 | 78115 | 530198659 | $ | 16.10 | 127410 | 530308924 | $ | 26.96 |
| 28822 | 530108906 | $ | 416.04 | 78116 | 530198661 | $ | 247.99 | 127411 | 530308929 | $ | 36.12 |
| 28823 | 530108908 | $ | 111.20 | 78117 | 530198662 | $ | 531.70 | 127412 | 530308933 | $ | 226.64 |
| 28824 | 530108910 | $ | 85.14 | 78118 | 530198663 | $ | 62.36 | 127413 | 530308934 | $ | 1,138.31 |
| 28825 | 530108912 | $ | 2,073.62 | 78119 | 530198664 | $ | 51.52 | 127414 | 530308940 | $ | 1,083.72 |
| 28826 | 530108915 | $ | 1,671.07 | 78120 | 530198665 | $ | 63.63 | 127415 | 530308943 | $ | 100.89 |
| 28827 | 530108921 | $ | 9.25 | 78121 | 530198669 | $ | 14,353.38 | 127416 | 530308945 | $ | 8.09 |
| 28828 | 530108923 | $ | 5,003.33 | 78122 | 530198670 | $ | 238.06 | 127417 | 530308946 | $ | 286.58 |
| 28829 | 530108926 | $ | 166.48 | 78123 | 530198671 | $ | 34.05 | 127418 | 530308947 | $ | 157.78 |
| 28830 | 530108927 | $ | 1,648.64 | 78124 | 530198672 | $ | 12.88 | 127419 | 530308948 | $ | 354.20 |
| 28831 | 530108930 | $ | 1,042.65 | 78125 | 530198673 | $ | 125.58 | 127420 | 530308949 | $ | 188.02 |
| 28832 | 530108934 | $ | 203.27 | 78126 | 530198674 | $ | 41.80 | 127421 | 530308951 | $ | 641.66 |
| 28833 | 530108936 | $ | 18.49 | 78127 | 530198675 | $ | 25.76 | 127422 | 530308952 | $ | 95.30 |
| 28834 | 530108937 | $ | 21.63 | 78128 | 530198676 | $ | 35.30 | 127423 | 530308954 | $ | 68.46 |
| 28835 | 530108938 | $ | 5,460.23 | 78129 | 530198678 | $ | 18.64 | 127424 | 530308957 | $ | 130.27 |
| 28836 | 530108941 | $ | 241.63 | 78130 | 530198679 | $ | 211.66 | 127425 | 530308959 | $ | 155.74 |
| 28837 | 530108942 | $ | 331.63 | 78131 | 530198681 | $ | 13.99 | 127426 | 530308960 | $ | 373.39 |
| 28838 | 530108943 | $ | 4,645.45 | 78132 | 530198682 | $ | 135.24 | 127427 | 530308962 | $ | 8.36 |
| 28839 | 530108944 | $ | 2,261.10 | 78133 | 530198684 | $ | 28.98 | 127428 | 530308963 | $ | 66.53 |
| 28840 | 530108947 | $ | 27.65 | 78134 | 530198685 | $ | 46.35 | 127429 | 530308964 | $ | 119.77 |
| 28841 | 530108956 | $ | 2,120,939.44 | 78135 | 530198686 | $ | 41.86 | 127430 | 530308965 | $ | 115.92 |
| 28842 | 530108965 | $ | 1,264,332.27 | 78136 | 530198688 | $ | 16.10 | 127431 | 530308968 | $ | 3.78 |
| 28843 | 530108973 | $ | 2,047,187.94 | 78137 | 530198689 | $ | 5.16 | 127432 | 530308975 | $ | 112.19 |
| 28844 | 530108974 | $ | 105,181.21 | 78138 | 530198690 | $ | 169.41 | 127433 | 530308976 | $ | 16.38 |
| 28845 | 530108975 | $ | 12,328.28 | 78139 | 530198691 | $ | 53.30 | 127434 | 530308977 | $ | 37.80 |
| 28846 | 530108978 | $ | 38.40 | 78140 | 530198692 | $ | 2.58 | 127435 | 530308978 | $ | 130.75 |
| 28847 | 530108983 | $ | 58,880.00 | 78141 | 530198693 | $ | 60.24 | 127436 | 530308980 | $ | 5,409.60 |
| 28848 | 530108988 | $ | 31,540.00 | 78142 | 530198694 | $ | 648.79 | 127437 | 530308981 | $ | 128.58 |
| 28849 | 530108989 | $ | 51,200.00 | 78143 | 530198696 | $ | 256.42 | 127438 | 530308982 | $ | 270.48 |
| 28850 | 530108990 | $ | 128,000.00 | 78144 | 530198697 | $ | 131.31 | 127439 | 530308985 | $ | 244.35 |
| 28851 | 530108991 | $ | 59,275.00 | 78145 | 530198698 | $ | 67.62 | 127440 | 530308986 | $ | 24.51 |
| 28852 | 530108992 | $ | 56,320.00 | 78146 | 530198699 | $ | 324.06 | 127441 | 530308992 | $ | 1.58 |
| 28853 | 530108993 | $ | 25,600.00 | 78147 | 530198700 | $ | 425.04 | 127442 | 530308994 | $ | 11.01 |
| 28854 | 530108997 | $ | 145.00 | 78148 | 530198701 | $ | 60.41 | 127443 | 530308995 | $ | 20.22 |
| 28855 | 530109000 | $ | 2,255.73 | 78149 | 530198702 | $ | 44.40 | 127444 | 530308996 | $ | 14.08 |
| 28856 | 530109001 | $ | 2,817.58 | 78150 | 530198703 | $ | 375.52 | 127445 | 530308998 | $ | 11.52 |
| 28857 | 530109005 | $ | 128.80 | 78151 | 530198704 | $ | 23.13 | 127446 | 530309012 | $ | 13.86 |
| 28858 | 530109007 | $ | 63.57 | 78152 | 530198705 | $ | 61.18 | 127447 | 530309013 | $ | 128.94 |
| 28859 | 530109008 | $ | 1,669.00 | 78153 | 530198706 | $ | 110.30 | 127448 | 530309014 | $ | 38.08 |
| 28860 | 530109018 | $ | 322.00 | 78154 | 530198708 | $ | 22.54 | 127449 | 530309018 | $ | 11.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28861 | 530109020 | $ | 161.00 | 78155 | 530198711 | $ | 96.60 | 127450 | 530309021 | $ | 50.49 |
| 28862 | 530109021 | $ | 1,046.50 | 78156 | 530198712 | $ | 431.50 | 127451 | 530309022 | $ | 38.51 |
| 28863 | 530109022 | $ | 449.00 | 78157 | 530198714 | $ | 62.27 | 127452 | 530309024 | $ | 331.78 |
| 28864 | 530109023 | $ | 512.00 | 78158 | 530198715 | $ | 77.70 | 127453 | 530309025 | $ | 19.61 |
| 28865 | 530109025 | $ | 1,326.42 | 78159 | 530198716 | $ | 67.62 | 127454 | 530309027 | $ | 16.10 |
| 28866 | 530109026 | $ | 2,898.00 | 78160 | 530198717 | $ | 7.56 | 127455 | 530309029 | $ | 50.34 |
| 28867 | 530109028 | $ | 1,127.00 | 78161 | 530198718 | $ | 238.47 | 127456 | 530309030 | $ | 2.85 |
| 28868 | 530109031 | $ | 5,120.00 | 78162 | 530198719 | $ | 230.51 | 127457 | 530309031 | $ | 18.29 |
| 28869 | 530109037 | $ | 449.00 | 78163 | 530198721 | $ | 239.20 | 127458 | 530309034 | $ | 6.90 |
| 28870 | 530109041 | $ | 1,046.50 | 78164 | 530198722 | $ | 68.10 | 127459 | 530309035 | $ | 130.42 |
| 28871 | 530109043 | $ | 805.00 | 78165 | 530198723 | $ | 6.35 | 127460 | 530309036 | $ | 26.46 |
| 28872 | 530109044 | $ | 112.25 | 78166 | 530198724 | $ | 185.77 | 127461 | 530309037 | $ | 24.57 |
| 28873 | 530109045 | $ | 563.50 | 78167 | 530198725 | $ | 23.12 | 127462 | 530309042 | $ | 31.50 |
| 28874 | 530109046 | $ | 223.64 | 78168 | 530198726 | $ | 159.58 | 127463 | 530309045 | $ | 49.42 |
| 28875 | 530109047 | $ | 724.50 | 78169 | 530198727 | $ | 249.25 | 127464 | 530309046 | $ | 23.97 |
| 28876 | 530109049 | $ | 385.50 | 78170 | 530198728 | $ | 166.56 | 127465 | 530309051 | $ | 21.42 |
| 28877 | 530109051 | $ | 5,118.87 | 78171 | 530198729 | $ | 163.65 | 127466 | 530309052 | $ | 2.36 |
| 28878 | 530109053 | $ | 2,234.99 | 78172 | 530198730 | $ | 68.12 | 127467 | 530309053 | $ | 1.52 |
| 28879 | 530109055 | $ | 161.00 | 78173 | 530198731 | $ | 361.81 | 127468 | 530309054 | $ | 156.48 |
| 28880 | 530109063 | $ | 402.50 | 78174 | 530198732 | $ | 95.70 | 127469 | 530309055 | $ | 2,413.26 |
| 28881 | 530109075 | $ | 1,636.50 | 78175 | 530198734 | $ | 58.37 | 127470 | 530309056 | $ | 1.62 |
| 28882 | 530109078 | $ | 2,245.00 | 78176 | 530198735 | $ | 44.31 | 127471 | 530309058 | $ | 303.45 |
| 28883 | 530109079 | $ | 483.00 | 78177 | 530198736 | $ | 41.86 | 127472 | 530309067 | $ | 35.79 |
| 28884 | 530109082 | $ | 32.00 | 78178 | 530198737 | $ | 28.21 | 127473 | 530309069 | $ | 63.86 |
| 28885 | 530109086 | $ | 3,220.00 | 78179 | 530198738 | $ | 77.28 | 127474 | 530309072 | $ | 681.00 |
| 28886 | 530109087 | $ | 966.00 | 78180 | 530198739 | $ | 105.64 | 127475 | 530309073 | $ | 16.10 |
| 28887 | 530109088 | $ | 16.64 | 78181 | 530198740 | $ | 22.54 | 127476 | 530309074 | $ | 86.51 |
| 28888 | 530109089 | $ | 161.00 | 78182 | 530198743 | $ | 175.79 | 127477 | 530309077 | $ | 72.76 |
| 28889 | 530109091 | $ | 53.39 | 78183 | 530198744 | $ | 10.32 | 127478 | 530309079 | $ | 965.00 |
| 28890 | 530109092 | $ | 3,864.00 | 78184 | 530198745 | $ | 40.35 | 127479 | 530309080 | $ | 512.00 |
| 28891 | 530109095 | $ | 1,103.42 | 78185 | 530198747 | $ | 29.92 | 127480 | 530309081 | $ | 113.40 |
| 28892 | 530109096 | $ | 256.00 | 78186 | 530198749 | $ | 685.66 | 127481 | 530309082 | $ | 518.93 |
| 28893 | 530109099 | $ | 334.60 | 78187 | 530198750 | $ | 97.75 | 127482 | 530309084 | $ | 12.60 |
| 28894 | 530109101 | $ | 69.86 | 78188 | 530198751 | $ | 41.12 | 127483 | 530309085 | $ | 66.18 |
| 28895 | 530109103 | $ | 241.50 | 78189 | 530198752 | $ | 631.12 | 127484 | 530309086 | $ | 159.95 |
| 28896 | 530109104 | $ | 8,050.00 | 78190 | 530198753 | $ | 35.42 | 127485 | 530309087 | $ | 699.87 |
| 28897 | 530109105 | $ | 1,610.00 | 78191 | 530198754 | $ | 22.54 | 127486 | 530309088 | $ | 15.94 |
| 28898 | 530109106 | $ | 9.28 | 78192 | 530198755 | $ | 35.42 | 127487 | 530309089 | $ | 7,884.29 |
| 28899 | 530109107 | $ | 256.05 | 78193 | 530198756 | $ | 58.37 | 127488 | 530309090 | $ | 13.23 |
| 28900 | 530109108 | $ | 113.87 | 78194 | 530198757 | $ | 32.20 | 127489 | 530309093 | $ | 56.16 |
| 28901 | 530109110 | $ | 161.00 | 78195 | 530198758 | $ | 38.64 | 127490 | 530309095 | $ | 15.62 |
| 28902 | 530109113 | $ | 305.90 | 78196 | 530198759 | $ | 619.58 | 127491 | 530309096 | $ | 31.89 |
| 28903 | 530109114 | $ | 239.07 | 78197 | 530198760 | $ | 136.24 | 127492 | 530309099 | $ | 1,610.00 |
| 28904 | 530109116 | $ | 61.44 | 78198 | 530198761 | $ | 118.24 | 127493 | 530309100 | $ | 18.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28905 | 530109119 | $ | 1,150.45 | 78199 | 530198763 | $ | 42.36 | 127494 | 530309101 | $ | 263.82 |
| 28906 | 530109120 | $ | 33.41 | 78200 | 530198764 | $ | 35.33 | 127495 | 530309102 | $ | 37.14 |
| 28907 | 530109121 | $ | 1,127.00 | 78201 | 530198765 | $ | 356.62 | 127496 | 530309106 | $ | 61.76 |
| 28908 | 530109123 | $ | 80.50 | 78202 | 530198767 | $ | 72.58 | 127497 | 530309107 | $ | 15.30 |
| 28909 | 530109125 | $ | 80.50 | 78203 | 530198768 | $ | 26.82 | 127498 | 530309108 | $ | 341.32 |
| 28910 | 530109127 | $ | 497.75 | 78204 | 530198769 | $ | 397.61 | 127499 | 530309109 | $ | 23.76 |
| 28911 | 530109128 | $ | 241.50 | 78205 | 530198770 | $ | 253.82 | 127500 | 530309111 | $ | 7.51 |
| 28912 | 530109132 | $ | 644.00 | 78206 | 530198771 | $ | 189.98 | 127501 | 530309112 | $ | 271.25 |
| 28913 | 530109133 | $ | 483.00 | 78207 | 530198772 | $ | 189.14 | 127502 | 530309113 | $ | 46.44 |
| 28914 | 530109134 | $ | 235.76 | 78208 | 530198773 | $ | 98.47 | 127503 | 530309114 | $ | 55.97 |
| 28915 | 530109136 | $ | 1,150.45 | 78209 | 530198774 | $ | 166.64 | 127504 | 530309115 | $ | 16.27 |
| 28916 | 530109138 | $ | 161.00 | 78210 | 530198775 | $ | 185.70 | 127505 | 530309117 | $ | 8.34 |
| 28917 | 530109139 | $ | 80.50 | 78211 | 530198776 | $ | 262.46 | 127506 | 530309118 | $ | 47.00 |
| 28918 | 530109140 | $ | 435.20 | 78212 | 530198777 | $ | 371.37 | 127507 | 530309119 | $ | 115.94 |
| 28919 | 530109142 | $ | 2,334.50 | 78213 | 530198778 | $ | 331.52 | 127508 | 530309120 | $ | 19.15 |
| 28920 | 530109143 | $ | 426.55 | 78214 | 530198779 | $ | 8.38 | 127509 | 530309121 | $ | 8.99 |
| 28921 | 530109144 | $ | 644.00 | 78215 | 530198781 | $ | 3.72 | 127510 | 530309126 | $ | 35.56 |
| 28922 | 530109145 | $ | 302.40 | 78216 | 530198782 | $ | 141.32 | 127511 | 530309127 | $ | 348.81 |
| 28923 | 530109146 | $ | 1,254.00 | 78217 | 530198783 | $ | 140.31 | 127512 | 530309128 | $ | 26.44 |
| 28924 | 530109148 | $ | 322.00 | 78218 | 530198784 | $ | 26.94 | 127513 | 530309130 | $ | 1.14 |
| 28925 | 530109149 | $ | 32.20 | 78219 | 530198785 | $ | 93.97 | 127514 | 530309131 | $ | 2.80 |
| 28926 | 530109151 | $ | 161.00 | 78220 | 530198786 | $ | 48.94 | 127515 | 530309132 | $ | 614.04 |
| 28927 | 530109152 | $ | 241.50 | 78221 | 530198787 | $ | 52.02 | 127516 | 530309133 | $ | 1.96 |
| 28928 | 530109153 | $ | 257.60 | 78222 | 530198788 | $ | 129.50 | 127517 | 530309134 | $ | 112.60 |
| 28929 | 530109154 | $ | 1,529.50 | 78223 | 530198790 | $ | 107.35 | 127518 | 530309135 | $ | 38.64 |
| 28930 | 530109155 | $ | 48.25 | 78224 | 530198791 | $ | 28.98 | 127519 | 530309136 | $ | 12.46 |
| 28931 | 530109157 | $ | 177.00 | 78225 | 530198792 | $ | 122.36 | 127520 | 530309138 | $ | 67.62 |
| 28932 | 530109158 | $ | 995.50 | 78226 | 530198793 | $ | 12.88 | 127521 | 530309139 | $ | 0.26 |
| 28933 | 530109160 | $ | 322.00 | 78227 | 530198794 | $ | 126.00 | 127522 | 530309141 | $ | 53.88 |
| 28934 | 530109161 | $ | 235.70 | 78228 | 530198795 | $ | 41.86 | 127523 | 530309142 | $ | 0.57 |
| 28935 | 530109164 | $ | 8,279.12 | 78229 | 530198796 | $ | 22.54 | 127524 | 530309144 | $ | 17.74 |
| 28936 | 530109165 | $ | 2,818.04 | 78230 | 530198797 | $ | 11,541.04 | 127525 | 530309145 | $ | 102.35 |
| 28937 | 530109170 | $ | 112.70 | 78231 | 530198800 | $ | 77.70 | 127526 | 530309146 | $ | 584.59 |
| 28938 | 530109171 | $ | 314.30 | 78232 | 530198801 | $ | 262.60 | 127527 | 530309147 | $ | 21.39 |
| 28939 | 530109173 | $ | 483.00 | 78233 | 530198802 | $ | 5.62 | 127528 | 530309148 | $ | 619.53 |
| 28940 | 530109174 | $ | 982.81 | 78234 | 530198804 | $ | 101.01 | 127529 | 530309149 | $ | 22.59 |
| 28941 | 530109176 | $ | 753.50 | 78235 | 530198805 | $ | 422.80 | 127530 | 530309150 | $ | 40.96 |
| 28942 | 530109178 | $ | 161.00 | 78236 | 530198806 | $ | 46.85 | 127531 | 530309152 | $ | 16.95 |
| 28943 | 530109181 | $ | 322.00 | 78237 | 530198807 | $ | 154.56 | 127532 | 530309153 | $ | 384.00 |
| 28944 | 530109182 | $ | 177.38 | 78238 | 530198808 | $ | 676.20 | 127533 | 530309154 | $ | 15.93 |
| 28945 | 530109184 | $ | 644.00 | 78239 | 530198810 | $ | 222.52 | 127534 | 530309155 | $ | 23.47 |
| 28946 | 530109185 | $ | 269.40 | 78240 | 530198811 | $ | 75.82 | 127535 | 530309156 | $ | 77.27 |
| 28947 | 530109187 | $ | 644.00 | 78241 | 530198812 | $ | 146.67 | 127536 | 530309157 | $ | 122.01 |
| 28948 | 530109191 | $ | 241.50 | 78242 | 530198813 | $ | 25.76 | 127537 | 530309160 | $ | 26.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28949 | 530109194 | $ | 80.50 | 78243 | 530198814 | $ | 441.14 | 127538 | 530309162 | $ | 1.26 |
| 28950 | 530109195 | $ | 892.55 | 78244 | 530198815 | $ | 48.30 | 127539 | 530309163 | $ | 15.93 |
| 28951 | 530109198 | $ | 305.90 | 78245 | 530198816 | $ | 35.92 | 127540 | 530309165 | $ | 61.35 |
| 28952 | 530109199 | $ | 757.10 | 78246 | 530198817 | $ | 43.04 | 127541 | 530309166 | $ | 104.65 |
| 28953 | 530109201 | $ | 402.50 | 78247 | 530198818 | $ | 2.41 | 127542 | 530309167 | $ | 5.24 |
| 28954 | 530109205 | $ | 241.50 | 78248 | 530198819 | $ | 22.54 | 127543 | 530309168 | $ | 27.80 |
| 28955 | 530109206 | $ | 244.60 | 78249 | 530198820 | $ | 70.66 | 127544 | 530309169 | $ | 21.97 |
| 28956 | 530109210 | $ | 417.25 | 78250 | 530198821 | $ | 17.12 | 127545 | 530309170 | $ | 17.37 |
| 28957 | 530109211 | $ | 241.50 | 78251 | 530198822 | $ | 22.54 | 127546 | 530309171 | $ | 230.06 |
| 28958 | 530109212 | $ | 563.50 | 78252 | 530198824 | $ | 30.84 | 127547 | 530309172 | $ | 67.46 |
| 28959 | 530109213 | $ | 995.50 | 78253 | 530198825 | $ | 10.16 | 127548 | 530309173 | $ | 201.64 |
| 28960 | 530109221 | $ | 80.50 | 78254 | 530198827 | $ | 14.15 | 127549 | 530309174 | $ | 130.44 |
| 28961 | 530109222 | $ | 85.50 | 78255 | 530198828 | $ | 93.14 | 127550 | 530309175 | $ | 224.79 |
| 28962 | 530109225 | $ | 5.12 | 78256 | 530198829 | $ | 296.79 | 127551 | 530309177 | $ | 73.43 |
| 28963 | 530109226 | $ | 1,610.00 | 78257 | 530198830 | $ | 63.54 | 127552 | 530309178 | $ | 45.78 |
| 28964 | 530109228 | $ | 644.00 | 78258 | 530198831 | $ | 33.67 | 127553 | 530309179 | $ | 193.88 |
| 28965 | 530109230 | $ | 5.12 | 78259 | 530198832 | $ | 7.09 | 127554 | 530309180 | $ | 20.91 |
| 28966 | 530109231 | $ | 644.00 | 78260 | 530198833 | $ | 66.85 | 127555 | 530309181 | $ | 292.34 |
| 28967 | 530109233 | $ | 224.50 | 78261 | 530198834 | $ | 309.12 | 127556 | 530309182 | $ | 45.08 |
| 28968 | 530109234 | $ | 147.80 | 78262 | 530198835 | $ | 101.77 | 127557 | 530309183 | $ | 150.44 |
| 28969 | 530109235 | $ | 771.00 | 78263 | 530198837 | $ | 57.19 | 127558 | 530309184 | $ | 641.55 |
| 28970 | 530109238 | $ | 161.00 | 78264 | 530198839 | $ | 38.64 | 127559 | 530309186 | $ | 8.48 |
| 28971 | 530109239 | $ | 322.00 | 78265 | 530198840 | $ | 109.98 | 127560 | 530309187 | $ | 38.59 |
| 28972 | 530109240 | $ | 25.60 | 78266 | 530198841 | $ | 260.75 | 127561 | 530309190 | $ | 1,050.07 |
| 28973 | 530109241 | $ | 1,454.34 | 78267 | 530198843 | $ | 238.28 | 127562 | 530309191 | $ | 43.88 |
| 28974 | 530109242 | $ | 208.50 | 78268 | 530198844 | $ | 61.18 | 127563 | 530309192 | $ | 220.85 |
| 28975 | 530109244 | $ | 394.65 | 78269 | 530198845 | $ | 145.90 | 127564 | 530309193 | $ | 154.71 |
| 28976 | 530109245 | $ | 193.00 | 78270 | 530198846 | $ | 173.84 | 127565 | 530309194 | $ | 45.92 |
| 28977 | 530109247 | $ | 269.30 | 78271 | 530198847 | $ | 31.63 | 127566 | 530309195 | $ | 29.58 |
| 28978 | 530109248 | $ | 224.50 | 78272 | 530198848 | $ | 77.28 | 127567 | 530309196 | $ | 37.54 |
| 28979 | 530109251 | $ | 927.20 | 78273 | 530198849 | $ | 1,020.74 | 127568 | 530309197 | $ | 155.73 |
| 28980 | 530109252 | $ | 87.04 | 78274 | 530198850 | $ | 69.45 | 127569 | 530309198 | $ | 69.48 |
| 28981 | 530109254 | $ | 245.76 | 78275 | 530198851 | $ | 64.40 | 127570 | 530309199 | $ | 5.26 |
| 28982 | 530109255 | $ | 966.00 | 78276 | 530198852 | $ | 86.94 | 127571 | 530309200 | $ | 7.97 |
| 28983 | 530109256 | $ | 2,567.00 | 78277 | 530198853 | $ | 130.30 | 127572 | 530309201 | $ | 8.98 |
| 28984 | 530109257 | $ | 322.00 | 78278 | 530198854 | $ | 392.99 | 127573 | 530309202 | $ | 40.42 |
| 28985 | 530109260 | $ | 322.00 | 78279 | 530198857 | $ | 11.58 | 127574 | 530309203 | $ | 391.13 |
| 28986 | 530109261 | $ | 128.00 | 78280 | 530198858 | $ | 84.18 | 127575 | 530309204 | $ | 87.04 |
| 28987 | 530109264 | $ | 5,375.14 | 78281 | 530198859 | $ | 41.89 | 127576 | 530309205 | $ | 138.32 |
| 28988 | 530109265 | $ | 161.00 | 78282 | 530198861 | $ | 115.92 | 127577 | 530309206 | $ | 19.32 |
| 28989 | 530109266 | $ | 1,781.25 | 78283 | 530198863 | $ | 22.96 | 127578 | 530309210 | $ | 454.02 |
| 28990 | 530109267 | $ | 80.50 | 78284 | 530198864 | $ | 30.26 | 127579 | 530309213 | $ | 24.51 |
| 28991 | 530109270 | $ | 112.25 | 78285 | 530198865 | $ | 24.41 | 127580 | 530309220 | $ | 298.30 |
| 28992 | 530109272 | $ | 161.00 | 78286 | 530198866 | $ | 19.32 | 127581 | 530309224 | $ | 0.86 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28993 | 530109273 | $ | 880.52 | 78287 | 530198867 | $ | 25.76 | 127582 | 530309225 | $ | 98.42 |
| 28994 | 530109276 | $ | 1,093.00 | 78288 | 530198868 | $ | 28.98 | 127583 | 530309226 | $ | 25.20 |
| 28995 | 530109278 | $ | 385.50 | 78289 | 530198869 | $ | 25.76 | 127584 | 530309228 | $ | 24.08 |
| 28996 | 530109279 | $ | 3,518.25 | 78290 | 530198870 | $ | 142.68 | 127585 | 530309229 | $ | 55.83 |
| 28997 | 530109283 | $ | 1,010.25 | 78291 | 530198871 | $ | 60.41 | 127586 | 530309230 | $ | 2.58 |
| 28998 | 530109285 | $ | 161.00 | 78292 | 530198872 | $ | 36.18 | 127587 | 530309232 | $ | 182.83 |
| 28999 | 530109286 | $ | 80.50 | 78293 | 530198873 | $ | 45.49 | 127588 | 530309234 | $ | 8.82 |
| 29000 | 530109287 | $ | 161.00 | 78294 | 530198874 | $ | 48.30 | 127589 | 530309235 | $ | 90.93 |
| 29001 | 530109288 | $ | 17.74 | 78295 | 530198875 | $ | 86.67 | 127590 | 530309236 | $ | 3.78 |
| 29002 | 530109289 | $ | 128.00 | 78296 | 530198876 | $ | 64.40 | 127591 | 530309239 | $ | 98.09 |
| 29003 | 530109290 | $ | 482.50 | 78297 | 530198877 | $ | 87.44 | 127592 | 530309242 | $ | 105.01 |
| 29004 | 530109291 | $ | 6.65 | 78298 | 530198878 | $ | 99.82 | 127593 | 530309244 | $ | 85.68 |
| 29005 | 530109292 | $ | 1,239.75 | 78299 | 530198879 | $ | 101.56 | 127594 | 530309245 | $ | 5.93 |
| 29006 | 530109293 | $ | 624.68 | 78300 | 530198880 | $ | 7.61 | 127595 | 530309247 | $ | 1.52 |
| 29007 | 530109294 | $ | 740.60 | 78301 | 530198882 | $ | 147.67 | 127596 | 530309248 | $ | 2.85 |
| 29008 | 530109297 | $ | 302.68 | 78302 | 530198883 | $ | 70.54 | 127597 | 530309249 | $ | 62.34 |
| 29009 | 530109299 | $ | 134.16 | 78303 | 530198884 | $ | 48.30 | 127598 | 530309250 | $ | 4.19 |
| 29010 | 530109305 | $ | 170.28 | 78304 | 530198885 | $ | 61.18 | 127599 | 530309251 | $ | 17.64 |
| 29011 | 530109309 | $ | 476.01 | 78305 | 530198886 | $ | 196.42 | 127600 | 530309252 | $ | 289.21 |
| 29012 | 530109310 | $ | 565.59 | 78306 | 530198887 | $ | 22.54 | 127601 | 530309254 | $ | 0.60 |
| 29013 | 530109311 | $ | 869.53 | 78307 | 530198888 | $ | 32.79 | 127602 | 530309255 | $ | 13.86 |
| 29014 | 530109315 | $ | 882.16 | 78308 | 530198891 | $ | 153.11 | 127603 | 530309256 | $ | 6.84 |
| 29015 | 530109316 | $ | 502.32 | 78309 | 530198892 | $ | 141.61 | 127604 | 530309259 | $ | 3.99 |
| 29016 | 530109317 | $ | 764.28 | 78310 | 530198893 | $ | 133.36 | 127605 | 530309260 | $ | 3.61 |
| 29017 | 530109319 | $ | 754.76 | 78311 | 530198894 | $ | 74.93 | 127606 | 530309263 | $ | 8.65 |
| 29018 | 530109321 | $ | 85.09 | 78312 | 530198896 | $ | 50.49 | 127607 | 530309264 | $ | 334.38 |
| 29019 | 530109325 | $ | 148,048.58 | 78313 | 530198898 | $ | 49.21 | 127608 | 530309265 | $ | 750.88 |
| 29020 | 530109326 | $ | 33,488.00 | 78314 | 530198900 | $ | 67.47 | 127609 | 530309268 | $ | 1,886.92 |
| 29021 | 530109327 | $ | 1.10 | 78315 | 530198901 | $ | 478.39 | 127610 | 530309270 | $ | 1.27 |
| 29022 | 530109328 | $ | 29,118.37 | 78316 | 530198904 | $ | 126.91 | 127611 | 530309271 | $ | 0.26 |
| 29023 | 530109329 | $ | 43.68 | 78317 | 530198905 | $ | 96.60 | 127612 | 530309275 | $ | 5.56 |
| 29024 | 530109332 | $ | 2,399.65 | 78318 | 530198906 | $ | 32.20 | 127613 | 530309276 | $ | 8.81 |
| 29025 | 530109333 | $ | 53,615.61 | 78319 | 530198910 | $ | 170.94 | 127614 | 530309277 | $ | 28.84 |
| 29026 | 530109340 | $ | 10,126.62 | 78320 | 530198911 | $ | 149.70 | 127615 | 530309278 | $ | 31.84 |
| 29027 | 530109341 | $ | 183.69 | 78321 | 530198912 | $ | 212.52 | 127616 | 530309279 | $ | 11.61 |
| 29028 | 530109343 | $ | 67,942.00 | 78322 | 530198913 | $ | 87.78 | 127617 | 530309280 | $ | 80.49 |
| 29029 | 530109351 | $ | 246,735.81 | 78323 | 530198914 | $ | 179.18 | 127618 | 530309281 | $ | 34.74 |
| 29030 | 530109352 | $ | 28,556.40 | 78324 | 530198915 | $ | 77.50 | 127619 | 530309282 | $ | 3,968.84 |
| 29031 | 530109353 | $ | 41,341.00 | 78325 | 530198916 | $ | 118.22 | 127620 | 530309283 | $ | 5.16 |
| 29032 | 530109355 | $ | 12,354.77 | 78326 | 530198917 | $ | 6.35 | 127621 | 530309284 | $ | 5.87 |
| 29033 | 530109357 | $ | 107,334.35 | 78327 | 530198918 | $ | 48.80 | 127622 | 530309285 | $ | 41.94 |
| 29034 | 530109358 | $ | 6,819.96 | 78328 | 530198919 | $ | 38.64 | 127623 | 530309289 | $ | 49.75 |
| 29035 | 530109359 | $ | 39,785.45 | 78329 | 530198920 | $ | 12.88 | 127624 | 530309290 | $ | 0.95 |
| 29036 | 530109361 | $ | 4,048,619.33 | 78330 | 530198921 | $ | 41.77 | 127625 | 530309291 | $ | 27.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29037 | 530109362 | $ | 18,569.74 | 78331 | 530198922 | $ | 51.52 | 127626 | 530309292 | $ | 87.07 |
| 29038 | 530109363 | $ | 3,097.40 | 78332 | 530198923 | $ | 25.76 | 127627 | 530309293 | $ | 16.77 |
| 29039 | 530109367 | $ | 113,028.09 | 78333 | 530198924 | $ | 51.52 | 127628 | 530309294 | $ | 87.04 |
| 29040 | 530109368 | $ | 10,125.00 | 78334 | 530198925 | $ | 35.42 | 127629 | 530309297 | $ | 644.00 |
| 29041 | 530109369 | $ | 70,307.84 | 78335 | 530198927 | $ | 404.80 | 127630 | 530309302 | $ | 295.56 |
| 29042 | 530109370 | $ | 370,301.10 | 78336 | 530198928 | $ | 61.96 | 127631 | 530309303 | $ | 4.83 |
| 29043 | 530109371 | $ | 70,630.44 | 78337 | 530198929 | $ | 8.88 | 127632 | 530309307 | $ | 33.20 |
| 29044 | 530109372 | $ | 15,126.97 | 78338 | 530198930 | $ | 280.14 | 127633 | 530309334 | $ | 527.36 |
| 29045 | 530109374 | $ | 5,588.00 | 78339 | 530198932 | $ | 41.86 | 127634 | 530309335 | $ | 166.40 |
| 29046 | 530109375 | $ | 84,641.56 | 78340 | 530198933 | $ | 139.58 | 127635 | 530309336 | $ | 28.79 |
| 29047 | 530109377 | $ | 232.50 | 78341 | 530198934 | $ | 38.64 | 127636 | 530309337 | $ | 11.34 |
| 29048 | 530109379 | $ | 125.07 | 78342 | 530198935 | $ | 16.10 | 127637 | 530309338 | $ | 126.89 |
| 29049 | 530109386 | $ | 154.03 | 78343 | 530198936 | $ | 228.86 | 127638 | 530309339 | $ | 3.14 |
| 29050 | 530109397 | $ | 12.90 | 78344 | 530198937 | $ | 145.31 | 127639 | 530309340 | $ | 2.72 |
| 29051 | 530109400 | $ | 20,663.91 | 78345 | 530198938 | $ | 149.98 | 127640 | 530309344 | $ | 49.02 |
| 29052 | 530109401 | $ | 29.07 | 78346 | 530198939 | $ | 47.42 | 127641 | 530309347 | $ | 112.10 |
| 29053 | 530109402 | $ | 88,246.48 | 78347 | 530198941 | $ | 110.23 | 127642 | 530309350 | $ | 22.80 |
| 29054 | 530109403 | $ | 215.55 | 78348 | 530198942 | $ | 138.46 | 127643 | 530309352 | $ | 86.86 |
| 29055 | 530109405 | $ | 10,950.81 | 78349 | 530198944 | $ | 1,356.05 | 127644 | 530309353 | $ | 58.30 |
| 29056 | 530109406 | $ | 59,130.97 | 78350 | 530198946 | $ | 108.62 | 127645 | 530309354 | $ | 183.37 |
| 29057 | 530109412 | $ | 47.61 | 78351 | 530198947 | $ | 41.77 | 127646 | 530309356 | $ | 13.34 |
| 29058 | 530109413 | $ | 282.89 | 78352 | 530198948 | $ | 19.80 | 127647 | 530309358 | $ | 193.00 |
| 29059 | 530109414 | $ | 2,260.99 | 78353 | 530198950 | $ | 50.18 | 127648 | 530309362 | $ | 217.71 |
| 29060 | 530109417 | $ | 40,486.00 | 78354 | 530198951 | $ | 554.90 | 127649 | 530309364 | $ | 5.12 |
| 29061 | 530109419 | $ | 4,579.14 | 78355 | 530198953 | $ | 1,091.22 | 127650 | 530309367 | $ | 10.08 |
| 29062 | 530109422 | $ | 33.54 | 78356 | 530198954 | $ | 208.82 | 127651 | 530309368 | $ | 66.66 |
| 29063 | 530109423 | $ | 21.93 | 78357 | 530198955 | $ | 3.87 | 127652 | 530309370 | $ | 0.19 |
| 29064 | 530109428 | $ | 20.79 | 78358 | 530198956 | $ | 34.65 | 127653 | 530309371 | $ | 214.97 |
| 29065 | 530109429 | $ | 131.58 | 78359 | 530198958 | $ | 99.82 | 127654 | 530309372 | $ | 69.74 |
| 29066 | 530109430 | $ | 80.76 | 78360 | 530198959 | $ | 81.78 | 127655 | 530309373 | $ | 157.04 |
| 29067 | 530109431 | $ | 409.17 | 78361 | 530198960 | $ | 55.92 | 127656 | 530309374 | $ | 5.68 |
| 29068 | 530109432 | $ | 141.75 | 78362 | 530198961 | $ | 74.48 | 127657 | 530309376 | $ | 71.75 |
| 29069 | 530109433 | $ | 10,236.38 | 78363 | 530198962 | $ | 103.04 | 127658 | 530309377 | $ | 81.50 |
| 29070 | 530109434 | $ | 40,659.93 | 78364 | 530198965 | $ | 173.53 | 127659 | 530309378 | $ | 8.25 |
| 29071 | 530109436 | $ | 4,479.50 | 78365 | 530198966 | $ | 45.08 | 127660 | 530309380 | $ | 44.78 |
| 29072 | 530109437 | $ | 4,616.01 | 78366 | 530198967 | $ | 57.96 | 127661 | 530309381 | $ | 6.93 |
| 29073 | 530109438 | $ | 783.58 | 78367 | 530198969 | $ | 187.02 | 127662 | 530309383 | $ | 307.36 |
| 29074 | 530109439 | $ | 146,299.00 | 78368 | 530198970 | $ | 84.81 | 127663 | 530309384 | $ | 409.60 |
| 29075 | 530109441 | $ | 648,805.00 | 78369 | 530198971 | $ | 19.32 | 127664 | 530309386 | $ | 23.41 |
| 29076 | 530109442 | $ | 3,717.00 | 78370 | 530198972 | $ | 46.97 | 127665 | 530309387 | $ | 462.57 |
| 29077 | 530109443 | $ | 59,512.82 | 78371 | 530198976 | $ | 75.22 | 127666 | 530309388 | $ | 289.34 |
| 29078 | 530109446 | $ | 139,104.00 | 78372 | 530198977 | $ | 57.96 | 127667 | 530309389 | $ | 9.80 |
| 29079 | 530109447 | $ | 2,084.07 | 78373 | 530198978 | $ | 83.72 | 127668 | 530309390 | $ | 34.02 |
| 29080 | 530109449 | $ | 86.65 | 78374 | 530198979 | $ | 66.97 | 127669 | 530309391 | $ | 107.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29081 | 530109454 | $ | 1,518.84 | 78375 | 530198980 | $ | 123.36 | 127670 | 530309392 | $ | 45.99 |
| 29082 | 530109455 | $ | 184.09 | 78376 | 530198981 | $ | 85.47 | 127671 | 530309394 | $ | 25.20 |
| 29083 | 530109456 | $ | 112.47 | 78377 | 530198982 | $ | 45.18 | 127672 | 530309395 | $ | 14.49 |
| 29084 | 530109460 | $ | 21,574.00 | 78378 | 530198984 | $ | 377.22 | 127673 | 530309396 | $ | 90.87 |
| 29085 | 530109463 | $ | 54.36 | 78379 | 530198986 | $ | 75.11 | 127674 | 530309397 | $ | 4.14 |
| 29086 | 530109465 | $ | 316.58 | 78380 | 530198987 | $ | 185.28 | 127675 | 530309402 | $ | 19.62 |
| 29087 | 530109469 | $ | 11,336.91 | 78381 | 530198988 | $ | 35.42 | 127676 | 530309413 | $ | 1.26 |
| 29088 | 530109471 | $ | 52.29 | 78382 | 530198989 | $ | 33.97 | 127677 | 530309415 | $ | 112.23 |
| 29089 | 530109475 | $ | 215.71 | 78383 | 530198990 | $ | 46.62 | 127678 | 530309416 | $ | 40.15 |
| 29090 | 530109479 | $ | 157.44 | 78384 | 530198991 | $ | 52.80 | 127679 | 530309425 | $ | 55.97 |
| 29091 | 530109480 | $ | 4,122.85 | 78385 | 530198992 | $ | 29.73 | 127680 | 530309427 | $ | 85.70 |
| 29092 | 530109481 | $ | 557.68 | 78386 | 530198993 | $ | 22.45 | 127681 | 530309432 | $ | 64.08 |
| 29093 | 530109484 | $ | 654.35 | 78387 | 530198994 | $ | 141.68 | 127682 | 530309434 | $ | 11.63 |
| 29094 | 530109491 | $ | 77.45 | 78388 | 530198995 | $ | 51.52 | 127683 | 530309436 | $ | 162.16 |
| 29095 | 530109497 | $ | 74.93 | 78389 | 530198996 | $ | 32.21 | 127684 | 530309437 | $ | 419.05 |
| 29096 | 530109498 | $ | 3,874.03 | 78390 | 530198997 | $ | 36.10 | 127685 | 530309439 | $ | 196.42 |
| 29097 | 530109499 | $ | 47,113.29 | 78391 | 530198998 | $ | 41.45 | 127686 | 530309440 | $ | 180.46 |
| 29098 | 530109500 | $ | 1,513.40 | 78392 | 530198999 | $ | 37.96 | 127687 | 530309446 | $ | 249.12 |
| 29099 | 530109501 | $ | 11,453.22 | 78393 | 530199000 | $ | 1,454.69 | 127688 | 530309447 | $ | 481.78 |
| 29100 | 530109505 | $ | 7,625.80 | 78394 | 530199001 | $ | 32.20 | 127689 | 530309450 | $ | 15.94 |
| 29101 | 530109506 | $ | 16,278.37 | 78395 | 530199002 | $ | 26.93 | 127690 | 530309451 | $ | 247.42 |
| 29102 | 530109507 | $ | 8,539.27 | 78396 | 530199004 | $ | 164.22 | 127691 | 530309452 | $ | 426.37 |
| 29103 | 530109510 | $ | 26,521.04 | 78397 | 530199006 | $ | 144.58 | 127692 | 530309454 | $ | 206.94 |
| 29104 | 530109511 | $ | 924.49 | 78398 | 530199007 | $ | 90.66 | 127693 | 530309456 | $ | 9.45 |
| 29105 | 530109513 | $ | 12,802.72 | 78399 | 530199008 | $ | 97.02 | 127694 | 530309457 | $ | 8.19 |
| 29106 | 530109517 | $ | 62,088.95 | 78400 | 530199009 | $ | 40.75 | 127695 | 530309459 | $ | 56.32 |
| 29107 | 530109518 | $ | 5,293.08 | 78401 | 530199011 | $ | 112.66 | 127696 | 530309460 | $ | 137.58 |
| 29108 | 530109520 | $ | 11,332.00 | 78402 | 530199013 | $ | 130.48 | 127697 | 530309462 | $ | 16.13 |
| 29109 | 530109523 | $ | 34.12 | 78403 | 530199014 | $ | 273.07 | 127698 | 530309464 | $ | 220.51 |
| 29110 | 530109525 | $ | 1,878.83 | 78404 | 530199015 | $ | 11.50 | 127699 | 530309465 | $ | 7.06 |
| 29111 | 530109527 | $ | 64.40 | 78405 | 530199018 | $ | 167.44 | 127700 | 530309467 | $ | 8.70 |
| 29112 | 530109530 | $ | 152.85 | 78406 | 530199019 | $ | 40.44 | 127701 | 530309468 | $ | 38.94 |
| 29113 | 530109531 | $ | 19.06 | 78407 | 530199020 | $ | 12.62 | 127702 | 530309470 | $ | 6.45 |
| 29114 | 530109534 | $ | 1,238.22 | 78408 | 530199021 | $ | 30.88 | 127703 | 530309471 | $ | 124.46 |
| 29115 | 530109537 | $ | 781.65 | 78409 | 530199022 | $ | 829.70 | 127704 | 530309474 | $ | 37.39 |
| 29116 | 530109542 | $ | 423.84 | 78410 | 530199024 | $ | 227.25 | 127705 | 530309475 | $ | 76.23 |
| 29117 | 530109544 | $ | 10,563.40 | 78411 | 530199026 | $ | 171.09 | 127706 | 530309476 | $ | 1.86 |
| 29118 | 530109546 | $ | 709.92 | 78412 | 530199027 | $ | 27.22 | 127707 | 530309477 | $ | 103.08 |
| 29119 | 530109549 | $ | 625.44 | 78413 | 530199028 | $ | 80.29 | 127708 | 530309478 | $ | 70.62 |
| 29120 | 530109551 | $ | 54.74 | 78414 | 530199030 | $ | 56.60 | 127709 | 530309479 | $ | 161.50 |
| 29121 | 530109557 | $ | 16.57 | 78415 | 530199031 | $ | 66.88 | 127710 | 530309480 | $ | 15.20 |
| 29122 | 530109558 | $ | 120.52 | 78416 | 530199032 | $ | 28.98 | 127711 | 530309481 | $ | 194.56 |
| 29123 | 530109559 | $ | 4,320.09 | 78417 | 530199034 | $ | 80.92 | 127712 | 530309482 | $ | 6,850.56 |
| 29124 | 530109563 | $ | 61.56 | 78418 | 530199035 | $ | 1,294.52 | 127713 | 530309483 | $ | 3.78 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29125 | 530109564 | $ | 3,954.74 | 78419 | 530199037 | $ | 52.08 | 127714 | 530309484 | $ | 55.75 |
| 29126 | 530109565 | $ | 21.93 | 78420 | 530199038 | $ | 64.40 | 127715 | 530309487 | $ | 363.78 |
| 29127 | 530109566 | $ | 33.54 | 78421 | 530199039 | $ | 109.48 | 127716 | 530309488 | $ | 194.61 |
| 29128 | 530109575 | $ | 97.30 | 78422 | 530199041 | $ | 15.48 | 127717 | 530309489 | $ | 194.61 |
| 29129 | 530109577 | $ | 24,709.12 | 78423 | 530199042 | $ | 45.08 | 127718 | 530309491 | $ | 9.03 |
| 29130 | 530109578 | $ | 134,405.20 | 78424 | 530199043 | $ | 5.80 | 127719 | 530309496 | $ | 57.45 |
| 29131 | 530109580 | $ | 7,731.20 | 78425 | 530199044 | $ | 5.80 | 127720 | 530309500 | $ | 23.22 |
| 29132 | 530109581 | $ | 261,069.25 | 78426 | 530199045 | $ | 223.00 | 127721 | 530309504 | $ | 282.04 |
| 29133 | 530109584 | $ | 12,726.17 | 78427 | 530199046 | $ | 59.86 | 127722 | 530309505 | $ | 19.20 |
| 29134 | 530109585 | $ | 1,942.13 | 78428 | 530199047 | $ | 45.08 | 127723 | 530309506 | $ | 5.52 |
| 29135 | 530109587 | $ | 918,980.50 | 78429 | 530199048 | $ | 9.66 | 127724 | 530309507 | $ | 23.16 |
| 29136 | 530109589 | $ | 7,496.16 | 78430 | 530199050 | $ | 24.16 | 127725 | 530309508 | $ | 20.87 |
| 29137 | 530109590 | $ | 281,870.04 | 78431 | 530199051 | $ | 140.37 | 127726 | 530309510 | $ | 104.50 |
| 29138 | 530109591 | $ | 12,155.50 | 78432 | 530199052 | $ | 67.62 | 127727 | 530309511 | $ | 269.62 |
| 29139 | 530109592 | $ | 14,198.40 | 78433 | 530199053 | $ | 86.58 | 127728 | 530309512 | $ | 26.96 |
| 29140 | 530109594 | $ | 105,660.50 | 78434 | 530199054 | $ | 61.38 | 127729 | 530309514 | $ | 3.87 |
| 29141 | 530109596 | $ | 151.88 | 78435 | 530199055 | $ | 32.20 | 127730 | 530309516 | $ | 48.35 |
| 29142 | 530109598 | $ | 6,072.32 | 78436 | 530199056 | $ | 994.32 | 127731 | 530309517 | $ | 26.96 |
| 29143 | 530109602 | $ | 2.22 | 78437 | 530199057 | $ | 36.07 | 127732 | 530309518 | $ | 34.45 |
| 29144 | 530109603 | $ | 83.63 | 78438 | 530199058 | $ | 62.65 | 127733 | 530309519 | $ | 37.65 |
| 29145 | 530109606 | $ | 287.28 | 78439 | 530199059 | $ | 3.15 | 127734 | 530309520 | $ | 15.94 |
| 29146 | 530109611 | $ | 241.28 | 78440 | 530199060 | $ | 150.30 | 127735 | 530309521 | $ | 203.30 |
| 29147 | 530109614 | $ | 777.71 | 78441 | 530199062 | $ | 83.72 | 127736 | 530309525 | $ | 26.64 |
| 29148 | 530109615 | $ | 150.17 | 78442 | 530199066 | $ | 836.62 | 127737 | 530309528 | $ | 29.20 |
| 29149 | 530109621 | $ | 318.63 | 78443 | 530199067 | $ | 128.80 | 127738 | 530309530 | $ | 39.15 |
| 29150 | 530109622 | $ | 171.95 | 78444 | 530199068 | $ | 35.42 | 127739 | 530309533 | $ | 34.83 |
| 29151 | 530109628 | $ | 52,127.80 | 78445 | 530199069 | $ | 6.44 | 127740 | 530309534 | $ | 16.77 |
| 29152 | 530109629 | $ | 264.67 | 78446 | 530199070 | $ | 92.62 | 127741 | 530309535 | $ | 18.70 |
| 29153 | 530109636 | $ | 8,694.00 | 78447 | 530199073 | $ | 9.03 | 127742 | 530309537 | $ | 11.69 |
| 29154 | 530109637 | $ | 15,814.74 | 78448 | 530199074 | $ | 39.14 | 127743 | 530309538 | $ | 179.20 |
| 29155 | 530109639 | $ | 8,225.76 | 78449 | 530199075 | $ | 31.56 | 127744 | 530309541 | $ | 15.45 |
| 29156 | 530109640 | $ | 11,517.81 | 78450 | 530199076 | $ | 444.97 | 127745 | 530309542 | $ | 69.98 |
| 29157 | 530109641 | $ | 504.56 | 78451 | 530199077 | $ | 56.51 | 127746 | 530309548 | $ | 50.91 |
| 29158 | 530109642 | $ | 1,722.70 | 78452 | 530199079 | $ | 183.27 | 127747 | 530309551 | $ | 40.08 |
| 29159 | 530109646 | $ | 21.93 | 78453 | 530199080 | $ | 44.90 | 127748 | 530309552 | $ | 46.44 |
| 29160 | 530109647 | $ | 21.93 | 78454 | 530199081 | $ | 97.69 | 127749 | 530309554 | $ | 59.80 |
| 29161 | 530109652 | $ | 127.90 | 78455 | 530199082 | $ | 54.74 | 127750 | 530309556 | $ | 51.52 |
| 29162 | 530109653 | $ | 390.51 | 78456 | 530199083 | $ | 287.90 | 127751 | 530309557 | $ | 15.62 |
| 29163 | 530109655 | $ | 5,458.13 | 78457 | 530199084 | $ | 94.97 | 127752 | 530309558 | $ | 42.26 |
| 29164 | 530109657 | $ | 9,349.37 | 78458 | 530199085 | $ | 57.96 | 127753 | 530309559 | $ | 319.66 |
| 29165 | 530109665 | $ | 10,277.68 | 78459 | 530199086 | $ | 41.77 | 127754 | 530309560 | $ | 17.25 |
| 29166 | 530109667 | $ | 41,571.44 | 78460 | 530199087 | $ | 54.33 | 127755 | 530309561 | $ | 181.02 |
| 29167 | 530109669 | $ | 4,735.72 | 78461 | 530199088 | $ | 167.44 | 127756 | 530309562 | $ | 13.46 |
| 29168 | 530109670 | $ | 1,915.65 | 78462 | 530199089 | $ | 45.08 | 127757 | 530309568 | $ | 8.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29169 | 530109679 | $ | 495.91 | 78463 | 530199090 | $ | 132.76 | 127758 | 530309569 | $ | 18.50 |
| 29170 | 530109685 | $ | 642.92 | 78464 | 530199092 | $ | 277.20 | 127759 | 530309572 | $ | 8.97 |
| 29171 | 530109686 | $ | 151.88 | 78465 | 530199093 | $ | 583.02 | 127760 | 530309573 | $ | 87.19 |
| 29172 | 530109687 | $ | 151.88 | 78466 | 530199094 | $ | 59.78 | 127761 | 530309574 | $ | 294.24 |
| 29173 | 530109688 | $ | 241.45 | 78467 | 530199096 | $ | 203.73 | 127762 | 530309576 | $ | 134.62 |
| 29174 | 530109690 | $ | 908.70 | 78468 | 530199097 | $ | 21.90 | 127763 | 530309577 | $ | 9.72 |
| 29175 | 530109693 | $ | 899.99 | 78469 | 530199098 | $ | 1,750.84 | 127764 | 530309579 | $ | 1.26 |
| 29176 | 530109695 | $ | 889.68 | 78470 | 530199099 | $ | 65.55 | 127765 | 530309580 | $ | 124.62 |
| 29177 | 530109699 | $ | 685.15 | 78471 | 530199100 | $ | 17.96 | 127766 | 530309581 | $ | 86.94 |
| 29178 | 530109702 | $ | 1,032.27 | 78472 | 530199101 | $ | 74.06 | 127767 | 530309582 | $ | 328.44 |
| 29179 | 530109704 | $ | 175.69 | 78473 | 530199102 | $ | 45.39 | 127768 | 530309583 | $ | 4.49 |
| 29180 | 530109705 | $ | 890.10 | 78474 | 530199103 | $ | 22.54 | 127769 | 530309584 | $ | 3.04 |
| 29181 | 530109707 | $ | 2,033.33 | 78475 | 530199104 | $ | 32.20 | 127770 | 530309586 | $ | 0.10 |
| 29182 | 530109708 | $ | 7,221.09 | 78476 | 530199105 | $ | 270.56 | 127771 | 530309587 | $ | 140.06 |
| 29183 | 530109710 | $ | 67,178.68 | 78477 | 530199107 | $ | 43.81 | 127772 | 530309588 | $ | 31.01 |
| 29184 | 530109716 | $ | 47,635.61 | 78478 | 530199108 | $ | 119.14 | 127773 | 530309589 | $ | 592.43 |
| 29185 | 530109717 | $ | 6,760.42 | 78479 | 530199109 | $ | 37.16 | 127774 | 530309590 | $ | 151.30 |
| 29186 | 530109718 | $ | 1,769.49 | 78480 | 530199110 | $ | 115.92 | 127775 | 530309591 | $ | 15.94 |
| 29187 | 530109723 | $ | 620.34 | 78481 | 530199111 | $ | 109.48 | 127776 | 530309596 | $ | 117.60 |
| 29188 | 530109725 | $ | 658.25 | 78482 | 530199112 | $ | 532.40 | 127777 | 530309598 | $ | 34.63 |
| 29189 | 530109726 | $ | 797.61 | 78483 | 530199113 | $ | 1.39 | 127778 | 530309599 | $ | 55.97 |
| 29190 | 530109727 | $ | 179.55 | 78484 | 530199115 | $ | 250.38 | 127779 | 530309602 | $ | 40.17 |
| 29191 | 530109729 | $ | 277.85 | 78485 | 530199116 | $ | 13.97 | 127780 | 530309603 | $ | 23.37 |
| 29192 | 530109733 | $ | 0.33 | 78486 | 530199118 | $ | 96.99 | 127781 | 530309604 | $ | 31.57 |
| 29193 | 530109734 | $ | 1,916.49 | 78487 | 530199119 | $ | 38.64 | 127782 | 530309606 | $ | 107.10 |
| 29194 | 530109736 | $ | 1,887.50 | 78488 | 530199120 | $ | 169.06 | 127783 | 530309607 | $ | 57.96 |
| 29195 | 530109737 | $ | 696.32 | 78489 | 530199121 | $ | 215.74 | 127784 | 530309609 | $ | 152.53 |
| 29196 | 530109738 | $ | 99.33 | 78490 | 530199122 | $ | 275.97 | 127785 | 530309610 | $ | 285.00 |
| 29197 | 530109739 | $ | 39,444.48 | 78491 | 530199123 | $ | 39.89 | 127786 | 530309611 | $ | 17.21 |
| 29198 | 530109740 | $ | 6,836.42 | 78492 | 530199124 | $ | 33.83 | 127787 | 530309615 | $ | 20.79 |
| 29199 | 530109741 | $ | 218.73 | 78493 | 530199125 | $ | 36.26 | 127788 | 530309617 | $ | 269.60 |
| 29200 | 530109743 | $ | 177.86 | 78494 | 530199126 | $ | 15.46 | 127789 | 530309619 | $ | 17.18 |
| 29201 | 530109750 | $ | 32.38 | 78495 | 530199127 | $ | 40.30 | 127790 | 530309622 | $ | 16.77 |
| 29202 | 530109754 | $ | 46.99 | 78496 | 530199128 | $ | 305.62 | 127791 | 530309624 | $ | 408.34 |
| 29203 | 530109755 | $ | 3.87 | 78497 | 530199129 | $ | 54.74 | 127792 | 530309629 | $ | 226.93 |
| 29204 | 530109758 | $ | 119.56 | 78498 | 530199130 | $ | 82.88 | 127793 | 530309633 | $ | 5.47 |
| 29205 | 530109761 | $ | 1,619.87 | 78499 | 530199131 | $ | 78.37 | 127794 | 530309634 | $ | 8.02 |
| 29206 | 530109768 | $ | 4,765.10 | 78500 | 530199132 | $ | 92.61 | 127795 | 530309636 | $ | 18.92 |
| 29207 | 530109771 | $ | 24,025.32 | 78501 | 530199133 | $ | 822.88 | 127796 | 530309638 | $ | 1,033.49 |
| 29208 | 530109772 | $ | 8,956.82 | 78502 | 530199134 | $ | 542.77 | 127797 | 530309640 | $ | 16.38 |
| 29209 | 530109773 | $ | 22,294.12 | 78503 | 530199136 | $ | 313.39 | 127798 | 530309641 | $ | 414.03 |
| 29210 | 530109774 | $ | 37,446.30 | 78504 | 530199137 | $ | 2.52 | 127799 | 530309642 | $ | 105.41 |
| 29211 | 530109777 | $ | 5,172.40 | 78505 | 530199138 | $ | 32.20 | 127800 | 530309644 | $ | 2.21 |
| 29212 | 530109780 | $ | 140.33 | 78506 | 530199139 | $ | 48.30 | 127801 | 530309645 | $ | 11.97 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29213 | 530109781 | $ | 18,517.87 | 78507 | 530199140 | $ | 30.82 | 127802 | 530309646 | $ | 0.95 |
| 29214 | 530109783 | $ | 136,560.02 | 78508 | 530199141 | $ | 305.90 | 127803 | 530309647 | $ | 2.61 |
| 29215 | 530109789 | $ | 2,399.90 | 78509 | 530199143 | $ | 267.26 | 127804 | 530309651 | $ | 1.13 |
| 29216 | 530109790 | $ | 265.25 | 78510 | 530199144 | $ | 450.80 | 127805 | 530309654 | $ | 7.54 |
| 29217 | 530109792 | $ | 8.76 | 78511 | 530199145 | $ | 210.45 | 127806 | 530309656 | $ | 871.33 |
| 29218 | 530109793 | $ | 63.70 | 78512 | 530199146 | $ | 498.84 | 127807 | 530309661 | $ | 70.84 |
| 29219 | 530109794 | $ | 15.40 | 78513 | 530199148 | $ | 186.76 | 127808 | 530309665 | $ | 33.29 |
| 29220 | 530109795 | $ | 163.18 | 78514 | 530199149 | $ | 49.45 | 127809 | 530309668 | $ | 23.60 |
| 29221 | 530109796 | $ | 275.33 | 78515 | 530199150 | $ | 117.71 | 127810 | 530309671 | $ | 23.76 |
| 29222 | 530109801 | $ | 7.90 | 78516 | 530199151 | $ | 35.42 | 127811 | 530309672 | $ | 13.51 |
| 29223 | 530109803 | $ | 1,245.40 | 78517 | 530199152 | $ | 129.42 | 127812 | 530309674 | $ | 101.77 |
| 29224 | 530109806 | $ | 417.17 | 78518 | 530199153 | $ | 467.41 | 127813 | 530309675 | $ | 7.01 |
| 29225 | 530109807 | $ | 3.87 | 78519 | 530199154 | $ | 170.50 | 127814 | 530309676 | $ | 21.83 |
| 29226 | 530109809 | $ | 3,411.45 | 78520 | 530199156 | $ | 96.60 | 127815 | 530309677 | $ | 20.87 |
| 29227 | 530109816 | $ | 328.44 | 78521 | 530199157 | $ | 789.68 | 127816 | 530309678 | $ | 68.19 |
| 29228 | 530109820 | $ | 70.84 | 78522 | 530199160 | $ | 739.16 | 127817 | 530309680 | $ | 40.02 |
| 29229 | 530109825 | $ | 29,712.35 | 78523 | 530199161 | $ | 518.72 | 127818 | 530309681 | $ | 28.36 |
| 29230 | 530109829 | $ | 2,672.56 | 78524 | 530199162 | $ | 63.15 | 127819 | 530309683 | $ | 6.86 |
| 29231 | 530109833 | $ | 7,224.00 | 78525 | 530199164 | $ | 307.90 | 127820 | 530309685 | $ | 390.08 |
| 29232 | 530109836 | $ | 447.49 | 78526 | 530199165 | $ | 26.35 | 127821 | 530309689 | $ | 16.10 |
| 29233 | 530109838 | $ | 196.84 | 78527 | 530199166 | $ | 126.37 | 127822 | 530309690 | $ | 6.44 |
| 29234 | 530109842 | $ | 299.46 | 78528 | 530199167 | $ | 41.70 | 127823 | 530309691 | $ | 2.83 |
| 29235 | 530109843 | $ | 4,445.39 | 78529 | 530199168 | $ | 460.12 | 127824 | 530309694 | $ | 43.09 |
| 29236 | 530109845 | $ | 52.29 | 78530 | 530199169 | $ | 26.94 | 127825 | 530309696 | $ | 1,160.53 |
| 29237 | 530109848 | $ | 448.05 | 78531 | 530199170 | $ | 252.53 | 127826 | 530309697 | $ | 15.48 |
| 29238 | 530109852 | $ | 95.46 | 78532 | 530199172 | $ | 266.77 | 127827 | 530309698 | $ | 39.94 |
| 29239 | 530109853 | $ | 338.10 | 78533 | 530199173 | $ | 25.12 | 127828 | 530309703 | $ | 153.60 |
| 29240 | 530109854 | $ | 185.29 | 78534 | 530199174 | $ | 35.42 | 127829 | 530309704 | $ | 90,620.93 |
| 29241 | 530109855 | $ | 1,497.29 | 78535 | 530199176 | $ | 104.04 | 127830 | 530309705 | $ | 260.83 |
| 29242 | 530109856 | $ | 126.57 | 78536 | 530199177 | $ | 88.10 | 127831 | 530309707 | $ | 0.66 |
| 29243 | 530109857 | $ | 4,636.80 | 78537 | 530199178 | $ | 168.53 | 127832 | 530309708 | $ | 14.19 |
| 29244 | 530109859 | $ | 1,113.04 | 78538 | 530199180 | $ | 168.35 | 127833 | 530309710 | $ | 501.76 |
| 29245 | 530109861 | $ | 1,942.20 | 78539 | 530199181 | $ | 117.60 | 127834 | 530309712 | $ | 124.27 |
| 29246 | 530109862 | $ | 5.08 | 78540 | 530199182 | $ | 19.32 | 127835 | 530309713 | $ | 426.83 |
| 29247 | 530109864 | $ | 8.19 | 78541 | 530199183 | $ | 90.16 | 127836 | 530309714 | $ | 85.14 |
| 29248 | 530109865 | $ | 103.20 | 78542 | 530199184 | $ | 2.58 | 127837 | 530309715 | $ | 135.32 |
| 29249 | 530109866 | $ | 103.65 | 78543 | 530199185 | $ | 12.75 | 127838 | 530309716 | $ | 248.65 |
| 29250 | 530109867 | $ | 334.28 | 78544 | 530199186 | $ | 19.32 | 127839 | 530309720 | $ | 93.85 |
| 29251 | 530109868 | $ | 126.88 | 78545 | 530199187 | $ | 628.39 | 127840 | 530309725 | $ | 4.30 |
| 29252 | 530109870 | $ | 560.02 | 78546 | 530199188 | $ | 66.51 | 127841 | 530309726 | $ | 10.32 |
| 29253 | 530109871 | $ | 512.72 | 78547 | 530199189 | $ | 60.44 | 127842 | 530309727 | $ | 30.05 |
| 29254 | 530109873 | $ | 660.33 | 78548 | 530199190 | $ | 489.41 | 127843 | 530309729 | $ | 304.82 |
| 29255 | 530109875 | $ | 83.72 | 78549 | 530199191 | $ | 22.54 | 127844 | 530309730 | $ | 11.26 |
| 29256 | 530109876 | $ | 264.19 | 78550 | 530199193 | $ | 42.58 | 127845 | 530309731 | $ | 3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29257 | 530109877 | $ | 190.79 | 78551 | 530199194 | $ | 61.60 | 127846 | 530309732 | $ | 1.41 |
| 29258 | 530109880 | $ | 259.63 | 78552 | 530199195 | $ | 5.67 | 127847 | 530309736 | $ | 399.28 |
| 29259 | 530109881 | $ | 4,128.51 | 78553 | 530199197 | $ | 23.17 | 127848 | 530309737 | $ | 19.30 |
| 29260 | 530109882 | $ | 21,545.02 | 78554 | 530199198 | $ | 68.80 | 127849 | 530309757 | $ | 176.70 |
| 29261 | 530109887 | $ | 391.09 | 78555 | 530199199 | $ | 142.45 | 127850 | 530309758 | $ | 7.60 |
| 29262 | 530109888 | $ | 124.22 | 78556 | 530199200 | $ | 86.94 | 127851 | 530309759 | $ | 504.32 |
| 29263 | 530109891 | $ | 1,436.62 | 78557 | 530199201 | $ | 1,489.25 | 127852 | 530309761 | $ | 75.50 |
| 29264 | 530109893 | $ | 132.55 | 78558 | 530199203 | $ | 138.14 | 127853 | 530309762 | $ | 99.54 |
| 29265 | 530109896 | $ | 876.33 | 78559 | 530199204 | $ | 166.99 | 127854 | 530309763 | $ | 58.75 |
| 29266 | 530109897 | $ | 329.31 | 78560 | 530199205 | $ | 223.45 | 127855 | 530309764 | $ | 23.04 |
| 29267 | 530109907 | $ | 21,065.61 | 78561 | 530199207 | $ | 93.38 | 127856 | 530309765 | $ | 834.32 |
| 29268 | 530109908 | $ | 11,411.96 | 78562 | 530199209 | $ | 141.65 | 127857 | 530309766 | $ | 79.19 |
| 29269 | 530109909 | $ | 717,762.00 | 78563 | 530199210 | $ | 191.56 | 127858 | 530309767 | $ | 281.87 |
| 29270 | 530109910 | $ | 5,028.80 | 78564 | 530199213 | $ | 68.29 | 127859 | 530309768 | $ | 58.88 |
| 29271 | 530109911 | $ | 55,441.31 | 78565 | 530199214 | $ | 88.68 | 127860 | 530309769 | $ | 67.95 |
| 29272 | 530109915 | $ | 263,596.40 | 78566 | 530199215 | $ | 25.80 | 127861 | 530309770 | $ | 268.80 |
| 29273 | 530109916 | $ | 152,669.57 | 78567 | 530199216 | $ | 86.94 | 127862 | 530309771 | $ | 10.24 |
| 29274 | 530109917 | $ | 16,734.48 | 78568 | 530199217 | $ | 29.57 | 127863 | 530309772 | $ | 66.56 |
| 29275 | 530109919 | $ | 28,332.78 | 78569 | 530199218 | $ | 454.84 | 127864 | 530309773 | $ | 256.95 |
| 29276 | 530109920 | $ | 119,809.76 | 78570 | 530199219 | $ | 101.97 | 127865 | 530309774 | $ | 64.49 |
| 29277 | 530109928 | $ | 1,077.71 | 78571 | 530199220 | $ | 560.57 | 127866 | 530309775 | $ | 10.71 |
| 29278 | 530109929 | $ | 32,440.00 | 78572 | 530199221 | $ | 38.96 | 127867 | 530309776 | $ | 253.06 |
| 29279 | 530109930 | $ | 2,420.44 | 78573 | 530199222 | $ | 102.53 | 127868 | 530309777 | $ | 12.80 |
| 29280 | 530109932 | $ | 140.33 | 78574 | 530199224 | $ | 112.70 | 127869 | 530309785 | $ | 8.19 |
| 29281 | 530109938 | $ | 135.30 | 78575 | 530199225 | $ | 80.50 | 127870 | 530309789 | $ | 2.65 |
| 29282 | 530109939 | $ | 220.50 | 78576 | 530199226 | $ | 83.72 | 127871 | 530309798 | $ | 11.34 |
| 29283 | 530109941 | $ | 609.88 | 78577 | 530199227 | $ | 137.01 | 127872 | 530309799 | $ | 20.65 |
| 29284 | 530109945 | $ | 1,952.12 | 78578 | 530199228 | $ | 1,395.07 | 127873 | 530309805 | $ | 19.30 |
| 29285 | 530109947 | $ | 32.25 | 78579 | 530199230 | $ | 238.70 | 127874 | 530309810 | $ | 14.19 |
| 29286 | 530109951 | $ | 2.67 | 78580 | 530199231 | $ | 194.04 | 127875 | 530309812 | $ | 53.37 |
| 29287 | 530109953 | $ | 295.64 | 78581 | 530199233 | $ | 70.82 | 127876 | 530309813 | $ | 135.90 |
| 29288 | 530109957 | $ | 218.57 | 78582 | 530199235 | $ | 717.43 | 127877 | 530309814 | $ | 17.16 |
| 29289 | 530109959 | $ | 1,014.30 | 78583 | 530199237 | $ | 56.49 | 127878 | 530309815 | $ | 68.04 |
| 29290 | 530109969 | $ | 160.33 | 78584 | 530199238 | $ | 127.61 | 127879 | 530309816 | $ | 18.18 |
| 29291 | 530109970 | $ | 32,755.54 | 78585 | 530199239 | $ | 287.49 | 127880 | 530309817 | $ | 7.74 |
| 29292 | 530109972 | $ | 43,824.36 | 78586 | 530199240 | $ | 91.90 | 127881 | 530309818 | $ | 15.62 |
| 29293 | 530109973 | $ | 317.34 | 78587 | 530199241 | $ | 280.29 | 127882 | 530309819 | $ | 18.83 |
| 29294 | 530109974 | $ | 4,963.11 | 78588 | 530199242 | $ | 295.26 | 127883 | 530309821 | $ | 31.80 |
| 29295 | 530109978 | $ | 238.28 | 78589 | 530199243 | $ | 48.30 | 127884 | 530309822 | $ | 80.76 |
| 29296 | 530109979 | $ | 351.83 | 78590 | 530199244 | $ | 361.67 | 127885 | 530309823 | $ | 86.65 |
| 29297 | 530109981 | $ | 6.45 | 78591 | 530199245 | $ | 12.24 | 127886 | 530309824 | $ | 219.92 |
| 29298 | 530109983 | $ | 606.94 | 78592 | 530199246 | $ | 1,010.19 | 127887 | 530309827 | $ | 91.02 |
| 29299 | 530109987 | $ | 13,887.86 | 78593 | 530199247 | $ | 16.10 | 127888 | 530309828 | $ | 18.50 |
| 29300 | 530109988 | $ | 66.97 | 78594 | 530199248 | $ | 186.03 | 127889 | 530309829 | $ | 117.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29301 | 530109994 | $ | 140.59 | 78595 | 530199249 | $ | 23.19 | 127890 | 530309830 | $ | 831.93 |
| 29302 | 530109995 | $ | 2,782.92 | 78596 | 530199252 | $ | 28.97 | 127891 | 530309831 | $ | 149.89 |
| 29303 | 530109996 | $ | 680.55 | 78597 | 530199253 | $ | 108.62 | 127892 | 530309834 | $ | 63.52 |
| 29304 | 530109997 | $ | 7.62 | 78598 | 530199254 | $ | 19.12 | 127893 | 530309835 | $ | 11.97 |
| 29305 | 530109998 | $ | 1,041.71 | 78599 | 530199255 | $ | 173.88 | 127894 | 530309836 | $ | 7.03 |
| 29306 | 530110002 | $ | 54.17 | 78600 | 530199256 | $ | 45.08 | 127895 | 530309838 | $ | 1,024.00 |
| 29307 | 530110005 | $ | 15,078.40 | 78601 | 530199259 | $ | 35.42 | 127896 | 530309841 | $ | 1,876.62 |
| 29308 | 530110007 | $ | 16,312.51 | 78602 | 530199262 | $ | 285.52 | 127897 | 530309842 | $ | 25.76 |
| 29309 | 530110011 | $ | 32,221.00 | 78603 | 530199263 | $ | 11.56 | 127898 | 530309843 | $ | 0.95 |
| 29310 | 530110013 | $ | 16,125.19 | 78604 | 530199264 | $ | 190.39 | 127899 | 530309844 | $ | 4.36 |
| 29311 | 530110015 | $ | 18,618.57 | 78605 | 530199265 | $ | 328.54 | 127900 | 530309845 | $ | 63.38 |
| 29312 | 530110019 | $ | 713.99 | 78606 | 530199268 | $ | 80.50 | 127901 | 530309846 | $ | 5.46 |
| 29313 | 530110022 | $ | 13.08 | 78607 | 530199271 | $ | 389.62 | 127902 | 530309848 | $ | 1,642.84 |
| 29314 | 530110025 | $ | 1,191.40 | 78608 | 530199272 | $ | 97.02 | 127903 | 530309849 | $ | 145.63 |
| 29315 | 530110026 | $ | 239.13 | 78609 | 530199274 | $ | 225.20 | 127904 | 530309850 | $ | 235.67 |
| 29316 | 530110031 | $ | 431.95 | 78610 | 530199275 | $ | 173.72 | 127905 | 530309852 | $ | 56.48 |
| 29317 | 530110033 | $ | 481.73 | 78611 | 530199277 | $ | 20.59 | 127906 | 530309853 | $ | 37.33 |
| 29318 | 530110037 | $ | 106.16 | 78612 | 530199278 | $ | 63.72 | 127907 | 530309860 | $ | 87.72 |
| 29319 | 530110045 | $ | 334.06 | 78613 | 530199279 | $ | 83.72 | 127908 | 530309861 | $ | 20.87 |
| 29320 | 530110047 | $ | 3,494.27 | 78614 | 530199281 | $ | 484.06 | 127909 | 530309862 | $ | 15.94 |
| 29321 | 530110049 | $ | 10.50 | 78615 | 530199282 | $ | 161.00 | 127910 | 530309863 | $ | 0.86 |
| 29322 | 530110053 | $ | 49.07 | 78616 | 530199284 | $ | 293.14 | 127911 | 530309876 | $ | 394.38 |
| 29323 | 530110059 | $ | 24,022.28 | 78617 | 530199285 | $ | 151.34 | 127912 | 530309877 | $ | 8.19 |
| 29324 | 530110060 | $ | 51.20 | 78618 | 530199286 | $ | 18.67 | 127913 | 530309879 | $ | 23.94 |
| 29325 | 530110062 | $ | 61,415.46 | 78619 | 530199287 | $ | 206.51 | 127914 | 530309882 | $ | 13.86 |
| 29326 | 530110063 | $ | 5,783.57 | 78620 | 530199288 | $ | 100.80 | 127915 | 530309884 | $ | 157.76 |
| 29327 | 530110065 | $ | 154.27 | 78621 | 530199289 | $ | 42.51 | 127916 | 530309890 | $ | 79.02 |
| 29328 | 530110066 | $ | 335.45 | 78622 | 530199291 | $ | 122.78 | 127917 | 530309895 | $ | 586.77 |
| 29329 | 530110068 | $ | 162.58 | 78623 | 530199293 | $ | 9.66 | 127918 | 530309902 | $ | 102.38 |
| 29330 | 530110069 | $ | 919.23 | 78624 | 530199294 | $ | 77.20 | 127919 | 530309905 | $ | 5.99 |
| 29331 | 530110070 | $ | 697.32 | 78625 | 530199296 | $ | 12.70 | 127920 | 530309906 | $ | 88.83 |
| 29332 | 530110071 | $ | 240.47 | 78626 | 530199297 | $ | 92.16 | 127921 | 530309907 | $ | 248.90 |
| 29333 | 530110072 | $ | 147.26 | 78627 | 530199298 | $ | 74.06 | 127922 | 530309909 | $ | 302.08 |
| 29334 | 530110074 | $ | 1,653.90 | 78628 | 530199299 | $ | 62.16 | 127923 | 530309910 | $ | 442.42 |
| 29335 | 530110076 | $ | 7,946.24 | 78629 | 530199300 | $ | 231.78 | 127924 | 530309911 | $ | 1,623.45 |
| 29336 | 530110081 | $ | 2,245.46 | 78630 | 530199301 | $ | 141.51 | 127925 | 530309913 | $ | 4.53 |
| 29337 | 530110082 | $ | 2,119.37 | 78631 | 530199302 | $ | 43.16 | 127926 | 530309914 | $ | 206.30 |
| 29338 | 530110083 | $ | 2,498.82 | 78632 | 530199303 | $ | 246.88 | 127927 | 530309915 | $ | 9.03 |
| 29339 | 530110085 | $ | 2,295.29 | 78633 | 530199304 | $ | 130.38 | 127928 | 530309920 | $ | 55.38 |
| 29340 | 530110090 | $ | 88.24 | 78634 | 530199305 | $ | 4.54 | 127929 | 530309921 | $ | 146.32 |
| 29341 | 530110091 | $ | 130.81 | 78635 | 530199306 | $ | 127.95 | 127930 | 530309922 | $ | 115.92 |
| 29342 | 530110099 | $ | 251.89 | 78636 | 530199307 | $ | 61.18 | 127931 | 530309923 | $ | 101.62 |
| 29343 | 530110100 | $ | 43.86 | 78637 | 530199308 | $ | 19.32 | 127932 | 530309926 | $ | 66.98 |
| 29344 | 530110101 | $ | 1,827.51 | 78638 | 530199309 | $ | 36.63 | 127933 | 530309927 | $ | 12.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29345 | 530110102 | $ | 270.30 | 78639 | 530199310 | $ | 3.87 | 127934 | 530309928 | $ | 23.94 |
| 29346 | 530110107 | $ | 1,354.51 | 78640 | 530199312 | $ | 59.57 | 127935 | 530309929 | $ | 30.02 |
| 29347 | 530110110 | $ | 99.72 | 78641 | 530199316 | $ | 238.13 | 127936 | 530309930 | $ | 829.90 |
| 29348 | 530110112 | $ | 473.34 | 78642 | 530199319 | $ | 41.34 | 127937 | 530309931 | $ | 582.82 |
| 29349 | 530110116 | $ | 1,342.33 | 78643 | 530199321 | $ | 154.56 | 127938 | 530309933 | $ | 36.88 |
| 29350 | 530110117 | $ | 20,761.60 | 78644 | 530199322 | $ | 137.56 | 127939 | 530309936 | $ | 2,401.28 |
| 29351 | 530110119 | $ | 1,516.65 | 78645 | 530199323 | $ | 191.14 | 127940 | 530309938 | $ | 10.71 |
| 29352 | 530110120 | $ | 2,244.35 | 78646 | 530199325 | $ | 77.28 | 127941 | 530309939 | $ | 11.97 |
| 29353 | 530110121 | $ | 6,182.15 | 78647 | 530199326 | $ | 646.30 | 127942 | 530309940 | $ | 1,616.13 |
| 29354 | 530110122 | $ | 5,071.80 | 78648 | 530199327 | $ | 82.88 | 127943 | 530309941 | $ | 5.63 |
| 29355 | 530110123 | $ | 152,950.00 | 78649 | 530199328 | $ | 38.64 | 127944 | 530309942 | $ | 36.86 |
| 29356 | 530110128 | $ | 146,188.00 | 78650 | 530199329 | $ | 72.74 | 127945 | 530309943 | $ | 17.41 |
| 29357 | 530110129 | $ | 89,775.00 | 78651 | 530199332 | $ | 313.99 | 127946 | 530309947 | $ | 10.71 |
| 29358 | 530110133 | $ | 273,500.45 | 78652 | 530199334 | $ | 98.42 | 127947 | 530309956 | $ | 5.16 |
| 29359 | 530110136 | $ | 7,519.60 | 78653 | 530199335 | $ | 82.88 | 127948 | 530309959 | $ | 515.16 |
| 29360 | 530110137 | $ | 7,965.45 | 78654 | 530199336 | $ | 55.90 | 127949 | 530309960 | $ | 457.46 |
| 29361 | 530110139 | $ | 2,290,253.60 | 78655 | 530199338 | $ | 136.83 | 127950 | 530309961 | $ | 423.70 |
| 29362 | 530110140 | $ | 119.70 | 78656 | 530199340 | $ | 19.23 | 127951 | 530309962 | $ | 0.32 |
| 29363 | 530110141 | $ | 69.30 | 78657 | 530199341 | $ | 83.72 | 127952 | 530309963 | $ | 13.46 |
| 29364 | 530110144 | $ | 14,108.38 | 78658 | 530199342 | $ | 18.58 | 127953 | 530309965 | $ | 0.19 |
| 29365 | 530110145 | $ | 7,265.88 | 78659 | 530199343 | $ | 2,134.86 | 127954 | 530309967 | $ | 90.94 |
| 29366 | 530110146 | $ | 80,699.72 | 78660 | 530199344 | $ | 98.42 | 127955 | 530309968 | $ | 356.45 |
| 29367 | 530110147 | $ | 87,555.00 | 78661 | 530199345 | $ | 374.30 | 127956 | 530309974 | $ | 1.62 |
| 29368 | 530110156 | $ | 14,966.95 | 78662 | 530199347 | $ | 243.77 | 127957 | 530309975 | $ | 238.28 |
| 29369 | 530110157 | $ | 278.38 | 78663 | 530199351 | $ | 573.16 | 127958 | 530309979 | $ | 34.02 |
| 29370 | 530110159 | $ | 31,463.71 | 78664 | 530199352 | $ | 135.74 | 127959 | 530309980 | $ | 1,139.88 |
| 29371 | 530110160 | $ | 1,786.88 | 78665 | 530199357 | $ | 350.98 | 127960 | 530309982 | $ | 38.43 |
| 29372 | 530110161 | $ | 160,751.00 | 78666 | 530199359 | $ | 290.46 | 127961 | 530309983 | $ | 608.71 |
| 29373 | 530110162 | $ | 524.40 | 78667 | 530199360 | $ | 77.28 | 127962 | 530309986 | $ | 99.74 |
| 29374 | 530110165 | $ | 2,253.31 | 78668 | 530199361 | $ | 290.10 | 127963 | 530309989 | $ | 5,149.67 |
| 29375 | 530110166 | $ | 14.59 | 78669 | 530199362 | $ | 68.78 | 127964 | 530309991 | $ | 618.91 |
| 29376 | 530110168 | $ | 639.87 | 78670 | 530199364 | $ | 0.09 | 127965 | 530309992 | $ | 72.20 |
| 29377 | 530110172 | $ | 227.10 | 78671 | 530199365 | $ | 1,036.30 | 127966 | 530309997 | $ | 20.67 |
| 29378 | 530110173 | $ | 388.42 | 78672 | 530199366 | $ | 102.27 | 127967 | 530309998 | $ | 25.80 |
| 29379 | 530110174 | $ | 3,829.97 | 78673 | 530199367 | $ | 82.67 | 127968 | 530310002 | $ | 95.28 |
| 29380 | 530110177 | $ | 15.48 | 78674 | 530199368 | $ | 260.70 | 127969 | 530310006 | $ | 14.28 |
| 29381 | 530110179 | $ | 915.02 | 78675 | 530199369 | $ | 48.30 | 127970 | 530310007 | $ | 185.12 |
| 29382 | 530110183 | $ | 112.62 | 78676 | 530199370 | $ | 39.21 | 127971 | 530310009 | $ | 1,042.90 |
| 29383 | 530110187 | $ | 3,494.27 | 78677 | 530199371 | $ | 634.96 | 127972 | 530310010 | $ | 5.67 |
| 29384 | 530110190 | $ | 528.90 | 78678 | 530199372 | $ | 2.58 | 127973 | 530310011 | $ | 1.62 |
| 29385 | 530110191 | $ | 246.40 | 78679 | 530199373 | $ | 140.14 | 127974 | 530310014 | $ | 15.94 |
| 29386 | 530110197 | $ | 204.12 | 78680 | 530199374 | $ | 273.56 | 127975 | 530310015 | $ | 188.58 |
| 29387 | 530110199 | $ | 32,327.24 | 78681 | 530199375 | $ | 51.52 | 127976 | 530310020 | $ | 37.65 |
| 29388 | 530110200 | $ | 84,824.37 | 78682 | 530199376 | $ | 64.40 | 127977 | 530310022 | $ | 72.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29389 | 530110202 | $ | 2,992.08 | 78683 | 530199378 | $ | 49.39 | 127978 | 530310026 | $ | 72.42 |
| 29390 | 530110204 | $ | 46,085.36 | 78684 | 530199380 | $ | 41.90 | 127979 | 530310029 | $ | 354.20 |
| 29391 | 530110205 | $ | 17,082.10 | 78685 | 530199381 | $ | 82.67 | 127980 | 530310030 | $ | 5.89 |
| 29392 | 530110207 | $ | 111.76 | 78686 | 530199382 | $ | 154.24 | 127981 | 530310033 | $ | 61.78 |
| 29393 | 530110209 | $ | 59,585.20 | 78687 | 530199383 | $ | 55.92 | 127982 | 530310035 | $ | 55.97 |
| 29394 | 530110211 | $ | 483.00 | 78688 | 530199384 | $ | 67.75 | 127983 | 530310036 | $ | 62.11 |
| 29395 | 530110212 | $ | 869.40 | 78689 | 530199385 | $ | 111.43 | 127984 | 530310038 | $ | 15.91 |
| 29396 | 530110213 | $ | 3,321.53 | 78690 | 530199386 | $ | 44.03 | 127985 | 530310039 | $ | 20.01 |
| 29397 | 530110217 | $ | 2,735.76 | 78691 | 530199387 | $ | 61.18 | 127986 | 530310040 | $ | 120.45 |
| 29398 | 530110221 | $ | 77.37 | 78692 | 530199388 | $ | 644.00 | 127987 | 530310043 | $ | 18.00 |
| 29399 | 530110222 | $ | 137.34 | 78693 | 530199389 | $ | 173.88 | 127988 | 530310044 | $ | 12.71 |
| 29400 | 530110223 | $ | 159.47 | 78694 | 530199390 | $ | 50.78 | 127989 | 530310045 | $ | 38.70 |
| 29401 | 530110224 | $ | 245.07 | 78695 | 530199391 | $ | 23.22 | 127990 | 530310047 | $ | 201.62 |
| 29402 | 530110225 | $ | 223.40 | 78696 | 530199393 | $ | 22.54 | 127991 | 530310048 | $ | 15.93 |
| 29403 | 530110226 | $ | 81.52 | 78697 | 530199394 | $ | 43.54 | 127992 | 530310049 | $ | 1.07 |
| 29404 | 530110227 | $ | 1,820.39 | 78698 | 530199395 | $ | 62.16 | 127993 | 530310050 | $ | 20.36 |
| 29405 | 530110228 | $ | 191.58 | 78699 | 530199396 | $ | 483.00 | 127994 | 530310051 | $ | 104.50 |
| 29406 | 530110229 | $ | 17.88 | 78700 | 530199398 | $ | 77.70 | 127995 | 530310052 | $ | 125.58 |
| 29407 | 530110232 | $ | 5,685.40 | 78701 | 530199401 | $ | 119.14 | 127996 | 530310054 | $ | 229.63 |
| 29408 | 530110234 | $ | 5,582.20 | 78702 | 530199402 | $ | 181.74 | 127997 | 530310055 | $ | 21.93 |
| 29409 | 530110235 | $ | 3,350.00 | 78703 | 530199406 | $ | 473.81 | 127998 | 530310056 | $ | 634.88 |
| 29410 | 530110236 | $ | 984.25 | 78704 | 530199407 | $ | 299.42 | 127999 | 530310061 | $ | 2,067.81 |
| 29411 | 530110238 | $ | 12,184.18 | 78705 | 530199413 | $ | 262.78 | 128000 | 530310062 | $ | 19.49 |
| 29412 | 530110239 | $ | 10,232.00 | 78706 | 530199414 | $ | 387.15 | 128001 | 530310063 | $ | 106.26 |
| 29413 | 530110243 | $ | 33.54 | 78707 | 530199416 | $ | 29.84 | 128002 | 530310065 | $ | 21.81 |
| 29414 | 530110244 | $ | 120.94 | 78708 | 530199420 | $ | 373.43 | 128003 | 530310066 | $ | 2,093.00 |
| 29415 | 530110245 | $ | 88.44 | 78709 | 530199422 | $ | 790.84 | 128004 | 530310067 | $ | 66.56 |
| 29416 | 530110250 | $ | 123.82 | 78710 | 530199425 | $ | 125.58 | 128005 | 530310071 | $ | 11.19 |
| 29417 | 530110257 | $ | 209.57 | 78711 | 530199426 | $ | 19.32 | 128006 | 530310072 | $ | 11.18 |
| 29418 | 530110258 | $ | 303.13 | 78712 | 530199427 | $ | 906.50 | 128007 | 530310073 | $ | 21.88 |
| 29419 | 530110260 | $ | 106.96 | 78713 | 530199428 | $ | 54.74 | 128008 | 530310074 | $ | 102.40 |
| 29420 | 530110265 | $ | 5,790.00 | 78714 | 530199429 | $ | 92.04 | 128009 | 530310075 | $ | 250.99 |
| 29421 | 530110267 | $ | 70.09 | 78715 | 530199430 | $ | 144.55 | 128010 | 530310076 | $ | 272.71 |
| 29422 | 530110269 | $ | 19,799.01 | 78716 | 530199432 | $ | 86.94 | 128011 | 530310077 | $ | 205.26 |
| 29423 | 530110270 | $ | 36,234.92 | 78717 | 530199433 | $ | 25.80 | 128012 | 530310078 | $ | 460.80 |
| 29424 | 530110273 | $ | 15,093.00 | 78718 | 530199434 | $ | 76.51 | 128013 | 530310079 | $ | 794.15 |
| 29425 | 530110274 | $ | 29,054.36 | 78719 | 530199435 | $ | 730.38 | 128014 | 530310080 | $ | 2,229.40 |
| 29426 | 530110275 | $ | 169.85 | 78720 | 530199436 | $ | 57.96 | 128015 | 530310081 | $ | 439.12 |
| 29427 | 530110276 | $ | 39,664.72 | 78721 | 530199439 | $ | 111.37 | 128016 | 530310082 | $ | 57.31 |
| 29428 | 530110277 | $ | 12,772.39 | 78722 | 530199440 | $ | 618.84 | 128017 | 530310085 | $ | 90.82 |
| 29429 | 530110278 | $ | 17,612.80 | 78723 | 530199441 | $ | 57.21 | 128018 | 530310086 | $ | 10.35 |
| 29430 | 530110280 | $ | 959.99 | 78724 | 530199443 | $ | 147.80 | 128019 | 530310087 | $ | 19.15 |
| 29431 | 530110283 | $ | 111.94 | 78725 | 530199444 | $ | 247.46 | 128020 | 530310089 | $ | 55.97 |
| 29432 | 530110285 | $ | 584.74 | 78726 | 530199445 | $ | 595.70 | 128021 | 530310090 | $ | 5.18 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29433 | 530110289 | $ | 1,093.73 | 78727 | 530199446 | $ | 40.50 | 128022 | 530310091 | $ | 26.94 |
| 29434 | 530110291 | $ | 453.54 | 78728 | 530199447 | $ | 43.76 | 128023 | 530310092 | $ | 5.00 |
| 29435 | 530110292 | $ | 25.00 | 78729 | 530199448 | $ | 220.86 | 128024 | 530310093 | $ | 630.96 |
| 29436 | 530110294 | $ | 812.70 | 78730 | 530199449 | $ | 3.22 | 128025 | 530310094 | $ | 29.66 |
| 29437 | 530110296 | $ | 591.78 | 78731 | 530199450 | $ | 141.68 | 128026 | 530310095 | $ | 27.55 |
| 29438 | 530110305 | $ | 1,378.46 | 78732 | 530199451 | $ | 22.54 | 128027 | 530310096 | $ | 23.76 |
| 29439 | 530110308 | $ | 893.57 | 78733 | 530199452 | $ | 573.16 | 128028 | 530310097 | $ | 5.75 |
| 29440 | 530110311 | $ | 11,220.00 | 78734 | 530199453 | $ | 87.94 | 128029 | 530310098 | $ | 119.68 |
| 29441 | 530110314 | $ | 120.95 | 78735 | 530199454 | $ | 93.38 | 128030 | 530310099 | $ | 790.52 |
| 29442 | 530110317 | $ | 122.85 | 78736 | 530199456 | $ | 83.56 | 128031 | 530310100 | $ | 74.92 |
| 29443 | 530110319 | $ | 1,021.23 | 78737 | 530199457 | $ | 51.52 | 128032 | 530310101 | $ | 9.24 |
| 29444 | 530110320 | $ | 2,805.75 | 78738 | 530199458 | $ | 62.36 | 128033 | 530310102 | $ | 84.92 |
| 29445 | 530110321 | $ | 1,007.31 | 78739 | 530199459 | $ | 119.14 | 128034 | 530310103 | $ | 216.46 |
| 29446 | 530110325 | $ | 6,537.80 | 78740 | 530199460 | $ | 44.03 | 128035 | 530310104 | $ | 4.75 |
| 29447 | 530110327 | $ | 6.31 | 78741 | 530199461 | $ | 134.68 | 128036 | 530310106 | $ | 696.54 |
| 29448 | 530110329 | $ | 486.04 | 78742 | 530199462 | $ | 90.16 | 128037 | 530310108 | $ | 42.58 |
| 29449 | 530110330 | $ | 169.18 | 78743 | 530199463 | $ | 79.52 | 128038 | 530310110 | $ | 2,110.98 |
| 29450 | 530110337 | $ | 41,190.08 | 78744 | 530199464 | $ | 88.50 | 128039 | 530310112 | $ | 276.48 |
| 29451 | 530110338 | $ | 3,551.50 | 78745 | 530199466 | $ | 127.26 | 128040 | 530310118 | $ | 26.07 |
| 29452 | 530110339 | $ | 2,991.91 | 78746 | 530199467 | $ | 294.64 | 128041 | 530310119 | $ | 0.26 |
| 29453 | 530110340 | $ | 3,546.74 | 78747 | 530199468 | $ | 127.18 | 128042 | 530310121 | $ | 247.36 |
| 29454 | 530110342 | $ | 239.32 | 78748 | 530199469 | $ | 66.11 | 128043 | 530310127 | $ | 284.09 |
| 29455 | 530110348 | $ | 261.00 | 78749 | 530199470 | $ | 38.68 | 128044 | 530310129 | $ | 45.08 |
| 29456 | 530110352 | $ | 895.82 | 78750 | 530199471 | $ | 467.58 | 128045 | 530310130 | $ | 9.66 |
| 29457 | 530110353 | $ | 80.95 | 78751 | 530199472 | $ | 147.63 | 128046 | 530310131 | $ | 183.35 |
| 29458 | 530110354 | $ | 20.73 | 78752 | 530199473 | $ | 189.98 | 128047 | 530310134 | $ | 44.73 |
| 29459 | 530110355 | $ | 1,332.33 | 78753 | 530199474 | $ | 6.44 | 128048 | 530310135 | $ | 10.71 |
| 29460 | 530110357 | $ | 55.20 | 78754 | 530199475 | $ | 149.12 | 128049 | 530310136 | $ | 1,868.80 |
| 29461 | 530110359 | $ | 746.63 | 78755 | 530199476 | $ | 72.02 | 128050 | 530310137 | $ | 30.87 |
| 29462 | 530110361 | $ | 140.00 | 78756 | 530199477 | $ | 285.88 | 128051 | 530310138 | $ | 100.23 |
| 29463 | 530110362 | $ | 32.99 | 78757 | 530199478 | $ | 6.93 | 128052 | 530310139 | $ | 8.99 |
| 29464 | 530110363 | $ | 101.60 | 78758 | 530199479 | $ | 4.49 | 128053 | 530310140 | $ | 35.28 |
| 29465 | 530110365 | $ | 146.42 | 78759 | 530199480 | $ | 1,546.14 | 128054 | 530310141 | $ | 379.96 |
| 29466 | 530110367 | $ | 206.77 | 78760 | 530199481 | $ | 490.36 | 128055 | 530310143 | $ | 11.61 |
| 29467 | 530110368 | $ | 115.03 | 78761 | 530199482 | $ | 607.85 | 128056 | 530310144 | $ | 57.96 |
| 29468 | 530110369 | $ | 3,659.24 | 78762 | 530199483 | $ | 672.77 | 128057 | 530310145 | $ | 5.12 |
| 29469 | 530110373 | $ | 201,687.01 | 78763 | 530199484 | $ | 117.74 | 128058 | 530310150 | $ | 15.75 |
| 29470 | 530110375 | $ | 46,991.36 | 78764 | 530199486 | $ | 32.20 | 128059 | 530310153 | $ | 13.86 |
| 29471 | 530110376 | $ | 19,502.02 | 78765 | 530199487 | $ | 70.84 | 128060 | 530310154 | $ | 1.04 |
| 29472 | 530110377 | $ | 1,555.26 | 78766 | 530199488 | $ | 71.19 | 128061 | 530310155 | $ | 11.34 |
| 29473 | 530110380 | $ | 361.20 | 78767 | 530199489 | $ | 20.21 | 128062 | 530310156 | $ | 21.42 |
| 29474 | 530110381 | $ | 32,019.25 | 78768 | 530199490 | $ | 35.68 | 128063 | 530310157 | $ | 16.70 |
| 29475 | 530110382 | $ | 36,060.00 | 78769 | 530199491 | $ | 109.48 | 128064 | 530310158 | $ | 2.38 |
| 29476 | 530110384 | $ | 5,846.40 | 78770 | 530199494 | $ | 1,689.78 | 128065 | 530310163 | $ | 2.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29477 | 530110388 | $ | 55,807.40 | 78771 | 530199495 | $ | 83.54 | 128066 | 530310165 | $ | 145.84 |
| 29478 | 530110390 | $ | 166.32 | 78772 | 530199496 | $ | 108.62 | 128067 | 530310167 | $ | 1,062.60 |
| 29479 | 530110391 | $ | 311.60 | 78773 | 530199497 | $ | 86.17 | 128068 | 530310168 | $ | 25.76 |
| 29480 | 530110395 | $ | 410.48 | 78774 | 530199498 | $ | 93.96 | 128069 | 530310169 | $ | 6.44 |
| 29481 | 530110397 | $ | 51.29 | 78775 | 530199499 | $ | 141.68 | 128070 | 530310170 | $ | 16.27 |
| 29482 | 530110400 | $ | 227.73 | 78776 | 530199500 | $ | 131.16 | 128071 | 530310171 | $ | 16.46 |
| 29483 | 530110401 | $ | 60.47 | 78777 | 530199501 | $ | 42.32 | 128072 | 530310172 | $ | 85.48 |
| 29484 | 530110402 | $ | 42.81 | 78778 | 530199502 | $ | 26.30 | 128073 | 530310173 | $ | 29.01 |
| 29485 | 530110403 | $ | 1.89 | 78779 | 530199503 | $ | 16.10 | 128074 | 530310175 | $ | 149.97 |
| 29486 | 530110405 | $ | 559.34 | 78780 | 530199504 | $ | 40.54 | 128075 | 530310176 | $ | 77.28 |
| 29487 | 530110406 | $ | 229.30 | 78781 | 530199505 | $ | 48.30 | 128076 | 530310180 | $ | 77.06 |
| 29488 | 530110408 | $ | 364.05 | 78782 | 530199507 | $ | 109.29 | 128077 | 530310181 | $ | 16.64 |
| 29489 | 530110411 | $ | 575.39 | 78783 | 530199508 | $ | 43.04 | 128078 | 530310182 | $ | 6.35 |
| 29490 | 530110414 | $ | 519.01 | 78784 | 530199509 | $ | 299.46 | 128079 | 530310201 | $ | 383.26 |
| 29491 | 530110415 | $ | 3,494.27 | 78785 | 530199510 | $ | 552.24 | 128080 | 530310202 | $ | 38.35 |
| 29492 | 530110416 | $ | 669.49 | 78786 | 530199511 | $ | 487.39 | 128081 | 530310203 | $ | 79.36 |
| 29493 | 530110417 | $ | 232.42 | 78787 | 530199512 | $ | 26.94 | 128082 | 530310204 | $ | 10.24 |
| 29494 | 530110419 | $ | 224.50 | 78788 | 530199513 | $ | 70.84 | 128083 | 530310205 | $ | 20.48 |
| 29495 | 530110425 | $ | 3,641.97 | 78789 | 530199515 | $ | 80.50 | 128084 | 530310206 | $ | 58.88 |
| 29496 | 530110427 | $ | 35,848.61 | 78790 | 530199516 | $ | 128.80 | 128085 | 530310207 | $ | 204.16 |
| 29497 | 530110430 | $ | 937.50 | 78791 | 530199517 | $ | 172.26 | 128086 | 530310208 | $ | 23.04 |
| 29498 | 530110437 | $ | 2,537.02 | 78792 | 530199518 | $ | 176.50 | 128087 | 530310209 | $ | 33.28 |
| 29499 | 530110440 | $ | 65.57 | 78793 | 530199519 | $ | 98.42 | 128088 | 530310210 | $ | 32.13 |
| 29500 | 530110442 | $ | 5,457.12 | 78794 | 530199522 | $ | 503.36 | 128089 | 530310211 | $ | 23.31 |
| 29501 | 530110443 | $ | 726.12 | 78795 | 530199523 | $ | 884.66 | 128090 | 530310212 | $ | 93.39 |
| 29502 | 530110447 | $ | 20.03 | 78796 | 530199524 | $ | 486.92 | 128091 | 530310213 | $ | 38.40 |
| 29503 | 530110451 | $ | 13,887.86 | 78797 | 530199526 | $ | 34.78 | 128092 | 530310218 | $ | 212.51 |
| 29504 | 530110452 | $ | 6,548.75 | 78798 | 530199527 | $ | 170.95 | 128093 | 530310219 | $ | 18.31 |
| 29505 | 530110457 | $ | 913.75 | 78799 | 530199528 | $ | 93.38 | 128094 | 530310228 | $ | 23.31 |
| 29506 | 530110466 | $ | 468.61 | 78800 | 530199529 | $ | 51.36 | 128095 | 530310229 | $ | 644.35 |
| 29507 | 530110467 | $ | 191.66 | 78801 | 530199530 | $ | 40.18 | 128096 | 530310230 | $ | 138.93 |
| 29508 | 530110469 | $ | 116.21 | 78802 | 530199531 | $ | 600.21 | 128097 | 530310231 | $ | 34.65 |
| 29509 | 530110477 | $ | 249.72 | 78803 | 530199532 | $ | 3,432.52 | 128098 | 530310233 | $ | 972.64 |
| 29510 | 530110487 | $ | 860.40 | 78804 | 530199533 | $ | 329.70 | 128099 | 530310234 | $ | 64.79 |
| 29511 | 530110488 | $ | 233.80 | 78805 | 530199534 | $ | 1,608.39 | 128100 | 530310235 | $ | 8.30 |
| 29512 | 530110496 | $ | 16,845.58 | 78806 | 530199535 | $ | 144.84 | 128101 | 530310236 | $ | 3.42 |
| 29513 | 530110497 | $ | 5,128.05 | 78807 | 530199536 | $ | 29.78 | 128102 | 530310237 | $ | 31.50 |
| 29514 | 530110499 | $ | 7,440.40 | 78808 | 530199537 | $ | 87.44 | 128103 | 530310238 | $ | 78.96 |
| 29515 | 530110500 | $ | 47,089.14 | 78809 | 530199538 | $ | 163.95 | 128104 | 530310241 | $ | 91.44 |
| 29516 | 530110502 | $ | 3,191.02 | 78810 | 530199539 | $ | 57.96 | 128105 | 530310242 | $ | 96.18 |
| 29517 | 530110503 | $ | 86.31 | 78811 | 530199540 | $ | 61.18 | 128106 | 530310250 | $ | 4.41 |
| 29518 | 530110504 | $ | 24,004.50 | 78812 | 530199541 | $ | 75.08 | 128107 | 530310251 | $ | 71.10 |
| 29519 | 530110508 | $ | 11,477.29 | 78813 | 530199542 | $ | 169.07 | 128108 | 530310252 | $ | 13.58 |
| 29520 | 530110511 | $ | 883.19 | 78814 | 530199543 | $ | 16.10 | 128109 | 530310254 | $ | 56.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29521 | 530110512 | $ | 718.60 | 78815 | 530199544 | $ | 177.12 | 128110 | 530310256 | $ | 34.96 |
| 29522 | 530110515 | $ | 13,760.10 | 78816 | 530199545 | $ | 185.07 | 128111 | 530310258 | $ | 351.50 |
| 29523 | 530110518 | $ | 12.62 | 78817 | 530199546 | $ | 60.49 | 128112 | 530310262 | $ | 218.29 |
| 29524 | 530110519 | $ | 19.35 | 78818 | 530199547 | $ | 12.88 | 128113 | 530310264 | $ | 268.54 |
| 29525 | 530110521 | $ | 1,205.79 | 78819 | 530199548 | $ | 278.96 | 128114 | 530310265 | $ | 285.26 |
| 29526 | 530110524 | $ | 311.00 | 78820 | 530199549 | $ | 82.82 | 128115 | 530310267 | $ | 10.32 |
| 29527 | 530110525 | $ | 220.98 | 78821 | 530199550 | $ | 54.09 | 128116 | 530310269 | $ | 373.99 |
| 29528 | 530110529 | $ | 118.13 | 78822 | 530199551 | $ | 129.80 | 128117 | 530310272 | $ | 271.38 |
| 29529 | 530110531 | $ | 1,284.19 | 78823 | 530199552 | $ | 54.74 | 128118 | 530310273 | $ | 144.41 |
| 29530 | 530110538 | $ | 170.55 | 78824 | 530199554 | $ | 199.46 | 128119 | 530310274 | $ | 1.71 |
| 29531 | 530110541 | $ | 127.41 | 78825 | 530199555 | $ | 95.92 | 128120 | 530310275 | $ | 55.64 |
| 29532 | 530110544 | $ | 237.36 | 78826 | 530199556 | $ | 43.80 | 128121 | 530310277 | $ | 45.60 |
| 29533 | 530110545 | $ | 158.26 | 78827 | 530199558 | $ | 248.67 | 128122 | 530310280 | $ | 273.80 |
| 29534 | 530110546 | $ | 688.39 | 78828 | 530199559 | $ | 19.32 | 128123 | 530310281 | $ | 2,309.99 |
| 29535 | 530110548 | $ | 6.30 | 78829 | 530199560 | $ | 356.93 | 128124 | 530310282 | $ | 871.50 |
| 29536 | 530110551 | $ | 465.10 | 78830 | 530199561 | $ | 36.06 | 128125 | 530310283 | $ | 76.41 |
| 29537 | 530110555 | $ | 3,278.83 | 78831 | 530199563 | $ | 50.20 | 128126 | 530310284 | $ | 82.22 |
| 29538 | 530110560 | $ | 515.82 | 78832 | 530199564 | $ | 6.56 | 128127 | 530310288 | $ | 172.47 |
| 29539 | 530110561 | $ | 2,583.83 | 78833 | 530199566 | $ | 30.14 | 128128 | 530310289 | $ | 8.57 |
| 29540 | 530110563 | $ | 10,260.00 | 78834 | 530199568 | $ | 135.50 | 128129 | 530310290 | $ | 840.16 |
| 29541 | 530110566 | $ | 8,758.40 | 78835 | 530199569 | $ | 235.64 | 128130 | 530310291 | $ | 243.81 |
| 29542 | 530110567 | $ | 2,392.46 | 78836 | 530199570 | $ | 452.89 | 128131 | 530310294 | $ | 49.14 |
| 29543 | 530110568 | $ | 108,815.72 | 78837 | 530199571 | $ | 621.46 | 128132 | 530310297 | $ | 96.60 |
| 29544 | 530110569 | $ | 29,593.11 | 78838 | 530199572 | $ | 177.10 | 128133 | 530310298 | $ | 2,748.93 |
| 29545 | 530110571 | $ | 221.56 | 78839 | 530199573 | $ | 281.39 | 128134 | 530310301 | $ | 19.70 |
| 29546 | 530110573 | $ | 99.24 | 78840 | 530199574 | $ | 141.68 | 128135 | 530310305 | $ | 61.92 |
| 29547 | 530110574 | $ | 221.59 | 78841 | 530199575 | $ | 38.85 | 128136 | 530310307 | $ | 255.52 |
| 29548 | 530110577 | $ | 60.63 | 78842 | 530199578 | $ | 52.82 | 128137 | 530310312 | $ | 63.78 |
| 29549 | 530110578 | $ | 23.22 | 78843 | 530199579 | $ | 82.50 | 128138 | 530310313 | $ | 3.08 |
| 29550 | 530110579 | $ | 48.64 | 78844 | 530199580 | $ | 27.03 | 128139 | 530310316 | $ | 264.86 |
| 29551 | 530110582 | $ | 90.53 | 78845 | 530199581 | $ | 264.30 | 128140 | 530310319 | $ | 26.46 |
| 29552 | 530110583 | $ | 97.28 | 78846 | 530199582 | $ | 64.90 | 128141 | 530310321 | $ | 75.33 |
| 29553 | 530110586 | $ | 52,479.68 | 78847 | 530199583 | $ | 150.22 | 128142 | 530310322 | $ | 257.02 |
| 29554 | 530110587 | $ | 90,720.36 | 78848 | 530199584 | $ | 86.94 | 128143 | 530310323 | $ | 20.81 |
| 29555 | 530110589 | $ | 113.65 | 78849 | 530199585 | $ | 41.44 | 128144 | 530310324 | $ | 42.64 |
| 29556 | 530110590 | $ | 34,513.92 | 78850 | 530199587 | $ | 32.20 | 128145 | 530310325 | $ | 115.39 |
| 29557 | 530110591 | $ | 21,612.64 | 78851 | 530199588 | $ | 133.44 | 128146 | 530310326 | $ | 106.79 |
| 29558 | 530110592 | $ | 15,337.12 | 78852 | 530199590 | $ | 370.92 | 128147 | 530310328 | $ | 26.12 |
| 29559 | 530110593 | $ | 374.70 | 78853 | 530199591 | $ | 389.62 | 128148 | 530310330 | $ | 42.58 |
| 29560 | 530110594 | $ | 2,945.69 | 78854 | 530199592 | $ | 97.47 | 128149 | 530310331 | $ | 7.51 |
| 29561 | 530110596 | $ | 20,274.65 | 78855 | 530199593 | $ | 29.63 | 128150 | 530310333 | $ | 15.94 |
| 29562 | 530110597 | $ | 44.46 | 78856 | 530199594 | $ | 90.16 | 128151 | 530310335 | $ | 44.82 |
| 29563 | 530110598 | $ | 175.11 | 78857 | 530199595 | $ | 147.06 | 128152 | 530310337 | $ | 21.20 |
| 29564 | 530110601 | $ | 68.15 | 78858 | 530199596 | $ | 61.07 | 128153 | 530310340 | $ | 65.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29565 | 530110607 | $ | 59.85 | 78859 | 530199597 | $ | 164.22 | 128154 | 530310341 | $ | 26.32 |
| 29566 | 530110611 | $ | 317.31 | 78860 | 530199598 | $ | 267.26 | 128155 | 530310342 | $ | 31.55 |
| 29567 | 530110613 | $ | 780.45 | 78861 | 530199599 | $ | 2,546.23 | 128156 | 530310343 | $ | 16.10 |
| 29568 | 530110614 | $ | 182.77 | 78862 | 530199601 | $ | 54.74 | 128157 | 530310344 | $ | 81.02 |
| 29569 | 530110616 | $ | 92.18 | 78863 | 530199602 | $ | 7.68 | 128158 | 530310345 | $ | 197.56 |
| 29570 | 530110619 | $ | 689.59 | 78864 | 530199603 | $ | 75.66 | 128159 | 530310346 | $ | 9.03 |
| 29571 | 530110620 | $ | 56.32 | 78865 | 530199604 | $ | 312.32 | 128160 | 530310347 | $ | 64.40 |
| 29572 | 530110621 | $ | 195.78 | 78866 | 530199605 | $ | 55.16 | 128161 | 530310348 | $ | 78.28 |
| 29573 | 530110635 | $ | 114.83 | 78867 | 530199606 | $ | 25.76 | 128162 | 530310349 | $ | 15.94 |
| 29574 | 530110638 | $ | 81.92 | 78868 | 530199607 | $ | 345.97 | 128163 | 530310350 | $ | 57.73 |
| 29575 | 530110640 | $ | 839.63 | 78869 | 530199608 | $ | 541.38 | 128164 | 530310352 | $ | 161.00 |
| 29576 | 530110641 | $ | 186,389.43 | 78870 | 530199611 | $ | 49.02 | 128165 | 530310356 | $ | 20.42 |
| 29577 | 530110643 | $ | 25.60 | 78871 | 530199612 | $ | 283.36 | 128166 | 530310358 | $ | 105.98 |
| 29578 | 530110644 | $ | 6,820.75 | 78872 | 530199613 | $ | 65.40 | 128167 | 530310359 | $ | 9.24 |
| 29579 | 530110645 | $ | 245.76 | 78873 | 530199615 | $ | 41.86 | 128168 | 530310360 | $ | 255.07 |
| 29580 | 530110649 | $ | 955.71 | 78874 | 530199616 | $ | 25.76 | 128169 | 530310361 | $ | 400.59 |
| 29581 | 530110650 | $ | 197,068.07 | 78875 | 530199618 | $ | 17.41 | 128170 | 530310366 | $ | 15.94 |
| 29582 | 530110651 | $ | 853.30 | 78876 | 530199619 | $ | 970.04 | 128171 | 530310368 | $ | 5.26 |
| 29583 | 530110652 | $ | 615.00 | 78877 | 530199621 | $ | 22.54 | 128172 | 530310370 | $ | 6.45 |
| 29584 | 530110655 | $ | 5,991.00 | 78878 | 530199622 | $ | 49.48 | 128173 | 530310371 | $ | 57.96 |
| 29585 | 530110656 | $ | 844.98 | 78879 | 530199623 | $ | 172.65 | 128174 | 530310372 | $ | 586.04 |
| 29586 | 530110660 | $ | 48.25 | 78880 | 530199625 | $ | 54.57 | 128175 | 530310373 | $ | 37.80 |
| 29587 | 530110665 | $ | 154.63 | 78881 | 530199626 | $ | 131.70 | 128176 | 530310375 | $ | 207.26 |
| 29588 | 530110666 | $ | 2,251.50 | 78882 | 530199627 | $ | 98.39 | 128177 | 530310377 | $ | 8.97 |
| 29589 | 530110676 | $ | 14.11 | 78883 | 530199629 | $ | 45.08 | 128178 | 530310379 | $ | 42.48 |
| 29590 | 530110690 | $ | 173.13 | 78884 | 530199630 | $ | 29.01 | 128179 | 530310382 | $ | 107.92 |
| 29591 | 530110691 | $ | 685.45 | 78885 | 530199631 | $ | 74.06 | 128180 | 530310389 | $ | 12.60 |
| 29592 | 530110693 | $ | 907.93 | 78886 | 530199632 | $ | 35.42 | 128181 | 530310390 | $ | 3.80 |
| 29593 | 530110694 | $ | 67.11 | 78887 | 530199633 | $ | 123.92 | 128182 | 530310391 | $ | 12,177.13 |
| 29594 | 530110695 | $ | 2,288.10 | 78888 | 530199634 | $ | 895.16 | 128183 | 530310392 | $ | 2,865.20 |
| 29595 | 530110698 | $ | 179.43 | 78889 | 530199636 | $ | 181.28 | 128184 | 530310393 | $ | 4.41 |
| 29596 | 530110699 | $ | 192.11 | 78890 | 530199637 | $ | 44.34 | 128185 | 530310396 | $ | 67.41 |
| 29597 | 530110700 | $ | 52.21 | 78891 | 530199638 | $ | 22.54 | 128186 | 530310397 | $ | 322.06 |
| 29598 | 530110705 | $ | 5.99 | 78892 | 530199640 | $ | 167.44 | 128187 | 530310399 | $ | 1.66 |
| 29599 | 530110706 | $ | 1,344.06 | 78893 | 530199642 | $ | 254.24 | 128188 | 530310404 | $ | 25.60 |
| 29600 | 530110711 | $ | 22,791.50 | 78894 | 530199643 | $ | 98.42 | 128189 | 530310405 | $ | 183.16 |
| 29601 | 530110714 | $ | 3,220.00 | 78895 | 530199645 | $ | 90.66 | 128190 | 530310407 | $ | 37.80 |
| 29602 | 530110715 | $ | 537.39 | 78896 | 530199646 | $ | 59.82 | 128191 | 530310408 | $ | 44.10 |
| 29603 | 530110716 | $ | 625.50 | 78897 | 530199648 | $ | 936.96 | 128192 | 530310409 | $ | 14.49 |
| 29604 | 530110717 | $ | 14,451.06 | 78898 | 530199649 | $ | 264.30 | 128193 | 530310411 | $ | 0.79 |
| 29605 | 530110718 | $ | 15,171.98 | 78899 | 530199650 | $ | 1,166.71 | 128194 | 530310412 | $ | 35.34 |
| 29606 | 530110719 | $ | 4,499.35 | 78900 | 530199652 | $ | 96.60 | 128195 | 530310414 | $ | 4.38 |
| 29607 | 530110720 | $ | 17,408.00 | 78901 | 530199653 | $ | 154.66 | 128196 | 530310415 | $ | 0.69 |
| 29608 | 530110723 | $ | 26.70 | 78902 | 530199654 | $ | 1,360.27 | 128197 | 530310416 | $ | 12.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29609 | 530110724 | $ | 506.23 | 78903 | 530199655 | $ | 178.10 | 128198 | 530310417 | $ | 44.10 |
| 29610 | 530110728 | $ | 2,671.55 | 78904 | 530199656 | $ | 71.85 | 128199 | 530310418 | $ | 2,589.27 |
| 29611 | 530110729 | $ | 67,550.00 | 78905 | 530199657 | $ | 9.66 | 128200 | 530310419 | $ | 267.33 |
| 29612 | 530110730 | $ | 104.52 | 78906 | 530199658 | $ | 32.20 | 128201 | 530310420 | $ | 389.62 |
| 29613 | 530110731 | $ | 206.78 | 78907 | 530199659 | $ | 79.57 | 128202 | 530310423 | $ | 55.34 |
| 29614 | 530110733 | $ | 291.40 | 78908 | 530199660 | $ | 57.96 | 128203 | 530310424 | $ | 3.33 |
| 29615 | 530110734 | $ | 599.42 | 78909 | 530199661 | $ | 148.12 | 128204 | 530310428 | $ | 96.51 |
| 29616 | 530110735 | $ | 570.26 | 78910 | 530199663 | $ | 144.72 | 128205 | 530310429 | $ | 598.27 |
| 29617 | 530110736 | $ | 723.52 | 78911 | 530199664 | $ | 103.57 | 128206 | 530310430 | $ | 125.58 |
| 29618 | 530110737 | $ | 122.52 | 78912 | 530199666 | $ | 133.51 | 128207 | 530310431 | $ | 8.28 |
| 29619 | 530110738 | $ | 91.77 | 78913 | 530199667 | $ | 3.22 | 128208 | 530310432 | $ | 31.89 |
| 29620 | 530110742 | $ | 6,440.00 | 78914 | 530199668 | $ | 64.90 | 128209 | 530310434 | $ | 15.94 |
| 29621 | 530110748 | $ | 769.94 | 78915 | 530199669 | $ | 124.04 | 128210 | 530310435 | $ | 66.66 |
| 29622 | 530110751 | $ | 242.30 | 78916 | 530199670 | $ | 2,201.50 | 128211 | 530310436 | $ | 3.15 |
| 29623 | 530110753 | $ | 714.42 | 78917 | 530199672 | $ | 91.92 | 128212 | 530310441 | $ | 15.94 |
| 29624 | 530110754 | $ | 927.15 | 78918 | 530199673 | $ | 628.36 | 128213 | 530310443 | $ | 19.19 |
| 29625 | 530110755 | $ | 117.18 | 78919 | 530199674 | $ | 47.17 | 128214 | 530310444 | $ | 35.91 |
| 29626 | 530110758 | $ | 64.13 | 78920 | 530199675 | $ | 16.75 | 128215 | 530310448 | $ | 6,249.86 |
| 29627 | 530110759 | $ | 103.04 | 78921 | 530199676 | $ | 19.93 | 128216 | 530310452 | $ | 130.77 |
| 29628 | 530110764 | $ | 10,875.20 | 78922 | 530199678 | $ | 318.78 | 128217 | 530310454 | $ | 33.70 |
| 29629 | 530110765 | $ | 2,910.88 | 78923 | 530199680 | $ | 467.00 | 128218 | 530310455 | $ | 49.26 |
| 29630 | 530110766 | $ | 1,027.71 | 78924 | 530199681 | $ | 63.34 | 128219 | 530310456 | $ | 434.20 |
| 29631 | 530110767 | $ | 1,426.14 | 78925 | 530199682 | $ | 276.92 | 128220 | 530310464 | $ | 0.86 |
| 29632 | 530110774 | $ | 990.54 | 78926 | 530199684 | $ | 440.30 | 128221 | 530310465 | $ | 9.45 |
| 29633 | 530110775 | $ | 214.71 | 78927 | 530199686 | $ | 218.96 | 128222 | 530310466 | $ | 67.62 |
| 29634 | 530110780 | $ | 140.24 | 78928 | 530199688 | $ | 164.22 | 128223 | 530310467 | $ | 464.80 |
| 29635 | 530110790 | $ | 82.74 | 78929 | 530199689 | $ | 188.08 | 128224 | 530310468 | $ | 355.96 |
| 29636 | 530110794 | $ | 64.41 | 78930 | 530199690 | $ | 22.54 | 128225 | 530310469 | $ | 28.50 |
| 29637 | 530110795 | $ | 9.36 | 78931 | 530199691 | $ | 52.03 | 128226 | 530310470 | $ | 120.96 |
| 29638 | 530110799 | $ | 33.25 | 78932 | 530199693 | $ | 78.34 | 128227 | 530310471 | $ | 202.48 |
| 29639 | 530110801 | $ | 1,658.54 | 78933 | 530199694 | $ | 165.81 | 128228 | 530310472 | $ | 50.31 |
| 29640 | 530110803 | $ | 47.44 | 78934 | 530199695 | $ | 64.82 | 128229 | 530310502 | $ | 444.57 |
| 29641 | 530110805 | $ | 1,969.07 | 78935 | 530199697 | $ | 93.38 | 128230 | 530310503 | $ | 79.36 |
| 29642 | 530110814 | $ | 106.57 | 78936 | 530199698 | $ | 33.94 | 128231 | 530310504 | $ | 358.29 |
| 29643 | 530110815 | $ | 857.49 | 78937 | 530199699 | $ | 97.69 | 128232 | 530310505 | $ | 514.72 |
| 29644 | 530110816 | $ | 208.39 | 78938 | 530199701 | $ | 102.86 | 128233 | 530310506 | $ | 2.09 |
| 29645 | 530110818 | $ | 299.39 | 78939 | 530199703 | $ | 15.69 | 128234 | 530310507 | $ | 23.04 |
| 29646 | 530110823 | $ | 23,601.83 | 78940 | 530199705 | $ | 331.76 | 128235 | 530310508 | $ | 111.12 |
| 29647 | 530110824 | $ | 16,666.72 | 78941 | 530199706 | $ | 148.12 | 128236 | 530310509 | $ | 125.10 |
| 29648 | 530110826 | $ | 570.02 | 78942 | 530199707 | $ | 167.44 | 128237 | 530310510 | $ | 110.08 |
| 29649 | 530110828 | $ | 16,182.95 | 78943 | 530199708 | $ | 258.12 | 128238 | 530310513 | $ | 30.56 |
| 29650 | 530110829 | $ | 99,332.18 | 78944 | 530199709 | $ | 50.73 | 128239 | 530310514 | $ | 20.40 |
| 29651 | 530110830 | $ | 22,184.04 | 78945 | 530199710 | $ | 70.84 | 128240 | 530310515 | $ | 41.80 |
| 29652 | 530110831 | $ | 38,768.39 | 78946 | 530199711 | $ | 74.69 | 128241 | 530310519 | $ | 44.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29653 | 530110832 | $ | 106,553.46 | 78947 | 530199712 | $ | 6.35 | 128242 | 530310520 | $ | 64.40 |
| 29654 | 530110834 | $ | 1,881.49 | 78948 | 530199714 | $ | 473.34 | 128243 | 530310523 | $ | 534.30 |
| 29655 | 530110835 | $ | 66,392.00 | 78949 | 530199715 | $ | 116.85 | 128244 | 530310524 | $ | 1,152.00 |
| 29656 | 530110836 | $ | 64,946.79 | 78950 | 530199716 | $ | 77.28 | 128245 | 530310531 | $ | 1.89 |
| 29657 | 530110838 | $ | 46,806.97 | 78951 | 530199718 | $ | 293.02 | 128246 | 530310532 | $ | 18.27 |
| 29658 | 530110842 | $ | 31,407.01 | 78952 | 530199719 | $ | 8.82 | 128247 | 530310533 | $ | 10.71 |
| 29659 | 530110844 | $ | 37.80 | 78953 | 530199720 | $ | 146.67 | 128248 | 530310536 | $ | 78.12 |
| 29660 | 530110850 | $ | 381.52 | 78954 | 530199721 | $ | 62.92 | 128249 | 530310537 | $ | 5.16 |
| 29661 | 530110851 | $ | 123.89 | 78955 | 530199722 | $ | 83.04 | 128250 | 530310538 | $ | 18.31 |
| 29662 | 530110852 | $ | 123.89 | 78956 | 530199723 | $ | 1,047.94 | 128251 | 530310539 | $ | 18.31 |
| 29663 | 530110856 | $ | 170.04 | 78957 | 530199724 | $ | 86.96 | 128252 | 530310540 | $ | 9.90 |
| 29664 | 530110865 | $ | 403.24 | 78958 | 530199725 | $ | 27.66 | 128253 | 530310541 | $ | 24.08 |
| 29665 | 530110866 | $ | 163.09 | 78959 | 530199726 | $ | 471.56 | 128254 | 530310542 | $ | 21.20 |
| 29666 | 530110868 | $ | 5.16 | 78960 | 530199727 | $ | 173.53 | 128255 | 530310543 | $ | 104.19 |
| 29667 | 530110869 | $ | 247.68 | 78961 | 530199730 | $ | 183.50 | 128256 | 530310544 | $ | 18.31 |
| 29668 | 530110871 | $ | 651.65 | 78962 | 530199731 | $ | 323.46 | 128257 | 530310545 | $ | 119.31 |
| 29669 | 530110876 | $ | 281.11 | 78963 | 530199732 | $ | 320.15 | 128258 | 530310546 | $ | 219.01 |
| 29670 | 530110879 | $ | 1,066.75 | 78964 | 530199733 | $ | 310.86 | 128259 | 530310547 | $ | 64.47 |
| 29671 | 530110881 | $ | 834.81 | 78965 | 530199734 | $ | 1,118.86 | 128260 | 530310548 | $ | 63.02 |
| 29672 | 530110882 | $ | 494.24 | 78966 | 530199736 | $ | 54.07 | 128261 | 530310549 | $ | 2.09 |
| 29673 | 530110883 | $ | 80.95 | 78967 | 530199737 | $ | 11.61 | 128262 | 530310550 | $ | 55.15 |
| 29674 | 530110884 | $ | 89.62 | 78968 | 530199738 | $ | 322.46 | 128263 | 530310551 | $ | 188.78 |
| 29675 | 530110885 | $ | 19.35 | 78969 | 530199739 | $ | 133.04 | 128264 | 530310552 | $ | 289.17 |
| 29676 | 530110886 | $ | 44.33 | 78970 | 530199741 | $ | 234.58 | 128265 | 530310553 | $ | 757.76 |
| 29677 | 530110889 | $ | 8.91 | 78971 | 530199742 | $ | 95.24 | 128266 | 530310556 | $ | 11.97 |
| 29678 | 530110892 | $ | 132.75 | 78972 | 530199746 | $ | 145.18 | 128267 | 530310557 | $ | 2,619.07 |
| 29679 | 530110893 | $ | 311.99 | 78973 | 530199747 | $ | 20.99 | 128268 | 530310558 | $ | 243.29 |
| 29680 | 530110900 | $ | 524.46 | 78974 | 530199748 | $ | 64.40 | 128269 | 530310561 | $ | 1.90 |
| 29681 | 530110902 | $ | 1,619.76 | 78975 | 530199750 | $ | 52.61 | 128270 | 530310565 | $ | 4.85 |
| 29682 | 530110904 | $ | 507.21 | 78976 | 530199751 | $ | 77.28 | 128271 | 530310566 | $ | 3.14 |
| 29683 | 530110906 | $ | 583.68 | 78977 | 530199752 | $ | 152.25 | 128272 | 530310567 | $ | 10.08 |
| 29684 | 530110908 | $ | 344.38 | 78978 | 530199753 | $ | 373.84 | 128273 | 530310569 | $ | 17.64 |
| 29685 | 530110911 | $ | 221.95 | 78979 | 530199755 | $ | 432.97 | 128274 | 530310570 | $ | 16.77 |
| 29686 | 530110912 | $ | 9,582.30 | 78980 | 530199756 | $ | 470.48 | 128275 | 530310572 | $ | 15.12 |
| 29687 | 530110913 | $ | 117.73 | 78981 | 530199758 | $ | 148.12 | 128276 | 530310573 | $ | 11.97 |
| 29688 | 530110914 | $ | 743.01 | 78982 | 530199759 | $ | 161.42 | 128277 | 530310576 | $ | 14.19 |
| 29689 | 530110916 | $ | 7,852.25 | 78983 | 530199760 | $ | 172.57 | 128278 | 530310579 | $ | 208.53 |
| 29690 | 530110918 | $ | 1,415.64 | 78984 | 530199761 | $ | 376.74 | 128279 | 530310581 | $ | 24.08 |
| 29691 | 530110924 | $ | 43,248.36 | 78985 | 530199762 | $ | 181.93 | 128280 | 530310587 | $ | 11.97 |
| 29692 | 530110926 | $ | 1,759.73 | 78986 | 530199765 | $ | 209.30 | 128281 | 530310588 | $ | 4.41 |
| 29693 | 530110927 | $ | 1,209.81 | 78987 | 530199766 | $ | 586.24 | 128282 | 530310594 | $ | 552.80 |
| 29694 | 530110929 | $ | 2,620.97 | 78988 | 530199767 | $ | 743.38 | 128283 | 530310600 | $ | 67.78 |
| 29695 | 530110932 | $ | 447.11 | 78989 | 530199768 | $ | 237.32 | 128284 | 530310604 | $ | 92.26 |
| 29696 | 530110934 | $ | 2,275.44 | 78990 | 530199769 | $ | 671.68 | 128285 | 530310608 | $ | 268.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29697 | 530110935 | $ | 383.18 | 78991 | 530199772 | $ | 9.55 | 128286 | 530310611 | $ | 1,217.87 |
| 29698 | 530110936 | $ | 366.21 | 78992 | 530199773 | $ | 89.35 | 128287 | 530310612 | $ | 14.25 |
| 29699 | 530110937 | $ | 13,470.00 | 78993 | 530199774 | $ | 4,464.04 | 128288 | 530310613 | $ | 190.00 |
| 29700 | 530110939 | $ | 49.24 | 78994 | 530199776 | $ | 472.70 | 128289 | 530310615 | $ | 253.06 |
| 29701 | 530110940 | $ | 130.19 | 78995 | 530199778 | $ | 382.42 | 128290 | 530310616 | $ | 10.57 |
| 29702 | 530110941 | $ | 5,185.78 | 78996 | 530199779 | $ | 99.66 | 128291 | 530310617 | $ | 329.88 |
| 29703 | 530110942 | $ | 209.30 | 78997 | 530199780 | $ | 61.18 | 128292 | 530310619 | $ | 49.70 |
| 29704 | 530110947 | $ | 73.26 | 78998 | 530199781 | $ | 221.24 | 128293 | 530310620 | $ | 23.22 |
| 29705 | 530110951 | $ | 18.70 | 78999 | 530199783 | $ | 15.45 | 128294 | 530310621 | $ | 116.55 |
| 29706 | 530110952 | $ | 4,472.35 | 79000 | 530199784 | $ | 76.42 | 128295 | 530310622 | $ | 491.72 |
| 29707 | 530110956 | $ | 65.00 | 79001 | 530199785 | $ | 144.90 | 128296 | 530310623 | $ | 342.67 |
| 29708 | 530110957 | $ | 8.10 | 79002 | 530199786 | $ | 232.15 | 128297 | 530310625 | $ | 95.20 |
| 29709 | 530110958 | $ | 661.08 | 79003 | 530199788 | $ | 3.81 | 128298 | 530310626 | $ | 41.75 |
| 29710 | 530110964 | $ | 6,557.22 | 79004 | 530199790 | $ | 109.48 | 128299 | 530310627 | $ | 6.30 |
| 29711 | 530110965 | $ | 37.06 | 79005 | 530199791 | $ | 120.23 | 128300 | 530310628 | $ | 568.51 |
| 29712 | 530110966 | $ | 30,961.89 | 79006 | 530199792 | $ | 148.12 | 128301 | 530310629 | $ | 224.38 |
| 29713 | 530110967 | $ | 154.66 | 79007 | 530199793 | $ | 138.10 | 128302 | 530310631 | $ | 273.70 |
| 29714 | 530110968 | $ | 324,206.90 | 79008 | 530199794 | $ | 52.02 | 128303 | 530310634 | $ | 11.61 |
| 29715 | 530110969 | $ | 13,486.04 | 79009 | 530199795 | $ | 137.10 | 128304 | 530310640 | $ | 177.71 |
| 29716 | 530110970 | $ | 2,118.76 | 79010 | 530199796 | $ | 61.02 | 128305 | 530310642 | $ | 482.50 |
| 29717 | 530110972 | $ | 303.35 | 79011 | 530199797 | $ | 38.55 | 128306 | 530310644 | $ | 5.76 |
| 29718 | 530110973 | $ | 2,230.21 | 79012 | 530199798 | $ | 571.24 | 128307 | 530310646 | $ | 16.38 |
| 29719 | 530110978 | $ | 299.83 | 79013 | 530199799 | $ | 1,583.91 | 128308 | 530310647 | $ | 68.86 |
| 29720 | 530110991 | $ | 5.16 | 79014 | 530199800 | $ | 336.70 | 128309 | 530310651 | $ | 223.99 |
| 29721 | 530110992 | $ | 418.15 | 79015 | 530199801 | $ | 507.12 | 128310 | 530310653 | $ | 14.15 |
| 29722 | 530111000 | $ | 755,867.13 | 79016 | 530199802 | $ | 48.94 | 128311 | 530310662 | $ | 129.20 |
| 29723 | 530111001 | $ | 15,186.51 | 79017 | 530199803 | $ | 244.46 | 128312 | 530310663 | $ | 146.94 |
| 29724 | 530111004 | $ | 171,873.70 | 79018 | 530199804 | $ | 254.26 | 128313 | 530310664 | $ | 61.54 |
| 29725 | 530111005 | $ | 24,369.25 | 79019 | 530199806 | $ | 627.60 | 128314 | 530310665 | $ | 180.98 |
| 29726 | 530111008 | $ | 19,046.30 | 79020 | 530199808 | $ | 243.72 | 128315 | 530310666 | $ | 102.60 |
| 29727 | 530111012 | $ | 1,182.72 | 79021 | 530199809 | $ | 70.10 | 128316 | 530310678 | $ | 235.80 |
| 29728 | 530111014 | $ | 293,708.79 | 79022 | 530199810 | $ | 289.80 | 128317 | 530310679 | $ | 28.38 |
| 29729 | 530111016 | $ | 15,111.46 | 79023 | 530199811 | $ | 32.20 | 128318 | 530310680 | $ | 11.81 |
| 29730 | 530111018 | $ | 9,965.65 | 79024 | 530199812 | $ | 91.50 | 128319 | 530310684 | $ | 0.35 |
| 29731 | 530111019 | $ | 27,137,642.08 | 79025 | 530199813 | $ | 39.14 | 128320 | 530310685 | $ | 35.04 |
| 29732 | 530111023 | $ | 13,071.89 | 79026 | 530199814 | $ | 38.64 | 128321 | 530310686 | $ | 0.35 |
| 29733 | 530111028 | $ | 130,112.49 | 79027 | 530199815 | $ | 17.10 | 128322 | 530310691 | $ | 287.51 |
| 29734 | 530111029 | $ | 80,076.00 | 79028 | 530199818 | $ | 448.27 | 128323 | 530310692 | $ | 312.77 |
| 29735 | 530111031 | $ | 193.22 | 79029 | 530199819 | $ | 204.44 | 128324 | 530310695 | $ | 27.72 |
| 29736 | 530111035 | $ | 1,376.81 | 79030 | 530199820 | $ | 6.44 | 128325 | 530310697 | $ | 67.61 |
| 29737 | 530111043 | $ | 363.80 | 79031 | 530199821 | $ | 374.31 | 128326 | 530310698 | $ | 162.37 |
| 29738 | 530111047 | $ | 1,234.26 | 79032 | 530199823 | $ | 52.10 | 128327 | 530310699 | $ | 29.68 |
| 29739 | 530111056 | $ | 73.86 | 79033 | 530199824 | $ | 56.98 | 128328 | 530310700 | $ | 11.97 |
| 29740 | 530111057 | $ | 3,701.30 | 79034 | 530199825 | $ | 443.68 | 128329 | 530310703 | $ | 20.79 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29741 | 530111059 | $ | 162.89 | 79035 | 530199826 | $ | 123.06 | 128330 | 530310705 | $ | 23.94 |
| 29742 | 530111063 | $ | 187.11 | 79036 | 530199827 | $ | 147.32 | 128331 | 530310706 | $ | 37.33 |
| 29743 | 530111064 | $ | 284.41 | 79037 | 530199829 | $ | 207.89 | 128332 | 530310710 | $ | 329.26 |
| 29744 | 530111065 | $ | 31.18 | 79038 | 530199830 | $ | 50.87 | 128333 | 530310711 | $ | 34.26 |
| 29745 | 530111066 | $ | 973.60 | 79039 | 530199831 | $ | 35.42 | 128334 | 530310714 | $ | 3.52 |
| 29746 | 530111069 | $ | 181.99 | 79040 | 530199832 | $ | 142.45 | 128335 | 530310715 | $ | 40.40 |
| 29747 | 530111070 | $ | 172.71 | 79041 | 530199836 | $ | 696.12 | 128336 | 530310716 | $ | 21.20 |
| 29748 | 530111071 | $ | 54.17 | 79042 | 530199838 | $ | 36.58 | 128337 | 530310718 | $ | 79.14 |
| 29749 | 530111084 | $ | 193.22 | 79043 | 530199839 | $ | 142.45 | 128338 | 530310719 | $ | 39.94 |
| 29750 | 530111085 | $ | 105,536.91 | 79044 | 530199840 | $ | 448.33 | 128339 | 530310720 | $ | 11.97 |
| 29751 | 530111091 | $ | 1,338.54 | 79045 | 530199842 | $ | 317.28 | 128340 | 530310721 | $ | 35.15 |
| 29752 | 530111095 | $ | 140,408.02 | 79046 | 530199843 | $ | 129.65 | 128341 | 530310722 | $ | 180.99 |
| 29753 | 530111096 | $ | 87,893.56 | 79047 | 530199844 | $ | 48.30 | 128342 | 530310723 | $ | 21.93 |
| 29754 | 530111101 | $ | 35,890.52 | 79048 | 530199845 | $ | 17.92 | 128343 | 530310724 | $ | 91.44 |
| 29755 | 530111104 | $ | 297.22 | 79049 | 530199848 | $ | 72.78 | 128344 | 530310725 | $ | 61.18 |
| 29756 | 530111105 | $ | 1,934.84 | 79050 | 530199849 | $ | 21.17 | 128345 | 530310727 | $ | 602.34 |
| 29757 | 530111108 | $ | 32,860.18 | 79051 | 530199850 | $ | 541.31 | 128346 | 530310728 | $ | 23.64 |
| 29758 | 530111110 | $ | 34,116.00 | 79052 | 530199851 | $ | 74.88 | 128347 | 530310729 | $ | 386.31 |
| 29759 | 530111116 | $ | 81,550.84 | 79053 | 530199852 | $ | 246.16 | 128348 | 530310730 | $ | 122.46 |
| 29760 | 530111117 | $ | 87,920.64 | 79054 | 530199853 | $ | 137.24 | 128349 | 530310731 | $ | 9.75 |
| 29761 | 530111118 | $ | 29,145.95 | 79055 | 530199854 | $ | 492.34 | 128350 | 530310732 | $ | 102.51 |
| 29762 | 530111121 | $ | 4,524.79 | 79056 | 530199855 | $ | 95.20 | 128351 | 530310734 | $ | 28.48 |
| 29763 | 530111124 | $ | 18.66 | 79057 | 530199856 | $ | 34.80 | 128352 | 530310735 | $ | 19.05 |
| 29764 | 530111126 | $ | 496.88 | 79058 | 530199858 | $ | 54.74 | 128353 | 530310738 | $ | 11.44 |
| 29765 | 530111127 | $ | 271.10 | 79059 | 530199859 | $ | 77.01 | 128354 | 530310739 | $ | 173.81 |
| 29766 | 530111128 | $ | 438.02 | 79060 | 530199861 | $ | 189.98 | 128355 | 530310740 | $ | 101.64 |
| 29767 | 530111129 | $ | 1,875.14 | 79061 | 530199864 | $ | 48.30 | 128356 | 530310741 | $ | 4.49 |
| 29768 | 530111131 | $ | 297.92 | 79062 | 530199865 | $ | 9.66 | 128357 | 530310744 | $ | 23.94 |
| 29769 | 530111132 | $ | 1,803.10 | 79063 | 530199868 | $ | 50.69 | 128358 | 530310745 | $ | 396.31 |
| 29770 | 530111133 | $ | 55.54 | 79064 | 530199869 | $ | 104.04 | 128359 | 530310746 | $ | 10.23 |
| 29771 | 530111134 | $ | 343.40 | 79065 | 530199870 | $ | 88.64 | 128360 | 530310747 | $ | 4.75 |
| 29772 | 530111135 | $ | 692.84 | 79066 | 530199871 | $ | 238.64 | 128361 | 530310748 | $ | 218.98 |
| 29773 | 530111136 | $ | 66.25 | 79067 | 530199872 | $ | 82.08 | 128362 | 530310749 | $ | 17.37 |
| 29774 | 530111137 | $ | 136.74 | 79068 | 530199873 | $ | 170.66 | 128363 | 530310750 | $ | 79.15 |
| 29775 | 530111139 | $ | 102.50 | 79069 | 530199874 | $ | 35.42 | 128364 | 530310751 | $ | 71.68 |
| 29776 | 530111141 | $ | 185.28 | 79070 | 530199876 | $ | 266.62 | 128365 | 530310752 | $ | 52.32 |
| 29777 | 530111146 | $ | 7.36 | 79071 | 530199878 | $ | 271.15 | 128366 | 530310754 | $ | 986.37 |
| 29778 | 530111150 | $ | 261.06 | 79072 | 530199880 | $ | 125.58 | 128367 | 530310757 | $ | 5.97 |
| 29779 | 530111152 | $ | 251.43 | 79073 | 530199881 | $ | 297.85 | 128368 | 530310759 | $ | 1,404.68 |
| 29780 | 530111153 | $ | 5,491.58 | 79074 | 530199882 | $ | 66.17 | 128369 | 530310760 | $ | 83.79 |
| 29781 | 530111154 | $ | 352.66 | 79075 | 530199883 | $ | 35.42 | 128370 | 530310761 | $ | 7.97 |
| 29782 | 530111155 | $ | 244.35 | 79076 | 530199884 | $ | 235.06 | 128371 | 530310762 | $ | 5.38 |
| 29783 | 530111156 | $ | 21.47 | 79077 | 530199885 | $ | 138.46 | 128372 | 530310763 | $ | 27.05 |
| 29784 | 530111157 | $ | 10,381.55 | 79078 | 530199886 | $ | 301.86 | 128373 | 530310767 | $ | 25.11 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785 | 530111159 | $ | 7,167.86 | 79079 | 530199889 | $ | 106.02 | 128374 | 530310769 | $ | 109.06 |
| 29786 | 530111162 | $ | 12,559.03 | 79080 | 530199890 | $ | 22.54 | 128375 | 530310770 | $ | 13.58 |
| 29787 | 530111164 | $ | 4,071.43 | 79081 | 530199891 | $ | 3,927.28 | 128376 | 530310773 | $ | 22.34 |
| 29788 | 530111165 | $ | 210.85 | 79082 | 530199892 | $ | 75.11 | 128377 | 530310775 | $ | 113.22 |
| 29789 | 530111166 | $ | 306,953.16 | 79083 | 530199893 | $ | 147.63 | 128378 | 530310777 | $ | 95.96 |
| 29790 | 530111168 | $ | 917.72 | 79084 | 530199894 | $ | 71.34 | 128379 | 530310779 | $ | 54.07 |
| 29791 | 530111169 | $ | 245.11 | 79085 | 530199895 | $ | 99.37 | 128380 | 530310780 | $ | 6.45 |
| 29792 | 530111170 | $ | 25.34 | 79086 | 530199896 | $ | 305.90 | 128381 | 530310783 | $ | 34.77 |
| 29793 | 530111177 | $ | 52.98 | 79087 | 530199897 | $ | 161.84 | 128382 | 530310784 | $ | 0.76 |
| 29794 | 530111178 | $ | 212.09 | 79088 | 530199898 | $ | 1,696.94 | 128383 | 530310786 | $ | 60.29 |
| 29795 | 530111185 | $ | 42.28 | 79089 | 530199899 | $ | 8.56 | 128384 | 530310791 | $ | 2.76 |
| 29796 | 530111187 | $ | 1,287.04 | 79090 | 530199900 | $ | 930.51 | 128385 | 530310795 | $ | 140.48 |
| 29797 | 530111189 | $ | 87.06 | 79091 | 530199902 | $ | 1,010.10 | 128386 | 530310799 | $ | 16.19 |
| 29798 | 530111207 | $ | 197.57 | 79092 | 530199903 | $ | 32.20 | 128387 | 530310801 | $ | 50.18 |
| 29799 | 530111210 | $ | 10.14 | 79093 | 530199904 | $ | 102.14 | 128388 | 530310802 | $ | 19.30 |
| 29800 | 530111224 | $ | 127.63 | 79094 | 530199905 | $ | 32.20 | 128389 | 530310803 | $ | 1.43 |
| 29801 | 530111229 | $ | 607.47 | 79095 | 530199906 | $ | 32.20 | 128390 | 530310804 | $ | 10.71 |
| 29802 | 530111238 | $ | 116.21 | 79096 | 530199909 | $ | 356.22 | 128391 | 530310806 | $ | 3.12 |
| 29803 | 530111248 | $ | 150.29 | 79097 | 530199911 | $ | 336.03 | 128392 | 530310808 | $ | 0.16 |
| 29804 | 530111249 | $ | 157.77 | 79098 | 530199912 | $ | 103.60 | 128393 | 530310811 | $ | 19.72 |
| 29805 | 530111252 | $ | 109.91 | 79099 | 530199913 | $ | 57.15 | 128394 | 530310817 | $ | 45.14 |
| 29806 | 530111268 | $ | 259.42 | 79100 | 530199914 | $ | 44.31 | 128395 | 530310818 | $ | 215.52 |
| 29807 | 530111289 | $ | 109.91 | 79101 | 530199915 | $ | 235.96 | 128396 | 530310819 | $ | 1.14 |
| 29808 | 530111290 | $ | 83.32 | 79102 | 530199916 | $ | 294.35 | 128397 | 530310820 | $ | 25.34 |
| 29809 | 530111293 | $ | 88.44 | 79103 | 530199917 | $ | 72.39 | 128398 | 530310821 | $ | 171.31 |
| 29810 | 530111294 | $ | 137.68 | 79104 | 530199918 | $ | 86.94 | 128399 | 530310826 | $ | 398.22 |
| 29811 | 530111298 | $ | 271.01 | 79105 | 530199919 | $ | 247.94 | 128400 | 530310827 | $ | 11.04 |
| 29812 | 530111311 | $ | 84.69 | 79106 | 530199922 | $ | 16.10 | 128401 | 530310843 | $ | 38.40 |
| 29813 | 530111312 | $ | 99.86 | 79107 | 530199924 | $ | 38.55 | 128402 | 530310844 | $ | 1.39 |
| 29814 | 530111315 | $ | 139.06 | 79108 | 530199925 | $ | 391.16 | 128403 | 530310845 | $ | 19.83 |
| 29815 | 530111323 | $ | 122.51 | 79109 | 530199927 | $ | 152.76 | 128404 | 530310846 | $ | 25.60 |
| 29816 | 530111324 | $ | 65.23 | 79110 | 530199928 | $ | 363.84 | 128405 | 530310847 | $ | 4.85 |
| 29817 | 530111325 | $ | 30.06 | 79111 | 530199929 | $ | 41.86 | 128406 | 530310850 | $ | 562.39 |
| 29818 | 530111333 | $ | 128.82 | 79112 | 530199930 | $ | 76.51 | 128407 | 530310851 | $ | 183.18 |
| 29819 | 530111334 | $ | 78.39 | 79113 | 530199931 | $ | 98.92 | 128408 | 530310855 | $ | 118.95 |
| 29820 | 530111337 | $ | 408.05 | 79114 | 530199932 | $ | 70.57 | 128409 | 530310857 | $ | 111.52 |
| 29821 | 530111345 | $ | 8.02 | 79115 | 530199933 | $ | 247.94 | 128410 | 530310858 | $ | 141.21 |
| 29822 | 530111350 | $ | 34.28 | 79116 | 530199934 | $ | 42.50 | 128411 | 530310859 | $ | 861.06 |
| 29823 | 530111351 | $ | 17.78 | 79117 | 530199935 | $ | 25.76 | 128412 | 530310860 | $ | 10.71 |
| 29824 | 530111353 | $ | 89.62 | 79118 | 530199936 | $ | 25.08 | 128413 | 530310861 | $ | 55.33 |
| 29825 | 530111354 | $ | 3.14 | 79119 | 530199937 | $ | 80.87 | 128414 | 530310862 | $ | 682.82 |
| 29826 | 530111355 | $ | 179.43 | 79120 | 530199938 | $ | 164.22 | 128415 | 530310864 | $ | 28.14 |
| 29827 | 530111362 | $ | 79.86 | 79121 | 530199939 | $ | 815.40 | 128416 | 530310867 | $ | 15.62 |
| 29828 | 530111367 | $ | 476.56 | 79122 | 530199940 | $ | 159.69 | 128417 | 530310868 | $ | 6.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29829 | 530111372 | $ | 643.86 | 79123 | 530199941 | $ | 6,555.22 | 128418 | 530310873 | $ | 332.81 |
| 29830 | 530111373 | $ | 250.15 | 79124 | 530199942 | $ | 28.98 | 128419 | 530310877 | $ | 9.16 |
| 29831 | 530111374 | $ | 250.15 | 79125 | 530199943 | $ | 96.51 | 128420 | 530310878 | $ | 2,846.66 |
| 29832 | 530111375 | $ | 247.94 | 79126 | 530199944 | $ | 22.54 | 128421 | 530310880 | $ | 84.72 |
| 29833 | 530111380 | $ | 7.62 | 79127 | 530199945 | $ | 20.90 | 128422 | 530310884 | $ | 80.49 |
| 29834 | 530111382 | $ | 1,558.44 | 79128 | 530199946 | $ | 80.29 | 128423 | 530310885 | $ | 71.82 |
| 29835 | 530111383 | $ | 7.62 | 79129 | 530199947 | $ | 176.15 | 128424 | 530310887 | $ | 309.12 |
| 29836 | 530111388 | $ | 66.97 | 79130 | 530199948 | $ | 22.54 | 128425 | 530310889 | $ | 25.76 |
| 29837 | 530111389 | $ | 424.42 | 79131 | 530199950 | $ | 54.00 | 128426 | 530310890 | $ | 5.63 |
| 29838 | 530111396 | $ | 8.88 | 79132 | 530199951 | $ | 225.33 | 128427 | 530310892 | $ | 200.51 |
| 29839 | 530111399 | $ | 92.18 | 79133 | 530199952 | $ | 191.66 | 128428 | 530310893 | $ | 237.52 |
| 29840 | 530111403 | $ | 78.58 | 79134 | 530199953 | $ | 48.30 | 128429 | 530310895 | $ | 0.76 |
| 29841 | 530111404 | $ | 749.65 | 79135 | 530199954 | $ | 0.74 | 128430 | 530310896 | $ | 2.66 |
| 29842 | 530111414 | $ | 64.40 | 79136 | 530199955 | $ | 28.98 | 128431 | 530310897 | $ | 2.88 |
| 29843 | 530111415 | $ | 554.41 | 79137 | 530199956 | $ | 86.94 | 128432 | 530310898 | $ | 66.72 |
| 29844 | 530111421 | $ | 65.78 | 79138 | 530199958 | $ | 92.93 | 128433 | 530310899 | $ | 40.39 |
| 29845 | 530111422 | $ | 18.52 | 79139 | 530199959 | $ | 38.65 | 128434 | 530310901 | $ | 2.28 |
| 29846 | 530111425 | $ | 158.92 | 79140 | 530199961 | $ | 51.36 | 128435 | 530310902 | $ | 36.58 |
| 29847 | 530111429 | $ | 143.98 | 79141 | 530199962 | $ | 200.73 | 128436 | 530310903 | $ | 15.12 |
| 29848 | 530111461 | $ | 8.17 | 79142 | 530199963 | $ | 98.85 | 128437 | 530310906 | $ | 19.15 |
| 29849 | 530111471 | $ | 479.54 | 79143 | 530199964 | $ | 41.09 | 128438 | 530310908 | $ | 127.21 |
| 29850 | 530111472 | $ | 81.75 | 79144 | 530199965 | $ | 41.86 | 128439 | 530310909 | $ | 421.82 |
| 29851 | 530111474 | $ | 1,485.14 | 79145 | 530199966 | $ | 68.51 | 128440 | 530310910 | $ | 118.49 |
| 29852 | 530111488 | $ | 31.00 | 79146 | 530199967 | $ | 87.25 | 128441 | 530310915 | $ | 175.76 |
| 29853 | 530111489 | $ | 543.29 | 79147 | 530199970 | $ | 75.11 | 128442 | 530310917 | $ | 0.22 |
| 29854 | 530111492 | $ | 303.13 | 79148 | 530199971 | $ | 260.82 | 128443 | 530310918 | $ | 37.17 |
| 29855 | 530111504 | $ | 181.20 | 79149 | 530199973 | $ | 134.29 | 128444 | 530310920 | $ | 26.01 |
| 29856 | 530111509 | $ | 63.69 | 79150 | 530199974 | $ | 1,213.94 | 128445 | 530310921 | $ | 87.44 |
| 29857 | 530111513 | $ | 54.36 | 79151 | 530199975 | $ | 95.50 | 128446 | 530310922 | $ | 6.37 |
| 29858 | 530111514 | $ | 54.36 | 79152 | 530199977 | $ | 152.02 | 128447 | 530310923 | $ | 9.03 |
| 29859 | 530111530 | $ | 84.31 | 79153 | 530199978 | $ | 48.80 | 128448 | 530310924 | $ | 33.20 |
| 29860 | 530111539 | $ | 104.79 | 79154 | 530199979 | $ | 125.68 | 128449 | 530310925 | $ | 152.95 |
| 29861 | 530111543 | $ | 786.60 | 79155 | 530199980 | $ | 30.84 | 128450 | 530310926 | $ | 109.60 |
| 29862 | 530111549 | $ | 464.84 | 79156 | 530199981 | $ | 12.88 | 128451 | 530310927 | $ | 21.39 |
| 29863 | 530111552 | $ | 79.57 | 79157 | 530199983 | $ | 39.57 | 128452 | 530310929 | $ | 14.49 |
| 29864 | 530111570 | $ | 3,549.77 | 79158 | 530199985 | $ | 22.54 | 128453 | 530310930 | $ | 15.12 |
| 29865 | 530111585 | $ | 117.39 | 79159 | 530199986 | $ | 164.73 | 128454 | 530310937 | $ | 80.87 |
| 29866 | 530111588 | $ | 49.84 | 79160 | 530199988 | $ | 35.42 | 128455 | 530310939 | $ | 6.37 |
| 29867 | 530111595 | $ | 84.20 | 79161 | 530199989 | $ | 512.85 | 128456 | 530310940 | $ | 16.14 |
| 29868 | 530111597 | $ | 432.27 | 79162 | 530199990 | $ | 38.52 | 128457 | 530310941 | $ | 24.46 |
| 29869 | 530111599 | $ | 159.15 | 79163 | 530199991 | $ | 15.39 | 128458 | 530310942 | $ | 21.77 |
| 29870 | 530111607 | $ | 551.68 | 79164 | 530199992 | $ | 64.90 | 128459 | 530310943 | $ | 18.50 |
| 29871 | 530111608 | $ | 492.62 | 79165 | 530199993 | $ | 48.30 | 128460 | 530310944 | $ | 12.14 |
| 29872 | 530111609 | $ | 159.41 | 79166 | 530199994 | $ | 35.42 | 128461 | 530310945 | $ | 94.30 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29873 | 530111612 | $ | 96.60 | 79167 | 530199995 | $ | 143.45 | 128462 | 530310946 | $ | 25.65 |
| 29874 | 530111618 | $ | 1,106.00 | 79168 | 530199996 | $ | 25.61 | 128463 | 530310947 | $ | 67.17 |
| 29875 | 530111622 | $ | 142.80 | 79169 | 530199997 | $ | 66.08 | 128464 | 530310948 | $ | 110.98 |
| 29876 | 530111624 | $ | 406.40 | 79170 | 530200003 | $ | 300.46 | 128465 | 530310949 | $ | 704.93 |
| 29877 | 530111627 | $ | 214.70 | 79171 | 530200004 | $ | 111.24 | 128466 | 530310951 | $ | 3.87 |
| 29878 | 530111628 | $ | 872.62 | 79172 | 530200005 | $ | 38.64 | 128467 | 530310952 | $ | 18.83 |
| 29879 | 530111629 | $ | 81.46 | 79173 | 530200006 | $ | 68.12 | 128468 | 530310953 | $ | 13.58 |
| 29880 | 530111632 | $ | 700.93 | 79174 | 530200007 | $ | 266.94 | 128469 | 530310954 | $ | 0.63 |
| 29881 | 530111633 | $ | 6.76 | 79175 | 530200008 | $ | 57.96 | 128470 | 530310956 | $ | 23.71 |
| 29882 | 530111635 | $ | 4,607.07 | 79176 | 530200009 | $ | 13.53 | 128471 | 530310958 | $ | 68.30 |
| 29883 | 530111636 | $ | 277.92 | 79177 | 530200010 | $ | 31.66 | 128472 | 530310959 | $ | 10.71 |
| 29884 | 530111639 | $ | 62.02 | 79178 | 530200011 | $ | 17.96 | 128473 | 530310962 | $ | 152.66 |
| 29885 | 530111640 | $ | 354.20 | 79179 | 530200013 | $ | 2,172.01 | 128474 | 530310963 | $ | 79.80 |
| 29886 | 530111643 | $ | 19.35 | 79180 | 530200015 | $ | 324.90 | 128475 | 530310964 | $ | 134.70 |
| 29887 | 530111645 | $ | 65.20 | 79181 | 530200016 | $ | 157.78 | 128476 | 530310965 | $ | 306.48 |
| 29888 | 530111647 | $ | 1,182.57 | 79182 | 530200017 | $ | 360.63 | 128477 | 530310966 | $ | 26.34 |
| 29889 | 530111649 | $ | 256.94 | 79183 | 530200018 | $ | 359.10 | 128478 | 530310967 | $ | 13.98 |
| 29890 | 530111650 | $ | 42.57 | 79184 | 530200020 | $ | 163.17 | 128479 | 530310968 | $ | 5.12 |
| 29891 | 530111652 | $ | 1,090.95 | 79185 | 530200022 | $ | 1,233.92 | 128480 | 530310970 | $ | 1.33 |
| 29892 | 530111653 | $ | 929.06 | 79186 | 530200023 | $ | 45.08 | 128481 | 530310972 | $ | 37.89 |
| 29893 | 530111654 | $ | 50.31 | 79187 | 530200026 | $ | 46.74 | 128482 | 530310973 | $ | 36.39 |
| 29894 | 530111655 | $ | 119.14 | 79188 | 530200027 | $ | 67.62 | 128483 | 530310974 | $ | 13.30 |
| 29895 | 530111656 | $ | 157.92 | 79189 | 530200028 | $ | 74.06 | 128484 | 530310975 | $ | 60.47 |
| 29896 | 530111657 | $ | 123.84 | 79190 | 530200029 | $ | 48.64 | 128485 | 530310983 | $ | 5.04 |
| 29897 | 530111658 | $ | 1,185.02 | 79191 | 530200030 | $ | 19.96 | 128486 | 530310986 | $ | 487.46 |
| 29898 | 530111659 | $ | 81.27 | 79192 | 530200031 | $ | 194.11 | 128487 | 530310987 | $ | 137.28 |
| 29899 | 530111660 | $ | 67.08 | 79193 | 530200032 | $ | 172.06 | 128488 | 530310989 | $ | 64.97 |
| 29900 | 530111661 | $ | 81.27 | 79194 | 530200033 | $ | 18.02 | 128489 | 530310992 | $ | 5.04 |
| 29901 | 530111663 | $ | 196.86 | 79195 | 530200034 | $ | 38.64 | 128490 | 530310993 | $ | 46.08 |
| 29902 | 530111665 | $ | 160.19 | 79196 | 530200035 | $ | 54.74 | 128491 | 530310998 | $ | 55.97 |
| 29903 | 530111666 | $ | 322.48 | 79197 | 530200036 | $ | 199.37 | 128492 | 530311000 | $ | 4.23 |
| 29904 | 530111667 | $ | 86.08 | 79198 | 530200038 | $ | 157.38 | 128493 | 530311002 | $ | 2,837.34 |
| 29905 | 530111668 | $ | 43.58 | 79199 | 530200039 | $ | 117.74 | 128494 | 530311003 | $ | 0.98 |
| 29906 | 530111672 | $ | 523.26 | 79200 | 530200040 | $ | 63.63 | 128495 | 530311004 | $ | 1.29 |
| 29907 | 530111678 | $ | 127.63 | 79201 | 530200041 | $ | 27.62 | 128496 | 530311005 | $ | 22.68 |
| 29908 | 530111681 | $ | 128.82 | 79202 | 530200042 | $ | 100.23 | 128497 | 530311006 | $ | 23.31 |
| 29909 | 530111686 | $ | 636.00 | 79203 | 530200043 | $ | 90.16 | 128498 | 530311007 | $ | 1.04 |
| 29910 | 530111687 | $ | 1,744.20 | 79204 | 530200047 | $ | 62.16 | 128499 | 530311008 | $ | 1.07 |
| 29911 | 530111692 | $ | 86.94 | 79205 | 530200049 | $ | 505.65 | 128500 | 530311009 | $ | 29.71 |
| 29912 | 530111693 | $ | 414.31 | 79206 | 530200051 | $ | 146.95 | 128501 | 530311011 | $ | 9.03 |
| 29913 | 530111696 | $ | 769.58 | 79207 | 530200052 | $ | 206.08 | 128502 | 530311013 | $ | 10.36 |
| 29914 | 530111697 | $ | 119.97 | 79208 | 530200053 | $ | 47.53 | 128503 | 530311014 | $ | 199.63 |
| 29915 | 530111705 | $ | 126.26 | 79209 | 530200054 | $ | 660.10 | 128504 | 530311018 | $ | 138.76 |
| 29916 | 530111706 | $ | 104.79 | 79210 | 530200055 | $ | 217.56 | 128505 | 530311019 | $ | 18.27 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29917 | 530111707 | $ | 291.65 | 79211 | 530200058 | $ | 10.74 | 128506 | 530311021 | $ | 174.81 |
| 29918 | 530111713 | $ | 31,449.68 | 79212 | 530200059 | $ | 22.45 | 128507 | 530311022 | $ | 9.03 |
| 29919 | 530111724 | $ | 233,489.47 | 79213 | 530200060 | $ | 100.23 | 128508 | 530311023 | $ | 349.22 |
| 29920 | 530111727 | $ | 12,350.00 | 79214 | 530200061 | $ | 49.39 | 128509 | 530311024 | $ | 120.68 |
| 29921 | 530111729 | $ | 21,445.27 | 79215 | 530200062 | $ | 85.46 | 128510 | 530311025 | $ | 33.59 |
| 29922 | 530111731 | $ | 2,814.28 | 79216 | 530200063 | $ | 69.55 | 128511 | 530311026 | $ | 332.75 |
| 29923 | 530111732 | $ | 2,579.22 | 79217 | 530200064 | $ | 109.48 | 128512 | 530311027 | $ | 105.80 |
| 29924 | 530111733 | $ | 251,804.00 | 79218 | 530200065 | $ | 489.80 | 128513 | 530311032 | $ | 19.32 |
| 29925 | 530111734 | $ | 12,920.54 | 79219 | 530200066 | $ | 285.68 | 128514 | 530311034 | $ | 54.60 |
| 29926 | 530111737 | $ | 8,562.20 | 79220 | 530200067 | $ | 111.62 | 128515 | 530311036 | $ | 56.05 |
| 29927 | 530111740 | $ | 14,519.10 | 79221 | 530200068 | $ | 88.12 | 128516 | 530311053 | $ | 9.89 |
| 29928 | 530111742 | $ | 2,448.28 | 79222 | 530200069 | $ | 411.27 | 128517 | 530311054 | $ | 71.99 |
| 29929 | 530111743 | $ | 65,162.24 | 79223 | 530200070 | $ | 77.78 | 128518 | 530311055 | $ | 289.12 |
| 29930 | 530111745 | $ | 3,220.00 | 79224 | 530200071 | $ | 33.38 | 128519 | 530311056 | $ | 40.64 |
| 29931 | 530111753 | $ | 136.50 | 79225 | 530200073 | $ | 89.30 | 128520 | 530311057 | $ | 66.56 |
| 29932 | 530111776 | $ | 53.34 | 79226 | 530200075 | $ | 20.89 | 128521 | 530311058 | $ | 319.41 |
| 29933 | 530111780 | $ | 154.75 | 79227 | 530200076 | $ | 190.39 | 128522 | 530311059 | $ | 28.16 |
| 29934 | 530111784 | $ | 169.84 | 79228 | 530200077 | $ | 52.61 | 128523 | 530311060 | $ | 15.12 |
| 29935 | 530111797 | $ | 208.32 | 79229 | 530200078 | $ | 57.96 | 128524 | 530311061 | $ | 141.50 |
| 29936 | 530111799 | $ | 234.98 | 79230 | 530200079 | $ | 187.40 | 128525 | 530311062 | $ | 45.15 |
| 29937 | 530111800 | $ | 188.90 | 79231 | 530200080 | $ | 129.31 | 128526 | 530311063 | $ | 125.82 |
| 29938 | 530111801 | $ | 299.19 | 79232 | 530200081 | $ | 75.15 | 128527 | 530311069 | $ | 115.92 |
| 29939 | 530111808 | $ | 273.48 | 79233 | 530200082 | $ | 270.66 | 128528 | 530311070 | $ | 229.76 |
| 29940 | 530111812 | $ | 448.68 | 79234 | 530200083 | $ | 302.19 | 128529 | 530311071 | $ | 1,075.88 |
| 29941 | 530111819 | $ | 94.74 | 79235 | 530200084 | $ | 801.78 | 128530 | 530311072 | $ | 21.41 |
| 29942 | 530111820 | $ | 77.01 | 79236 | 530200086 | $ | 39.99 | 128531 | 530311079 | $ | 25.20 |
| 29943 | 530111821 | $ | 92.18 | 79237 | 530200087 | $ | 199.64 | 128532 | 530311082 | $ | 242.60 |
| 29944 | 530111823 | $ | 196.97 | 79238 | 530200088 | $ | 59.57 | 128533 | 530311083 | $ | 72.52 |
| 29945 | 530111828 | $ | 104.79 | 79239 | 530200090 | $ | 283.36 | 128534 | 530311086 | $ | 86.46 |
| 29946 | 530111829 | $ | 104.79 | 79240 | 530200091 | $ | 343.18 | 128535 | 530311087 | $ | 15.43 |
| 29947 | 530111834 | $ | 90.61 | 79241 | 530200092 | $ | 183.35 | 128536 | 530311088 | $ | 1,075.22 |
| 29948 | 530111835 | $ | 232.42 | 79242 | 530200093 | $ | 158.98 | 128537 | 530311089 | $ | 222.18 |
| 29949 | 530111836 | $ | 277.45 | 79243 | 530200095 | $ | 354.83 | 128538 | 530311091 | $ | 15.62 |
| 29950 | 530111840 | $ | 64.21 | 79244 | 530200096 | $ | 218.96 | 128539 | 530311093 | $ | 103.36 |
| 29951 | 530111841 | $ | 1,442.48 | 79245 | 530200097 | $ | 56.98 | 128540 | 530311095 | $ | 181.68 |
| 29952 | 530111842 | $ | 2,586.74 | 79246 | 530200098 | $ | 528.36 | 128541 | 530311096 | $ | 332.57 |
| 29953 | 530111843 | $ | 55.54 | 79247 | 530200099 | $ | 202.86 | 128542 | 530311098 | $ | 15.94 |
| 29954 | 530111844 | $ | 87.04 | 79248 | 530200100 | $ | 93.38 | 128543 | 530311099 | $ | 211.32 |
| 29955 | 530111845 | $ | 57.12 | 79249 | 530200101 | $ | 487.49 | 128544 | 530311100 | $ | 370.43 |
| 29956 | 530111847 | $ | 88.44 | 79250 | 530200102 | $ | 11.58 | 128545 | 530311101 | $ | 15.62 |
| 29957 | 530111850 | $ | 168.93 | 79251 | 530200103 | $ | 81.06 | 128546 | 530311102 | $ | 34.87 |
| 29958 | 530111851 | $ | 303.13 | 79252 | 530200104 | $ | 20.13 | 128547 | 530311103 | $ | 17.99 |
| 29959 | 530111852 | $ | 108.50 | 79253 | 530200105 | $ | 611.81 | 128548 | 530311105 | $ | 557.47 |
| 29960 | 530111854 | $ | 73.49 | 79254 | 530200109 | $ | 25.76 | 128549 | 530311106 | $ | 92.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961 | 530111855 | $ | 420.89 | 79255 | 530200110 | $ | 44.41 | 128550 | 530311107 | $ | 475.94 |
| 29962 | 530111857 | $ | 448.68 | 79256 | 530200116 | $ | 397.00 | 128551 | 530311108 | $ | 28.82 |
| 29963 | 530111859 | $ | 102.81 | 79257 | 530200118 | $ | 325.98 | 128552 | 530311110 | $ | 39.23 |
| 29964 | 530111860 | $ | 29.41 | 79258 | 530200119 | $ | 404.19 | 128553 | 530311111 | $ | 477.13 |
| 29965 | 530111861 | $ | 102.42 | 79259 | 530200121 | $ | 163.16 | 128554 | 530311114 | $ | 6.18 |
| 29966 | 530111862 | $ | 190.86 | 79260 | 530200123 | $ | 78.58 | 128555 | 530311115 | $ | 188.52 |
| 29967 | 530111863 | $ | 127.63 | 79261 | 530200124 | $ | 585.00 | 128556 | 530311120 | $ | 182.57 |
| 29968 | 530111864 | $ | 193.22 | 79262 | 530200125 | $ | 285.59 | 128557 | 530311121 | $ | 103.15 |
| 29969 | 530111866 | $ | 63.22 | 79263 | 530200126 | $ | 78.44 | 128558 | 530311124 | $ | 544.32 |
| 29970 | 530111867 | $ | 64.41 | 79264 | 530200127 | $ | 9.03 | 128559 | 530311128 | $ | 11.61 |
| 29971 | 530111869 | $ | 65.78 | 79265 | 530200128 | $ | 19.32 | 128560 | 530311131 | $ | 195.75 |
| 29972 | 530111870 | $ | 54.41 | 79266 | 530200130 | $ | 602.14 | 128561 | 530311135 | $ | 42.70 |
| 29973 | 530111872 | $ | 481.58 | 79267 | 530200131 | $ | 59.14 | 128562 | 530311136 | $ | 28.68 |
| 29974 | 530111875 | $ | 18.98 | 79268 | 530200132 | $ | 184.36 | 128563 | 530311137 | $ | 32.25 |
| 29975 | 530111876 | $ | 109.71 | 79269 | 530200134 | $ | 28.98 | 128564 | 530311142 | $ | 9.03 |
| 29976 | 530111877 | $ | 122.10 | 79270 | 530200135 | $ | 59.12 | 128565 | 530311143 | $ | 5.16 |
| 29977 | 530111878 | $ | 157.56 | 79271 | 530200136 | $ | 43.54 | 128566 | 530311144 | $ | 5.16 |
| 29978 | 530111880 | $ | 226.12 | 79272 | 530200137 | $ | 29.01 | 128567 | 530311145 | $ | 6.80 |
| 29979 | 530111882 | $ | 203.46 | 79273 | 530200138 | $ | 6.44 | 128568 | 530311146 | $ | 3.02 |
| 29980 | 530111887 | $ | 183.18 | 79274 | 530200139 | $ | 29.57 | 128569 | 530311149 | $ | 12.90 |
| 29981 | 530111893 | $ | 1,889.85 | 79275 | 530200141 | $ | 81.00 | 128570 | 530311150 | $ | 3,246.27 |
| 29982 | 530111894 | $ | 186.51 | 79276 | 530200142 | $ | 16.10 | 128571 | 530311152 | $ | 44.41 |
| 29983 | 530111903 | $ | 434.51 | 79277 | 530200144 | $ | 71.34 | 128572 | 530311153 | $ | 78.48 |
| 29984 | 530111905 | $ | 158.75 | 79278 | 530200146 | $ | 12.88 | 128573 | 530311154 | $ | 5.63 |
| 29985 | 530111907 | $ | 119.36 | 79279 | 530200147 | $ | 85.46 | 128574 | 530311155 | $ | 18.18 |
| 29986 | 530111908 | $ | 76.91 | 79280 | 530200149 | $ | 94.29 | 128575 | 530311158 | $ | 550.17 |
| 29987 | 530111909 | $ | 73.27 | 79281 | 530200150 | $ | 48.30 | 128576 | 530311159 | $ | 10.93 |
| 29988 | 530111910 | $ | 154.22 | 79282 | 530200151 | $ | 19.05 | 128577 | 530311160 | $ | 6.45 |
| 29989 | 530111912 | $ | 35.22 | 79283 | 530200152 | $ | 55.28 | 128578 | 530311163 | $ | 50.49 |
| 29990 | 530111917 | $ | 869.01 | 79284 | 530200153 | $ | 26.78 | 128579 | 530311165 | $ | 622.64 |
| 29991 | 530111918 | $ | 468.46 | 79285 | 530200155 | $ | 33.36 | 128580 | 530311168 | $ | 13.29 |
| 29992 | 530111919 | $ | 219.69 | 79286 | 530200156 | $ | 96.60 | 128581 | 530311169 | $ | 78.23 |
| 29993 | 530111921 | $ | 731.95 | 79287 | 530200157 | $ | 96.60 | 128582 | 530311170 | $ | 142.15 |
| 29994 | 530111922 | $ | 753.18 | 79288 | 530200159 | $ | 23.82 | 128583 | 530311171 | $ | 296.55 |
| 29995 | 530111923 | $ | 486.52 | 79289 | 530200160 | $ | 14.51 | 128584 | 530311172 | $ | 61.41 |
| 29996 | 530111924 | $ | 126.45 | 79290 | 530200161 | $ | 88.06 | 128585 | 530311175 | $ | 5.38 |
| 29997 | 530111926 | $ | 585.18 | 79291 | 530200162 | $ | 0.13 | 128586 | 530311177 | $ | 112.05 |
| 29998 | 530111927 | $ | 905.05 | 79292 | 530200163 | $ | 31.43 | 128587 | 530311179 | $ | 10.08 |
| 29999 | 530111928 | $ | 254.08 | 79293 | 530200164 | $ | 514.23 | 128588 | 530311180 | $ | 20.87 |
| 30000 | 530111930 | $ | 9,132.39 | 79294 | 530200165 | $ | 77.28 | 128589 | 530311185 | $ | 220.24 |
| 30001 | 530111978 | $ | 77.01 | 79295 | 530200166 | $ | 22.54 | 128590 | 530311186 | $ | 29.67 |
| 30002 | 530111981 | $ | 237.35 | 79296 | 530200167 | $ | 0.61 | 128591 | 530311188 | $ | 17.64 |
| 30003 | 530111985 | $ | 90.01 | 79297 | 530200168 | $ | 201.22 | 128592 | 530311192 | $ | 69.73 |
| 30004 | 530111989 | $ | 82.13 | 79298 | 530200169 | $ | 12.26 | 128593 | 530311193 | $ | 86.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30005 | 530111990 | $ | 1,288.00 | 79299 | 530200170 | $ | 279.80 | 128594 | 530311194 | $ | 8.50 |
| 30006 | 530111992 | $ | 196.08 | 79300 | 530200171 | $ | 35.24 | 128595 | 530311196 | $ | 10.71 |
| 30007 | 530111995 | $ | 9.03 | 79301 | 530200172 | $ | 107.64 | 128596 | 530311198 | $ | 0.19 |
| 30008 | 530111996 | $ | 22.25 | 79302 | 530200173 | $ | 21.80 | 128597 | 530311204 | $ | 58.53 |
| 30009 | 530111997 | $ | 5,172.25 | 79303 | 530200174 | $ | 98.42 | 128598 | 530311206 | $ | 656.67 |
| 30010 | 530112005 | $ | 882.17 | 79304 | 530200175 | $ | 83.72 | 128599 | 530311207 | $ | 33.61 |
| 30011 | 530112009 | $ | 52.91 | 79305 | 530200177 | $ | 9.66 | 128600 | 530311208 | $ | 5.70 |
| 30012 | 530112010 | $ | 119.69 | 79306 | 530200178 | $ | 169.80 | 128601 | 530311210 | $ | 27.09 |
| 30013 | 530112024 | $ | 90.16 | 79307 | 530200179 | $ | 12.88 | 128602 | 530311211 | $ | 132.22 |
| 30014 | 530112026 | $ | 162.89 | 79308 | 530200180 | $ | 16.10 | 128603 | 530311212 | $ | 160.75 |
| 30015 | 530112052 | $ | 76.95 | 79309 | 530200183 | $ | 75.83 | 128604 | 530311214 | $ | 69.22 |
| 30016 | 530112056 | $ | 514.47 | 79310 | 530200184 | $ | 15.45 | 128605 | 530311215 | $ | 42.90 |
| 30017 | 530112058 | $ | 307.71 | 79311 | 530200185 | $ | 156.82 | 128606 | 530311217 | $ | 126.10 |
| 30018 | 530112060 | $ | 226.12 | 79312 | 530200186 | $ | 30.96 | 128607 | 530311218 | $ | 15.62 |
| 30019 | 530112061 | $ | 58.10 | 79313 | 530200187 | $ | 75.11 | 128608 | 530311219 | $ | 8.06 |
| 30020 | 530112062 | $ | 227.30 | 79314 | 530200189 | $ | 6.44 | 128609 | 530311220 | $ | 20.42 |
| 30021 | 530112064 | $ | 210.95 | 79315 | 530200192 | $ | 41.86 | 128610 | 530311221 | $ | 1,147.13 |
| 30022 | 530112065 | $ | 135.12 | 79316 | 530200193 | $ | 75.34 | 128611 | 530311224 | $ | 22.88 |
| 30023 | 530112068 | $ | 70.52 | 79317 | 530200194 | $ | 37.87 | 128612 | 530311225 | $ | 0.67 |
| 30024 | 530112070 | $ | 538.64 | 79318 | 530200195 | $ | 28.98 | 128613 | 530311227 | $ | 46.44 |
| 30025 | 530112072 | $ | 92.18 | 79319 | 530200196 | $ | 270.48 | 128614 | 530311228 | $ | 26.67 |
| 30026 | 530112073 | $ | 317.31 | 79320 | 530200197 | $ | 38.64 | 128615 | 530311229 | $ | 16.49 |
| 30027 | 530112076 | $ | 118.77 | 79321 | 530200198 | $ | 47.53 | 128616 | 530311231 | $ | 20.42 |
| 30028 | 530112077 | $ | 1,601.47 | 79322 | 530200199 | $ | 16.10 | 128617 | 530311233 | $ | 13.98 |
| 30029 | 530112082 | $ | 42.74 | 79323 | 530200201 | $ | 5.55 | 128618 | 530311234 | $ | 280.16 |
| 30030 | 530112084 | $ | 792.58 | 79324 | 530200202 | $ | 170.98 | 128619 | 530311236 | $ | 25.12 |
| 30031 | 530112085 | $ | 118.77 | 79325 | 530200203 | $ | 45.08 | 128620 | 530311237 | $ | 137.14 |
| 30032 | 530112086 | $ | 348.82 | 79326 | 530200204 | $ | 138.28 | 128621 | 530311238 | $ | 96.60 |
| 30033 | 530112089 | $ | 59.29 | 79327 | 530200205 | $ | 211.66 | 128622 | 530311239 | $ | 574.56 |
| 30034 | 530112090 | $ | 154.03 | 79328 | 530200207 | $ | 25.08 | 128623 | 530311240 | $ | 222.30 |
| 30035 | 530112091 | $ | 356.12 | 79329 | 530200208 | $ | 22.12 | 128624 | 530311242 | $ | 430.96 |
| 30036 | 530112092 | $ | 212.13 | 79330 | 530200209 | $ | 68.78 | 128625 | 530311244 | $ | 41.72 |
| 30037 | 530112093 | $ | 141.44 | 79331 | 530200210 | $ | 22.54 | 128626 | 530311248 | $ | 19.00 |
| 30038 | 530112094 | $ | 159.15 | 79332 | 530200211 | $ | 816.30 | 128627 | 530311250 | $ | 118.72 |
| 30039 | 530112095 | $ | 922.60 | 79333 | 530200212 | $ | 94.12 | 128628 | 530311253 | $ | 31.57 |
| 30040 | 530112096 | $ | 68.56 | 79334 | 530200213 | $ | 104.22 | 128629 | 530311254 | $ | 88.94 |
| 30041 | 530112097 | $ | 79.96 | 79335 | 530200214 | $ | 103.60 | 128630 | 530311255 | $ | 25.84 |
| 30042 | 530112098 | $ | 161.71 | 79336 | 530200215 | $ | 435.85 | 128631 | 530311256 | $ | 74.06 |
| 30043 | 530112099 | $ | 226.12 | 79337 | 530200216 | $ | 52.80 | 128632 | 530311257 | $ | 1,850.47 |
| 30044 | 530112101 | $ | 160.53 | 79338 | 530200217 | $ | 52.32 | 128633 | 530311259 | $ | 102.60 |
| 30045 | 530112107 | $ | 214.69 | 79339 | 530200218 | $ | 64.75 | 128634 | 530311260 | $ | 13.63 |
| 30046 | 530112108 | $ | 224.93 | 79340 | 530200221 | $ | 95.74 | 128635 | 530311263 | $ | 21.99 |
| 30047 | 530112113 | $ | 373.84 | 79341 | 530200222 | $ | 99.82 | 128636 | 530311264 | $ | 4.41 |
| 30048 | 530112119 | $ | 255.63 | 79342 | 530200223 | $ | 99.82 | 128637 | 530311267 | $ | 1,027.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30049 | 530112120 | $ | 88.44 | 79343 | 530200224 | $ | 213.94 | 128638 | 530311271 | $ | 30.05 |
| 30050 | 530112121 | $ | 99.47 | 79344 | 530200225 | $ | 132.02 | 128639 | 530311274 | $ | 6.27 |
| 30051 | 530112122 | $ | 63.22 | 79345 | 530200226 | $ | 59.57 | 128640 | 530311276 | $ | 68.40 |
| 30052 | 530112123 | $ | 470.15 | 79346 | 530200227 | $ | 69.48 | 128641 | 530311279 | $ | 16.68 |
| 30053 | 530112124 | $ | 102.23 | 79347 | 530200228 | $ | 120.23 | 128642 | 530311281 | $ | 85.45 |
| 30054 | 530112125 | $ | 102.23 | 79348 | 530200229 | $ | 164.84 | 128643 | 530311283 | $ | 112.60 |
| 30055 | 530112126 | $ | 302.14 | 79349 | 530200230 | $ | 138.46 | 128644 | 530311297 | $ | 325.74 |
| 30056 | 530112127 | $ | 73.27 | 79350 | 530200231 | $ | 88.71 | 128645 | 530311298 | $ | 20.48 |
| 30057 | 530112128 | $ | 137.68 | 79351 | 530200232 | $ | 36.70 | 128646 | 530311299 | $ | 3.41 |
| 30058 | 530112129 | $ | 397.70 | 79352 | 530200233 | $ | 14.81 | 128647 | 530311301 | $ | 95.45 |
| 30059 | 530112130 | $ | 189.89 | 79353 | 530200234 | $ | 344.34 | 128648 | 530311304 | $ | 870.78 |
| 30060 | 530112132 | $ | 329.91 | 79354 | 530200235 | $ | 261.19 | 128649 | 530311305 | $ | 206.08 |
| 30061 | 530112134 | $ | 529.65 | 79355 | 530200239 | $ | 25.76 | 128650 | 530311307 | $ | 117.76 |
| 30062 | 530112135 | $ | 253.89 | 79356 | 530200240 | $ | 12.88 | 128651 | 530311309 | $ | 41.86 |
| 30063 | 530112137 | $ | 442.21 | 79357 | 530200241 | $ | 307.72 | 128652 | 530311311 | $ | 148.48 |
| 30064 | 530112139 | $ | 85.88 | 79358 | 530200242 | $ | 25.76 | 128653 | 530311313 | $ | 23.31 |
| 30065 | 530112141 | $ | 121.33 | 79359 | 530200243 | $ | 193.70 | 128654 | 530311317 | $ | 9.03 |
| 30066 | 530112142 | $ | 174.03 | 79360 | 530200244 | $ | 133.02 | 128655 | 530311321 | $ | 456.70 |
| 30067 | 530112146 | $ | 59.29 | 79361 | 530200245 | $ | 38.64 | 128656 | 530311325 | $ | 15.48 |
| 30068 | 530112150 | $ | 49.53 | 79362 | 530200246 | $ | 195.93 | 128657 | 530311326 | $ | 49.14 |
| 30069 | 530112152 | $ | 487.58 | 79363 | 530200247 | $ | 68.78 | 128658 | 530311330 | $ | 3.87 |
| 30070 | 530112155 | $ | 113.65 | 79364 | 530200249 | $ | 251.09 | 128659 | 530311331 | $ | 10.32 |
| 30071 | 530112186 | $ | 9.50 | 79365 | 530200250 | $ | 1,217.46 | 128660 | 530311332 | $ | 179.60 |
| 30072 | 530112193 | $ | 141.68 | 79366 | 530200251 | $ | 312.95 | 128661 | 530311333 | $ | 123.45 |
| 30073 | 530112196 | $ | 139.06 | 79367 | 530200252 | $ | 213.42 | 128662 | 530311338 | $ | 249.31 |
| 30074 | 530112206 | $ | 32.46 | 79368 | 530200253 | $ | 51.52 | 128663 | 530311340 | $ | 12.90 |
| 30075 | 530112209 | $ | 133.12 | 79369 | 530200254 | $ | 68.75 | 128664 | 530311342 | $ | 15.17 |
| 30076 | 530112215 | $ | 75.50 | 79370 | 530200256 | $ | 45.08 | 128665 | 530311345 | $ | 129.20 |
| 30077 | 530112220 | $ | 189.98 | 79371 | 530200257 | $ | 220.64 | 128666 | 530311346 | $ | 206.41 |
| 30078 | 530112221 | $ | 122.33 | 79372 | 530200258 | $ | 132.02 | 128667 | 530311349 | $ | 151.32 |
| 30079 | 530112222 | $ | 5,688.13 | 79373 | 530200260 | $ | 33.95 | 128668 | 530311350 | $ | 85.74 |
| 30080 | 530112226 | $ | 5.08 | 79374 | 530200261 | $ | 26.94 | 128669 | 530311351 | $ | 52.68 |
| 30081 | 530112230 | $ | 1,130.62 | 79375 | 530200262 | $ | 99.13 | 128670 | 530311352 | $ | 71.87 |
| 30082 | 530112239 | $ | 162.24 | 79376 | 530200263 | $ | 998.20 | 128671 | 530311355 | $ | 23.72 |
| 30083 | 530112271 | $ | 595.34 | 79377 | 530200264 | $ | 45.08 | 128672 | 530311356 | $ | 15.48 |
| 30084 | 530112284 | $ | 776.04 | 79378 | 530200266 | $ | 208.94 | 128673 | 530311357 | $ | 14.07 |
| 30085 | 530112285 | $ | 63.22 | 79379 | 530200267 | $ | 100.91 | 128674 | 530311358 | $ | 39.85 |
| 30086 | 530112287 | $ | 447.58 | 79380 | 530200268 | $ | 3.22 | 128675 | 530311361 | $ | 9.80 |
| 30087 | 530112288 | $ | 188.30 | 79381 | 530200269 | $ | 23.81 | 128676 | 530311363 | $ | 69.22 |
| 30088 | 530112290 | $ | 163.09 | 79382 | 530200270 | $ | 28.98 | 128677 | 530311364 | $ | 58.72 |
| 30089 | 530112291 | $ | 560.96 | 79383 | 530200271 | $ | 105.36 | 128678 | 530311366 | $ | 90.26 |
| 30090 | 530112292 | $ | 224.93 | 79384 | 530200273 | $ | 57.96 | 128679 | 530311367 | $ | 12.89 |
| 30091 | 530112293 | $ | 99.10 | 79385 | 530200274 | $ | 54.56 | 128680 | 530311368 | $ | 16.68 |
| 30092 | 530112295 | $ | 104.79 | 79386 | 530200275 | $ | 385.86 | 128681 | 530311371 | $ | 604.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30093 | 530112296 | $ | 86.87 | 79387 | 530200276 | $ | 488.72 | 128682 | 530311372 | $ | 75.21 |
| 30094 | 530112299 | $ | 229.86 | 79388 | 530200277 | $ | 28.98 | 128683 | 530311374 | $ | 24.99 |
| 30095 | 530112300 | $ | 95.92 | 79389 | 530200278 | $ | 25.76 | 128684 | 530311375 | $ | 29.01 |
| 30096 | 530112301 | $ | 54.36 | 79390 | 530200279 | $ | 25.76 | 128685 | 530311377 | $ | 73.34 |
| 30097 | 530112302 | $ | 139.06 | 79391 | 530200280 | $ | 87.38 | 128686 | 530311378 | $ | 18.50 |
| 30098 | 530112303 | $ | 61.85 | 79392 | 530200282 | $ | 232.16 | 128687 | 530311380 | $ | 14.73 |
| 30099 | 530112304 | $ | 593.64 | 79393 | 530200285 | $ | 0.19 | 128688 | 530311383 | $ | 30.87 |
| 30100 | 530112305 | $ | 101.04 | 79394 | 530200286 | $ | 111.37 | 128689 | 530311385 | $ | 39.54 |
| 30101 | 530112306 | $ | 104.79 | 79395 | 530200287 | $ | 68.71 | 128690 | 530311386 | $ | 1.17 |
| 30102 | 530112307 | $ | 142.22 | 79396 | 530200288 | $ | 82.88 | 128691 | 530311388 | $ | 0.95 |
| 30103 | 530112308 | $ | 49.22 | 79397 | 530200289 | $ | 274.70 | 128692 | 530311389 | $ | 3.12 |
| 30104 | 530112309 | $ | 56.73 | 79398 | 530200291 | $ | 136.24 | 128693 | 530311391 | $ | 10,072.31 |
| 30105 | 530112330 | $ | 51.61 | 79399 | 530200292 | $ | 166.96 | 128694 | 530311392 | $ | 51.30 |
| 30106 | 530112331 | $ | 285.40 | 79400 | 530200293 | $ | 946.68 | 128695 | 530311394 | $ | 0.79 |
| 30107 | 530112333 | $ | 485.32 | 79401 | 530200294 | $ | 32.68 | 128696 | 530311395 | $ | 167.44 |
| 30108 | 530112334 | $ | 184.55 | 79402 | 530200295 | $ | 67.62 | 128697 | 530311398 | $ | 55.30 |
| 30109 | 530112335 | $ | 331.89 | 79403 | 530200296 | $ | 32.20 | 128698 | 530311400 | $ | 18.83 |
| 30110 | 530112339 | $ | 300.84 | 79404 | 530200297 | $ | 142.59 | 128699 | 530311401 | $ | 42.84 |
| 30111 | 530112340 | $ | 143.94 | 79405 | 530200298 | $ | 6.44 | 128700 | 530311403 | $ | 15.94 |
| 30112 | 530112341 | $ | 75.83 | 79406 | 530200299 | $ | 48.88 | 128701 | 530311406 | $ | 279.26 |
| 30113 | 530112342 | $ | 156.21 | 79407 | 530200300 | $ | 125.58 | 128702 | 530311407 | $ | 24.04 |
| 30114 | 530112343 | $ | 185.74 | 79408 | 530200301 | $ | 84.66 | 128703 | 530311416 | $ | 128.60 |
| 30115 | 530112346 | $ | 421.90 | 79409 | 530200302 | $ | 312.34 | 128704 | 530311417 | $ | 518.28 |
| 30116 | 530112348 | $ | 6.44 | 79410 | 530200303 | $ | 93.88 | 128705 | 530311418 | $ | 0.34 |
| 30117 | 530112349 | $ | 336.73 | 79411 | 530200305 | $ | 45.06 | 128706 | 530311419 | $ | 65.14 |
| 30118 | 530112362 | $ | 105.59 | 79412 | 530200306 | $ | 104.63 | 128707 | 530311421 | $ | 2,026.58 |
| 30119 | 530112366 | $ | 328.52 | 79413 | 530200307 | $ | 5.08 | 128708 | 530311422 | $ | 35.91 |
| 30120 | 530112367 | $ | 23.22 | 79414 | 530200308 | $ | 26.94 | 128709 | 530311425 | $ | 8.82 |
| 30121 | 530112368 | $ | 205.35 | 79415 | 530200309 | $ | 78.96 | 128710 | 530311427 | $ | 32.53 |
| 30122 | 530112373 | $ | 59.69 | 79416 | 530200310 | $ | 134.88 | 128711 | 530311428 | $ | 363.99 |
| 30123 | 530112378 | $ | 97.30 | 79417 | 530200311 | $ | 41.09 | 128712 | 530311432 | $ | 22.05 |
| 30124 | 530112383 | $ | 524.13 | 79418 | 530200312 | $ | 58.37 | 128713 | 530311436 | $ | 9.03 |
| 30125 | 530112395 | $ | 41.67 | 79419 | 530200313 | $ | 153.91 | 128714 | 530311437 | $ | 269.08 |
| 30126 | 530112406 | $ | 143.56 | 79420 | 530200314 | $ | 3.86 | 128715 | 530311438 | $ | 211.23 |
| 30127 | 530112407 | $ | 189.85 | 79421 | 530200315 | $ | 62.95 | 128716 | 530311441 | $ | 371.85 |
| 30128 | 530112408 | $ | 258.81 | 79422 | 530200316 | $ | 39.82 | 128717 | 530311442 | $ | 44.73 |
| 30129 | 530112409 | $ | 136.29 | 79423 | 530200317 | $ | 24.10 | 128718 | 530311444 | $ | 5.68 |
| 30130 | 530112410 | $ | 146.54 | 79424 | 530200319 | $ | 381.21 | 128719 | 530311445 | $ | 440.32 |
| 30131 | 530112411 | $ | 296.25 | 79425 | 530200320 | $ | 141.68 | 128720 | 530311446 | $ | 913.62 |
| 30132 | 530112413 | $ | 184.36 | 79426 | 530200321 | $ | 78.97 | 128721 | 530311447 | $ | 204.22 |
| 30133 | 530112417 | $ | 334.88 | 79427 | 530200322 | $ | 35.42 | 128722 | 530311448 | $ | 1.46 |
| 30134 | 530112419 | $ | 621.87 | 79428 | 530200323 | $ | 60.42 | 128723 | 530311449 | $ | 9.22 |
| 30135 | 530112425 | $ | 86.87 | 79429 | 530200324 | $ | 38.55 | 128724 | 530311450 | $ | 4.41 |
| 30136 | 530112431 | $ | 251.52 | 79430 | 530200325 | $ | 41.44 | 128725 | 530311451 | $ | 4.41 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30137 | 530112432 | $ | 5.12 | 79431 | 530200326 | $ | 35.54 | 128726 | 530311452 | $ | 15.39 |
| 30138 | 530112438 | $ | 6,645.20 | 79432 | 530200327 | $ | 121.32 | 128727 | 530311461 | $ | 627.64 |
| 30139 | 530112439 | $ | 361.43 | 79433 | 530200328 | $ | 240.57 | 128728 | 530311464 | $ | 1,212.40 |
| 30140 | 530112447 | $ | 5.20 | 79434 | 530200329 | $ | 260.82 | 128729 | 530311465 | $ | 17.29 |
| 30141 | 530112448 | $ | 102,112.51 | 79435 | 530200331 | $ | 704.26 | 128730 | 530311466 | $ | 9.03 |
| 30142 | 530112450 | $ | 541.82 | 79436 | 530200332 | $ | 41.86 | 128731 | 530311469 | $ | 140.11 |
| 30143 | 530112456 | $ | 360,824.00 | 79437 | 530200333 | $ | 95.07 | 128732 | 530311470 | $ | 144.39 |
| 30144 | 530112457 | $ | 1,306.61 | 79438 | 530200334 | $ | 8.56 | 128733 | 530311471 | $ | 1,196.40 |
| 30145 | 530112461 | $ | 191,722.96 | 79439 | 530200335 | $ | 1.27 | 128734 | 530311472 | $ | 20.79 |
| 30146 | 530112462 | $ | 121.00 | 79440 | 530200336 | $ | 58.37 | 128735 | 530311473 | $ | 2.76 |
| 30147 | 530112463 | $ | 51.80 | 79441 | 530200337 | $ | 77.43 | 128736 | 530311474 | $ | 33.13 |
| 30148 | 530112465 | $ | 75.37 | 79442 | 530200338 | $ | 13.38 | 128737 | 530311475 | $ | 24.45 |
| 30149 | 530112467 | $ | 945.48 | 79443 | 530200339 | $ | 340.98 | 128738 | 530311478 | $ | 22.45 |
| 30150 | 530112471 | $ | 456.30 | 79444 | 530200340 | $ | 454.02 | 128739 | 530311479 | $ | 20.22 |
| 30151 | 530112473 | $ | 143.67 | 79445 | 530200342 | $ | 83.72 | 128740 | 530311481 | $ | 60.38 |
| 30152 | 530112476 | $ | 257.20 | 79446 | 530200343 | $ | 35.42 | 128741 | 530311483 | $ | 0.57 |
| 30153 | 530112478 | $ | 130.68 | 79447 | 530200344 | $ | 186.60 | 128742 | 530311485 | $ | 51.20 |
| 30154 | 530112479 | $ | 400.78 | 79448 | 530200345 | $ | 417.91 | 128743 | 530311488 | $ | 287.89 |
| 30155 | 530112480 | $ | 181.58 | 79449 | 530200346 | $ | 685.42 | 128744 | 530311491 | $ | 90.71 |
| 30156 | 530112483 | $ | 64.41 | 79450 | 530200347 | $ | 45.84 | 128745 | 530311492 | $ | 252.35 |
| 30157 | 530112486 | $ | 269.22 | 79451 | 530200348 | $ | 52.10 | 128746 | 530311494 | $ | 364.86 |
| 30158 | 530112487 | $ | 60.66 | 79452 | 530200349 | $ | 25.76 | 128747 | 530311495 | $ | 92.41 |
| 30159 | 530112488 | $ | 298.12 | 79453 | 530200350 | $ | 1,331.15 | 128748 | 530311496 | $ | 134.05 |
| 30160 | 530112490 | $ | 326.17 | 79454 | 530200351 | $ | 247.58 | 128749 | 530311498 | $ | 6,440.00 |
| 30161 | 530112492 | $ | 5.08 | 79455 | 530200353 | $ | 271.95 | 128750 | 530311499 | $ | 79.20 |
| 30162 | 530112493 | $ | 503.31 | 79456 | 530200354 | $ | 28.98 | 128751 | 530311500 | $ | 65.01 |
| 30163 | 530112495 | $ | 619.73 | 79457 | 530200356 | $ | 110.48 | 128752 | 530311501 | $ | 100.54 |
| 30164 | 530112497 | $ | 968.21 | 79458 | 530200357 | $ | 9.66 | 128753 | 530311502 | $ | 71.64 |
| 30165 | 530112500 | $ | 607.70 | 79459 | 530200358 | $ | 18.58 | 128754 | 530311503 | $ | 18.83 |
| 30166 | 530112501 | $ | 62.24 | 79460 | 530200359 | $ | 868.61 | 128755 | 530311504 | $ | 89.26 |
| 30167 | 530112502 | $ | 619.94 | 79461 | 530200360 | $ | 53.29 | 128756 | 530311506 | $ | 1.62 |
| 30168 | 530112503 | $ | 1,490.15 | 79462 | 530200361 | $ | 55.24 | 128757 | 530311507 | $ | 45.46 |
| 30169 | 530112504 | $ | 255.01 | 79463 | 530200362 | $ | 158.95 | 128758 | 530311508 | $ | 28.02 |
| 30170 | 530112505 | $ | 11.79 | 79464 | 530200363 | $ | 83.54 | 128759 | 530311509 | $ | 129.31 |
| 30171 | 530112506 | $ | 224.74 | 79465 | 530200364 | $ | 198.78 | 128760 | 530311510 | $ | 90.26 |
| 30172 | 530112507 | $ | 95.92 | 79466 | 530200366 | $ | 138.46 | 128761 | 530311511 | $ | 39.99 |
| 30173 | 530112508 | $ | 409.08 | 79467 | 530200367 | $ | 347.79 | 128762 | 530311512 | $ | 12.71 |
| 30174 | 530112509 | $ | 220.16 | 79468 | 530200368 | $ | 247.13 | 128763 | 530311513 | $ | 24.51 |
| 30175 | 530112510 | $ | 39.37 | 79469 | 530200369 | $ | 46.94 | 128764 | 530311514 | $ | 217.52 |
| 30176 | 530112511 | $ | 118.77 | 79470 | 530200371 | $ | 97.10 | 128765 | 530311515 | $ | 204.58 |
| 30177 | 530112514 | $ | 58.10 | 79471 | 530200372 | $ | 123.45 | 128766 | 530311516 | $ | 737.28 |
| 30178 | 530112517 | $ | 606.10 | 79472 | 530200373 | $ | 31.43 | 128767 | 530311518 | $ | 115.92 |
| 30179 | 530112518 | $ | 171.75 | 79473 | 530200374 | $ | 103.04 | 128768 | 530311519 | $ | 83.72 |
| 30180 | 530112519 | $ | 58.10 | 79474 | 530200375 | $ | 95.25 | 128769 | 530311520 | $ | 99.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30181 | 530112520 | $ | 41.56 | 79475 | 530200378 | $ | 34.61 | 128770 | 530311521 | $ | 112.70 |
| 30182 | 530112521 | $ | 128.14 | 79476 | 530200379 | $ | 455.89 | 128771 | 530311522 | $ | 199.64 |
| 30183 | 530112522 | $ | 77.28 | 79477 | 530200380 | $ | 1,233.26 | 128772 | 530311523 | $ | 87.90 |
| 30184 | 530112524 | $ | 1,174.98 | 79478 | 530200382 | $ | 268.10 | 128773 | 530311524 | $ | 42.11 |
| 30185 | 530112525 | $ | 805.44 | 79479 | 530200383 | $ | 498.13 | 128774 | 530311525 | $ | 20.68 |
| 30186 | 530112526 | $ | 83.25 | 79480 | 530200384 | $ | 74.56 | 128775 | 530311526 | $ | 12.46 |
| 30187 | 530112527 | $ | 560.25 | 79481 | 530200385 | $ | 61.18 | 128776 | 530311527 | $ | 103.04 |
| 30188 | 530112528 | $ | 1,443.81 | 79482 | 530200386 | $ | 38.64 | 128777 | 530311529 | $ | 4.51 |
| 30189 | 530112529 | $ | 333.26 | 79483 | 530200387 | $ | 57.19 | 128778 | 530311530 | $ | 5.16 |
| 30190 | 530112530 | $ | 236.38 | 79484 | 530200389 | $ | 38.03 | 128779 | 530311531 | $ | 119.08 |
| 30191 | 530112531 | $ | 90.16 | 79485 | 530200390 | $ | 62.95 | 128780 | 530311532 | $ | 151.34 |
| 30192 | 530112532 | $ | 90.16 | 79486 | 530200392 | $ | 331.66 | 128781 | 530311534 | $ | 102.06 |
| 30193 | 530112533 | $ | 1,063.12 | 79487 | 530200393 | $ | 75.68 | 128782 | 530311537 | $ | 17.38 |
| 30194 | 530112534 | $ | 94.98 | 79488 | 530200394 | $ | 49.52 | 128783 | 530311538 | $ | 7.03 |
| 30195 | 530112536 | $ | 63.50 | 79489 | 530200395 | $ | 82.40 | 128784 | 530311539 | $ | 95.76 |
| 30196 | 530112537 | $ | 379.96 | 79490 | 530200397 | $ | 88.03 | 128785 | 530311541 | $ | 521.46 |
| 30197 | 530112538 | $ | 25.80 | 79491 | 530200400 | $ | 27.90 | 128786 | 530311542 | $ | 14.63 |
| 30198 | 530112539 | $ | 537.74 | 79492 | 530200402 | $ | 42.27 | 128787 | 530311546 | $ | 11.69 |
| 30199 | 530112540 | $ | 18.06 | 79493 | 530200403 | $ | 45.08 | 128788 | 530311547 | $ | 315.04 |
| 30200 | 530112541 | $ | 1,645.34 | 79494 | 530200404 | $ | 111.07 | 128789 | 530311549 | $ | 11.10 |
| 30201 | 530112543 | $ | 418.60 | 79495 | 530200405 | $ | 22.54 | 128790 | 530311550 | $ | 1.52 |
| 30202 | 530112544 | $ | 44.96 | 79496 | 530200407 | $ | 47.60 | 128791 | 530311551 | $ | 106.26 |
| 30203 | 530112545 | $ | 236.47 | 79497 | 530200408 | $ | 111.94 | 128792 | 530311553 | $ | 113.35 |
| 30204 | 530112546 | $ | 577.79 | 79498 | 530200409 | $ | 200.96 | 128793 | 530311554 | $ | 232.55 |
| 30205 | 530112547 | $ | 41.28 | 79499 | 530200410 | $ | 107.94 | 128794 | 530311564 | $ | 119.63 |
| 30206 | 530112548 | $ | 285.28 | 79500 | 530200412 | $ | 375.58 | 128795 | 530311565 | $ | 44.10 |
| 30207 | 530112549 | $ | 248.77 | 79501 | 530200414 | $ | 41.86 | 128796 | 530311569 | $ | 386.34 |
| 30208 | 530112550 | $ | 331.66 | 79502 | 530200417 | $ | 267.34 | 128797 | 530311571 | $ | 11.34 |
| 30209 | 530112551 | $ | 373.52 | 79503 | 530200418 | $ | 532.94 | 128798 | 530311576 | $ | 34.44 |
| 30210 | 530112552 | $ | 69.66 | 79504 | 530200419 | $ | 239.24 | 128799 | 530311583 | $ | 37.17 |
| 30211 | 530112553 | $ | 2,334.50 | 79505 | 530200421 | $ | 170.60 | 128800 | 530311585 | $ | 1.75 |
| 30212 | 530112554 | $ | 33.38 | 79506 | 530200422 | $ | 76.33 | 128801 | 530311587 | $ | 356.80 |
| 30213 | 530112557 | $ | 12.70 | 79507 | 530200423 | $ | 93.20 | 128802 | 530311588 | $ | 863.93 |
| 30214 | 530112559 | $ | 267.26 | 79508 | 530200424 | $ | 57.96 | 128803 | 530311589 | $ | 23.22 |
| 30215 | 530112560 | $ | 911.63 | 79509 | 530200425 | $ | 18.64 | 128804 | 530311591 | $ | 15.36 |
| 30216 | 530112561 | $ | 301.86 | 79510 | 530200426 | $ | 57.19 | 128805 | 530311592 | $ | 9.03 |
| 30217 | 530112563 | $ | 20.64 | 79511 | 530200427 | $ | 133.76 | 128806 | 530311594 | $ | 24.70 |
| 30218 | 530112564 | $ | 163.09 | 79512 | 530200429 | $ | 32.84 | 128807 | 530311596 | $ | 9.00 |
| 30219 | 530112566 | $ | 39.89 | 79513 | 530200430 | $ | 3.87 | 128808 | 530311597 | $ | 80.17 |
| 30220 | 530112567 | $ | 301.48 | 79514 | 530200431 | $ | 140.55 | 128809 | 530311601 | $ | 43.70 |
| 30221 | 530112568 | $ | 49.02 | 79515 | 530200432 | $ | 25.61 | 128810 | 530311602 | $ | 46.99 |
| 30222 | 530112569 | $ | 85.14 | 79516 | 530200433 | $ | 287.54 | 128811 | 530311603 | $ | 554.02 |
| 30223 | 530112570 | $ | 483.96 | 79517 | 530200434 | $ | 82.27 | 128812 | 530311604 | $ | 3.87 |
| 30224 | 530112574 | $ | 167.70 | 79518 | 530200435 | $ | 214.43 | 128813 | 530311606 | $ | 235.52 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30225 | 530112576 | $ | 24.51 | 79519 | 530200436 | $ | 87.36 | 128814 | 530311607 | $ | 367.74 |
| 30226 | 530112577 | $ | 2,316.04 | 79520 | 530200437 | $ | 53.63 | 128815 | 530311608 | $ | 34.13 |
| 30227 | 530112578 | $ | 398.73 | 79521 | 530200438 | $ | 31.54 | 128816 | 530311609 | $ | 15.12 |
| 30228 | 530112579 | $ | 513.86 | 79522 | 530200440 | $ | 93.38 | 128817 | 530311610 | $ | 23.01 |
| 30229 | 530112582 | $ | 231.28 | 79523 | 530200441 | $ | 48.28 | 128818 | 530311611 | $ | 183.96 |
| 30230 | 530112595 | $ | 221.79 | 79524 | 530200442 | $ | 7.74 | 128819 | 530311612 | $ | 360.91 |
| 30231 | 530112599 | $ | 23.04 | 79525 | 530200443 | $ | 70.85 | 128820 | 530311613 | $ | 120.64 |
| 30232 | 530112600 | $ | 75.83 | 79526 | 530200444 | $ | 138.87 | 128821 | 530311614 | $ | 18.90 |
| 30233 | 530112601 | $ | 150.29 | 79527 | 530200446 | $ | 19.32 | 128822 | 530311615 | $ | 24.41 |
| 30234 | 530112606 | $ | 42.87 | 79528 | 530200448 | $ | 56.51 | 128823 | 530311617 | $ | 184.09 |
| 30235 | 530112607 | $ | 113.13 | 79529 | 530200449 | $ | 126.91 | 128824 | 530311618 | $ | 28.98 |
| 30236 | 530112608 | $ | 115.03 | 79530 | 530200450 | $ | 15.99 | 128825 | 530311619 | $ | 162.44 |
| 30237 | 530112610 | $ | 88.63 | 79531 | 530200451 | $ | 185.22 | 128826 | 530311621 | $ | 12.46 |
| 30238 | 530112611 | $ | 7.62 | 79532 | 530200452 | $ | 106.17 | 128827 | 530311623 | $ | 20.95 |
| 30239 | 530112615 | $ | 90.63 | 79533 | 530200454 | $ | 41.86 | 128828 | 530311625 | $ | 1,967.29 |
| 30240 | 530112617 | $ | 11.61 | 79534 | 530200455 | $ | 19.32 | 128829 | 530311626 | $ | 509.83 |
| 30241 | 530112618 | $ | 315.96 | 79535 | 530200457 | $ | 106.45 | 128830 | 530311628 | $ | 41.80 |
| 30242 | 530112619 | $ | 38.73 | 79536 | 530200458 | $ | 347.54 | 128831 | 530311629 | $ | 7.74 |
| 30243 | 530112620 | $ | 169.19 | 79537 | 530200459 | $ | 37.28 | 128832 | 530311630 | $ | 15.62 |
| 30244 | 530112622 | $ | 1,024.00 | 79538 | 530200460 | $ | 2.58 | 128833 | 530311631 | $ | 51.42 |
| 30245 | 530112623 | $ | 138.65 | 79539 | 530200461 | $ | 427.58 | 128834 | 530311633 | $ | 15.12 |
| 30246 | 530112626 | $ | 183.62 | 79540 | 530200462 | $ | 181.00 | 128835 | 530311637 | $ | 25.40 |
| 30247 | 530112629 | $ | 86.43 | 79541 | 530200463 | $ | 175.38 | 128836 | 530311639 | $ | 4.25 |
| 30248 | 530112630 | $ | 96.91 | 79542 | 530200464 | $ | 79.05 | 128837 | 530311640 | $ | 9.39 |
| 30249 | 530112631 | $ | 848.21 | 79543 | 530200465 | $ | 27.57 | 128838 | 530311644 | $ | 30.65 |
| 30250 | 530112633 | $ | 74.76 | 79544 | 530200466 | $ | 421.82 | 128839 | 530311647 | $ | 939.30 |
| 30251 | 530112634 | $ | 912.87 | 79545 | 530200467 | $ | 25.76 | 128840 | 530311648 | $ | 18.50 |
| 30252 | 530112635 | $ | 133.29 | 79546 | 530200468 | $ | 122.36 | 128841 | 530311649 | $ | 619.52 |
| 30253 | 530112638 | $ | 341.55 | 79547 | 530200469 | $ | 64.40 | 128842 | 530311650 | $ | 25.72 |
| 30254 | 530112641 | $ | 3.31 | 79548 | 530200470 | $ | 191.40 | 128843 | 530311652 | $ | 25.20 |
| 30255 | 530112642 | $ | 2,392.46 | 79549 | 530200472 | $ | 84.73 | 128844 | 530311661 | $ | 330.13 |
| 30256 | 530112644 | $ | 41,342.85 | 79550 | 530200473 | $ | 25.46 | 128845 | 530311662 | $ | 43.52 |
| 30257 | 530112645 | $ | 1,020.01 | 79551 | 530200475 | $ | 159.86 | 128846 | 530311663 | $ | 30.05 |
| 30258 | 530112646 | $ | 1,945.47 | 79552 | 530200476 | $ | 309.12 | 128847 | 530311664 | $ | 66.56 |
| 30259 | 530112647 | $ | 1,304.00 | 79553 | 530200477 | $ | 54.06 | 128848 | 530311665 | $ | 5,763.30 |
| 30260 | 530112648 | $ | 2,570.90 | 79554 | 530200478 | $ | 1,543.48 | 128849 | 530311667 | $ | 8.08 |
| 30261 | 530112649 | $ | 2,953.28 | 79555 | 530200479 | $ | 206.08 | 128850 | 530311669 | $ | 169.84 |
| 30262 | 530112650 | $ | 78,409.20 | 79556 | 530200480 | $ | 170.66 | 128851 | 530311672 | $ | 13.06 |
| 30263 | 530112651 | $ | 3,166.04 | 79557 | 530200482 | $ | 959.38 | 128852 | 530311673 | $ | 22.73 |
| 30264 | 530112652 | $ | 69,342.70 | 79558 | 530200483 | $ | 19.80 | 128853 | 530311674 | $ | 97.91 |
| 30265 | 530112653 | $ | 88.99 | 79559 | 530200484 | $ | 375.71 | 128854 | 530311675 | $ | 319.14 |
| 30266 | 530112658 | $ | 103.60 | 79560 | 530200485 | $ | 737.98 | 128855 | 530311676 | $ | 233.48 |
| 30267 | 530112660 | $ | 449.73 | 79561 | 530200487 | $ | 22.54 | 128856 | 530311677 | $ | 67.34 |
| 30268 | 530112666 | $ | 168.79 | 79562 | 530200488 | $ | 26.94 | 128857 | 530311678 | $ | 11.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30269 | 530112683 | $ | 180.62 | 79563 | 530200490 | $ | 6.37 | 128858 | 530311682 | $ | 359.20 |
| 30270 | 530112702 | $ | 82.54 | 79564 | 530200492 | $ | 231.83 | 128859 | 530311683 | $ | 23.94 |
| 30271 | 530112706 | $ | 82.13 | 79565 | 530200493 | $ | 570.61 | 128860 | 530311685 | $ | 18.83 |
| 30272 | 530112712 | $ | 127.63 | 79566 | 530200494 | $ | 19.25 | 128861 | 530311691 | $ | 16.77 |
| 30273 | 530112720 | $ | 29.37 | 79567 | 530200496 | $ | 531.30 | 128862 | 530311693 | $ | 693.12 |
| 30274 | 530112721 | $ | 50.80 | 79568 | 530200497 | $ | 98.92 | 128863 | 530311696 | $ | 3,574.20 |
| 30275 | 530112722 | $ | 43.54 | 79569 | 530200498 | $ | 67.65 | 128864 | 530311697 | $ | 17.74 |
| 30276 | 530112723 | $ | 85.88 | 79570 | 530200499 | $ | 67.26 | 128865 | 530311698 | $ | 10.32 |
| 30277 | 530112724 | $ | 120.15 | 79571 | 530200501 | $ | 93.80 | 128866 | 530311699 | $ | 9.03 |
| 30278 | 530112725 | $ | 186.92 | 79572 | 530200502 | $ | 46.98 | 128867 | 530311700 | $ | 41.72 |
| 30279 | 530112726 | $ | 367.08 | 79573 | 530200503 | $ | 232.52 | 128868 | 530311701 | $ | 98.65 |
| 30280 | 530112727 | $ | 116.79 | 79574 | 530200504 | $ | 308.21 | 128869 | 530311702 | $ | 20.16 |
| 30281 | 530112729 | $ | 104.79 | 79575 | 530200505 | $ | 321.96 | 128870 | 530311706 | $ | 6.44 |
| 30282 | 530112730 | $ | 2,957.30 | 79576 | 530200506 | $ | 191.08 | 128871 | 530311707 | $ | 25.46 |
| 30283 | 530112732 | $ | 88.44 | 79577 | 530200507 | $ | 50.74 | 128872 | 530311713 | $ | 615.02 |
| 30284 | 530112738 | $ | 26.26 | 79578 | 530200508 | $ | 614.30 | 128873 | 530311715 | $ | 88.97 |
| 30285 | 530112739 | $ | 313.62 | 79579 | 530200510 | $ | 705.14 | 128874 | 530311717 | $ | 237.50 |
| 30286 | 530112740 | $ | 106.16 | 79580 | 530200512 | $ | 641.26 | 128875 | 530311718 | $ | 3.77 |
| 30287 | 530112742 | $ | 67.62 | 79581 | 530200513 | $ | 342.92 | 128876 | 530311719 | $ | 30.08 |
| 30288 | 530112745 | $ | 112.80 | 79582 | 530200514 | $ | 39.06 | 128877 | 530311722 | $ | 21.42 |
| 30289 | 530112747 | $ | 85.66 | 79583 | 530200516 | $ | 1,460.17 | 128878 | 530311723 | $ | 57.96 |
| 30290 | 530112749 | $ | 90.93 | 79584 | 530200517 | $ | 12.88 | 128879 | 530311725 | $ | 32.04 |
| 30291 | 530112774 | $ | 113.84 | 79585 | 530200518 | $ | 147.96 | 128880 | 530311727 | $ | 89.00 |
| 30292 | 530112778 | $ | 36.33 | 79586 | 530200519 | $ | 25.76 | 128881 | 530311728 | $ | 67.17 |
| 30293 | 530112780 | $ | 106.38 | 79587 | 530200520 | $ | 431.48 | 128882 | 530311729 | $ | 125.40 |
| 30294 | 530112784 | $ | 58.10 | 79588 | 530200521 | $ | 795.34 | 128883 | 530311730 | $ | 175.76 |
| 30295 | 530112785 | $ | 439.43 | 79589 | 530200522 | $ | 183.54 | 128884 | 530311731 | $ | 75.65 |
| 30296 | 530112794 | $ | 311.00 | 79590 | 530200523 | $ | 218.96 | 128885 | 530311732 | $ | 1.79 |
| 30297 | 530112796 | $ | 18.91 | 79591 | 530200524 | $ | 20.46 | 128886 | 530311733 | $ | 145.49 |
| 30298 | 530112798 | $ | 80.76 | 79592 | 530200525 | $ | 255.64 | 128887 | 530311734 | $ | 41.94 |
| 30299 | 530112799 | $ | 122.13 | 79593 | 530200526 | $ | 53.97 | 128888 | 530311735 | $ | 1,075.20 |
| 30300 | 530112800 | $ | 72.33 | 79594 | 530200527 | $ | 480.41 | 128889 | 530311738 | $ | 198.41 |
| 30301 | 530112801 | $ | 77.01 | 79595 | 530200528 | $ | 76.60 | 128890 | 530311740 | $ | 15.62 |
| 30302 | 530112803 | $ | 180.03 | 79596 | 530200530 | $ | 222.54 | 128891 | 530311742 | $ | 31.90 |
| 30303 | 530112804 | $ | 161.71 | 79597 | 530200531 | $ | 273.70 | 128892 | 530311746 | $ | 78.02 |
| 30304 | 530112805 | $ | 78.99 | 79598 | 530200532 | $ | 152.34 | 128893 | 530311747 | $ | 507.13 |
| 30305 | 530112806 | $ | 62.99 | 79599 | 530200533 | $ | 108.54 | 128894 | 530311748 | $ | 348.28 |
| 30306 | 530112818 | $ | 424.27 | 79600 | 530200534 | $ | 52.02 | 128895 | 530311749 | $ | 11.97 |
| 30307 | 530112819 | $ | 147.92 | 79601 | 530200535 | $ | 45.06 | 128896 | 530311750 | $ | 57.96 |
| 30308 | 530112823 | $ | 180.67 | 79602 | 530200536 | $ | 112.70 | 128897 | 530311751 | $ | 215.01 |
| 30309 | 530112824 | $ | 77.01 | 79603 | 530200539 | $ | 3,989.58 | 128898 | 530311753 | $ | 48.25 |
| 30310 | 530112827 | $ | 526.51 | 79604 | 530200542 | $ | 50.78 | 128899 | 530311754 | $ | 235.52 |
| 30311 | 530112829 | $ | 107.15 | 79605 | 530200544 | $ | 44.31 | 128900 | 530311755 | $ | 4.18 |
| 30312 | 530112830 | $ | 16.97 | 79606 | 530200545 | $ | 275.08 | 128901 | 530311757 | $ | 584.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30313 | 530112845 | $ | 6.93 | 79607 | 530200546 | $ | 38.49 | 128902 | 530311761 | $ | 99.82 |
| 30314 | 530112849 | $ | 704.45 | 79608 | 530200547 | $ | 132.02 | 128903 | 530311762 | $ | 24.51 |
| 30315 | 530112850 | $ | 73.53 | 79609 | 530200548 | $ | 45.09 | 128904 | 530311764 | $ | 47.72 |
| 30316 | 530112851 | $ | 185.28 | 79610 | 530200549 | $ | 542.38 | 128905 | 530311765 | $ | 18.06 |
| 30317 | 530112854 | $ | 635.00 | 79611 | 530200550 | $ | 147.63 | 128906 | 530311768 | $ | 83.08 |
| 30318 | 530112856 | $ | 25.80 | 79612 | 530200551 | $ | 91.24 | 128907 | 530311769 | $ | 80.97 |
| 30319 | 530112857 | $ | 24.51 | 79613 | 530200554 | $ | 2,047.92 | 128908 | 530311771 | $ | 28,673.64 |
| 30320 | 530112864 | $ | 1,175.02 | 79614 | 530200555 | $ | 116.83 | 128909 | 530311775 | $ | 6.45 |
| 30321 | 530112866 | $ | 93.36 | 79615 | 530200556 | $ | 170.66 | 128910 | 530311777 | $ | 43.52 |
| 30322 | 530112872 | $ | 119.76 | 79616 | 530200560 | $ | 28.95 | 128911 | 530311778 | $ | 347.68 |
| 30323 | 530112873 | $ | 815.83 | 79617 | 530200563 | $ | 132.02 | 128912 | 530311779 | $ | 152.67 |
| 30324 | 530112882 | $ | 12,928.00 | 79618 | 530200564 | $ | 291.49 | 128913 | 530311780 | $ | 73.99 |
| 30325 | 530112884 | $ | 7,629.12 | 79619 | 530200565 | $ | 45.08 | 128914 | 530311781 | $ | 15.36 |
| 30326 | 530112886 | $ | 1,780.20 | 79620 | 530200566 | $ | 7.08 | 128915 | 530311782 | $ | 74.24 |
| 30327 | 530112887 | $ | 120,388.11 | 79621 | 530200569 | $ | 86.94 | 128916 | 530311783 | $ | 12.80 |
| 30328 | 530112889 | $ | 9,607.03 | 79622 | 530200570 | $ | 50.75 | 128917 | 530311784 | $ | 53.76 |
| 30329 | 530112892 | $ | 81.90 | 79623 | 530200571 | $ | 44.34 | 128918 | 530311785 | $ | 2.77 |
| 30330 | 530112893 | $ | 10,580.54 | 79624 | 530200572 | $ | 74.73 | 128919 | 530311787 | $ | 42.22 |
| 30331 | 530112894 | $ | 4,477.00 | 79625 | 530200575 | $ | 2.52 | 128920 | 530311788 | $ | 101.09 |
| 30332 | 530112896 | $ | 2,821.10 | 79626 | 530200577 | $ | 279.72 | 128921 | 530311791 | $ | 101.71 |
| 30333 | 530112897 | $ | 3,498.24 | 79627 | 530200578 | $ | 32.18 | 128922 | 530311793 | $ | 25.60 |
| 30334 | 530112905 | $ | 1,506.97 | 79628 | 530200580 | $ | 77.28 | 128923 | 530311799 | $ | 6.45 |
| 30335 | 530112920 | $ | 212.92 | 79629 | 530200581 | $ | 103.04 | 128924 | 530311803 | $ | 82.79 |
| 30336 | 530112930 | $ | 94.74 | 79630 | 530200583 | $ | 87.18 | 128925 | 530311804 | $ | 189.07 |
| 30337 | 530112936 | $ | 118.77 | 79631 | 530200584 | $ | 119.14 | 128926 | 530311806 | $ | 446.77 |
| 30338 | 530112940 | $ | 372.66 | 79632 | 530200585 | $ | 190.19 | 128927 | 530311809 | $ | 752.09 |
| 30339 | 530112943 | $ | 92.18 | 79633 | 530200586 | $ | 72.52 | 128928 | 530311823 | $ | 0.25 |
| 30340 | 530112945 | $ | 142.80 | 79634 | 530200587 | $ | 77.70 | 128929 | 530311829 | $ | 31.89 |
| 30341 | 530112946 | $ | 178.06 | 79635 | 530200588 | $ | 22.54 | 128930 | 530311830 | $ | 100.33 |
| 30342 | 530112948 | $ | 2.52 | 79636 | 530200589 | $ | 99.66 | 128931 | 530311832 | $ | 128.00 |
| 30343 | 530112955 | $ | 543.65 | 79637 | 530200590 | $ | 93.38 | 128932 | 530311833 | $ | 777.14 |
| 30344 | 530112957 | $ | 84.69 | 79638 | 530200592 | $ | 695.52 | 128933 | 530311834 | $ | 169.19 |
| 30345 | 530112963 | $ | 8.89 | 79639 | 530200593 | $ | 1,035.86 | 128934 | 530311836 | $ | 459.38 |
| 30346 | 530112967 | $ | 111.09 | 79640 | 530200594 | $ | 74.06 | 128935 | 530311837 | $ | 60.99 |
| 30347 | 530112971 | $ | 271.61 | 79641 | 530200596 | $ | 1,786.50 | 128936 | 530311838 | $ | 66.98 |
| 30348 | 530112972 | $ | 141.03 | 79642 | 530200597 | $ | 92.64 | 128937 | 530311839 | $ | 277.48 |
| 30349 | 530112975 | $ | 264.54 | 79643 | 530200599 | $ | 282.76 | 128938 | 530311840 | $ | 19.00 |
| 30350 | 530112976 | $ | 92.61 | 79644 | 530200602 | $ | 70.84 | 128939 | 530311844 | $ | 82.98 |
| 30351 | 530112978 | $ | 58.10 | 79645 | 530200603 | $ | 16.10 | 128940 | 530311845 | $ | 6.44 |
| 30352 | 530112980 | $ | 262.95 | 79646 | 530200604 | $ | 17.68 | 128941 | 530311847 | $ | 15.94 |
| 30353 | 530112984 | $ | 139.06 | 79647 | 530200605 | $ | 109.48 | 128942 | 530311848 | $ | 26.12 |
| 30354 | 530112986 | $ | 62.07 | 79648 | 530200609 | $ | 585.88 | 128943 | 530311849 | $ | 19.35 |
| 30355 | 530112990 | $ | 233.43 | 79649 | 530200610 | $ | 101.01 | 128944 | 530311851 | $ | 95.84 |
| 30356 | 530112995 | $ | 20.29 | 79650 | 530200611 | $ | 275.95 | 128945 | 530311852 | $ | 3.22 |

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30357 | 530112999 | $ | 20.52 | 79651 | 530200612 | $ | 43.02 | 128946 | 530311853 | $ | 2.80 |
| 30358 | 530113003 | $ | 51.80 | 79652 | 530200614 | $ | 20.04 | 128947 | 530311854 | $ | 64.03 |
| 30359 | 530113006 | $ | 296.16 | 79653 | 530200615 | $ | 88.68 | 128948 | 530311855 | $ | 545.92 |
| 30360 | 530113008 | $ | 3,416.03 | 79654 | 530200617 | $ | 78.28 | 128949 | 530311856 | $ | 324.89 |
| 30361 | 530113011 | $ | 86.34 | 79655 | 530200618 | $ | 66.10 | 128950 | 530311858 | $ | 179.62 |
| 30362 | 530113014 | $ | 425.23 | 79656 | 530200621 | $ | 125.58 | 128951 | 530311861 | $ | 283.50 |
| 30363 | 530113015 | $ | 503.04 | 79657 | 530200622 | $ | 12.88 | 128952 | 530311862 | $ | 430.28 |
| 30364 | 530113016 | $ | 226.12 | 79658 | 530200624 | $ | 103.39 | 128953 | 530311863 | $ | 29.71 |
| 30365 | 530113017 | $ | 111.76 | 79659 | 530200625 | $ | 125.58 | 128954 | 530311864 | $ | 34.45 |
| 30366 | 530113022 | $ | 55.54 | 79660 | 530200626 | $ | 220.62 | 128955 | 530311866 | $ | 100.17 |
| 30367 | 530113023 | $ | 118.40 | 79661 | 530200630 | $ | 515.20 | 128956 | 530311867 | $ | 15.12 |
| 30368 | 530113025 | $ | 330.30 | 79662 | 530200631 | $ | 89.98 | 128957 | 530311868 | $ | 6.93 |
| 30369 | 530113026 | $ | 112.70 | 79663 | 530200632 | $ | 339.33 | 128958 | 530311869 | $ | 5.04 |
| 30370 | 530113030 | $ | 163.74 | 79664 | 530200633 | $ | 81.08 | 128959 | 530311870 | $ | 8.19 |
| 30371 | 530113031 | $ | 226.12 | 79665 | 530200634 | $ | 227.57 | 128960 | 530311871 | $ | 177.66 |
| 30372 | 530113033 | $ | 160.53 | 79666 | 530200638 | $ | 262.77 | 128961 | 530311877 | $ | 537.60 |
| 30373 | 530113037 | $ | 70.71 | 79667 | 530200639 | $ | 621.94 | 128962 | 530311878 | $ | 4.09 |
| 30374 | 530113038 | $ | 205.83 | 79668 | 530200640 | $ | 119.14 | 128963 | 530311880 | $ | 12.80 |
| 30375 | 530113042 | $ | 659.25 | 79669 | 530200642 | $ | 109.48 | 128964 | 530311881 | $ | 34.29 |
| 30376 | 530113044 | $ | 84.69 | 79670 | 530200644 | $ | 119.14 | 128965 | 530311882 | $ | 222.18 |
| 30377 | 530113046 | $ | 272.99 | 79671 | 530200645 | $ | 551.74 | 128966 | 530311883 | $ | 1.90 |
| 30378 | 530113048 | $ | 145.17 | 79672 | 530200646 | $ | 49.52 | 128967 | 530311886 | $ | 300.40 |
| 30379 | 530113050 | $ | 2.58 | 79673 | 530200647 | $ | 531.64 | 128968 | 530311888 | $ | 33.54 |
| 30380 | 530113051 | $ | 1,210.30 | 79674 | 530200648 | $ | 109.48 | 128969 | 530311897 | $ | 64.00 |
| 30381 | 530113053 | $ | 146.15 | 79675 | 530200649 | $ | 86.94 | 128970 | 530311898 | $ | 37.75 |
| 30382 | 530113054 | $ | 302.14 | 79676 | 530200650 | $ | 38.55 | 128971 | 530311899 | $ | 80.44 |
| 30383 | 530113120 | $ | 303.32 | 79677 | 530200651 | $ | 888.24 | 128972 | 530311901 | $ | 229.77 |
| 30384 | 530113122 | $ | 6.95 | 79678 | 530200652 | $ | 82.77 | 128973 | 530311902 | $ | 2.91 |
| 30385 | 530113125 | $ | 163.23 | 79679 | 530200654 | $ | 393.68 | 128974 | 530311904 | $ | 26.67 |
| 30386 | 530113127 | $ | 69.53 | 79680 | 530200656 | $ | 55.92 | 128975 | 530311911 | $ | 26.88 |
| 30387 | 530113137 | $ | 6,533.26 | 79681 | 530200658 | $ | 76.54 | 128976 | 530311912 | $ | 126.73 |
| 30388 | 530113139 | $ | 57.86 | 79682 | 530200659 | $ | 199.43 | 128977 | 530311913 | $ | 80.22 |
| 30389 | 530113142 | $ | 51.20 | 79683 | 530200660 | $ | 66.35 | 128978 | 530311914 | $ | 13.90 |
| 30390 | 530113151 | $ | 1,027.36 | 79684 | 530200661 | $ | 333.86 | 128979 | 530311916 | $ | 88.78 |
| 30391 | 530113153 | $ | 25.76 | 79685 | 530200662 | $ | 80.29 | 128980 | 530311917 | $ | 102.06 |
| 30392 | 530113166 | $ | 112.25 | 79686 | 530200663 | $ | 40.54 | 128981 | 530311918 | $ | 0.76 |
| 30393 | 530113188 | $ | 150.29 | 79687 | 530200664 | $ | 101.01 | 128982 | 530311920 | $ | 37.84 |
| 30394 | 530113189 | $ | 521.55 | 79688 | 530200665 | $ | 380.17 | 128983 | 530311922 | $ | 22.36 |
| 30395 | 530113191 | $ | 464.07 | 79689 | 530200667 | $ | 19.33 | 128984 | 530311923 | $ | 76.49 |
| 30396 | 530113194 | $ | 352.37 | 79690 | 530200668 | $ | 41.86 | 128985 | 530311932 | $ | 15.77 |
| 30397 | 530113196 | $ | 197.18 | 79691 | 530200670 | $ | 26.41 | 128986 | 530311933 | $ | 2,032.64 |
| 30398 | 530113198 | $ | 195.40 | 79692 | 530200671 | $ | 309.12 | 128987 | 530311937 | $ | 1,391.39 |
| 30399 | 530113199 | $ | 147.73 | 79693 | 530200672 | $ | 73.36 | 128988 | 530311938 | $ | 770.18 |
| 30400 | 530113200 | $ | 312.19 | 79694 | 530200675 | $ | 585.34 | 128989 | 530311941 | $ | 245.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30401 | 530113203 | $ | 112.70 | 79695 | 530200676 | $ | 130.96 | 128990 | 530311943 | $ | 1.27 |
| 30402 | 530113204 | $ | 170.18 | 79696 | 530200677 | $ | 146.45 | 128991 | 530311944 | $ | 5.04 |
| 30403 | 530113205 | $ | 99.86 | 79697 | 530200679 | $ | 119.14 | 128992 | 530311945 | $ | 100.55 |
| 30404 | 530113206 | $ | 120.88 | 79698 | 530200680 | $ | 80.76 | 128993 | 530311946 | $ | 18.82 |
| 30405 | 530113210 | $ | 590.53 | 79699 | 530200683 | $ | 361.24 | 128994 | 530311947 | $ | 16.08 |
| 30406 | 530113214 | $ | 112.47 | 79700 | 530200684 | $ | 175.16 | 128995 | 530311948 | $ | 14.19 |
| 30407 | 530113216 | $ | 173.48 | 79701 | 530200685 | $ | 278.24 | 128996 | 530311950 | $ | 74.10 |
| 30408 | 530113217 | $ | 294.89 | 79702 | 530200686 | $ | 1,579.83 | 128997 | 530311953 | $ | 14.04 |
| 30409 | 530113218 | $ | 101.04 | 79703 | 530200687 | $ | 134.68 | 128998 | 530311955 | $ | 25.60 |
| 30410 | 530113219 | $ | 181.99 | 79704 | 530200688 | $ | 650.88 | 128999 | 530311956 | $ | 85.64 |
| 30411 | 530113220 | $ | 83.32 | 79705 | 530200690 | $ | 168.35 | 129000 | 530311957 | $ | 197.60 |
| 30412 | 530113221 | $ | 729.35 | 79706 | 530200691 | $ | 80.50 | 129001 | 530311958 | $ | 23.94 |
| 30413 | 530113222 | $ | 160.33 | 79707 | 530200692 | $ | 253.82 | 129002 | 530311959 | $ | 20.87 |
| 30414 | 530113223 | $ | 80.56 | 79708 | 530200693 | $ | 82.84 | 129003 | 530311963 | $ | 195.70 |
| 30415 | 530113224 | $ | 85.88 | 79709 | 530200695 | $ | 152.81 | 129004 | 530311965 | $ | 431.07 |
| 30416 | 530113225 | $ | 94.85 | 79710 | 530200696 | $ | 38.64 | 129005 | 530311966 | $ | 104.50 |
| 30417 | 530113228 | $ | 232.74 | 79711 | 530200697 | $ | 652.68 | 129006 | 530311967 | $ | 0.76 |
| 30418 | 530113238 | $ | 96.12 | 79712 | 530200698 | $ | 75.83 | 129007 | 530311968 | $ | 26.96 |
| 30419 | 530113239 | $ | 314.55 | 79713 | 530200699 | $ | 112.70 | 129008 | 530311969 | $ | 121.59 |
| 30420 | 530113240 | $ | 5.93 | 79714 | 530200700 | $ | 116.55 | 129009 | 530311970 | $ | 26.57 |
| 30421 | 530113241 | $ | 1,017.54 | 79715 | 530200701 | $ | 177.10 | 129010 | 530311972 | $ | 32.31 |
| 30422 | 530113242 | $ | 72.09 | 79716 | 530200702 | $ | 94.96 | 129011 | 530311975 | $ | 30.41 |
| 30423 | 530113243 | $ | 934.80 | 79717 | 530200703 | $ | 309.52 | 129012 | 530311976 | $ | 280.19 |
| 30424 | 530113246 | $ | 835.34 | 79718 | 530200704 | $ | 25.76 | 129013 | 530311978 | $ | 40.13 |
| 30425 | 530113247 | $ | 428.20 | 79719 | 530200706 | $ | 76.63 | 129014 | 530311979 | $ | 1.05 |
| 30426 | 530113248 | $ | 82.13 | 79720 | 530200707 | $ | 69.93 | 129015 | 530311980 | $ | 140.03 |
| 30427 | 530113250 | $ | 264.54 | 79721 | 530200708 | $ | 41.77 | 129016 | 530311983 | $ | 18.50 |
| 30428 | 530113251 | $ | 162.89 | 79722 | 530200710 | $ | 50.78 | 129017 | 530311985 | $ | 175.82 |
| 30429 | 530113253 | $ | 213.51 | 79723 | 530200711 | $ | 317.28 | 129018 | 530311987 | $ | 423.37 |
| 30430 | 530113257 | $ | 66.58 | 79724 | 530200713 | $ | 70.84 | 129019 | 530311988 | $ | 8.82 |
| 30431 | 530113261 | $ | 70.90 | 79725 | 530200714 | $ | 83.72 | 129020 | 530311990 | $ | 15.75 |
| 30432 | 530113263 | $ | 584.04 | 79726 | 530200715 | $ | 850.08 | 129021 | 530311991 | $ | 13.86 |
| 30433 | 530113264 | $ | 682.09 | 79727 | 530200716 | $ | 140.69 | 129022 | 530311992 | $ | 47.88 |
| 30434 | 530113273 | $ | 269.43 | 79728 | 530200717 | $ | 65.05 | 129023 | 530311993 | $ | 20.16 |
| 30435 | 530113274 | $ | 83.32 | 79729 | 530200718 | $ | 175.63 | 129024 | 530312002 | $ | 90.38 |
| 30436 | 530113275 | $ | 94.74 | 79730 | 530200719 | $ | 56.98 | 129025 | 530312004 | $ | 561.42 |
| 30437 | 530113276 | $ | 259.57 | 79731 | 530200720 | $ | 68.86 | 129026 | 530312005 | $ | 225.45 |
| 30438 | 530113278 | $ | 227.74 | 79732 | 530200721 | $ | 40.85 | 129027 | 530312006 | $ | 12.90 |
| 30439 | 530113283 | $ | 75.83 | 79733 | 530200722 | $ | 46.10 | 129028 | 530312007 | $ | 57.96 |
| 30440 | 530113287 | $ | 186.92 | 79734 | 530200723 | $ | 564.62 | 129029 | 530312008 | $ | 0.06 |
| 30441 | 530113291 | $ | 31.53 | 79735 | 530200725 | $ | 82.24 | 129030 | 530312009 | $ | 89.80 |
| 30442 | 530113298 | $ | 269.50 | 79736 | 530200727 | $ | 64.40 | 129031 | 530312014 | $ | 17.01 |
| 30443 | 530113300 | $ | 264.13 | 79737 | 530200728 | $ | 3.86 | 129032 | 530312016 | $ | 131.62 |
| 30444 | 530113301 | $ | 1,169.62 | 79738 | 530200730 | $ | 60.44 | 129033 | 530312017 | $ | 360.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30445 | 530113302 | $ | 119.95 | 79739 | 530200731 | $ | 70.10 | 129034 | 530312029 | $ | 35.58 |
| 30446 | 530113303 | $ | 375.78 | 79740 | 530200733 | $ | 19.32 | 129035 | 530312030 | $ | 42.94 |
| 30447 | 530113304 | $ | 126.26 | 79741 | 530200734 | $ | 58.46 | 129036 | 530312032 | $ | 61.68 |
| 30448 | 530113306 | $ | 661.01 | 79742 | 530200735 | $ | 67.91 | 129037 | 530312036 | $ | 88.94 |
| 30449 | 530113312 | $ | 805.00 | 79743 | 530200736 | $ | 51.98 | 129038 | 530312037 | $ | 4.79 |
| 30450 | 530113317 | $ | 327.35 | 79744 | 530200738 | $ | 65.56 | 129039 | 530312041 | $ | 55.29 |
| 30451 | 530113318 | $ | 195.59 | 79745 | 530200739 | $ | 41.09 | 129040 | 530312042 | $ | 9.03 |
| 30452 | 530113321 | $ | 3,141.74 | 79746 | 530200741 | $ | 73.25 | 129041 | 530312044 | $ | 85.82 |
| 30453 | 530113324 | $ | 738.99 | 79747 | 530200742 | $ | 25.76 | 129042 | 530312045 | $ | 66.50 |
| 30454 | 530113325 | $ | 218.05 | 79748 | 530200743 | $ | 53.42 | 129043 | 530312046 | $ | 20.55 |
| 30455 | 530113327 | $ | 226.31 | 79749 | 530200744 | $ | 38.72 | 129044 | 530312051 | $ | 9,749.66 |
| 30456 | 530113331 | $ | 1,041.08 | 79750 | 530200745 | $ | 41.86 | 129045 | 530312052 | $ | 3.87 |
| 30457 | 530113334 | $ | 116.21 | 79751 | 530200746 | $ | 297.16 | 129046 | 530312055 | $ | 1,028.59 |
| 30458 | 530113345 | $ | 391.57 | 79752 | 530200748 | $ | 714.10 | 129047 | 530312058 | $ | 145.40 |
| 30459 | 530113346 | $ | 265.31 | 79753 | 530200749 | $ | 42.14 | 129048 | 530312059 | $ | 316.89 |
| 30460 | 530113349 | $ | 105.97 | 79754 | 530200750 | $ | 441.19 | 129049 | 530312061 | $ | 16.10 |
| 30461 | 530113356 | $ | 316.52 | 79755 | 530200751 | $ | 36.65 | 129050 | 530312064 | $ | 31.24 |
| 30462 | 530113359 | $ | 182.60 | 79756 | 530200752 | $ | 266.77 | 129051 | 530312065 | $ | 72.86 |
| 30463 | 530113361 | $ | 79.57 | 79757 | 530200753 | $ | 82.19 | 129052 | 530312068 | $ | 347.70 |
| 30464 | 530113363 | $ | 60.66 | 79758 | 530200755 | $ | 70.46 | 129053 | 530312075 | $ | 11.34 |
| 30465 | 530113366 | $ | 778.60 | 79759 | 530200756 | $ | 32.20 | 129054 | 530312083 | $ | 18.12 |
| 30466 | 530113367 | $ | 245.22 | 79760 | 530200757 | $ | 4,189.40 | 129055 | 530312087 | $ | 14.62 |
| 30467 | 530113368 | $ | 142.80 | 79761 | 530200758 | $ | 292.06 | 129056 | 530312089 | $ | 1,280.00 |
| 30468 | 530113373 | $ | 83.24 | 79762 | 530200759 | $ | 280.54 | 129057 | 530312093 | $ | 194.71 |
| 30469 | 530113379 | $ | 3.33 | 79763 | 530200763 | $ | 62.16 | 129058 | 530312096 | $ | 10.08 |
| 30470 | 530113380 | $ | 481.58 | 79764 | 530200764 | $ | 149.50 | 129059 | 530312097 | $ | 57.71 |
| 30471 | 530113382 | $ | 1,605.67 | 79765 | 530200765 | $ | 25.07 | 129060 | 530312099 | $ | 73.56 |
| 30472 | 530113384 | $ | 64.41 | 79766 | 530200766 | $ | 230.80 | 129061 | 530312100 | $ | 12.88 |
| 30473 | 530113385 | $ | 384.28 | 79767 | 530200767 | $ | 79.83 | 129062 | 530312102 | $ | 101.94 |
| 30474 | 530113401 | $ | 206.51 | 79768 | 530200771 | $ | 357.42 | 129063 | 530312103 | $ | 37.14 |
| 30475 | 530113404 | $ | 5,192.74 | 79769 | 530200772 | $ | 249.51 | 129064 | 530312104 | $ | 91.25 |
| 30476 | 530113405 | $ | 222.11 | 79770 | 530200773 | $ | 65.02 | 129065 | 530312106 | $ | 16.77 |
| 30477 | 530113406 | $ | 8,491.09 | 79771 | 530200774 | $ | 152.81 | 129066 | 530312107 | $ | 36.67 |
| 30478 | 530113407 | $ | 380.00 | 79772 | 530200775 | $ | 1,067.08 | 129067 | 530312108 | $ | 310.29 |
| 30479 | 530113408 | $ | 139.39 | 79773 | 530200777 | $ | 493.44 | 129068 | 530312109 | $ | 19.32 |
| 30480 | 530113414 | $ | 7,662.00 | 79774 | 530200778 | $ | 619.86 | 129069 | 530312110 | $ | 59.40 |
| 30481 | 530113418 | $ | 17,320.94 | 79775 | 530200779 | $ | 282.31 | 129070 | 530312111 | $ | 812.53 |
| 30482 | 530113419 | $ | 450.80 | 79776 | 530200780 | $ | 271.95 | 129071 | 530312113 | $ | 50.62 |
| 30483 | 530113424 | $ | 21.76 | 79777 | 530200781 | $ | 253.68 | 129072 | 530312115 | $ | 30.57 |
| 30484 | 530113427 | $ | 1,519.35 | 79778 | 530200782 | $ | 180.38 | 129073 | 530312116 | $ | 30.15 |
| 30485 | 530113429 | $ | 169.58 | 79779 | 530200783 | $ | 35.42 | 129074 | 530312118 | $ | 62.62 |
| 30486 | 530113437 | $ | 943.00 | 79780 | 530200784 | $ | 51.83 | 129075 | 530312119 | $ | 34.20 |
| 30487 | 530113438 | $ | 469.68 | 79781 | 530200785 | $ | 64.40 | 129076 | 530312120 | $ | 317.44 |
| 30488 | 530113439 | $ | 54.17 | 79782 | 530200786 | $ | 93.88 | 129077 | 530312121 | $ | 219.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30489 | 530113442 | $ | 17.01 | 79783 | 530200787 | $ | 77.28 | 129078 | 530312122 | $ | 500.72 |
| 30490 | 530113444 | $ | 1,533.42 | 79784 | 530200788 | $ | 455.13 | 129079 | 530312123 | $ | 39.38 |
| 30491 | 530113447 | $ | 1,211.58 | 79785 | 530200789 | $ | 54.74 | 129080 | 530312126 | $ | 6.93 |
| 30492 | 530113448 | $ | 394.92 | 79786 | 530200791 | $ | 123.78 | 129081 | 530312127 | $ | 51.20 |
| 30493 | 530113449 | $ | 3.17 | 79787 | 530200792 | $ | 95.83 | 129082 | 530312128 | $ | 10.08 |
| 30494 | 530113450 | $ | 131.38 | 79788 | 530200793 | $ | 93.29 | 129083 | 530312129 | $ | 33.39 |
| 30495 | 530113451 | $ | 230.05 | 79789 | 530200794 | $ | 133.52 | 129084 | 530312131 | $ | 56.62 |
| 30496 | 530113455 | $ | 112.90 | 79790 | 530200795 | $ | 39.30 | 129085 | 530312133 | $ | 51.03 |
| 30497 | 530113456 | $ | 781.38 | 79791 | 530200797 | $ | 450.80 | 129086 | 530312136 | $ | 17.04 |
| 30498 | 530113457 | $ | 61.85 | 79792 | 530200798 | $ | 24.44 | 129087 | 530312138 | $ | 11.97 |
| 30499 | 530113458 | $ | 64.60 | 79793 | 530200799 | $ | 79.57 | 129088 | 530312144 | $ | 944.41 |
| 30500 | 530113460 | $ | 575.86 | 79794 | 530200800 | $ | 83.72 | 129089 | 530312145 | $ | 21.93 |
| 30501 | 530113461 | $ | 562.14 | 79795 | 530200801 | $ | 270.53 | 129090 | 530312146 | $ | 683.49 |
| 30502 | 530113462 | $ | 357.37 | 79796 | 530200802 | $ | 150.44 | 129091 | 530312147 | $ | 1.32 |
| 30503 | 530113464 | $ | 419.16 | 79797 | 530200803 | $ | 70.07 | 129092 | 530312148 | $ | 222.18 |
| 30504 | 530113465 | $ | 313.01 | 79798 | 530200804 | $ | 200.07 | 129093 | 530312149 | $ | 238.28 |
| 30505 | 530113467 | $ | 274.39 | 79799 | 530200806 | $ | 267.26 | 129094 | 530312155 | $ | 21.93 |
| 30506 | 530113468 | $ | 544.80 | 79800 | 530200808 | $ | 72.52 | 129095 | 530312156 | $ | 10,752.00 |
| 30507 | 530113470 | $ | 189.80 | 79801 | 530200809 | $ | 128.80 | 129096 | 530312160 | $ | 132.09 |
| 30508 | 530113471 | $ | 128.91 | 79802 | 530200810 | $ | 49.21 | 129097 | 530312161 | $ | 132.02 |
| 30509 | 530113472 | $ | 61.10 | 79803 | 530200812 | $ | 184.16 | 129098 | 530312162 | $ | 70.77 |
| 30510 | 530113473 | $ | 114.04 | 79804 | 530200813 | $ | 523.28 | 129099 | 530312170 | $ | 417.28 |
| 30511 | 530113474 | $ | 73.27 | 79805 | 530200815 | $ | 41.86 | 129100 | 530312171 | $ | 20.42 |
| 30512 | 530113478 | $ | 54.36 | 79806 | 530200817 | $ | 80.29 | 129101 | 530312172 | $ | 95.55 |
| 30513 | 530113480 | $ | 1,583.66 | 79807 | 530200818 | $ | 9.76 | 129102 | 530312173 | $ | 384.24 |
| 30514 | 530113481 | $ | 314.55 | 79808 | 530200819 | $ | 66.03 | 129103 | 530312175 | $ | 71.68 |
| 30515 | 530113483 | $ | 26.67 | 79809 | 530200820 | $ | 67.75 | 129104 | 530312176 | $ | 419.84 |
| 30516 | 530113484 | $ | 101.97 | 79810 | 530200821 | $ | 35.42 | 129105 | 530312178 | $ | 246.33 |
| 30517 | 530113486 | $ | 171.22 | 79811 | 530200822 | $ | 52.01 | 129106 | 530312182 | $ | 106.40 |
| 30518 | 530113487 | $ | 205.83 | 79812 | 530200823 | $ | 68.24 | 129107 | 530312183 | $ | 40.95 |
| 30519 | 530113488 | $ | 101.04 | 79813 | 530200825 | $ | 19.32 | 129108 | 530312186 | $ | 2.28 |
| 30520 | 530113490 | $ | 6.98 | 79814 | 530200826 | $ | 90.07 | 129109 | 530312187 | $ | 251.63 |
| 30521 | 530113494 | $ | 149.91 | 79815 | 530200827 | $ | 69.36 | 129110 | 530312188 | $ | 531.75 |
| 30522 | 530113495 | $ | 55.47 | 79816 | 530200828 | $ | 169.60 | 129111 | 530312189 | $ | 15.43 |
| 30523 | 530113496 | $ | 120.44 | 79817 | 530200829 | $ | 256.65 | 129112 | 530312190 | $ | 220.79 |
| 30524 | 530113497 | $ | 221.06 | 79818 | 530200830 | $ | 16.16 | 129113 | 530312191 | $ | 5.61 |
| 30525 | 530113498 | $ | 363.33 | 79819 | 530200831 | $ | 319.48 | 129114 | 530312193 | $ | 20.79 |
| 30526 | 530113499 | $ | 161.72 | 79820 | 530200832 | $ | 65.58 | 129115 | 530312202 | $ | 303.99 |
| 30527 | 530113500 | $ | 402.97 | 79821 | 530200833 | $ | 77.80 | 129116 | 530312205 | $ | 214.50 |
| 30528 | 530113503 | $ | 289.33 | 79822 | 530200834 | $ | 91.86 | 129117 | 530312208 | $ | 387.72 |
| 30529 | 530113507 | $ | 6,428.07 | 79823 | 530200837 | $ | 153.08 | 129118 | 530312210 | $ | 36.67 |
| 30530 | 530113509 | $ | 272.31 | 79824 | 530200838 | $ | 49.53 | 129119 | 530312211 | $ | 916.82 |
| 30531 | 530113510 | $ | 410.20 | 79825 | 530200840 | $ | 123.50 | 129120 | 530312212 | $ | 113.70 |
| 30532 | 530113511 | $ | 101.04 | 79826 | 530200841 | $ | 167.44 | 129121 | 530312213 | $ | 41.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30533 | 530113512 | $ | 103.04 | 79827 | 530200842 | $ | 51.43 | 129122 | 530312217 | $ | 1,610.00 |
| 30534 | 530113516 | $ | 111.09 | 79828 | 530200843 | $ | 115.92 | 129123 | 530312219 | $ | 385.67 |
| 30535 | 530113517 | $ | 676.45 | 79829 | 530200844 | $ | 209.30 | 129124 | 530312221 | $ | 48.54 |
| 30536 | 530113518 | $ | 309.46 | 79830 | 530200846 | $ | 348.99 | 129125 | 530312224 | $ | 18.50 |
| 30537 | 530113520 | $ | 1,511.77 | 79831 | 530200848 | $ | 97.42 | 129126 | 530312227 | $ | 19.70 |
| 30538 | 530113523 | $ | 158.03 | 79832 | 530200849 | $ | 180.70 | 129127 | 530312235 | $ | 67.35 |
| 30539 | 530113524 | $ | 543.12 | 79833 | 530200850 | $ | 125.58 | 129128 | 530312238 | $ | 70.84 |
| 30540 | 530113527 | $ | 181.80 | 79834 | 530200851 | $ | 90.16 | 129129 | 530312239 | $ | 19.49 |
| 30541 | 530113528 | $ | 208.39 | 79835 | 530200852 | $ | 248.02 | 129130 | 530312244 | $ | 6.30 |
| 30542 | 530113530 | $ | 849.37 | 79836 | 530200853 | $ | 2,488.89 | 129131 | 530312247 | $ | 148.22 |
| 30543 | 530113531 | $ | 168.57 | 79837 | 530200855 | $ | 950.01 | 129132 | 530312248 | $ | 90.30 |
| 30544 | 530113532 | $ | 1,024.00 | 79838 | 530200856 | $ | 104.72 | 129133 | 530312249 | $ | 17.16 |
| 30545 | 530113533 | $ | 405.18 | 79839 | 530200857 | $ | 34.06 | 129134 | 530312250 | $ | 241.32 |
| 30546 | 530113535 | $ | 532.48 | 79840 | 530200860 | $ | 436.52 | 129135 | 530312252 | $ | 156.33 |
| 30547 | 530113536 | $ | 691.98 | 79841 | 530200861 | $ | 19.98 | 129136 | 530312253 | $ | 568.27 |
| 30548 | 530113537 | $ | 161.52 | 79842 | 530200862 | $ | 106.26 | 129137 | 530312254 | $ | 12.92 |
| 30549 | 530113538 | $ | 4,680.65 | 79843 | 530200863 | $ | 1,078.75 | 129138 | 530312256 | $ | 16.46 |
| 30550 | 530113539 | $ | 537.36 | 79844 | 530200864 | $ | 284.13 | 129139 | 530312258 | $ | 34.51 |
| 30551 | 530113541 | $ | 280.04 | 79845 | 530200865 | $ | 266.17 | 129140 | 530312260 | $ | 11.32 |
| 30552 | 530113542 | $ | 14,605.08 | 79846 | 530200867 | $ | 96.42 | 129141 | 530312262 | $ | 110.21 |
| 30553 | 530113548 | $ | 574.56 | 79847 | 530200868 | $ | 80.61 | 129142 | 530312264 | $ | 43.80 |
| 30554 | 530113550 | $ | 50.80 | 79848 | 530200869 | $ | 314.81 | 129143 | 530312265 | $ | 53.60 |
| 30555 | 530113551 | $ | 3,379.17 | 79849 | 530200870 | $ | 114.20 | 129144 | 530312266 | $ | 100.02 |
| 30556 | 530113552 | $ | 643.07 | 79850 | 530200872 | $ | 73.29 | 129145 | 530312267 | $ | 14.19 |
| 30557 | 530113553 | $ | 282.79 | 79851 | 530200873 | $ | 1,820.27 | 129146 | 530312268 | $ | 151.28 |
| 30558 | 530113554 | $ | 138.44 | 79852 | 530200874 | $ | 193.20 | 129147 | 530312271 | $ | 385.28 |
| 30559 | 530113555 | $ | 893.38 | 79853 | 530200875 | $ | 193.61 | 129148 | 530312272 | $ | 26.32 |
| 30560 | 530113556 | $ | 598.16 | 79854 | 530200876 | $ | 96.45 | 129149 | 530312273 | $ | 115.81 |
| 30561 | 530113557 | $ | 744.74 | 79855 | 530200877 | $ | 19.32 | 129150 | 530312275 | $ | 23.04 |
| 30562 | 530113559 | $ | 135.12 | 79856 | 530200878 | $ | 318.94 | 129151 | 530312276 | $ | 46.86 |
| 30563 | 530113560 | $ | 152.85 | 79857 | 530200879 | $ | 182.97 | 129152 | 530312277 | $ | 110.48 |
| 30564 | 530113561 | $ | 77.01 | 79858 | 530200880 | $ | 108.80 | 129153 | 530312278 | $ | 19.32 |
| 30565 | 530113562 | $ | 472.03 | 79859 | 530200882 | $ | 103.46 | 129154 | 530312279 | $ | 1,845.55 |
| 30566 | 530113563 | $ | 3,220.00 | 79860 | 530200883 | $ | 735.89 | 129155 | 530312282 | $ | 15.36 |
| 30567 | 530113564 | $ | 66.97 | 79861 | 530200884 | $ | 47.03 | 129156 | 530312284 | $ | 19.17 |
| 30568 | 530113566 | $ | 621.43 | 79862 | 530200885 | $ | 24.40 | 129157 | 530312285 | $ | 4.66 |
| 30569 | 530113567 | $ | 59.13 | 79863 | 530200886 | $ | 170.66 | 129158 | 530312286 | $ | 68.62 |
| 30570 | 530113568 | $ | 577.91 | 79864 | 530200887 | $ | 80.29 | 129159 | 530312288 | $ | 190.65 |
| 30571 | 530113569 | $ | 159.34 | 79865 | 530200888 | $ | 59.91 | 129160 | 530312290 | $ | 46.08 |
| 30572 | 530113570 | $ | 716.86 | 79866 | 530200889 | $ | 391.09 | 129161 | 530312291 | $ | 148.48 |
| 30573 | 530113572 | $ | 56.92 | 79867 | 530200892 | $ | 308.21 | 129162 | 530312292 | $ | 416.88 |
| 30574 | 530113573 | $ | 593.18 | 79868 | 530200893 | $ | 65.56 | 129163 | 530312295 | $ | 59.85 |
| 30575 | 530113574 | $ | 705.23 | 79869 | 530200894 | $ | 51.67 | 129164 | 530312296 | $ | 5.04 |
| 30576 | 530113575 | $ | 1,085.22 | 79870 | 530200895 | $ | 51.52 | 129165 | 530312299 | $ | 4.41 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30577 | 530113576 | $ | 371.70 | 79871 | 530200896 | $ | 85.49 | 129166 | 530312300 | $ | 752.64 |
| 30578 | 530113577 | $ | 5,774.50 | 79872 | 530200897 | $ | 30.40 | 129167 | 530312304 | $ | 129.66 |
| 30579 | 530113582 | $ | 869.40 | 79873 | 530200898 | $ | 123.36 | 129168 | 530312305 | $ | 10.71 |
| 30580 | 530113583 | $ | 229.93 | 79874 | 530200899 | $ | 8.19 | 129169 | 530312306 | $ | 17.64 |
| 30581 | 530113584 | $ | 60.38 | 79875 | 530200900 | $ | 131.12 | 129170 | 530312308 | $ | 1.10 |
| 30582 | 530113586 | $ | 6,038.12 | 79876 | 530200901 | $ | 259.02 | 129171 | 530312311 | $ | 16.74 |
| 30583 | 530113587 | $ | 64.99 | 79877 | 530200902 | $ | 124.55 | 129172 | 530312315 | $ | 96.60 |
| 30584 | 530113588 | $ | 71.70 | 79878 | 530200903 | $ | 117.05 | 129173 | 530312316 | $ | 4.57 |
| 30585 | 530113589 | $ | 58.10 | 79879 | 530200904 | $ | 46.31 | 129174 | 530312317 | $ | 293.58 |
| 30586 | 530113590 | $ | 160.25 | 79880 | 530200906 | $ | 206.08 | 129175 | 530312318 | $ | 0.19 |
| 30587 | 530113591 | $ | 58.10 | 79881 | 530200907 | $ | 1,577.44 | 129176 | 530312319 | $ | 15.94 |
| 30588 | 530113592 | $ | 83.14 | 79882 | 530200908 | $ | 341.32 | 129177 | 530312321 | $ | 9.03 |
| 30589 | 530113593 | $ | 421.81 | 79883 | 530200909 | $ | 128.62 | 129178 | 530312324 | $ | 230.38 |
| 30590 | 530113594 | $ | 817.74 | 79884 | 530200910 | $ | 415.38 | 129179 | 530312330 | $ | 50.80 |
| 30591 | 530113595 | $ | 439.15 | 79885 | 530200911 | $ | 35.42 | 129180 | 530312334 | $ | 40.00 |
| 30592 | 530113596 | $ | 561.75 | 79886 | 530200912 | $ | 250.68 | 129181 | 530312336 | $ | 6.90 |
| 30593 | 530113598 | $ | 75.83 | 79887 | 530200914 | $ | 784.46 | 129182 | 530312337 | $ | 46.08 |
| 30594 | 530113599 | $ | 143.39 | 79888 | 530200915 | $ | 367.08 | 129183 | 530312338 | $ | 87.04 |
| 30595 | 530113602 | $ | 95.48 | 79889 | 530200917 | $ | 182.06 | 129184 | 530312340 | $ | 27.52 |
| 30596 | 530113603 | $ | 835.97 | 79890 | 530200921 | $ | 101.59 | 129185 | 530312342 | $ | 194.56 |
| 30597 | 530113605 | $ | 196.42 | 79891 | 530200922 | $ | 238.96 | 129186 | 530312343 | $ | 48.64 |
| 30598 | 530113606 | $ | 1,108.56 | 79892 | 530200923 | $ | 16.10 | 129187 | 530312344 | $ | 17.05 |
| 30599 | 530113607 | $ | 231.89 | 79893 | 530200924 | $ | 67.62 | 129188 | 530312346 | $ | 40.77 |
| 30600 | 530113608 | $ | 26.89 | 79894 | 530200925 | $ | 77.28 | 129189 | 530312347 | $ | 227.84 |
| 30601 | 530113611 | $ | 4,356.55 | 79895 | 530200926 | $ | 77.10 | 129190 | 530312348 | $ | 457.98 |
| 30602 | 530113612 | $ | 56.26 | 79896 | 530200927 | $ | 124.08 | 129191 | 530312357 | $ | 48.30 |
| 30603 | 530113613 | $ | 151.22 | 79897 | 530200929 | $ | 80.91 | 129192 | 530312361 | $ | 342.36 |
| 30604 | 530113615 | $ | 819.15 | 79898 | 530200930 | $ | 90.16 | 129193 | 530312362 | $ | 58.86 |
| 30605 | 530113616 | $ | 481.26 | 79899 | 530200931 | $ | 1,154.74 | 129194 | 530312366 | $ | 13.66 |
| 30606 | 530113617 | $ | 28.37 | 79900 | 530200932 | $ | 62.46 | 129195 | 530312368 | $ | 245.76 |
| 30607 | 530113618 | $ | 218.66 | 79901 | 530200933 | $ | 144.90 | 129196 | 530312370 | $ | 2.57 |
| 30608 | 530113619 | $ | 1,710.72 | 79902 | 530200934 | $ | 30.88 | 129197 | 530312372 | $ | 85.68 |
| 30609 | 530113620 | $ | 487.64 | 79903 | 530200935 | $ | 383.18 | 129198 | 530312376 | $ | 105.18 |
| 30610 | 530113621 | $ | 209.92 | 79904 | 530200936 | $ | 475.25 | 129199 | 530312377 | $ | 0.22 |
| 30611 | 530113622 | $ | 597.98 | 79905 | 530200937 | $ | 113.20 | 129200 | 530312378 | $ | 1.14 |
| 30612 | 530113623 | $ | 1,272.31 | 79906 | 530200938 | $ | 91.25 | 129201 | 530312380 | $ | 437.49 |
| 30613 | 530113624 | $ | 474.50 | 79907 | 530200939 | $ | 212.52 | 129202 | 530312381 | $ | 72.45 |
| 30614 | 530113625 | $ | 666.54 | 79908 | 530200940 | $ | 579.60 | 129203 | 530312383 | $ | 203.24 |
| 30615 | 530113626 | $ | 990.38 | 79909 | 530200941 | $ | 125.31 | 129204 | 530312384 | $ | 491.63 |
| 30616 | 530113627 | $ | 194.79 | 79910 | 530200945 | $ | 61.68 | 129205 | 530312386 | $ | 108.09 |
| 30617 | 530113628 | $ | 550.62 | 79911 | 530200946 | $ | 496.09 | 129206 | 530312389 | $ | 32.25 |
| 30618 | 530113629 | $ | 944.30 | 79912 | 530200947 | $ | 103.44 | 129207 | 530312390 | $ | 9.66 |
| 30619 | 530113630 | $ | 476.56 | 79913 | 530200949 | $ | 88.84 | 129208 | 530312392 | $ | 1.14 |
| 30620 | 530113632 | $ | 81.27 | 79914 | 530200950 | $ | 19.91 | 129209 | 530312394 | $ | 146.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30621 | 530113633 | $ | 1,294.44 | 79915 | 530200951 | $ | 164.63 | 129210 | 530312396 | $ | 28.42 |
| 30622 | 530113634 | $ | 1,050.86 | 79916 | 530200952 | $ | 104.81 | 129211 | 530312397 | $ | 83.39 |
| 30623 | 530113635 | $ | 86.94 | 79917 | 530200953 | $ | 367.08 | 129212 | 530312398 | $ | 640.00 |
| 30624 | 530113638 | $ | 248.49 | 79918 | 530200954 | $ | 2,038.68 | 129213 | 530312399 | $ | 284.00 |
| 30625 | 530113639 | $ | 278.65 | 79919 | 530200955 | $ | 16.10 | 129214 | 530312401 | $ | 19.35 |
| 30626 | 530113640 | $ | 120.72 | 79920 | 530200956 | $ | 148.78 | 129215 | 530312403 | $ | 26.41 |
| 30627 | 530113641 | $ | 228.64 | 79921 | 530200957 | $ | 111.16 | 129216 | 530312405 | $ | 8.89 |
| 30628 | 530113642 | $ | 3,386.52 | 79922 | 530200958 | $ | 386.00 | 129217 | 530312407 | $ | 323.70 |
| 30629 | 530113643 | $ | 38.70 | 79923 | 530200960 | $ | 368.62 | 129218 | 530312408 | $ | 30.40 |
| 30630 | 530113645 | $ | 309.12 | 79924 | 530200961 | $ | 122.11 | 129219 | 530312410 | $ | 2,428.03 |
| 30631 | 530113647 | $ | 18.06 | 79925 | 530200965 | $ | 1,597.58 | 129220 | 530312412 | $ | 296.96 |
| 30632 | 530113648 | $ | 138.55 | 79926 | 530200967 | $ | 48.30 | 129221 | 530312415 | $ | 42.26 |
| 30633 | 530113649 | $ | 23.20 | 79927 | 530200968 | $ | 34.10 | 129222 | 530312417 | $ | 1.64 |
| 30634 | 530113652 | $ | 232.57 | 79928 | 530200969 | $ | 226.99 | 129223 | 530312419 | $ | 30.74 |
| 30635 | 530113655 | $ | 20.91 | 79929 | 530200970 | $ | 274.54 | 129224 | 530312422 | $ | 384.00 |
| 30636 | 530113656 | $ | 46.44 | 79930 | 530200972 | $ | 78.25 | 129225 | 530312423 | $ | 33.79 |
| 30637 | 530113657 | $ | 52.89 | 79931 | 530200975 | $ | 637.03 | 129226 | 530312424 | $ | 3.59 |
| 30638 | 530113658 | $ | 203.10 | 79932 | 530200976 | $ | 502.46 | 129227 | 530312429 | $ | 4.41 |
| 30639 | 530113661 | $ | 357.42 | 79933 | 530200977 | $ | 79.97 | 129228 | 530312430 | $ | 583.70 |
| 30640 | 530113665 | $ | 186.76 | 79934 | 530200978 | $ | 50.87 | 129229 | 530312433 | $ | 39.37 |
| 30641 | 530113667 | $ | 81.27 | 79935 | 530200979 | $ | 29.57 | 129230 | 530312434 | $ | 20.78 |
| 30642 | 530113668 | $ | 447.82 | 79936 | 530200980 | $ | 135.24 | 129231 | 530312435 | $ | 112.31 |
| 30643 | 530113669 | $ | 34.50 | 79937 | 530200981 | $ | 427.45 | 129232 | 530312436 | $ | 56.16 |
| 30644 | 530113670 | $ | 70.84 | 79938 | 530200983 | $ | 155.65 | 129233 | 530312438 | $ | 107.49 |
| 30645 | 530113671 | $ | 609.91 | 79939 | 530200984 | $ | 128.23 | 129234 | 530312440 | $ | 0.25 |
| 30646 | 530113672 | $ | 450.86 | 79940 | 530200987 | $ | 52.68 | 129235 | 530312444 | $ | 169.10 |
| 30647 | 530113674 | $ | 312.43 | 79941 | 530200988 | $ | 27.68 | 129236 | 530312446 | $ | 34.28 |
| 30648 | 530113675 | $ | 131.53 | 79942 | 530200990 | $ | 336.02 | 129237 | 530312447 | $ | 70.07 |
| 30649 | 530113676 | $ | 793.79 | 79943 | 530200991 | $ | 38.64 | 129238 | 530312448 | $ | 7.36 |
| 30650 | 530113679 | $ | 218.96 | 79944 | 530200993 | $ | 62.34 | 129239 | 530312449 | $ | 17.67 |
| 30651 | 530113680 | $ | 86.94 | 79945 | 530200994 | $ | 9.66 | 129240 | 530312451 | $ | 39.69 |
| 30652 | 530113681 | $ | 260.20 | 79946 | 530200995 | $ | 45.08 | 129241 | 530312452 | $ | 64.45 |
| 30653 | 530113682 | $ | 98.04 | 79947 | 530200996 | $ | 1,032.16 | 129242 | 530312453 | $ | 12.24 |
| 30654 | 530113683 | $ | 78.56 | 79948 | 530200998 | $ | 254.38 | 129243 | 530312455 | $ | 1,089.26 |
| 30655 | 530113684 | $ | 405.10 | 79949 | 530200999 | $ | 43.82 | 129244 | 530312456 | $ | 987.21 |
| 30656 | 530113685 | $ | 519.92 | 79950 | 530201000 | $ | 115.47 | 129245 | 530312457 | $ | 83.82 |
| 30657 | 530113686 | $ | 147.89 | 79951 | 530201001 | $ | 209.30 | 129246 | 530312458 | $ | 8.96 |
| 30658 | 530113688 | $ | 135.88 | 79952 | 530201002 | $ | 29.48 | 129247 | 530312459 | $ | 905.22 |
| 30659 | 530113689 | $ | 11.11 | 79953 | 530201004 | $ | 19.32 | 129248 | 530312460 | $ | 268.27 |
| 30660 | 530113690 | $ | 33.80 | 79954 | 530201005 | $ | 180.73 | 129249 | 530312462 | $ | 6.45 |
| 30661 | 530113691 | $ | 399.49 | 79955 | 530201006 | $ | 150.36 | 129250 | 530312465 | $ | 20.32 |
| 30662 | 530113692 | $ | 101.91 | 79956 | 530201007 | $ | 112.70 | 129251 | 530312466 | $ | 353.28 |
| 30663 | 530113693 | $ | 52.39 | 79957 | 530201008 | $ | 399.28 | 129252 | 530312468 | $ | 22.68 |
| 30664 | 530113695 | $ | 75.25 | 79958 | 530201009 | $ | 112.70 | 129253 | 530312469 | $ | 4.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30665 | 530113696 | $ | 822.18 | 79959 | 530201010 | $ | 80.36 | 129254 | 530312470 | $ | 552.96 |
| 30666 | 530113698 | $ | 154.74 | 79960 | 530201011 | $ | 841.73 | 129255 | 530312471 | $ | 25.93 |
| 30667 | 530113699 | $ | 73.53 | 79961 | 530201012 | $ | 415.90 | 129256 | 530312474 | $ | 8.65 |
| 30668 | 530113700 | $ | 809.11 | 79962 | 530201013 | $ | 779.24 | 129257 | 530312475 | $ | 21.42 |
| 30669 | 530113701 | $ | 164.32 | 79963 | 530201014 | $ | 19.00 | 129258 | 530312478 | $ | 115.92 |
| 30670 | 530113702 | $ | 25.80 | 79964 | 530201016 | $ | 447.58 | 129259 | 530312480 | $ | 2,804.98 |
| 30671 | 530113703 | $ | 76.11 | 79965 | 530201017 | $ | 167.64 | 129260 | 530312481 | $ | 107.63 |
| 30672 | 530113704 | $ | 340.56 | 79966 | 530201020 | $ | 3.71 | 129261 | 530312482 | $ | 1,742.02 |
| 30673 | 530113705 | $ | 67.08 | 79967 | 530201021 | $ | 18.72 | 129262 | 530312483 | $ | 2,828.46 |
| 30674 | 530113706 | $ | 322.00 | 79968 | 530201022 | $ | 67.62 | 129263 | 530312484 | $ | 144.90 |
| 30675 | 530113707 | $ | 462.04 | 79969 | 530201023 | $ | 778.93 | 129264 | 530312485 | $ | 40.21 |
| 30676 | 530113708 | $ | 339.68 | 79970 | 530201024 | $ | 475.88 | 129265 | 530312487 | $ | 15.94 |
| 30677 | 530113709 | $ | 6,897.48 | 79971 | 530201026 | $ | 370.78 | 129266 | 530312488 | $ | 15.94 |
| 30678 | 530113710 | $ | 270.46 | 79972 | 530201027 | $ | 4,055.86 | 129267 | 530312489 | $ | 56.99 |
| 30679 | 530113711 | $ | 235.22 | 79973 | 530201028 | $ | 193.20 | 129268 | 530312490 | $ | 13.58 |
| 30680 | 530113713 | $ | 135.45 | 79974 | 530201029 | $ | 125.93 | 129269 | 530312495 | $ | 36.10 |
| 30681 | 530113714 | $ | 42.57 | 79975 | 530201030 | $ | 37.92 | 129270 | 530312497 | $ | 152.66 |
| 30682 | 530113715 | $ | 155.30 | 79976 | 530201032 | $ | 76.38 | 129271 | 530312499 | $ | 298.84 |
| 30683 | 530113716 | $ | 350.23 | 79977 | 530201036 | $ | 219.67 | 129272 | 530312501 | $ | 130.44 |
| 30684 | 530113717 | $ | 42.57 | 79978 | 530201037 | $ | 50.78 | 129273 | 530312512 | $ | 48.64 |
| 30685 | 530113719 | $ | 42.57 | 79979 | 530201038 | $ | 429.27 | 129274 | 530312515 | $ | 2.00 |
| 30686 | 530113720 | $ | 724.87 | 79980 | 530201039 | $ | 15.36 | 129275 | 530312517 | $ | 61.91 |
| 30687 | 530113721 | $ | 195.91 | 79981 | 530201040 | $ | 83.56 | 129276 | 530312518 | $ | 333.71 |
| 30688 | 530113723 | $ | 41.28 | 79982 | 530201041 | $ | 40.38 | 129277 | 530312521 | $ | 2,138.32 |
| 30689 | 530113726 | $ | 267.77 | 79983 | 530201042 | $ | 38.55 | 129278 | 530312526 | $ | 207.11 |
| 30690 | 530113728 | $ | 3,288.21 | 79984 | 530201043 | $ | 145.48 | 129279 | 530312527 | $ | 39.19 |
| 30691 | 530113729 | $ | 160.19 | 79985 | 530201045 | $ | 159.75 | 129280 | 530312528 | $ | 26.32 |
| 30692 | 530113730 | $ | 74.82 | 79986 | 530201046 | $ | 15.24 | 129281 | 530312529 | $ | 28.88 |
| 30693 | 530113733 | $ | 110.94 | 79987 | 530201047 | $ | 455.84 | 129282 | 530312530 | $ | 139.37 |
| 30694 | 530113734 | $ | 83.46 | 79988 | 530201048 | $ | 78.19 | 129283 | 530312533 | $ | 5.04 |
| 30695 | 530113737 | $ | 364.59 | 79989 | 530201050 | $ | 186.76 | 129284 | 530312535 | $ | 19.00 |
| 30696 | 530113738 | $ | 840.86 | 79990 | 530201051 | $ | 318.15 | 129285 | 530312536 | $ | 253.08 |
| 30697 | 530113741 | $ | 388.41 | 79991 | 530201052 | $ | 192.72 | 129286 | 530312539 | $ | 13.58 |
| 30698 | 530113742 | $ | 235.14 | 79992 | 530201053 | $ | 29.57 | 129287 | 530312540 | $ | 107.80 |
| 30699 | 530113748 | $ | 431.48 | 79993 | 530201054 | $ | 41.86 | 129288 | 530312549 | $ | 37.14 |
| 30700 | 530113751 | $ | 38.64 | 79994 | 530201055 | $ | 2.58 | 129289 | 530312550 | $ | 74.98 |
| 30701 | 530113756 | $ | 528.54 | 79995 | 530201056 | $ | 11.58 | 129290 | 530312554 | $ | 1.58 |
| 30702 | 530113758 | $ | 243.18 | 79996 | 530201057 | $ | 9.66 | 129291 | 530312558 | $ | 18.06 |
| 30703 | 530113759 | $ | 71.75 | 79997 | 530201058 | $ | 65.56 | 129292 | 530312559 | $ | 859.51 |
| 30704 | 530113760 | $ | 133.17 | 79998 | 530201060 | $ | 124.34 | 129293 | 530312560 | $ | 30.16 |
| 30705 | 530113761 | $ | 189.14 | 79999 | 530201061 | $ | 12.89 | 129294 | 530312561 | $ | 118.21 |
| 30706 | 530113763 | $ | 198.81 | 80000 | 530201062 | $ | 22.54 | 129295 | 530312562 | $ | 85.17 |
| 30707 | 530113765 | $ | 97.47 | 80001 | 530201063 | $ | 31.46 | 129296 | 530312563 | $ | 344.15 |
| 30708 | 530113774 | $ | 112.70 | 80002 | 530201064 | $ | 18.64 | 129297 | 530312565 | $ | 22.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30709 | 530113781 | $ | 19.32 | 80003 | 530201065 | $ | 61.18 | 129298 | 530312573 | $ | 1,169.49 |
| 30710 | 530113789 | $ | 46.04 | 80004 | 530201066 | $ | 106.36 | 129299 | 530312574 | $ | 88.96 |
| 30711 | 530113790 | $ | 311.21 | 80005 | 530201067 | $ | 43.60 | 129300 | 530312575 | $ | 258.87 |
| 30712 | 530113793 | $ | 3,176.81 | 80006 | 530201068 | $ | 351.24 | 129301 | 530312576 | $ | 78.62 |
| 30713 | 530113794 | $ | 73.27 | 80007 | 530201069 | $ | 150.04 | 129302 | 530312580 | $ | 85.68 |
| 30714 | 530113796 | $ | 101.04 | 80008 | 530201070 | $ | 61.35 | 129303 | 530312581 | $ | 28.87 |
| 30715 | 530113797 | $ | 51.80 | 80009 | 530201073 | $ | 7.74 | 129304 | 530312586 | $ | 65.75 |
| 30716 | 530113799 | $ | 82.98 | 80010 | 530201074 | $ | 32.56 | 129305 | 530312590 | $ | 135.84 |
| 30717 | 530113801 | $ | 180.25 | 80011 | 530201075 | $ | 20.90 | 129306 | 530312595 | $ | 28.16 |
| 30718 | 530113807 | $ | 80.18 | 80012 | 530201076 | $ | 141.68 | 129307 | 530312599 | $ | 2.56 |
| 30719 | 530113810 | $ | 2.17 | 80013 | 530201077 | $ | 134.97 | 129308 | 530312601 | $ | 135.02 |
| 30720 | 530113813 | $ | 58.10 | 80014 | 530201078 | $ | 170.02 | 129309 | 530312602 | $ | 26.51 |
| 30721 | 530113821 | $ | 0.75 | 80015 | 530201080 | $ | 108.19 | 129310 | 530312603 | $ | 3.02 |
| 30722 | 530113825 | $ | 102.55 | 80016 | 530201081 | $ | 632.17 | 129311 | 530312606 | $ | 32.22 |
| 30723 | 530113826 | $ | 126.26 | 80017 | 530201082 | $ | 80.50 | 129312 | 530312608 | $ | 83.04 |
| 30724 | 530113827 | $ | 68.15 | 80018 | 530201083 | $ | 26.60 | 129313 | 530312609 | $ | 1.43 |
| 30725 | 530113828 | $ | 39.07 | 80019 | 530201085 | $ | 256.56 | 129314 | 530312610 | $ | 39.08 |
| 30726 | 530113829 | $ | 138.86 | 80020 | 530201086 | $ | 62.70 | 129315 | 530312611 | $ | 32.49 |
| 30727 | 530113835 | $ | 4,788.43 | 80021 | 530201087 | $ | 57.87 | 129316 | 530312612 | $ | 26.96 |
| 30728 | 530113838 | $ | 44.76 | 80022 | 530201088 | $ | 64.79 | 129317 | 530312613 | $ | 49.02 |
| 30729 | 530113840 | $ | 127.63 | 80023 | 530201089 | $ | 341.26 | 129318 | 530312619 | $ | 1,686.06 |
| 30730 | 530113842 | $ | 256.00 | 80024 | 530201090 | $ | 103.57 | 129319 | 530312620 | $ | 11.19 |
| 30731 | 530113844 | $ | 454.62 | 80025 | 530201092 | $ | 214.61 | 129320 | 530312625 | $ | 129.54 |
| 30732 | 530113846 | $ | 112.47 | 80026 | 530201093 | $ | 552.03 | 129321 | 530312626 | $ | 140.20 |
| 30733 | 530113848 | $ | 23.76 | 80027 | 530201094 | $ | 67.62 | 129322 | 530312627 | $ | 119.34 |
| 30734 | 530113852 | $ | 26.89 | 80028 | 530201095 | $ | 44.58 | 129323 | 530312628 | $ | 5.12 |
| 30735 | 530113856 | $ | 3,257.22 | 80029 | 530201096 | $ | 158.19 | 129324 | 530312629 | $ | 0.19 |
| 30736 | 530113857 | $ | 64.41 | 80030 | 530201098 | $ | 130.38 | 129325 | 530312632 | $ | 107.19 |
| 30737 | 530113860 | $ | 82.13 | 80031 | 530201099 | $ | 303.50 | 129326 | 530312635 | $ | 29.01 |
| 30738 | 530113862 | $ | 536.41 | 80032 | 530201100 | $ | 16.10 | 129327 | 530312636 | $ | 247.36 |
| 30739 | 530113864 | $ | 583.61 | 80033 | 530201101 | $ | 125.58 | 129328 | 530312637 | $ | 228.99 |
| 30740 | 530113873 | $ | 16.38 | 80034 | 530201102 | $ | 16.10 | 129329 | 530312639 | $ | 1,311.03 |
| 30741 | 530113874 | $ | 426.55 | 80035 | 530201103 | $ | 57.22 | 129330 | 530312640 | $ | 19.00 |
| 30742 | 530113875 | $ | 82.13 | 80036 | 530201104 | $ | 165.06 | 129331 | 530312641 | $ | 82.53 |
| 30743 | 530113876 | $ | 6.45 | 80037 | 530201105 | $ | 49.26 | 129332 | 530312642 | $ | 30.38 |
| 30744 | 530113878 | $ | 70.71 | 80038 | 530201107 | $ | 293.02 | 129333 | 530312643 | $ | 503.92 |
| 30745 | 530113879 | $ | 90.16 | 80039 | 530201111 | $ | 227.92 | 129334 | 530312644 | $ | 27.09 |
| 30746 | 530113880 | $ | 6.39 | 80040 | 530201112 | $ | 463.15 | 129335 | 530312645 | $ | 6.49 |
| 30747 | 530113882 | $ | 93.56 | 80041 | 530201113 | $ | 88.12 | 129336 | 530312648 | $ | 5,479.02 |
| 30748 | 530113883 | $ | 145.36 | 80042 | 530201114 | $ | 54.74 | 129337 | 530312649 | $ | 1,576.96 |
| 30749 | 530113885 | $ | 184.57 | 80043 | 530201115 | $ | 45.08 | 129338 | 530312650 | $ | 235.48 |
| 30750 | 530113886 | $ | 466.32 | 80044 | 530201116 | $ | 8.89 | 129339 | 530312651 | $ | 2,494.29 |
| 30751 | 530113888 | $ | 60.66 | 80045 | 530201118 | $ | 35.42 | 129340 | 530312652 | $ | 39.70 |
| 30752 | 530113889 | $ | 306.21 | 80046 | 530201119 | $ | 60.41 | 129341 | 530312654 | $ | 196.42 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30753 | 530113892 | $ | 128.20 | 80047 | 530201120 | $ | 460.46 | 129342 | 530312659 | $ | 90.02 |
| 30754 | 530113893 | $ | 89.62 | 80048 | 530201123 | $ | 22.54 | 129343 | 530312660 | $ | 165.12 |
| 30755 | 530113898 | $ | 450.80 | 80049 | 530201125 | $ | 106.85 | 129344 | 530312661 | $ | 34.29 |
| 30756 | 530113899 | $ | 106.16 | 80050 | 530201126 | $ | 207.33 | 129345 | 530312669 | $ | 129.93 |
| 30757 | 530113902 | $ | 756.01 | 80051 | 530201128 | $ | 151.34 | 129346 | 530312671 | $ | 183.02 |
| 30758 | 530113905 | $ | 212.91 | 80052 | 530201129 | $ | 464.31 | 129347 | 530312672 | $ | 278.89 |
| 30759 | 530113906 | $ | 343.51 | 80053 | 530201131 | $ | 67.62 | 129348 | 530312674 | $ | 10.24 |
| 30760 | 530113908 | $ | 105.91 | 80054 | 530201135 | $ | 243.21 | 129349 | 530312676 | $ | 51.20 |
| 30761 | 530113909 | $ | 118.77 | 80055 | 530201136 | $ | 278.58 | 129350 | 530312677 | $ | 276.48 |
| 30762 | 530113910 | $ | 99.67 | 80056 | 530201137 | $ | 357.75 | 129351 | 530312678 | $ | 81.92 |
| 30763 | 530113912 | $ | 260.26 | 80057 | 530201138 | $ | 220.28 | 129352 | 530312679 | $ | 69.12 |
| 30764 | 530113913 | $ | 117.62 | 80058 | 530201139 | $ | 68.59 | 129353 | 530312680 | $ | 4.47 |
| 30765 | 530113914 | $ | 1,982.68 | 80059 | 530201140 | $ | 39.75 | 129354 | 530312681 | $ | 146.44 |
| 30766 | 530113915 | $ | 64.98 | 80060 | 530201141 | $ | 279.70 | 129355 | 530312682 | $ | 28.98 |
| 30767 | 530113920 | $ | 997.61 | 80061 | 530201142 | $ | 54.39 | 129356 | 530312685 | $ | 116.04 |
| 30768 | 530113921 | $ | 199.53 | 80062 | 530201143 | $ | 3.15 | 129357 | 530312686 | $ | 216.60 |
| 30769 | 530113922 | $ | 4,725.99 | 80063 | 530201144 | $ | 701.96 | 129358 | 530312688 | $ | 13.39 |
| 30770 | 530113926 | $ | 1,012.74 | 80064 | 530201145 | $ | 6.36 | 129359 | 530312693 | $ | 276.03 |
| 30771 | 530113928 | $ | 300.57 | 80065 | 530201147 | $ | 382.81 | 129360 | 530312695 | $ | 18.25 |
| 30772 | 530113929 | $ | 344.12 | 80066 | 530201148 | $ | 84.81 | 129361 | 530312696 | $ | 681.60 |
| 30773 | 530113930 | $ | 104.79 | 80067 | 530201149 | $ | 187.14 | 129362 | 530312697 | $ | 18.83 |
| 30774 | 530113934 | $ | 64.41 | 80068 | 530201150 | $ | 122.36 | 129363 | 530312698 | $ | 207.95 |
| 30775 | 530113935 | $ | 186.11 | 80069 | 530201151 | $ | 21.72 | 129364 | 530312700 | $ | 7.74 |
| 30776 | 530113936 | $ | 655.33 | 80070 | 530201152 | $ | 16.10 | 129365 | 530312703 | $ | 99.82 |
| 30777 | 530113941 | $ | 7.13 | 80071 | 530201153 | $ | 57.34 | 129366 | 530312704 | $ | 88.15 |
| 30778 | 530113942 | $ | 179.55 | 80072 | 530201154 | $ | 132.02 | 129367 | 530312706 | $ | 26.32 |
| 30779 | 530113943 | $ | 13,887.86 | 80073 | 530201155 | $ | 67.62 | 129368 | 530312708 | $ | 6.35 |
| 30780 | 530113944 | $ | 238.24 | 80074 | 530201156 | $ | 125.31 | 129369 | 530312709 | $ | 103.02 |
| 30781 | 530113945 | $ | 21,987.73 | 80075 | 530201157 | $ | 210.43 | 129370 | 530312712 | $ | 18.27 |
| 30782 | 530113946 | $ | 772.47 | 80076 | 530201158 | $ | 115.92 | 129371 | 530312713 | $ | 10.32 |
| 30783 | 530113948 | $ | 17,511.00 | 80077 | 530201159 | $ | 69.31 | 129372 | 530312715 | $ | 784.79 |
| 30784 | 530113953 | $ | 7,084.00 | 80078 | 530201160 | $ | 229.35 | 129373 | 530312717 | $ | 47.17 |
| 30785 | 530113954 | $ | 465.46 | 80079 | 530201161 | $ | 229.88 | 129374 | 530312718 | $ | 270.66 |
| 30786 | 530113955 | $ | 38,225.15 | 80080 | 530201162 | $ | 1,158.16 | 129375 | 530312720 | $ | 233.36 |
| 30787 | 530113957 | $ | 401.44 | 80081 | 530201164 | $ | 67.62 | 129376 | 530312722 | $ | 72.48 |
| 30788 | 530113962 | $ | 66.97 | 80082 | 530201165 | $ | 207.44 | 129377 | 530312723 | $ | 9.03 |
| 30789 | 530113963 | $ | 55.35 | 80083 | 530201166 | $ | 435.93 | 129378 | 530312724 | $ | 45.09 |
| 30790 | 530113964 | $ | 539.29 | 80084 | 530201167 | $ | 61.18 | 129379 | 530312726 | $ | 184.32 |
| 30791 | 530113966 | $ | 88.44 | 80085 | 530201168 | $ | 93.36 | 129380 | 530312727 | $ | 10.45 |
| 30792 | 530113968 | $ | 3.27 | 80086 | 530201170 | $ | 249.24 | 129381 | 530312731 | $ | 391.97 |
| 30793 | 530113969 | $ | 52.98 | 80087 | 530201171 | $ | 631.12 | 129382 | 530312733 | $ | 30.72 |
| 30794 | 530113973 | $ | 33.54 | 80088 | 530201172 | $ | 171.65 | 129383 | 530312734 | $ | 101.72 |
| 30795 | 530113980 | $ | 77.01 | 80089 | 530201173 | $ | 30.93 | 129384 | 530312736 | $ | 43.79 |
| 30796 | 530113998 | $ | 84.37 | 80090 | 530201174 | $ | 120.14 | 129385 | 530312737 | $ | 30.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30797 | 530113999 | $ | 430.01 | 80091 | 530201175 | $ | 73.32 | 129386 | 530312743 | $ | 618.11 |
| 30798 | 530114036 | $ | 186.92 | 80092 | 530201176 | $ | 150.22 | 129387 | 530312745 | $ | 6.44 |
| 30799 | 530114037 | $ | 812.26 | 80093 | 530201177 | $ | 115.88 | 129388 | 530312746 | $ | 121.16 |
| 30800 | 530114038 | $ | 158.05 | 80094 | 530201179 | $ | 1.61 | 129389 | 530312749 | $ | 540.96 |
| 30801 | 530114040 | $ | 42.94 | 80095 | 530201180 | $ | 28.98 | 129390 | 530312750 | $ | 50.34 |
| 30802 | 530114041 | $ | 146.54 | 80096 | 530201181 | $ | 702.86 | 129391 | 530312758 | $ | 6,483.21 |
| 30803 | 530114045 | $ | 150.29 | 80097 | 530201182 | $ | 521.43 | 129392 | 530312760 | $ | 207.91 |
| 30804 | 530114072 | $ | 78.20 | 80098 | 530201184 | $ | 2,050.09 | 129393 | 530312762 | $ | 28.50 |
| 30805 | 530114073 | $ | 150.29 | 80099 | 530201185 | $ | 591.64 | 129394 | 530312763 | $ | 112.03 |
| 30806 | 530114074 | $ | 184.36 | 80100 | 530201186 | $ | 15.34 | 129395 | 530312765 | $ | 107.00 |
| 30807 | 530114078 | $ | 434.91 | 80101 | 530201187 | $ | 742.77 | 129396 | 530312767 | $ | 10.29 |
| 30808 | 530114079 | $ | 75.83 | 80102 | 530201188 | $ | 749.90 | 129397 | 530312768 | $ | 377.16 |
| 30809 | 530114085 | $ | 266.49 | 80103 | 530201189 | $ | 67.17 | 129398 | 530312769 | $ | 51.31 |
| 30810 | 530114093 | $ | 66.59 | 80104 | 530201191 | $ | 49.21 | 129399 | 530312770 | $ | 86.08 |
| 30811 | 530114095 | $ | 700.25 | 80105 | 530201194 | $ | 264.04 | 129400 | 530312773 | $ | 78.12 |
| 30812 | 530114097 | $ | 167.82 | 80106 | 530201195 | $ | 35.42 | 129401 | 530312776 | $ | 2.09 |
| 30813 | 530114101 | $ | 75.44 | 80107 | 530201198 | $ | 16.10 | 129402 | 530312777 | $ | 142.15 |
| 30814 | 530114103 | $ | 89.81 | 80108 | 530201199 | $ | 45.58 | 129403 | 530312778 | $ | 11.97 |
| 30815 | 530114105 | $ | 89.62 | 80109 | 530201201 | $ | 557.06 | 129404 | 530312779 | $ | 28.98 |
| 30816 | 530114120 | $ | 65.31 | 80110 | 530201202 | $ | 228.17 | 129405 | 530312780 | $ | 429.34 |
| 30817 | 530114121 | $ | 65.31 | 80111 | 530201203 | $ | 181.24 | 129406 | 530312781 | $ | 1.81 |
| 30818 | 530114124 | $ | 148.91 | 80112 | 530201204 | $ | 584.46 | 129407 | 530312782 | $ | 59.04 |
| 30819 | 530114129 | $ | 316.12 | 80113 | 530201206 | $ | 198.99 | 129408 | 530312783 | $ | 1.33 |
| 30820 | 530114146 | $ | 7.74 | 80114 | 530201207 | $ | 64.22 | 129409 | 530312785 | $ | 23.22 |
| 30821 | 530114152 | $ | 23.03 | 80115 | 530201208 | $ | 54.74 | 129410 | 530312786 | $ | 70.44 |
| 30822 | 530114153 | $ | 44.16 | 80116 | 530201211 | $ | 83.72 | 129411 | 530312787 | $ | 2,560.00 |
| 30823 | 530114154 | $ | 55.67 | 80117 | 530201212 | $ | 15.44 | 129412 | 530312789 | $ | 38.43 |
| 30824 | 530114157 | $ | 93.40 | 80118 | 530201214 | $ | 74.35 | 129413 | 530312790 | $ | 98.63 |
| 30825 | 530114165 | $ | 3.15 | 80119 | 530201215 | $ | 1,389.44 | 129414 | 530312792 | $ | 70.45 |
| 30826 | 530114166 | $ | 109.17 | 80120 | 530201216 | $ | 19.32 | 129415 | 530312793 | $ | 398.74 |
| 30827 | 530114167 | $ | 53.78 | 80121 | 530201217 | $ | 71.93 | 129416 | 530312794 | $ | 533.87 |
| 30828 | 530114168 | $ | 370.91 | 80122 | 530201218 | $ | 48.80 | 129417 | 530312795 | $ | 842.96 |
| 30829 | 530114169 | $ | 82.13 | 80123 | 530201220 | $ | 254.38 | 129418 | 530312796 | $ | 12.88 |
| 30830 | 530114171 | $ | 166.63 | 80124 | 530201221 | $ | 96.42 | 129419 | 530312798 | $ | 27.09 |
| 30831 | 530114178 | $ | 24.51 | 80125 | 530201222 | $ | 145.25 | 129420 | 530312799 | $ | 1,319.34 |
| 30832 | 530114185 | $ | 2,703.36 | 80126 | 530201223 | $ | 706.38 | 129421 | 530312800 | $ | 1.26 |
| 30833 | 530114186 | $ | 231.84 | 80127 | 530201224 | $ | 271.07 | 129422 | 530312803 | $ | 166.55 |
| 30834 | 530114194 | $ | 180.33 | 80128 | 530201226 | $ | 420.33 | 129423 | 530312804 | $ | 151.82 |
| 30835 | 530114196 | $ | 59.99 | 80129 | 530201227 | $ | 134.68 | 129424 | 530312814 | $ | 36.06 |
| 30836 | 530114197 | $ | 84.69 | 80130 | 530201228 | $ | 320.04 | 129425 | 530312815 | $ | 1,368.61 |
| 30837 | 530114201 | $ | 134.13 | 80131 | 530201229 | $ | 72.52 | 129426 | 530312816 | $ | 305.17 |
| 30838 | 530114207 | $ | 5.08 | 80132 | 530201232 | $ | 49.48 | 129427 | 530312817 | $ | 3.22 |
| 30839 | 530114213 | $ | 10.15 | 80133 | 530201234 | $ | 35.42 | 129428 | 530312818 | $ | 51.46 |
| 30840 | 530114214 | $ | 51.80 | 80134 | 530201235 | $ | 51.54 | 129429 | 530312819 | $ | 8.68 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30841 | 530114216 | $ | 66.97 | 80135 | 530201237 | $ | 165.54 | 129430 | 530312821 | $ | 73.48 |
| 30842 | 530114219 | $ | 348.63 | 80136 | 530201239 | $ | 54.65 | 129431 | 530312823 | $ | 2.85 |
| 30843 | 530114222 | $ | 113.30 | 80137 | 530201240 | $ | 298.98 | 129432 | 530312824 | $ | 288.39 |
| 30844 | 530114235 | $ | 80.95 | 80138 | 530201241 | $ | 14.16 | 129433 | 530312827 | $ | 12.12 |
| 30845 | 530114236 | $ | 66.97 | 80139 | 530201242 | $ | 295.26 | 129434 | 530312831 | $ | 285.79 |
| 30846 | 530114237 | $ | 156.36 | 80140 | 530201243 | $ | 135.88 | 129435 | 530312832 | $ | 155.06 |
| 30847 | 530114238 | $ | 186.92 | 80141 | 530201244 | $ | 154.22 | 129436 | 530312836 | $ | 312.25 |
| 30848 | 530114247 | $ | 73.27 | 80142 | 530201245 | $ | 2,630.82 | 129437 | 530312839 | $ | 20.29 |
| 30849 | 530114250 | $ | 78.74 | 80143 | 530201246 | $ | 431.48 | 129438 | 530312840 | $ | 268.80 |
| 30850 | 530114251 | $ | 69.53 | 80144 | 530201248 | $ | 228.62 | 129439 | 530312841 | $ | 28.16 |
| 30851 | 530114272 | $ | 758.81 | 80145 | 530201249 | $ | 91.25 | 129440 | 530312842 | $ | 3,009.00 |
| 30852 | 530114294 | $ | 276,243.80 | 80146 | 530201250 | $ | 216.58 | 129441 | 530312843 | $ | 272.03 |
| 30853 | 530114297 | $ | 27,873.00 | 80147 | 530201251 | $ | 96.60 | 129442 | 530312844 | $ | 279.97 |
| 30854 | 530114298 | $ | 87,672.79 | 80148 | 530201252 | $ | 45.08 | 129443 | 530312846 | $ | 250.30 |
| 30855 | 530114300 | $ | 135,418.88 | 80149 | 530201253 | $ | 106.19 | 129444 | 530312847 | $ | 91.05 |
| 30856 | 530114301 | $ | 315.58 | 80150 | 530201254 | $ | 125.58 | 129445 | 530312848 | $ | 186.33 |
| 30857 | 530114302 | $ | 78,358.70 | 80151 | 530201257 | $ | 67.25 | 129446 | 530312850 | $ | 1,233.97 |
| 30858 | 530114305 | $ | 1.68 | 80152 | 530201259 | $ | 90.50 | 129447 | 530312855 | $ | 0.47 |
| 30859 | 530114309 | $ | 840.06 | 80153 | 530201260 | $ | 302.66 | 129448 | 530312858 | $ | 1,599.88 |
| 30860 | 530114310 | $ | 3,048.00 | 80154 | 530201261 | $ | 48.30 | 129449 | 530312860 | $ | 221.29 |
| 30861 | 530114312 | $ | 879,234.21 | 80155 | 530201262 | $ | 301.66 | 129450 | 530312861 | $ | 52.01 |
| 30862 | 530114313 | $ | 174.47 | 80156 | 530201263 | $ | 535.01 | 129451 | 530312862 | $ | 26.62 |
| 30863 | 530114316 | $ | 4,904.74 | 80157 | 530201266 | $ | 120.14 | 129452 | 530312863 | $ | 71.92 |
| 30864 | 530114317 | $ | 128.82 | 80158 | 530201267 | $ | 35.42 | 129453 | 530312864 | $ | 163.84 |
| 30865 | 530114318 | $ | 58.10 | 80159 | 530201268 | $ | 77.28 | 129454 | 530312865 | $ | 11.37 |
| 30866 | 530114319 | $ | 12,072.62 | 80160 | 530201269 | $ | 77.10 | 129455 | 530312866 | $ | 77.58 |
| 30867 | 530114321 | $ | 2,324,266.80 | 80161 | 530201270 | $ | 197.24 | 129456 | 530312867 | $ | 0.86 |
| 30868 | 530114322 | $ | 57,351.96 | 80162 | 530201271 | $ | 2.54 | 129457 | 530312868 | $ | 0.03 |
| 30869 | 530114323 | $ | 28.95 | 80163 | 530201272 | $ | 55.69 | 129458 | 530312874 | $ | 18.83 |
| 30870 | 530114324 | $ | 38.60 | 80164 | 530201273 | $ | 429.94 | 129459 | 530312877 | $ | 180.32 |
| 30871 | 530114325 | $ | 847.39 | 80165 | 530201275 | $ | 58.53 | 129460 | 530312880 | $ | 452.40 |
| 30872 | 530114328 | $ | 114.66 | 80166 | 530201276 | $ | 74.67 | 129461 | 530312881 | $ | 13.06 |
| 30873 | 530114329 | $ | 19,846.94 | 80167 | 530201278 | $ | 344.11 | 129462 | 530312883 | $ | 80.12 |
| 30874 | 530114331 | $ | 15,127.38 | 80168 | 530201279 | $ | 188.79 | 129463 | 530312884 | $ | 15.48 |
| 30875 | 530114332 | $ | 37,352.00 | 80169 | 530201280 | $ | 9.66 | 129464 | 530312885 | $ | 41.28 |
| 30876 | 530114333 | $ | 11,604.96 | 80170 | 530201281 | $ | 40.41 | 129465 | 530312886 | $ | 337.92 |
| 30877 | 530114335 | $ | 2,712.16 | 80171 | 530201282 | $ | 143.47 | 129466 | 530312887 | $ | 1,670.20 |
| 30878 | 530114339 | $ | 158.94 | 80172 | 530201283 | $ | 125.58 | 129467 | 530312892 | $ | 5.16 |
| 30879 | 530114340 | $ | 10,391.70 | 80173 | 530201284 | $ | 131.75 | 129468 | 530312893 | $ | 278.76 |
| 30880 | 530114346 | $ | 97,178.96 | 80174 | 530201286 | $ | 139.09 | 129469 | 530312894 | $ | 25.76 |
| 30881 | 530114347 | $ | 121.73 | 80175 | 530201287 | $ | 121.77 | 129470 | 530312895 | $ | 15.20 |
| 30882 | 530114351 | $ | 508,981.63 | 80176 | 530201290 | $ | 67.62 | 129471 | 530312898 | $ | 111.01 |
| 30883 | 530114352 | $ | 67,421.36 | 80177 | 530201291 | $ | 103.04 | 129472 | 530312899 | $ | 741.46 |
| 30884 | 530114354 | $ | 12.10 | 80178 | 530201292 | $ | 136.04 | 129473 | 530312902 | $ | 24.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30885 | 530114360 | $ | 57,728.23 | 80179 | 530201293 | $ | 98.28 | 129474 | 530312904 | $ | 2,640.60 |
| 30886 | 530114363 | $ | 26,109.93 | 80180 | 530201294 | $ | 93.24 | 129475 | 530312905 | $ | 1,329.31 |
| 30887 | 530114365 | $ | 15,659.52 | 80181 | 530201295 | $ | 273.43 | 129476 | 530312906 | $ | 325.97 |
| 30888 | 530114367 | $ | 583,582.99 | 80182 | 530201296 | $ | 63.12 | 129477 | 530312907 | $ | 9.32 |
| 30889 | 530114370 | $ | 836,048.06 | 80183 | 530201297 | $ | 0.35 | 129478 | 530312917 | $ | 174.09 |
| 30890 | 530114371 | $ | 34,998.18 | 80184 | 530201298 | $ | 35.42 | 129479 | 530312919 | $ | 67.56 |
| 30891 | 530114372 | $ | 97,782.64 | 80185 | 530201299 | $ | 1,561.77 | 129480 | 530312921 | $ | 85.88 |
| 30892 | 530114373 | $ | 195.78 | 80186 | 530201300 | $ | 137.06 | 129481 | 530312922 | $ | 964.15 |
| 30893 | 530114375 | $ | 2,793.24 | 80187 | 530201301 | $ | 273.06 | 129482 | 530312925 | $ | 43.12 |
| 30894 | 530114378 | $ | 14,047.15 | 80188 | 530201302 | $ | 41.86 | 129483 | 530312926 | $ | 479.14 |
| 30895 | 530114380 | $ | 88,349.77 | 80189 | 530201304 | $ | 2,005.26 | 129484 | 530312927 | $ | 3.80 |
| 30896 | 530114382 | $ | 4,048.81 | 80190 | 530201305 | $ | 924.71 | 129485 | 530312928 | $ | 26.72 |
| 30897 | 530114383 | $ | 18,747.58 | 80191 | 530201306 | $ | 216.39 | 129486 | 530312929 | $ | 22.15 |
| 30898 | 530114384 | $ | 3,411.00 | 80192 | 530201307 | $ | 437.92 | 129487 | 530312930 | $ | 103.80 |
| 30899 | 530114385 | $ | 119.70 | 80193 | 530201308 | $ | 269.36 | 129488 | 530312931 | $ | 34.64 |
| 30900 | 530114390 | $ | 354.62 | 80194 | 530201313 | $ | 629.95 | 129489 | 530312933 | $ | 7.42 |
| 30901 | 530114391 | $ | 153.70 | 80195 | 530201315 | $ | 132.02 | 129490 | 530312937 | $ | 78.25 |
| 30902 | 530114392 | $ | 49,443.90 | 80196 | 530201316 | $ | 73.49 | 129491 | 530312938 | $ | 19.11 |
| 30903 | 530114395 | $ | 709.10 | 80197 | 530201317 | $ | 438.67 | 129492 | 530312939 | $ | 13.17 |
| 30904 | 530114399 | $ | 22,096.80 | 80198 | 530201318 | $ | 122.01 | 129493 | 530312940 | $ | 162.02 |
| 30905 | 530114400 | $ | 132,033.54 | 80199 | 530201319 | $ | 824.38 | 129494 | 530312942 | $ | 54.61 |
| 30906 | 530114402 | $ | 3,899.42 | 80200 | 530201320 | $ | 102.02 | 129495 | 530312943 | $ | 14.51 |
| 30907 | 530114409 | $ | 434.25 | 80201 | 530201321 | $ | 1,119.66 | 129496 | 530312944 | $ | 100.86 |
| 30908 | 530114411 | $ | 16,212.00 | 80202 | 530201323 | $ | 220.14 | 129497 | 530312947 | $ | 605.06 |
| 30909 | 530114415 | $ | 1,824.38 | 80203 | 530201325 | $ | 62.27 | 129498 | 530312948 | $ | 401.42 |
| 30910 | 530114416 | $ | 278.90 | 80204 | 530201326 | $ | 227.92 | 129499 | 530312951 | $ | 35.28 |
| 30911 | 530114419 | $ | 14,039.20 | 80205 | 530201328 | $ | 230.53 | 129500 | 530312952 | $ | 122.36 |
| 30912 | 530114420 | $ | 12.88 | 80206 | 530201329 | $ | 136.42 | 129501 | 530312954 | $ | 13.23 |
| 30913 | 530114423 | $ | 14,023.10 | 80207 | 530201330 | $ | 152.81 | 129502 | 530312955 | $ | 51.03 |
| 30914 | 530114425 | $ | 64.41 | 80208 | 530201331 | $ | 1,130.22 | 129503 | 530312959 | $ | 373.76 |
| 30915 | 530114427 | $ | 102.68 | 80209 | 530201332 | $ | 859.90 | 129504 | 530312966 | $ | 45.78 |
| 30916 | 530114428 | $ | 30.79 | 80210 | 530201333 | $ | 61.68 | 129505 | 530312972 | $ | 15.94 |
| 30917 | 530114435 | $ | 52.98 | 80211 | 530201334 | $ | 256.10 | 129506 | 530312974 | $ | 650.44 |
| 30918 | 530114438 | $ | 945.76 | 80212 | 530201335 | $ | 71.81 | 129507 | 530312976 | $ | 644.00 |
| 30919 | 530114439 | $ | 171.75 | 80213 | 530201336 | $ | 62.14 | 129508 | 530312979 | $ | 17.01 |
| 30920 | 530114441 | $ | 2,738.00 | 80214 | 530201337 | $ | 239.86 | 129509 | 530312983 | $ | 56.32 |
| 30921 | 530114444 | $ | 9,302.00 | 80215 | 530201338 | $ | 222.18 | 129510 | 530312984 | $ | 4.75 |
| 30922 | 530114445 | $ | 5,037.80 | 80216 | 530201341 | $ | 850.96 | 129511 | 530312987 | $ | 7.56 |
| 30923 | 530114447 | $ | 1,448.07 | 80217 | 530201342 | $ | 80.50 | 129512 | 530312988 | $ | 864.49 |
| 30924 | 530114448 | $ | 8,562.60 | 80218 | 530201343 | $ | 721.48 | 129513 | 530312990 | $ | 162.60 |
| 30925 | 530114450 | $ | 9.03 | 80219 | 530201344 | $ | 249.17 | 129514 | 530312991 | $ | 567.49 |
| 30926 | 530114454 | $ | 21,294.00 | 80220 | 530201345 | $ | 1,062.39 | 129515 | 530312992 | $ | 66.56 |
| 30927 | 530114455 | $ | 1,710.92 | 80221 | 530201346 | $ | 1,390.68 | 129516 | 530312994 | $ | 107.26 |
| 30928 | 530114460 | $ | 58,967.52 | 80222 | 530201347 | $ | 84.28 | 129517 | 530312995 | $ | 160.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30929 | 530114461 | $ | 6,244.77 | 80223 | 530201348 | $ | 11.67 | 129518 | 530312997 | $ | 27.79 |
| 30930 | 530114465 | $ | 58.25 | 80224 | 530201349 | $ | 67.01 | 129519 | 530312998 | $ | 14.19 |
| 30931 | 530114469 | $ | 383.54 | 80225 | 530201350 | $ | 110.91 | 129520 | 530312999 | $ | 76.21 |
| 30932 | 530114470 | $ | 449.00 | 80226 | 530201351 | $ | 48.63 | 129521 | 530313000 | $ | 450.80 |
| 30933 | 530114471 | $ | 31,386.10 | 80227 | 530201352 | $ | 45.59 | 129522 | 530313002 | $ | 587.00 |
| 30934 | 530114472 | $ | 748,646.40 | 80228 | 530201353 | $ | 26.67 | 129523 | 530313003 | $ | 31.89 |
| 30935 | 530114475 | $ | 22.65 | 80229 | 530201355 | $ | 51.52 | 129524 | 530313004 | $ | 185.83 |
| 30936 | 530114482 | $ | 52.07 | 80230 | 530201356 | $ | 360.78 | 129525 | 530313008 | $ | 416.40 |
| 30937 | 530114483 | $ | 44,106.00 | 80231 | 530201357 | $ | 147.17 | 129526 | 530313010 | $ | 590.88 |
| 30938 | 530114487 | $ | 13,460.00 | 80232 | 530201358 | $ | 68.04 | 129527 | 530313012 | $ | 5.22 |
| 30939 | 530114488 | $ | 8,705.85 | 80233 | 530201359 | $ | 6.45 | 129528 | 530313013 | $ | 14.34 |
| 30940 | 530114489 | $ | 946.20 | 80234 | 530201360 | $ | 325.61 | 129529 | 530313016 | $ | 343.38 |
| 30941 | 530114490 | $ | 1,001.61 | 80235 | 530201361 | $ | 16.10 | 129530 | 530313019 | $ | 6.66 |
| 30942 | 530114494 | $ | 77.40 | 80236 | 530201362 | $ | 482.50 | 129531 | 530313021 | $ | 9.44 |
| 30943 | 530114497 | $ | 64,570.00 | 80237 | 530201363 | $ | 28.98 | 129532 | 530313022 | $ | 274.06 |
| 30944 | 530114501 | $ | 88,592.00 | 80238 | 530201364 | $ | 46.85 | 129533 | 530313026 | $ | 16.77 |
| 30945 | 530114502 | $ | 59,466.65 | 80239 | 530201365 | $ | 9.66 | 129534 | 530313027 | $ | 104.00 |
| 30946 | 530114503 | $ | 4,063.64 | 80240 | 530201367 | $ | 81.92 | 129535 | 530313029 | $ | 444.17 |
| 30947 | 530114507 | $ | 87.72 | 80241 | 530201368 | $ | 115.92 | 129536 | 530313030 | $ | 472.22 |
| 30948 | 530114511 | $ | 164.74 | 80242 | 530201369 | $ | 51.52 | 129537 | 530313033 | $ | 417.82 |
| 30949 | 530114516 | $ | 64.50 | 80243 | 530201370 | $ | 249.94 | 129538 | 530313034 | $ | 50.34 |
| 30950 | 530114517 | $ | 267.24 | 80244 | 530201372 | $ | 260.76 | 129539 | 530313036 | $ | 75.02 |
| 30951 | 530114521 | $ | 24,937.72 | 80245 | 530201374 | $ | 105.40 | 129540 | 530313037 | $ | 61.20 |
| 30952 | 530114522 | $ | 358.14 | 80246 | 530201375 | $ | 20.48 | 129541 | 530313038 | $ | 66.02 |
| 30953 | 530114524 | $ | 57,963.22 | 80247 | 530201377 | $ | 22.54 | 129542 | 530313040 | $ | 0.63 |
| 30954 | 530114525 | $ | 103.04 | 80248 | 530201378 | $ | 48.96 | 129543 | 530313041 | $ | 1,507.19 |
| 30955 | 530114527 | $ | 608.95 | 80249 | 530201381 | $ | 16.10 | 129544 | 530313043 | $ | 1.49 |
| 30956 | 530114528 | $ | 215,416.72 | 80250 | 530201382 | $ | 26.92 | 129545 | 530313044 | $ | 29.52 |
| 30957 | 530114529 | $ | 25.80 | 80251 | 530201385 | $ | 728.31 | 129546 | 530313045 | $ | 0.67 |
| 30958 | 530114533 | $ | 6.64 | 80252 | 530201386 | $ | 540.49 | 129547 | 530313046 | $ | 68.24 |
| 30959 | 530114535 | $ | 123.50 | 80253 | 530201389 | $ | 61.18 | 129548 | 530313047 | $ | 26.46 |
| 30960 | 530114539 | $ | 23,862.24 | 80254 | 530201390 | $ | 90.16 | 129549 | 530313048 | $ | 120.45 |
| 30961 | 530114542 | $ | 890.90 | 80255 | 530201391 | $ | 103.04 | 129550 | 530313049 | $ | 131.78 |
| 30962 | 530114544 | $ | 14.19 | 80256 | 530201392 | $ | 96.44 | 129551 | 530313050 | $ | 269.51 |
| 30963 | 530114545 | $ | 9,075.39 | 80257 | 530201394 | $ | 80.50 | 129552 | 530313051 | $ | 53.31 |
| 30964 | 530114548 | $ | 571.90 | 80258 | 530201395 | $ | 29.78 | 129553 | 530313052 | $ | 463.20 |
| 30965 | 530114549 | $ | 655.50 | 80259 | 530201396 | $ | 12.88 | 129554 | 530313053 | $ | 0.10 |
| 30966 | 530114550 | $ | 147.69 | 80260 | 530201397 | $ | 85.47 | 129555 | 530313054 | $ | 3.88 |
| 30967 | 530114551 | $ | 161,878.34 | 80261 | 530201398 | $ | 38.64 | 129556 | 530313055 | $ | 61.18 |
| 30968 | 530114552 | $ | 1,176.10 | 80262 | 530201400 | $ | 35.43 | 129557 | 530313057 | $ | 189.40 |
| 30969 | 530114553 | $ | 116.62 | 80263 | 530201401 | $ | 1,806.41 | 129558 | 530313060 | $ | 469.26 |
| 30970 | 530114563 | $ | 6.93 | 80264 | 530201402 | $ | 32.11 | 129559 | 530313062 | $ | 7,401.20 |
| 30971 | 530114564 | $ | 32.76 | 80265 | 530201403 | $ | 51.69 | 129560 | 530313063 | $ | 25.80 |
| 30972 | 530114565 | $ | 244.04 | 80266 | 530201404 | $ | 174.94 | 129561 | 530313065 | $ | 1.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30973 | 530114567 | $ | 132,552.44 | 80267 | 530201407 | $ | 82.18 | 129562 | 530313066 | $ | 198.74 |
| 30974 | 530114568 | $ | 4,171.65 | 80268 | 530201408 | $ | 3,138.20 | 129563 | 530313068 | $ | 55.97 |
| 30975 | 530114571 | $ | 2,974.50 | 80269 | 530201409 | $ | 1,056.16 | 129564 | 530313069 | $ | 0.63 |
| 30976 | 530114572 | $ | 25,011.00 | 80270 | 530201410 | $ | 579.84 | 129565 | 530313071 | $ | 115.94 |
| 30977 | 530114573 | $ | 727,027.10 | 80271 | 530201412 | $ | 93.20 | 129566 | 530313072 | $ | 3.17 |
| 30978 | 530114575 | $ | 17.13 | 80272 | 530201413 | $ | 47.53 | 129567 | 530313073 | $ | 2.21 |
| 30979 | 530114576 | $ | 321.27 | 80273 | 530201414 | $ | 9.06 | 129568 | 530313076 | $ | 5,632.00 |
| 30980 | 530114577 | $ | 172,863.00 | 80274 | 530201415 | $ | 54.57 | 129569 | 530313078 | $ | 644.00 |
| 30981 | 530114580 | $ | 725.03 | 80275 | 530201416 | $ | 1,032.98 | 129570 | 530313082 | $ | 74.06 |
| 30982 | 530114585 | $ | 270.55 | 80276 | 530201417 | $ | 918.93 | 129571 | 530313083 | $ | 3.91 |
| 30983 | 530114587 | $ | 8,106.00 | 80277 | 530201418 | $ | 521.27 | 129572 | 530313091 | $ | 28.35 |
| 30984 | 530114588 | $ | 1,584,408.75 | 80278 | 530201419 | $ | 85.49 | 129573 | 530313092 | $ | 304.16 |
| 30985 | 530114589 | $ | 38,181.78 | 80279 | 530201420 | $ | 121.61 | 129574 | 530313093 | $ | 35.84 |
| 30986 | 530114591 | $ | 83.32 | 80280 | 530201421 | $ | 121.70 | 129575 | 530313094 | $ | 995.24 |
| 30987 | 530114592 | $ | 3,151.05 | 80281 | 530201422 | $ | 67.53 | 129576 | 530313095 | $ | 33.28 |
| 30988 | 530114593 | $ | 8.37 | 80282 | 530201424 | $ | 252.28 | 129577 | 530313096 | $ | 109.22 |
| 30989 | 530114594 | $ | 6,767.80 | 80283 | 530201425 | $ | 173.88 | 129578 | 530313097 | $ | 9.66 |
| 30990 | 530114595 | $ | 89.62 | 80284 | 530201426 | $ | 236.42 | 129579 | 530313098 | $ | 111.15 |
| 30991 | 530114597 | $ | 1,643.38 | 80285 | 530201427 | $ | 43.72 | 129580 | 530313101 | $ | 34.77 |
| 30992 | 530114600 | $ | 10,372.00 | 80286 | 530201428 | $ | 16.11 | 129581 | 530313103 | $ | 30.24 |
| 30993 | 530114603 | $ | 104,053.02 | 80287 | 530201429 | $ | 84.38 | 129582 | 530313104 | $ | 0.06 |
| 30994 | 530114604 | $ | 84,087.38 | 80288 | 530201430 | $ | 185.04 | 129583 | 530313108 | $ | 29.71 |
| 30995 | 530114605 | $ | 641,920.00 | 80289 | 530201431 | $ | 214.97 | 129584 | 530313109 | $ | 18.37 |
| 30996 | 530114606 | $ | 1.48 | 80290 | 530201432 | $ | 16.10 | 129585 | 530313116 | $ | 44.96 |
| 30997 | 530114608 | $ | 81.28 | 80291 | 530201433 | $ | 133.28 | 129586 | 530313118 | $ | 117.49 |
| 30998 | 530114609 | $ | 2,316.00 | 80292 | 530201434 | $ | 22.45 | 129587 | 530313119 | $ | 456.85 |
| 30999 | 530114612 | $ | 240.34 | 80293 | 530201435 | $ | 45.08 | 129588 | 530313120 | $ | 82.09 |
| 31000 | 530114613 | $ | 792.75 | 80294 | 530201436 | $ | 22.54 | 129589 | 530313124 | $ | 546.43 |
| 31001 | 530114614 | $ | 102,302.98 | 80295 | 530201437 | $ | 23.13 | 129590 | 530313125 | $ | 7.84 |
| 31002 | 530114617 | $ | 97,572.50 | 80296 | 530201438 | $ | 86.69 | 129591 | 530313126 | $ | 22.89 |
| 31003 | 530114622 | $ | 1,182.50 | 80297 | 530201439 | $ | 109.48 | 129592 | 530313128 | $ | 119.98 |
| 31004 | 530114626 | $ | 221.59 | 80298 | 530201440 | $ | 20.98 | 129593 | 530313129 | $ | 64.48 |
| 31005 | 530114631 | $ | 238.65 | 80299 | 530201441 | $ | 286.58 | 129594 | 530313132 | $ | 5.51 |
| 31006 | 530114633 | $ | 439.63 | 80300 | 530201442 | $ | 43.04 | 129595 | 530313133 | $ | 65.84 |
| 31007 | 530114634 | $ | 10.24 | 80301 | 530201443 | $ | 86.94 | 129596 | 530313136 | $ | 51.29 |
| 31008 | 530114636 | $ | 930.58 | 80302 | 530201444 | $ | 96.60 | 129597 | 530313137 | $ | 214.62 |
| 31009 | 530114640 | $ | 22,487.68 | 80303 | 530201445 | $ | 104.96 | 129598 | 530313140 | $ | 37.45 |
| 31010 | 530114644 | $ | 3,044.49 | 80304 | 530201446 | $ | 122.36 | 129599 | 530313147 | $ | 92.40 |
| 31011 | 530114646 | $ | 24,589.44 | 80305 | 530201447 | $ | 93.38 | 129600 | 530313149 | $ | 29.21 |
| 31012 | 530114648 | $ | 470.90 | 80306 | 530201448 | $ | 90.16 | 129601 | 530313150 | $ | 13.58 |
| 31013 | 530114649 | $ | 81.36 | 80307 | 530201449 | $ | 77.13 | 129602 | 530313151 | $ | 122.61 |
| 31014 | 530114650 | $ | 389.88 | 80308 | 530201450 | $ | 32.11 | 129603 | 530313152 | $ | 1,237.47 |
| 31015 | 530114654 | $ | 1,038.34 | 80309 | 530201451 | $ | 74.05 | 129604 | 530313153 | $ | 152.58 |
| 31016 | 530114657 | $ | 62,545.76 | 80310 | 530201452 | $ | 196.06 | 129605 | 530313155 | $ | 71.51 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31017 | 530114661 | $ | 69,972.48 | 80311 | 530201454 | $ | 54.51 | 129606 | 530313156 | $ | 307.20 |
| 31018 | 530114664 | $ | 34,606.00 | 80312 | 530201455 | $ | 31.65 | 129607 | 530313158 | $ | 190.19 |
| 31019 | 530114667 | $ | 59,808.98 | 80313 | 530201456 | $ | 43.46 | 129608 | 530313162 | $ | 68.33 |
| 31020 | 530114669 | $ | 96,276.32 | 80314 | 530201457 | $ | 67.11 | 129609 | 530313163 | $ | 87.25 |
| 31021 | 530114670 | $ | 764.00 | 80315 | 530201459 | $ | 28.98 | 129610 | 530313164 | $ | 0.28 |
| 31022 | 530114671 | $ | 336.62 | 80316 | 530201460 | $ | 266.45 | 129611 | 530313166 | $ | 5.41 |
| 31023 | 530114672 | $ | 23.73 | 80317 | 530201461 | $ | 34.06 | 129612 | 530313167 | $ | 5.27 |
| 31024 | 530114673 | $ | 2,053.00 | 80318 | 530201463 | $ | 142.45 | 129613 | 530313168 | $ | 28.45 |
| 31025 | 530114680 | $ | 30,677.09 | 80319 | 530201464 | $ | 35.42 | 129614 | 530313170 | $ | 359.09 |
| 31026 | 530114683 | $ | 52,190.96 | 80320 | 530201466 | $ | 209.72 | 129615 | 530313171 | $ | 25.40 |
| 31027 | 530114684 | $ | 67,045.42 | 80321 | 530201468 | $ | 62.16 | 129616 | 530313174 | $ | 116.07 |
| 31028 | 530114685 | $ | 104.14 | 80322 | 530201469 | $ | 38.64 | 129617 | 530313175 | $ | 2.00 |
| 31029 | 530114687 | $ | 597.26 | 80323 | 530201470 | $ | 541.00 | 129618 | 530313176 | $ | 395.32 |
| 31030 | 530114688 | $ | 11,680.77 | 80324 | 530201471 | $ | 137.27 | 129619 | 530313177 | $ | 268.42 |
| 31031 | 530114691 | $ | 9,306.00 | 80325 | 530201472 | $ | 45.08 | 129620 | 530313179 | $ | 33.42 |
| 31032 | 530114692 | $ | 30,320.05 | 80326 | 530201473 | $ | 57.97 | 129621 | 530313180 | $ | 0.29 |
| 31033 | 530114696 | $ | 4,379.20 | 80327 | 530201474 | $ | 3.22 | 129622 | 530313181 | $ | 594.71 |
| 31034 | 530114697 | $ | 11,553.19 | 80328 | 530201476 | $ | 132.52 | 129623 | 530313185 | $ | 3.80 |
| 31035 | 530114698 | $ | 494.00 | 80329 | 530201479 | $ | 75.49 | 129624 | 530313186 | $ | 10.24 |
| 31036 | 530114700 | $ | 1,465.10 | 80330 | 530201480 | $ | 31.52 | 129625 | 530313188 | $ | 127.71 |
| 31037 | 530114701 | $ | 80,699.64 | 80331 | 530201482 | $ | 93.38 | 129626 | 530313189 | $ | 155.15 |
| 31038 | 530114703 | $ | 11,539.30 | 80332 | 530201483 | $ | 26.94 | 129627 | 530313190 | $ | 25.83 |
| 31039 | 530114705 | $ | 7,515.48 | 80333 | 530201484 | $ | 21.31 | 129628 | 530313191 | $ | 151.32 |
| 31040 | 530114707 | $ | 241.50 | 80334 | 530201485 | $ | 460.46 | 129629 | 530313192 | $ | 419.42 |
| 31041 | 530114708 | $ | 39,313.71 | 80335 | 530201486 | $ | 113.02 | 129630 | 530313193 | $ | 18.70 |
| 31042 | 530114711 | $ | 624.46 | 80336 | 530201487 | $ | 37.28 | 129631 | 530313194 | $ | 209.30 |
| 31043 | 530114714 | $ | 2,343.00 | 80337 | 530201489 | $ | 228.62 | 129632 | 530313195 | $ | 75.62 |
| 31044 | 530114716 | $ | 480.09 | 80338 | 530201490 | $ | 98.42 | 129633 | 530313196 | $ | 19.62 |
| 31045 | 530114717 | $ | 8,912.86 | 80339 | 530201491 | $ | 4,317.41 | 129634 | 530313198 | $ | 103.86 |
| 31046 | 530114718 | $ | 1,140.38 | 80340 | 530201492 | $ | 35.42 | 129635 | 530313199 | $ | 25.13 |
| 31047 | 530114719 | $ | 366,817.97 | 80341 | 530201493 | $ | 35.85 | 129636 | 530313202 | $ | 185.63 |
| 31048 | 530114722 | $ | 173,018.29 | 80342 | 530201494 | $ | 261.78 | 129637 | 530313204 | $ | 0.86 |
| 31049 | 530114724 | $ | 5,375.10 | 80343 | 530201496 | $ | 27.62 | 129638 | 530313209 | $ | 145.64 |
| 31050 | 530114725 | $ | 113.52 | 80344 | 530201497 | $ | 64.40 | 129639 | 530313210 | $ | 16.77 |
| 31051 | 530114727 | $ | 492,927.00 | 80345 | 530201498 | $ | 15.33 | 129640 | 530313212 | $ | 30.72 |
| 31052 | 530114734 | $ | 270.13 | 80346 | 530201499 | $ | 26.00 | 129641 | 530313213 | $ | 259.03 |
| 31053 | 530114736 | $ | 180,442.36 | 80347 | 530201500 | $ | 84.81 | 129642 | 530313214 | $ | 5.15 |
| 31054 | 530114740 | $ | 340.79 | 80348 | 530201502 | $ | 25.74 | 129643 | 530313216 | $ | 18.06 |
| 31055 | 530114741 | $ | 7.16 | 80349 | 530201503 | $ | 185.86 | 129644 | 530313217 | $ | 40.30 |
| 31056 | 530114743 | $ | 67,760.01 | 80350 | 530201504 | $ | 129.34 | 129645 | 530313219 | $ | 66.85 |
| 31057 | 530114745 | $ | 40.22 | 80351 | 530201505 | $ | 53.88 | 129646 | 530313223 | $ | 63.78 |
| 31058 | 530114749 | $ | 82,466.40 | 80352 | 530201506 | $ | 117.78 | 129647 | 530313227 | $ | 29.33 |
| 31059 | 530114750 | $ | 385.60 | 80353 | 530201508 | $ | 112.70 | 129648 | 530313231 | $ | 287.84 |
| 31060 | 530114751 | $ | 3.05 | 80354 | 530201509 | $ | 40.41 | 129649 | 530313232 | $ | 129.86 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31061 | 530114755 | $ | 113.44 | 80355 | 530201510 | $ | 169.76 | 129650 | 530313233 | $ | 2.28 |
| 31062 | 530114756 | $ | 16,541.04 | 80356 | 530201511 | $ | 64.40 | 129651 | 530313234 | $ | 52.89 |
| 31063 | 530114758 | $ | 3,181.99 | 80357 | 530201512 | $ | 21.18 | 129652 | 530313236 | $ | 59.93 |
| 31064 | 530114761 | $ | 9,413.61 | 80358 | 530201513 | $ | 9.66 | 129653 | 530313239 | $ | 232.25 |
| 31065 | 530114764 | $ | 3,477.00 | 80359 | 530201514 | $ | 82.23 | 129654 | 530313241 | $ | 41.34 |
| 31066 | 530114765 | $ | 453.00 | 80360 | 530201515 | $ | 244.73 | 129655 | 530313243 | $ | 53.60 |
| 31067 | 530114768 | $ | 17,004.33 | 80361 | 530201516 | $ | 61.18 | 129656 | 530313244 | $ | 45.90 |
| 31068 | 530114770 | $ | 737.99 | 80362 | 530201518 | $ | 22.54 | 129657 | 530313249 | $ | 60.20 |
| 31069 | 530114773 | $ | 605.37 | 80363 | 530201520 | $ | 45.08 | 129658 | 530313250 | $ | 222.18 |
| 31070 | 530114774 | $ | 250.88 | 80364 | 530201521 | $ | 103.84 | 129659 | 530313258 | $ | 34.83 |
| 31071 | 530114775 | $ | 566.59 | 80365 | 530201523 | $ | 598.12 | 129660 | 530313259 | $ | 5.89 |
| 31072 | 530114776 | $ | 122,273.22 | 80366 | 530201525 | $ | 17.78 | 129661 | 530313262 | $ | 33.70 |
| 31073 | 530114777 | $ | 330.90 | 80367 | 530201526 | $ | 95.15 | 129662 | 530313263 | $ | 1,529.85 |
| 31074 | 530114782 | $ | 294.72 | 80368 | 530201527 | $ | 439.52 | 129663 | 530313265 | $ | 172.72 |
| 31075 | 530114784 | $ | 383,642.86 | 80369 | 530201528 | $ | 385.30 | 129664 | 530313267 | $ | 581.37 |
| 31076 | 530114785 | $ | 2,088.48 | 80370 | 530201529 | $ | 348.51 | 129665 | 530313268 | $ | 135.45 |
| 31077 | 530114788 | $ | 95,173.89 | 80371 | 530201530 | $ | 870.51 | 129666 | 530313270 | $ | 845.03 |
| 31078 | 530114793 | $ | 183.30 | 80372 | 530201531 | $ | 38.64 | 129667 | 530313272 | $ | 63.00 |
| 31079 | 530114802 | $ | 27.51 | 80373 | 530201532 | $ | 13,322.96 | 129668 | 530313277 | $ | 119.74 |
| 31080 | 530114804 | $ | 11,449.30 | 80374 | 530201533 | $ | 26.35 | 129669 | 530313282 | $ | 1,112.58 |
| 31081 | 530114806 | $ | 19,716.53 | 80375 | 530201535 | $ | 93.81 | 129670 | 530313286 | $ | 49.40 |
| 31082 | 530114808 | $ | 17,211.63 | 80376 | 530201536 | $ | 33.47 | 129671 | 530313287 | $ | 61.18 |
| 31083 | 530114809 | $ | 14,035.00 | 80377 | 530201537 | $ | 28.98 | 129672 | 530313288 | $ | 397.66 |
| 31084 | 530114810 | $ | 27,345.38 | 80378 | 530201538 | $ | 85.49 | 129673 | 530313290 | $ | 90.16 |
| 31085 | 530114812 | $ | 371,684.19 | 80379 | 530201539 | $ | 12.95 | 129674 | 530313293 | $ | 924.13 |
| 31086 | 530114814 | $ | 46,321.98 | 80380 | 530201540 | $ | 33.39 | 129675 | 530313294 | $ | 486.75 |
| 31087 | 530114815 | $ | 2,704.80 | 80381 | 530201541 | $ | 173.88 | 129676 | 530313295 | $ | 640.80 |
| 31088 | 530114817 | $ | 9,824.22 | 80382 | 530201542 | $ | 180.32 | 129677 | 530313297 | $ | 35.73 |
| 31089 | 530114819 | $ | 31.75 | 80383 | 530201543 | $ | 126.67 | 129678 | 530313298 | $ | 25.76 |
| 31090 | 530114820 | $ | 44,229.66 | 80384 | 530201544 | $ | 25.76 | 129679 | 530313299 | $ | 2.09 |
| 31091 | 530114822 | $ | 71.61 | 80385 | 530201545 | $ | 124.32 | 129680 | 530313301 | $ | 446.57 |
| 31092 | 530114823 | $ | 23.49 | 80386 | 530201546 | $ | 16.10 | 129681 | 530313302 | $ | 394.12 |
| 31093 | 530114826 | $ | 242.82 | 80387 | 530201547 | $ | 65.42 | 129682 | 530313303 | $ | 158.81 |
| 31094 | 530114827 | $ | 649.03 | 80388 | 530201548 | $ | 467.98 | 129683 | 530313304 | $ | 488.65 |
| 31095 | 530114829 | $ | 388.02 | 80389 | 530201549 | $ | 102.18 | 129684 | 530313305 | $ | 118.74 |
| 31096 | 530114831 | $ | 139.06 | 80390 | 530201550 | $ | 492.66 | 129685 | 530313306 | $ | 29.20 |
| 31097 | 530114834 | $ | 41,865.55 | 80391 | 530201551 | $ | 183.54 | 129686 | 530313309 | $ | 75.75 |
| 31098 | 530114836 | $ | 60,104.00 | 80392 | 530201554 | $ | 74.06 | 129687 | 530313314 | $ | 299.54 |
| 31099 | 530114838 | $ | 762.35 | 80393 | 530201555 | $ | 333.70 | 129688 | 530313315 | $ | 47.51 |
| 31100 | 530114839 | $ | 404.34 | 80394 | 530201556 | $ | 177.05 | 129689 | 530313316 | $ | 271.53 |
| 31101 | 530114843 | $ | 60,800.62 | 80395 | 530201558 | $ | 86.11 | 129690 | 530313318 | $ | 285.00 |
| 31102 | 530114847 | $ | 66,872.53 | 80396 | 530201561 | $ | 180.32 | 129691 | 530313320 | $ | 49.77 |
| 31103 | 530114848 | $ | 20,234.36 | 80397 | 530201562 | $ | 54.09 | 129692 | 530313324 | $ | 135.60 |
| 31104 | 530114850 | $ | 216.16 | 80398 | 530201563 | $ | 32.20 | 129693 | 530313327 | $ | 162.53 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31105 | 530114851 | $ | 136,805.62 | 80399 | 530201565 | $ | 19.32 | 129694 | 530313331 | $ | 47.85 |
| 31106 | 530114854 | $ | 342,648.57 | 80400 | 530201566 | $ | 86.74 | 129695 | 530313333 | $ | 112.88 |
| 31107 | 530114855 | $ | 54,816.11 | 80401 | 530201567 | $ | 48.30 | 129696 | 530313334 | $ | 18.83 |
| 31108 | 530114856 | $ | 1,177.66 | 80402 | 530201570 | $ | 46.76 | 129697 | 530313335 | $ | 44.99 |
| 31109 | 530114857 | $ | 12,898.02 | 80403 | 530201571 | $ | 131.75 | 129698 | 530313337 | $ | 14.19 |
| 31110 | 530114858 | $ | 62,969.54 | 80404 | 530201572 | $ | 51.52 | 129699 | 530313338 | $ | 8.02 |
| 31111 | 530114861 | $ | 330,388.96 | 80405 | 530201573 | $ | 60.06 | 129700 | 530313341 | $ | 499.58 |
| 31112 | 530114862 | $ | 100.44 | 80406 | 530201574 | $ | 57.19 | 129701 | 530313342 | $ | 41.04 |
| 31113 | 530114863 | $ | 125.87 | 80407 | 530201576 | $ | 34.09 | 129702 | 530313344 | $ | 2,205.44 |
| 31114 | 530114864 | $ | 2,713.47 | 80408 | 530201577 | $ | 51.52 | 129703 | 530313346 | $ | 61.92 |
| 31115 | 530114865 | $ | 12,288.40 | 80409 | 530201578 | $ | 10.08 | 129704 | 530313347 | $ | 19.53 |
| 31116 | 530114866 | $ | 4,264.66 | 80410 | 530201579 | $ | 28.22 | 129705 | 530313349 | $ | 24.18 |
| 31117 | 530114867 | $ | 7,168.00 | 80411 | 530201580 | $ | 64.40 | 129706 | 530313353 | $ | 378.11 |
| 31118 | 530114868 | $ | 20,249.46 | 80412 | 530201581 | $ | 213.21 | 129707 | 530313354 | $ | 14.65 |
| 31119 | 530114870 | $ | 387,683.00 | 80413 | 530201583 | $ | 32.61 | 129708 | 530313355 | $ | 635.40 |
| 31120 | 530114871 | $ | 13,626.20 | 80414 | 530201584 | $ | 158.58 | 129709 | 530313356 | $ | 206.75 |
| 31121 | 530114872 | $ | 20,165.97 | 80415 | 530201586 | $ | 35.42 | 129710 | 530313357 | $ | 222.66 |
| 31122 | 530114875 | $ | 106.26 | 80416 | 530201588 | $ | 61.00 | 129711 | 530313358 | $ | 3.87 |
| 31123 | 530114877 | $ | 1,217.31 | 80417 | 530201591 | $ | 46.26 | 129712 | 530313359 | $ | 3.09 |
| 31124 | 530114879 | $ | 195.30 | 80418 | 530201592 | $ | 30.28 | 129713 | 530313361 | $ | 19.34 |
| 31125 | 530114880 | $ | 20,691.28 | 80419 | 530201594 | $ | 41.44 | 129714 | 530313363 | $ | 64.40 |
| 31126 | 530114883 | $ | 4,365.33 | 80420 | 530201595 | $ | 229.76 | 129715 | 530313364 | $ | 51.52 |
| 31127 | 530114884 | $ | 299.50 | 80421 | 530201597 | $ | 163.17 | 129716 | 530313365 | $ | 30.87 |
| 31128 | 530114886 | $ | 694.32 | 80422 | 530201600 | $ | 243.39 | 129717 | 530313366 | $ | 40.32 |
| 31129 | 530114893 | $ | 86.94 | 80423 | 530201601 | $ | 560.28 | 129718 | 530313367 | $ | 3,038.04 |
| 31130 | 530114898 | $ | 13,116.00 | 80424 | 530201602 | $ | 434.70 | 129719 | 530313368 | $ | 1,154.38 |
| 31131 | 530114901 | $ | 371,487.28 | 80425 | 530201605 | $ | 54.39 | 129720 | 530313369 | $ | 11.47 |
| 31132 | 530114902 | $ | 1,789.43 | 80426 | 530201606 | $ | 93.24 | 129721 | 530313370 | $ | 40.57 |
| 31133 | 530114905 | $ | 85,766.17 | 80427 | 530201607 | $ | 18.46 | 129722 | 530313371 | $ | 70.84 |
| 31134 | 530114908 | $ | 153,465.80 | 80428 | 530201608 | $ | 70.84 | 129723 | 530313372 | $ | 145.84 |
| 31135 | 530114910 | $ | 56,659.17 | 80429 | 530201609 | $ | 169.84 | 129724 | 530313373 | $ | 1.52 |
| 31136 | 530114911 | $ | 7,651.67 | 80430 | 530201610 | $ | 228.62 | 129725 | 530313376 | $ | 0.95 |
| 31137 | 530114914 | $ | 59.85 | 80431 | 530201611 | $ | 132.02 | 129726 | 530313378 | $ | 4,240.09 |
| 31138 | 530114915 | $ | 521.64 | 80432 | 530201613 | $ | 113.87 | 129727 | 530313381 | $ | 303.02 |
| 31139 | 530114919 | $ | 46.62 | 80433 | 530201619 | $ | 142.45 | 129728 | 530313383 | $ | 103.95 |
| 31140 | 530114924 | $ | 79.52 | 80434 | 530201622 | $ | 56.98 | 129729 | 530313393 | $ | 225.40 |
| 31141 | 530114926 | $ | 12.80 | 80435 | 530201624 | $ | 7.43 | 129730 | 530313394 | $ | 180.55 |
| 31142 | 530114932 | $ | 210.95 | 80436 | 530201625 | $ | 135.24 | 129731 | 530313395 | $ | 722.46 |
| 31143 | 530114935 | $ | 3,968.63 | 80437 | 530201626 | $ | 73.91 | 129732 | 530313396 | $ | 1,588.10 |
| 31144 | 530114936 | $ | 495.32 | 80438 | 530201627 | $ | 208.66 | 129733 | 530313397 | $ | 96.60 |
| 31145 | 530114939 | $ | 14,973.99 | 80439 | 530201629 | $ | 77.70 | 129734 | 530313399 | $ | 349.25 |
| 31146 | 530114940 | $ | 11.40 | 80440 | 530201630 | $ | 176.77 | 129735 | 530313400 | $ | 9.66 |
| 31147 | 530114942 | $ | 119.58 | 80441 | 530201631 | $ | 125.58 | 129736 | 530313401 | $ | 4.44 |
| 31148 | 530114943 | $ | 114.04 | 80442 | 530201632 | $ | 59.57 | 129737 | 530313403 | $ | 14.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31149 | 530114944 | $ | 155.76 | 80443 | 530201635 | $ | 22.45 | 129738 | 530313405 | $ | 28.98 |
| 31150 | 530114949 | $ | 181.99 | 80444 | 530201636 | $ | 109.48 | 129739 | 530313407 | $ | 20.81 |
| 31151 | 530114950 | $ | 207.21 | 80445 | 530201637 | $ | 45.10 | 129740 | 530313408 | $ | 850.08 |
| 31152 | 530114951 | $ | 303.13 | 80446 | 530201638 | $ | 28.98 | 129741 | 530313409 | $ | 243.70 |
| 31153 | 530114952 | $ | 540.36 | 80447 | 530201640 | $ | 576.61 | 129742 | 530313410 | $ | 334.44 |
| 31154 | 530114953 | $ | 270.95 | 80448 | 530201642 | $ | 168.06 | 129743 | 530313414 | $ | 148.64 |
| 31155 | 530114956 | $ | 190.91 | 80449 | 530201644 | $ | 48.12 | 129744 | 530313415 | $ | 474.59 |
| 31156 | 530114959 | $ | 1,001.88 | 80450 | 530201645 | $ | 84.81 | 129745 | 530313416 | $ | 2.54 |
| 31157 | 530114960 | $ | 186.92 | 80451 | 530201647 | $ | 51.25 | 129746 | 530313418 | $ | 231.62 |
| 31158 | 530114962 | $ | 112.47 | 80452 | 530201649 | $ | 28.98 | 129747 | 530313421 | $ | 1,032.82 |
| 31159 | 530114964 | $ | 75.04 | 80453 | 530201650 | $ | 80.50 | 129748 | 530313422 | $ | 528.04 |
| 31160 | 530114965 | $ | 71.68 | 80454 | 530201651 | $ | 1,539.13 | 129749 | 530313423 | $ | 326.60 |
| 31161 | 530114967 | $ | 3,870.88 | 80455 | 530201652 | $ | 16.10 | 129750 | 530313424 | $ | 820.56 |
| 31162 | 530114968 | $ | 335.91 | 80456 | 530201654 | $ | 51.52 | 129751 | 530313425 | $ | 74.08 |
| 31163 | 530114969 | $ | 1,668.33 | 80457 | 530201655 | $ | 139.46 | 129752 | 530313426 | $ | 8.24 |
| 31164 | 530114972 | $ | 92.72 | 80458 | 530201658 | $ | 71.93 | 129753 | 530313427 | $ | 111.83 |
| 31165 | 530114973 | $ | 402.92 | 80459 | 530201660 | $ | 256.41 | 129754 | 530313433 | $ | 1,064.02 |
| 31166 | 530114974 | $ | 361.29 | 80460 | 530201662 | $ | 83.72 | 129755 | 530313438 | $ | 88.10 |
| 31167 | 530114977 | $ | 719.36 | 80461 | 530201663 | $ | 157.78 | 129756 | 530313443 | $ | 59.39 |
| 31168 | 530114978 | $ | 362.53 | 80462 | 530201664 | $ | 98.56 | 129757 | 530313444 | $ | 29.20 |
| 31169 | 530114980 | $ | 312.59 | 80463 | 530201665 | $ | 104.72 | 129758 | 530313445 | $ | 30.72 |
| 31170 | 530114984 | $ | 74.34 | 80464 | 530201667 | $ | 98.28 | 129759 | 530313446 | $ | 55.44 |
| 31171 | 530114985 | $ | 136.29 | 80465 | 530201668 | $ | 35.42 | 129760 | 530313447 | $ | 14.86 |
| 31172 | 530114986 | $ | 501.02 | 80466 | 530201669 | $ | 26.94 | 129761 | 530313448 | $ | 59.93 |
| 31173 | 530114987 | $ | 595.88 | 80467 | 530201670 | $ | 79.32 | 129762 | 530313453 | $ | 496.64 |
| 31174 | 530114988 | $ | 141.13 | 80468 | 530201671 | $ | 180.92 | 129763 | 530313454 | $ | 226.97 |
| 31175 | 530114993 | $ | 51.60 | 80469 | 530201673 | $ | 119.37 | 129764 | 530313457 | $ | 50.38 |
| 31176 | 530114994 | $ | 325.22 | 80470 | 530201674 | $ | 106.19 | 129765 | 530313463 | $ | 268.61 |
| 31177 | 530114995 | $ | 82.44 | 80471 | 530201677 | $ | 26.94 | 129766 | 530313467 | $ | 33,571.84 |
| 31178 | 530114996 | $ | 613.90 | 80472 | 530201679 | $ | 115.92 | 129767 | 530313468 | $ | 19.00 |
| 31179 | 530114999 | $ | 261.84 | 80473 | 530201680 | $ | 7.49 | 129768 | 530313469 | $ | 343.00 |
| 31180 | 530115001 | $ | 181.45 | 80474 | 530201681 | $ | 21.86 | 129769 | 530313470 | $ | 229.80 |
| 31181 | 530115002 | $ | 133.38 | 80475 | 530201682 | $ | 56.10 | 129770 | 530313471 | $ | 248.70 |
| 31182 | 530115003 | $ | 286.58 | 80476 | 530201683 | $ | 57.96 | 129771 | 530313472 | $ | 10.26 |
| 31183 | 530115004 | $ | 402.50 | 80477 | 530201684 | $ | 187.65 | 129772 | 530313473 | $ | 5,674.92 |
| 31184 | 530115005 | $ | 1,491.97 | 80478 | 530201685 | $ | 85.02 | 129773 | 530313474 | $ | 552.24 |
| 31185 | 530115006 | $ | 1,526.71 | 80479 | 530201686 | $ | 58.96 | 129774 | 530313475 | $ | 486.90 |
| 31186 | 530115007 | $ | 119.14 | 80480 | 530201688 | $ | 36.60 | 129775 | 530313479 | $ | 971.56 |
| 31187 | 530115009 | $ | 106.47 | 80481 | 530201689 | $ | 89.39 | 129776 | 530313480 | $ | 167.44 |
| 31188 | 530115010 | $ | 143.78 | 80482 | 530201690 | $ | 161.00 | 129777 | 530313481 | $ | 87.16 |
| 31189 | 530115011 | $ | 13.89 | 80483 | 530201691 | $ | 38.64 | 129778 | 530313484 | $ | 170.67 |
| 31190 | 530115012 | $ | 276.92 | 80484 | 530201692 | $ | 199.64 | 129779 | 530313487 | $ | 26.08 |
| 31191 | 530115013 | $ | 27.09 | 80485 | 530201693 | $ | 25.76 | 129780 | 530313488 | $ | 0.42 |
| 31192 | 530115014 | $ | 617.90 | 80486 | 530201695 | $ | 522.56 | 129781 | 530313489 | $ | 414.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31193 | 530115015 | $ | 93.03 | 80487 | 530201696 | $ | 62.36 | 129782 | 530313491 | $ | 6.30 |
| 31194 | 530115017 | $ | 305.90 | 80488 | 530201697 | $ | 18.70 | 129783 | 530313499 | $ | 412.14 |
| 31195 | 530115018 | $ | 131.58 | 80489 | 530201698 | $ | 117.42 | 129784 | 530313500 | $ | 2.49 |
| 31196 | 530115019 | $ | 61.28 | 80490 | 530201699 | $ | 196.84 | 129785 | 530313501 | $ | 1,532.10 |
| 31197 | 530115020 | $ | 61.85 | 80491 | 530201702 | $ | 1.51 | 129786 | 530313502 | $ | 43.47 |
| 31198 | 530115021 | $ | 128.80 | 80492 | 530201703 | $ | 429.85 | 129787 | 530313503 | $ | 204.80 |
| 31199 | 530115022 | $ | 704.25 | 80493 | 530201704 | $ | 119.34 | 129788 | 530313506 | $ | 1.27 |
| 31200 | 530115024 | $ | 19.30 | 80494 | 530201705 | $ | 67.48 | 129789 | 530313507 | $ | 83.72 |
| 31201 | 530115025 | $ | 81.06 | 80495 | 530201708 | $ | 93.24 | 129790 | 530313508 | $ | 17.01 |
| 31202 | 530115026 | $ | 1,024.63 | 80496 | 530201709 | $ | 22.54 | 129791 | 530313509 | $ | 369.36 |
| 31203 | 530115027 | $ | 779.94 | 80497 | 530201710 | $ | 1,450.40 | 129792 | 530313510 | $ | 231.84 |
| 31204 | 530115028 | $ | 290.34 | 80498 | 530201713 | $ | 62.16 | 129793 | 530313511 | $ | 4,258.37 |
| 31205 | 530115029 | $ | 93.24 | 80499 | 530201715 | $ | 39.72 | 129794 | 530313512 | $ | 738.87 |
| 31206 | 530115030 | $ | 128.80 | 80500 | 530201716 | $ | 62.36 | 129795 | 530313514 | $ | 101.96 |
| 31207 | 530115032 | $ | 558.25 | 80501 | 530201717 | $ | 176.13 | 129796 | 530313516 | $ | 611.94 |
| 31208 | 530115034 | $ | 164.11 | 80502 | 530201719 | $ | 6.45 | 129797 | 530313517 | $ | 7,713.89 |
| 31209 | 530115035 | $ | 595.51 | 80503 | 530201720 | $ | 134.88 | 129798 | 530313518 | $ | 71.21 |
| 31210 | 530115036 | $ | 173.21 | 80504 | 530201721 | $ | 154.40 | 129799 | 530313521 | $ | 92.88 |
| 31211 | 530115037 | $ | 42.57 | 80505 | 530201722 | $ | 39.14 | 129800 | 530313522 | $ | 730.80 |
| 31212 | 530115038 | $ | 302.06 | 80506 | 530201723 | $ | 15.42 | 129801 | 530313523 | $ | 61.40 |
| 31213 | 530115039 | $ | 84.00 | 80507 | 530201725 | $ | 209.14 | 129802 | 530313524 | $ | 162.01 |
| 31214 | 530115040 | $ | 266.07 | 80508 | 530201727 | $ | 5.50 | 129803 | 530313525 | $ | 323.37 |
| 31215 | 530115042 | $ | 297.47 | 80509 | 530201728 | $ | 10.93 | 129804 | 530313529 | $ | 68.81 |
| 31216 | 530115043 | $ | 47.73 | 80510 | 530201729 | $ | 183.18 | 129805 | 530313532 | $ | 1,922.85 |
| 31217 | 530115044 | $ | 708.21 | 80511 | 530201730 | $ | 77.12 | 129806 | 530313533 | $ | 557.24 |
| 31218 | 530115045 | $ | 42.57 | 80512 | 530201731 | $ | 13.30 | 129807 | 530313534 | $ | 154.32 |
| 31219 | 530115047 | $ | 208.14 | 80513 | 530201732 | $ | 98.62 | 129808 | 530313535 | $ | 15.94 |
| 31220 | 530115049 | $ | 363.86 | 80514 | 530201733 | $ | 373.18 | 129809 | 530313536 | $ | 6.93 |
| 31221 | 530115050 | $ | 82.99 | 80515 | 530201734 | $ | 51.52 | 129810 | 530313537 | $ | 1.89 |
| 31222 | 530115051 | $ | 50.31 | 80516 | 530201736 | $ | 16.10 | 129811 | 530313538 | $ | 182.07 |
| 31223 | 530115052 | $ | 158.26 | 80517 | 530201737 | $ | 61.06 | 129812 | 530313539 | $ | 107.52 |
| 31224 | 530115054 | $ | 165.12 | 80518 | 530201738 | $ | 50.27 | 129813 | 530313543 | $ | 168.96 |
| 31225 | 530115055 | $ | 90.30 | 80519 | 530201739 | $ | 451.21 | 129814 | 530313544 | $ | 46.08 |
| 31226 | 530115056 | $ | 630.87 | 80520 | 530201740 | $ | 1,072.97 | 129815 | 530313549 | $ | 27.94 |
| 31227 | 530115057 | $ | 260.82 | 80521 | 530201743 | $ | 100.96 | 129816 | 530313550 | $ | 53.76 |
| 31228 | 530115058 | $ | 116.62 | 80522 | 530201745 | $ | 93.24 | 129817 | 530313554 | $ | 105.19 |
| 31229 | 530115059 | $ | 49.02 | 80523 | 530201746 | $ | 244.72 | 129818 | 530313555 | $ | 1,758.75 |
| 31230 | 530115062 | $ | 191.07 | 80524 | 530201747 | $ | 102.55 | 129819 | 530313557 | $ | 968.20 |
| 31231 | 530115064 | $ | 551.22 | 80525 | 530201748 | $ | 7,257.18 | 129820 | 530313558 | $ | 20.48 |
| 31232 | 530115065 | $ | 63.69 | 80526 | 530201749 | $ | 59.57 | 129821 | 530313559 | $ | 190.26 |
| 31233 | 530115066 | $ | 127.21 | 80527 | 530201751 | $ | 296.24 | 129822 | 530313560 | $ | 159.88 |
| 31234 | 530115067 | $ | 967.96 | 80528 | 530201752 | $ | 205.76 | 129823 | 530313562 | $ | 99.82 |
| 31235 | 530115068 | $ | 148.74 | 80529 | 530201753 | $ | 56.98 | 129824 | 530313563 | $ | 9.41 |
| 31236 | 530115071 | $ | 328.10 | 80530 | 530201754 | $ | 126.52 | 129825 | 530313565 | $ | 518.42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31237 | 530115073 | $ 415.20 | 80531 | 530201755 | $ 251.10 | 129826 | 530313567 | $ 168.10 |
| 31238 | 530115078 | $ 57.96 | 80532 | 530201756 | $ 45.08 | 129827 | 530313571 | $ 88.03 |
| 31239 | 530115079 | $ 109.48 | 80533 | 530201757 | $ 44.99 | 129828 | 530313574 | $ 1,780.86 |
| 31240 | 530115080 | $ 77.01 | 80534 | 530201758 | $ 50.88 | 129829 | 530313575 | $ 107.84 |
| 31241 | 530115081 | $ 157.58 | 80535 | 530201759 | $ 32.20 | 129830 | 530313579 | $ 22.37 |
| 31242 | 530115083 | $ 73.27 | 80536 | 530201761 | $ 83.72 | 129831 | 530313581 | $ 133.17 |
| 31243 | 530115084 | $ 4.51 | 80537 | 530201762 | $ 22.45 | 129832 | 530313582 | $ 24.70 |
| 31244 | 530115086 | $ 78.39 | 80538 | 530201763 | $ 209.03 | 129833 | 530313585 | $ 12.60 |
| 31245 | 530115087 | $ 150.48 | 80539 | 530201764 | $ 27.06 | 129834 | 530313586 | $ 136.44 |
| 31246 | 530115090 | $ 40.38 | 80540 | 530201765 | $ 23.22 | 129835 | 530313587 | $ 582.27 |
| 31247 | 530115091 | $ 74.45 | 80541 | 530201766 | $ 96.60 | 129836 | 530313588 | $ 18.83 |
| 31248 | 530115092 | $ 75.83 | 80542 | 530201767 | $ 525.29 | 129837 | 530313590 | $ 2.85 |
| 31249 | 530115093 | $ 49.24 | 80543 | 530201768 | $ 14.15 | 129838 | 530313593 | $ 34.20 |
| 31250 | 530115094 | $ 56.73 | 80544 | 530201769 | $ 434.70 | 129839 | 530313595 | $ 0.63 |
| 31251 | 530115095 | $ 272.41 | 80545 | 530201770 | $ 72.04 | 129840 | 530313597 | $ 345.01 |
| 31252 | 530115098 | $ 37.75 | 80546 | 530201771 | $ 1,159.20 | 129841 | 530313598 | $ 239.67 |
| 31253 | 530115099 | $ 353.12 | 80547 | 530201772 | $ 12.88 | 129842 | 530313599 | $ 577.09 |
| 31254 | 530115100 | $ 84.69 | 80548 | 530201773 | $ 59.73 | 129843 | 530313600 | $ 112.70 |
| 31255 | 530115101 | $ 9.90 | 80549 | 530201774 | $ 95.68 | 129844 | 530313601 | $ 950.74 |
| 31256 | 530115102 | $ 6.67 | 80550 | 530201775 | $ 93.38 | 129845 | 530313602 | $ 5.16 |
| 31257 | 530115103 | $ 101.04 | 80551 | 530201776 | $ 51.73 | 129846 | 530313603 | $ 1,310.72 |
| 31258 | 530115104 | $ 36.43 | 80552 | 530201777 | $ 342.05 | 129847 | 530313605 | $ 1.33 |
| 31259 | 530115105 | $ 108.72 | 80553 | 530201778 | $ 48.30 | 129848 | 530313607 | $ 51.87 |
| 31260 | 530115106 | $ 99.86 | 80554 | 530201780 | $ 59.75 | 129849 | 530313610 | $ 45.60 |
| 31261 | 530115107 | $ 476.86 | 80555 | 530201783 | $ 70.84 | 129850 | 530313612 | $ 370.65 |
| 31262 | 530115108 | $ 61.85 | 80556 | 530201785 | $ 55.24 | 129851 | 530313613 | $ 9.03 |
| 31263 | 530115109 | $ 309.43 | 80557 | 530201786 | $ 196.84 | 129852 | 530313614 | $ 29.01 |
| 31264 | 530115111 | $ 226.12 | 80558 | 530201787 | $ 131.96 | 129853 | 530313615 | $ 240.78 |
| 31265 | 530115112 | $ 226.12 | 80559 | 530201788 | $ 805.71 | 129854 | 530313616 | $ 40.96 |
| 31266 | 530115113 | $ 883.04 | 80560 | 530201789 | $ 23.76 | 129855 | 530313618 | $ 152.22 |
| 31267 | 530115114 | $ 497.48 | 80561 | 530201790 | $ 71.28 | 129856 | 530313619 | $ 104.78 |
| 31268 | 530115116 | $ 240.99 | 80562 | 530201796 | $ 266.77 | 129857 | 530313620 | $ 38.12 |
| 31269 | 530115120 | $ 70.71 | 80563 | 530201797 | $ 76.42 | 129858 | 530313623 | $ 121.71 |
| 31270 | 530115121 | $ 38,479.73 | 80564 | 530201798 | $ 52.95 | 129859 | 530313624 | $ 287.02 |
| 31271 | 530115123 | $ 48.06 | 80565 | 530201799 | $ 209.30 | 129860 | 530313625 | $ 25.09 |
| 31272 | 530115126 | $ 5.16 | 80566 | 530201800 | $ 62.96 | 129861 | 530313628 | $ 53.68 |
| 31273 | 530115127 | $ 980.31 | 80567 | 530201801 | $ 6.91 | 129862 | 530313629 | $ 48.14 |
| 31274 | 530115128 | $ 66.97 | 80568 | 530201804 | $ 7.62 | 129863 | 530313631 | $ 220.69 |
| 31275 | 530115131 | $ 366.36 | 80569 | 530201805 | $ 59.02 | 129864 | 530313634 | $ 1,715.03 |
| 31276 | 530115134 | $ 93.56 | 80570 | 530201806 | $ 57.96 | 129865 | 530313637 | $ 380.29 |
| 31277 | 530115135 | $ 340.37 | 80571 | 530201808 | $ 264.04 | 129866 | 530313638 | $ 142.15 |
| 31278 | 530115137 | $ 139.06 | 80572 | 530201810 | $ 113.82 | 129867 | 530313639 | $ 160.69 |
| 31279 | 530115138 | $ 229.86 | 80573 | 530201812 | $ 32.20 | 129868 | 530313640 | $ 0.29 |
| 31280 | 530115145 | $ 1,694.90 | 80574 | 530201813 | $ 134.48 | 129869 | 530313641 | $ 148.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31281 | 530115147 | $ | 64.41 | 80575 | 530201814 | $ | 3.81 | 129870 | 530313642 | $ | 485.49 |
| 31282 | 530115149 | $ | 909.79 | 80576 | 530201815 | $ | 174.70 | 129871 | 530313645 | $ | 6.93 |
| 31283 | 530115150 | $ | 123.89 | 80577 | 530201816 | $ | 52.79 | 129872 | 530313646 | $ | 9.45 |
| 31284 | 530115152 | $ | 418.18 | 80578 | 530201817 | $ | 1,015.31 | 129873 | 530313647 | $ | 74.09 |
| 31285 | 530115153 | $ | 68.75 | 80579 | 530201818 | $ | 69.25 | 129874 | 530313648 | $ | 61.47 |
| 31286 | 530115154 | $ | 128.77 | 80580 | 530201820 | $ | 173.88 | 129875 | 530313650 | $ | 307.17 |
| 31287 | 530115157 | $ | 70.71 | 80581 | 530201821 | $ | 20.59 | 129876 | 530313651 | $ | 1.90 |
| 31288 | 530115159 | $ | 44.66 | 80582 | 530201822 | $ | 19.32 | 129877 | 530313652 | $ | 10.08 |
| 31289 | 530115162 | $ | 61.85 | 80583 | 530201824 | $ | 32.79 | 129878 | 530313653 | $ | 42.51 |
| 31290 | 530115163 | $ | 128.27 | 80584 | 530201825 | $ | 6.44 | 129879 | 530313655 | $ | 30.72 |
| 31291 | 530115164 | $ | 84.69 | 80585 | 530201826 | $ | 351.76 | 129880 | 530313657 | $ | 171.00 |
| 31292 | 530115165 | $ | 152.00 | 80586 | 530201828 | $ | 23.04 | 129881 | 530313659 | $ | 108.36 |
| 31293 | 530115166 | $ | 82.13 | 80587 | 530201829 | $ | 19.32 | 129882 | 530313660 | $ | 11.34 |
| 31294 | 530115167 | $ | 393.45 | 80588 | 530201830 | $ | 19.32 | 129883 | 530313664 | $ | 32.00 |
| 31295 | 530115172 | $ | 83.94 | 80589 | 530201831 | $ | 206.08 | 129884 | 530313668 | $ | 1,180.97 |
| 31296 | 530115175 | $ | 1,449.00 | 80590 | 530201832 | $ | 77.28 | 129885 | 530313669 | $ | 134.70 |
| 31297 | 530115179 | $ | 1,838.19 | 80591 | 530201833 | $ | 93.38 | 129886 | 530313670 | $ | 0.63 |
| 31298 | 530115180 | $ | 1,122.65 | 80592 | 530201834 | $ | 55.92 | 129887 | 530313672 | $ | 25.20 |
| 31299 | 530115181 | $ | 58.33 | 80593 | 530201835 | $ | 135.24 | 129888 | 530313673 | $ | 105.07 |
| 31300 | 530115184 | $ | 57,911.79 | 80594 | 530201836 | $ | 48.30 | 129889 | 530313676 | $ | 304.94 |
| 31301 | 530115188 | $ | 1,027.71 | 80595 | 530201837 | $ | 106.67 | 129890 | 530313677 | $ | 88.24 |
| 31302 | 530115189 | $ | 1,426.14 | 80596 | 530201838 | $ | 67.62 | 129891 | 530313678 | $ | 51.60 |
| 31303 | 530115214 | $ | 551.90 | 80597 | 530201839 | $ | 1.83 | 129892 | 530313679 | $ | 114.71 |
| 31304 | 530115231 | $ | 186.92 | 80598 | 530201840 | $ | 283.04 | 129893 | 530313680 | $ | 42.58 |
| 31305 | 530115236 | $ | 60.66 | 80599 | 530201841 | $ | 77.70 | 129894 | 530313682 | $ | 77.28 |
| 31306 | 530115238 | $ | 146.82 | 80600 | 530201842 | $ | 48.21 | 129895 | 530313683 | $ | 45.67 |
| 31307 | 530115251 | $ | 95.92 | 80601 | 530201843 | $ | 14.83 | 129896 | 530313685 | $ | 261.94 |
| 31308 | 530115262 | $ | 87.06 | 80602 | 530201844 | $ | 28.98 | 129897 | 530313686 | $ | 99.54 |
| 31309 | 530115268 | $ | 80.60 | 80603 | 530201845 | $ | 34.06 | 129898 | 530313687 | $ | 59.85 |
| 31310 | 530115269 | $ | 95.92 | 80604 | 530201847 | $ | 122.68 | 129899 | 530313690 | $ | 90.69 |
| 31311 | 530115270 | $ | 82.13 | 80605 | 530201848 | $ | 116.55 | 129900 | 530313691 | $ | 243.20 |
| 31312 | 530115271 | $ | 77.01 | 80606 | 530201849 | $ | 133.10 | 129901 | 530313692 | $ | 349.24 |
| 31313 | 530115275 | $ | 6.76 | 80607 | 530201850 | $ | 71.10 | 129902 | 530313693 | $ | 39.90 |
| 31314 | 530115279 | $ | 161.71 | 80608 | 530201851 | $ | 66.85 | 129903 | 530313694 | $ | 67.35 |
| 31315 | 530115280 | $ | 209.57 | 80609 | 530201853 | $ | 21.18 | 129904 | 530313695 | $ | 15.48 |
| 31316 | 530115287 | $ | 8,299.00 | 80610 | 530201854 | $ | 13.35 | 129905 | 530313696 | $ | 447.18 |
| 31317 | 530115289 | $ | 157.73 | 80611 | 530201855 | $ | 180.88 | 129906 | 530313697 | $ | 434.70 |
| 31318 | 530115290 | $ | 24.92 | 80612 | 530201856 | $ | 120.11 | 129907 | 530313703 | $ | 347.60 |
| 31319 | 530115291 | $ | 83.32 | 80613 | 530201857 | $ | 67.31 | 129908 | 530313707 | $ | 154.74 |
| 31320 | 530115292 | $ | 112.47 | 80614 | 530201858 | $ | 15.92 | 129909 | 530313708 | $ | 10.24 |
| 31321 | 530115294 | $ | 83.42 | 80615 | 530201859 | $ | 95.15 | 129910 | 530313709 | $ | 1,355.01 |
| 31322 | 530115298 | $ | 154.22 | 80616 | 530201860 | $ | 77.28 | 129911 | 530313710 | $ | 77.40 |
| 31323 | 530115303 | $ | 269.05 | 80617 | 530201861 | $ | 64.79 | 129912 | 530313712 | $ | 86.87 |
| 31324 | 530115307 | $ | 186.92 | 80618 | 530201862 | $ | 46.39 | 129913 | 530313713 | $ | 308.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31325 | 530115309 | $ | 96.60 | 80619 | 530201863 | $ | 34.06 | 129914 | 530313714 | $ | 6.75 |
| 31326 | 530115311 | $ | 250.88 | 80620 | 530201865 | $ | 46.62 | 129915 | 530313716 | $ | 10.08 |
| 31327 | 530115312 | $ | 157.77 | 80621 | 530201866 | $ | 254.21 | 129916 | 530313723 | $ | 661.13 |
| 31328 | 530115313 | $ | 128.82 | 80622 | 530201867 | $ | 2,364.44 | 129917 | 530313724 | $ | 194.46 |
| 31329 | 530115315 | $ | 54.33 | 80623 | 530201868 | $ | 614.90 | 129918 | 530313725 | $ | 55.29 |
| 31330 | 530115316 | $ | 59.38 | 80624 | 530201869 | $ | 51.52 | 129919 | 530313726 | $ | 12.64 |
| 31331 | 530115318 | $ | 134.13 | 80625 | 530201871 | $ | 29.54 | 129920 | 530313727 | $ | 23.30 |
| 31332 | 530115321 | $ | 12.70 | 80626 | 530201872 | $ | 730.72 | 129921 | 530313729 | $ | 19.28 |
| 31333 | 530115323 | $ | 217.25 | 80627 | 530201873 | $ | 25.77 | 129922 | 530313730 | $ | 284.05 |
| 31334 | 530115327 | $ | 66.97 | 80628 | 530201875 | $ | 64.90 | 129923 | 530313733 | $ | 13.23 |
| 31335 | 530115328 | $ | 10.50 | 80629 | 530201877 | $ | 54.74 | 129924 | 530313735 | $ | 28.67 |
| 31336 | 530115334 | $ | 101.97 | 80630 | 530201878 | $ | 101.40 | 129925 | 530313738 | $ | 93.10 |
| 31337 | 530115336 | $ | 125.07 | 80631 | 530201879 | $ | 56.98 | 129926 | 530313739 | $ | 2,296.70 |
| 31338 | 530115384 | $ | 60.28 | 80632 | 530201880 | $ | 17.95 | 129927 | 530313742 | $ | 23.31 |
| 31339 | 530115390 | $ | 56.92 | 80633 | 530201881 | $ | 92.61 | 129928 | 530313745 | $ | 221.06 |
| 31340 | 530115393 | $ | 192.53 | 80634 | 530201882 | $ | 106.08 | 129929 | 530313749 | $ | 137.20 |
| 31341 | 530115394 | $ | 106.10 | 80635 | 530201883 | $ | 99.82 | 129930 | 530313751 | $ | 89.30 |
| 31342 | 530115411 | $ | 189.48 | 80636 | 530201884 | $ | 25.02 | 129931 | 530313769 | $ | 14.34 |
| 31343 | 530115412 | $ | 210.95 | 80637 | 530201886 | $ | 39.95 | 129932 | 530313773 | $ | 26.64 |
| 31344 | 530115413 | $ | 154.03 | 80638 | 530201887 | $ | 35.42 | 129933 | 530313774 | $ | 1,669.12 |
| 31345 | 530115414 | $ | 125.07 | 80639 | 530201888 | $ | 117.77 | 129934 | 530313775 | $ | 107.73 |
| 31346 | 530115416 | $ | 551.90 | 80640 | 530201890 | $ | 15.36 | 129935 | 530313778 | $ | 666.94 |
| 31347 | 530115417 | $ | 938.30 | 80641 | 530201891 | $ | 58.75 | 129936 | 530313783 | $ | 23.41 |
| 31348 | 530115419 | $ | 65.59 | 80642 | 530201892 | $ | 37.32 | 129937 | 530313787 | $ | 48.26 |
| 31349 | 530115423 | $ | 149.70 | 80643 | 530201895 | $ | 135.34 | 129938 | 530313795 | $ | 645.12 |
| 31350 | 530115434 | $ | 6,869.70 | 80644 | 530201896 | $ | 70.84 | 129939 | 530313798 | $ | 25.29 |
| 31351 | 530115435 | $ | 113.65 | 80645 | 530201897 | $ | 134.88 | 129940 | 530313801 | $ | 8.07 |
| 31352 | 530115436 | $ | 121.33 | 80646 | 530201898 | $ | 121.43 | 129941 | 530313807 | $ | 71.82 |
| 31353 | 530115437 | $ | 77.01 | 80647 | 530201901 | $ | 57.18 | 129942 | 530313808 | $ | 179.20 |
| 31354 | 530115439 | $ | 157.99 | 80648 | 530201902 | $ | 509.42 | 129943 | 530313809 | $ | 146.42 |
| 31355 | 530115443 | $ | 1,236.55 | 80649 | 530201903 | $ | 74.06 | 129944 | 530313810 | $ | 1,630.85 |
| 31356 | 530115444 | $ | 77.01 | 80650 | 530201904 | $ | 178.04 | 129945 | 530313811 | $ | 147.74 |
| 31357 | 530115445 | $ | 60.66 | 80651 | 530201905 | $ | 3.22 | 129946 | 530313813 | $ | 5.44 |
| 31358 | 530115458 | $ | 107.35 | 80652 | 530201906 | $ | 46.62 | 129947 | 530313814 | $ | 1,974.78 |
| 31359 | 530115461 | $ | 52.98 | 80653 | 530201908 | $ | 51.43 | 129948 | 530313818 | $ | 2.52 |
| 31360 | 530115462 | $ | 10.32 | 80654 | 530201909 | $ | 93.94 | 129949 | 530313820 | $ | 129.12 |
| 31361 | 530115463 | $ | 272.34 | 80655 | 530201910 | $ | 148.12 | 129950 | 530313822 | $ | 77.14 |
| 31362 | 530115465 | $ | 150.13 | 80656 | 530201911 | $ | 22.54 | 129951 | 530313823 | $ | 3.58 |
| 31363 | 530115473 | $ | 132.59 | 80657 | 530201912 | $ | 9.12 | 129952 | 530313825 | $ | 245.76 |
| 31364 | 530115483 | $ | 26.97 | 80658 | 530201913 | $ | 194.25 | 129953 | 530313826 | $ | 242.78 |
| 31365 | 530115493 | $ | 76.80 | 80659 | 530201916 | $ | 116.28 | 129954 | 530313827 | $ | 152.70 |
| 31366 | 530115494 | $ | 966.00 | 80660 | 530201918 | $ | 35.42 | 129955 | 530313830 | $ | 84.37 |
| 31367 | 530115498 | $ | 952.50 | 80661 | 530201919 | $ | 53.21 | 129956 | 530313832 | $ | 104.58 |
| 31368 | 530115504 | $ | 6,903.68 | 80662 | 530201920 | $ | 15.42 | 129957 | 530313833 | $ | 261.29 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31369 | 530115508 | $ | 13,577.55 | 80663 | 530201921 | $ | 70.54 | 129958 | 530313834 | $ | 721.98 |
| 31370 | 530115510 | $ | 65,705.69 | 80664 | 530201923 | $ | 3.87 | 129959 | 530313835 | $ | 76.03 |
| 31371 | 530115511 | $ | 30,367.87 | 80665 | 530201925 | $ | 81.06 | 129960 | 530313838 | $ | 66.56 |
| 31372 | 530115512 | $ | 1,675.69 | 80666 | 530201927 | $ | 6.44 | 129961 | 530313839 | $ | 450.56 |
| 31373 | 530115513 | $ | 15,090.64 | 80667 | 530201928 | $ | 48.30 | 129962 | 530313840 | $ | 1,541.59 |
| 31374 | 530115514 | $ | 2,077.74 | 80668 | 530201929 | $ | 298.48 | 129963 | 530313842 | $ | 27.09 |
| 31375 | 530115516 | $ | 137,572.66 | 80669 | 530201931 | $ | 257.60 | 129964 | 530313845 | $ | 132.02 |
| 31376 | 530115517 | $ | 2,124.78 | 80670 | 530201933 | $ | 312.60 | 129965 | 530313848 | $ | 2,343.78 |
| 31377 | 530115520 | $ | 78.52 | 80671 | 530201935 | $ | 41.12 | 129966 | 530313849 | $ | 387.70 |
| 31378 | 530115530 | $ | 309.43 | 80672 | 530201936 | $ | 19.30 | 129967 | 530313851 | $ | 2,078.87 |
| 31379 | 530115534 | $ | 512.00 | 80673 | 530201937 | $ | 21.22 | 129968 | 530313852 | $ | 94.44 |
| 31380 | 530115547 | $ | 390.58 | 80674 | 530201938 | $ | 355.25 | 129969 | 530313854 | $ | 1,921.66 |
| 31381 | 530115549 | $ | 140.05 | 80675 | 530201939 | $ | 111.22 | 129970 | 530313856 | $ | 12.71 |
| 31382 | 530115560 | $ | 338.78 | 80676 | 530201940 | $ | 7.86 | 129971 | 530313858 | $ | 168.96 |
| 31383 | 530115570 | $ | 210.95 | 80677 | 530201941 | $ | 176.24 | 129972 | 530313859 | $ | 1,320.96 |
| 31384 | 530115579 | $ | 99.58 | 80678 | 530201942 | $ | 255.80 | 129973 | 530313863 | $ | 58.89 |
| 31385 | 530115584 | $ | 97.30 | 80679 | 530201943 | $ | 38.64 | 129974 | 530313867 | $ | 371.33 |
| 31386 | 530115590 | $ | 78.39 | 80680 | 530201944 | $ | 32.20 | 129975 | 530313868 | $ | 405.72 |
| 31387 | 530115593 | $ | 27.09 | 80681 | 530201945 | $ | 125.58 | 129976 | 530313873 | $ | 37.37 |
| 31388 | 530115598 | $ | 103.60 | 80682 | 530201946 | $ | 34.68 | 129977 | 530313876 | $ | 167.47 |
| 31389 | 530115600 | $ | 329.72 | 80683 | 530201947 | $ | 31.52 | 129978 | 530313878 | $ | 2.76 |
| 31390 | 530115605 | $ | 104.79 | 80684 | 530201948 | $ | 32.20 | 129979 | 530313880 | $ | 56.03 |
| 31391 | 530115607 | $ | 50.87 | 80685 | 530201949 | $ | 99.64 | 129980 | 530313882 | $ | 5.09 |
| 31392 | 530115610 | $ | 327.35 | 80686 | 530201950 | $ | 46.76 | 129981 | 530313884 | $ | 303.27 |
| 31393 | 530115612 | $ | 130.99 | 80687 | 530201951 | $ | 893.54 | 129982 | 530313885 | $ | 63.50 |
| 31394 | 530115614 | $ | 185.74 | 80688 | 530201952 | $ | 306.72 | 129983 | 530313887 | $ | 727.00 |
| 31395 | 530115618 | $ | 159.15 | 80689 | 530201954 | $ | 141.83 | 129984 | 530313888 | $ | 453.91 |
| 31396 | 530115622 | $ | 250.15 | 80690 | 530201956 | $ | 34.42 | 129985 | 530313890 | $ | 3.08 |
| 31397 | 530115623 | $ | 156.51 | 80691 | 530201957 | $ | 142.29 | 129986 | 530313892 | $ | 80.50 |
| 31398 | 530115628 | $ | 27.58 | 80692 | 530201959 | $ | 75.11 | 129987 | 530313897 | $ | 1.24 |
| 31399 | 530115633 | $ | 51.80 | 80693 | 530201960 | $ | 72.02 | 129988 | 530313899 | $ | 58.94 |
| 31400 | 530115635 | $ | 59.29 | 80694 | 530201961 | $ | 46.62 | 129989 | 530313900 | $ | 248.91 |
| 31401 | 530115641 | $ | 34.08 | 80695 | 530201962 | $ | 81.00 | 129990 | 530313902 | $ | 35.28 |
| 31402 | 530115642 | $ | 732.90 | 80696 | 530201963 | $ | 143.82 | 129991 | 530313903 | $ | 273.89 |
| 31403 | 530115643 | $ | 116.10 | 80697 | 530201964 | $ | 26.31 | 129992 | 530313906 | $ | 44.39 |
| 31404 | 530115644 | $ | 131.38 | 80698 | 530201965 | $ | 84.14 | 129993 | 530313909 | $ | 52.66 |
| 31405 | 530115647 | $ | 10.32 | 80699 | 530201966 | $ | 635.76 | 129994 | 530313913 | $ | 165.30 |
| 31406 | 530115651 | $ | 3.87 | 80700 | 530201967 | $ | 318.70 | 129995 | 530313914 | $ | 80.35 |
| 31407 | 530115661 | $ | 33.02 | 80701 | 530201970 | $ | 112.53 | 129996 | 530313918 | $ | 1.62 |
| 31408 | 530115663 | $ | 32.89 | 80702 | 530201971 | $ | 52.76 | 129997 | 530313920 | $ | 49.28 |
| 31409 | 530115665 | $ | 79.57 | 80703 | 530201972 | $ | 57.96 | 129998 | 530313921 | $ | 8.60 |
| 31410 | 530115666 | $ | 94.74 | 80704 | 530201973 | $ | 8.30 | 129999 | 530313922 | $ | 54.60 |
| 31411 | 530115668 | $ | 80.02 | 80705 | 530201974 | $ | 127.86 | 130000 | 530313927 | $ | 369.65 |
| 31412 | 530115670 | $ | 103.20 | 80706 | 530201975 | $ | 74.06 | 130001 | 530313928 | $ | 32.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31413 | 530115672 | $ | 229.68 | 80707 | 530201976 | $ | 12.14 | 130002 | 530313929 | $ | 199.83 |
| 31414 | 530115675 | $ | 245.22 | 80708 | 530201977 | $ | 141.68 | 130003 | 530313930 | $ | 191.30 |
| 31415 | 530115676 | $ | 175.69 | 80709 | 530201978 | $ | 125.32 | 130004 | 530313931 | $ | 0.10 |
| 31416 | 530115678 | $ | 49.24 | 80710 | 530201980 | $ | 30.24 | 130005 | 530313933 | $ | 25.80 |
| 31417 | 530115679 | $ | 253.69 | 80711 | 530201981 | $ | 93.12 | 130006 | 530313934 | $ | 182.25 |
| 31418 | 530115685 | $ | 83.32 | 80712 | 530201982 | $ | 139.90 | 130007 | 530313935 | $ | 543.73 |
| 31419 | 530115688 | $ | 47.33 | 80713 | 530201983 | $ | 392.84 | 130008 | 530313936 | $ | 118.08 |
| 31420 | 530115691 | $ | 231.24 | 80714 | 530201984 | $ | 8.51 | 130009 | 530313937 | $ | 283.00 |
| 31421 | 530115692 | $ | 155.41 | 80715 | 530201985 | $ | 85.47 | 130010 | 530313938 | $ | 286.39 |
| 31422 | 530115694 | $ | 6.35 | 80716 | 530201986 | $ | 19.05 | 130011 | 530313939 | $ | 283.00 |
| 31423 | 530115698 | $ | 180.62 | 80717 | 530201987 | $ | 43.53 | 130012 | 530313940 | $ | 290.34 |
| 31424 | 530115699 | $ | 58.10 | 80718 | 530201989 | $ | 28.60 | 130013 | 530313945 | $ | 30.12 |
| 31425 | 530115700 | $ | 5.04 | 80719 | 530201990 | $ | 150.22 | 130014 | 530313947 | $ | 13.06 |
| 31426 | 530115701 | $ | 109.91 | 80720 | 530201991 | $ | 129.22 | 130015 | 530313949 | $ | 2.66 |
| 31427 | 530115711 | $ | 556.54 | 80721 | 530201993 | $ | 304.14 | 130016 | 530313950 | $ | 11.12 |
| 31428 | 530115757 | $ | 305.85 | 80722 | 530201994 | $ | 77.70 | 130017 | 530313951 | $ | 9.03 |
| 31429 | 530115761 | $ | 54.36 | 80723 | 530201996 | $ | 46.98 | 130018 | 530313952 | $ | 39.48 |
| 31430 | 530115786 | $ | 52.34 | 80724 | 530201997 | $ | 189.48 | 130019 | 530313953 | $ | 81.67 |
| 31431 | 530115799 | $ | 511.08 | 80725 | 530201998 | $ | 187.60 | 130020 | 530313954 | $ | 22.45 |
| 31432 | 530115802 | $ | 143.33 | 80726 | 530201999 | $ | 221.01 | 130021 | 530313957 | $ | 30.58 |
| 31433 | 530115813 | $ | 52.54 | 80727 | 530202000 | $ | 57.87 | 130022 | 530313961 | $ | 35.79 |
| 31434 | 530115819 | $ | 1,288.00 | 80728 | 530202001 | $ | 520.84 | 130023 | 530313962 | $ | 148.12 |
| 31435 | 530115835 | $ | 236.96 | 80729 | 530202002 | $ | 38.64 | 130024 | 530313963 | $ | 228.00 |
| 31436 | 530115836 | $ | 632.70 | 80730 | 530202004 | $ | 74.28 | 130025 | 530313964 | $ | 286.51 |
| 31437 | 530115838 | $ | 2.85 | 80731 | 530202005 | $ | 75.10 | 130026 | 530313967 | $ | 741.87 |
| 31438 | 530115844 | $ | 193.42 | 80732 | 530202006 | $ | 93.11 | 130027 | 530313969 | $ | 82.92 |
| 31439 | 530115845 | $ | 149.10 | 80733 | 530202007 | $ | 64.40 | 130028 | 530313970 | $ | 1,157.13 |
| 31440 | 530115846 | $ | 170.57 | 80734 | 530202008 | $ | 35.44 | 130029 | 530313971 | $ | 157.78 |
| 31441 | 530115848 | $ | 238.75 | 80735 | 530202009 | $ | 31.96 | 130030 | 530313972 | $ | 9.73 |
| 31442 | 530115850 | $ | 86.07 | 80736 | 530202010 | $ | 264.72 | 130031 | 530313974 | $ | 38.69 |
| 31443 | 530115851 | $ | 106.55 | 80737 | 530202011 | $ | 80.49 | 130032 | 530313980 | $ | 1.27 |
| 31444 | 530115852 | $ | 0.32 | 80738 | 530202012 | $ | 179.37 | 130033 | 530313983 | $ | 317.88 |
| 31445 | 530115853 | $ | 175.69 | 80739 | 530202013 | $ | 54.39 | 130034 | 530313985 | $ | 1.52 |
| 31446 | 530115855 | $ | 549.53 | 80740 | 530202014 | $ | 350.82 | 130035 | 530313986 | $ | 49.40 |
| 31447 | 530115856 | $ | 349.81 | 80741 | 530202015 | $ | 172.57 | 130036 | 530313988 | $ | 1.27 |
| 31448 | 530115857 | $ | 193.26 | 80742 | 530202016 | $ | 401.47 | 130037 | 530313990 | $ | 543.88 |
| 31449 | 530115858 | $ | 56.34 | 80743 | 530202017 | $ | 46.76 | 130038 | 530313991 | $ | 93.42 |
| 31450 | 530115859 | $ | 54.36 | 80744 | 530202018 | $ | 28.99 | 130039 | 530313994 | $ | 14.78 |
| 31451 | 530115860 | $ | 73.27 | 80745 | 530202019 | $ | 32.20 | 130040 | 530313995 | $ | 246.95 |
| 31452 | 530115862 | $ | 6,916.48 | 80746 | 530202020 | $ | 45.64 | 130041 | 530314001 | $ | 25.60 |
| 31453 | 530115863 | $ | 133.94 | 80747 | 530202021 | $ | 167.44 | 130042 | 530314002 | $ | 256.00 |
| 31454 | 530115864 | $ | 102.03 | 80748 | 530202022 | $ | 646.58 | 130043 | 530314003 | $ | 155.28 |
| 31455 | 530115865 | $ | 97.11 | 80749 | 530202023 | $ | 7.62 | 130044 | 530314005 | $ | 1.14 |
| 31456 | 530115866 | $ | 372.85 | 80750 | 530202024 | $ | 160.99 | 130045 | 530314009 | $ | 163.54 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31457 | 530115867 | $ | 135.12 | 80751 | 530202025 | $ | 156.42 | 130046 | 530314010 | $ | 112.86 |
| 31458 | 530115869 | $ | 68.15 | 80752 | 530202026 | $ | 40.50 | 130047 | 530314011 | $ | 5.64 |
| 31459 | 530115870 | $ | 251.87 | 80753 | 530202027 | $ | 30.16 | 130048 | 530314014 | $ | 61.44 |
| 31460 | 530115871 | $ | 208.39 | 80754 | 530202029 | $ | 27.62 | 130049 | 530314016 | $ | 1,877.04 |
| 31461 | 530115874 | $ | 173.38 | 80755 | 530202030 | $ | 32.20 | 130050 | 530314017 | $ | 535.40 |
| 31462 | 530115875 | $ | 190.92 | 80756 | 530202031 | $ | 69.39 | 130051 | 530314018 | $ | 5.04 |
| 31463 | 530115876 | $ | 333.10 | 80757 | 530202032 | $ | 25.60 | 130052 | 530314020 | $ | 26.46 |
| 31464 | 530115877 | $ | 362.42 | 80758 | 530202033 | $ | 91.93 | 130053 | 530314026 | $ | 7.70 |
| 31465 | 530115879 | $ | 56.92 | 80759 | 530202034 | $ | 84.88 | 130054 | 530314027 | $ | 15.94 |
| 31466 | 530115880 | $ | 142.27 | 80760 | 530202035 | $ | 117.24 | 130055 | 530314028 | $ | 88.41 |
| 31467 | 530115881 | $ | 230.85 | 80761 | 530202036 | $ | 93.38 | 130056 | 530314030 | $ | 630.60 |
| 31468 | 530115882 | $ | 129.82 | 80762 | 530202037 | $ | 218.96 | 130057 | 530314031 | $ | 527.40 |
| 31469 | 530115884 | $ | 123.89 | 80763 | 530202038 | $ | 151.92 | 130058 | 530314032 | $ | 6.93 |
| 31470 | 530115885 | $ | 32.70 | 80764 | 530202039 | $ | 118.82 | 130059 | 530314033 | $ | 1,162.11 |
| 31471 | 530115886 | $ | 148.91 | 80765 | 530202042 | $ | 93.24 | 130060 | 530314034 | $ | 128.80 |
| 31472 | 530115887 | $ | 115.03 | 80766 | 530202043 | $ | 148.54 | 130061 | 530314036 | $ | 256.16 |
| 31473 | 530115888 | $ | 499.30 | 80767 | 530202044 | $ | 93.24 | 130062 | 530314037 | $ | 95.30 |
| 31474 | 530115899 | $ | 228.20 | 80768 | 530202045 | $ | 83.56 | 130063 | 530314038 | $ | 200.82 |
| 31475 | 530115900 | $ | 624.37 | 80769 | 530202049 | $ | 58.06 | 130064 | 530314039 | $ | 328.42 |
| 31476 | 530115903 | $ | 44.92 | 80770 | 530202050 | $ | 510.44 | 130065 | 530314040 | $ | 593.92 |
| 31477 | 530115905 | $ | 210.95 | 80771 | 530202051 | $ | 89.81 | 130066 | 530314041 | $ | 10.32 |
| 31478 | 530115907 | $ | 113.65 | 80772 | 530202052 | $ | 25.67 | 130067 | 530314043 | $ | 252.86 |
| 31479 | 530115908 | $ | 176.87 | 80773 | 530202053 | $ | 238.28 | 130068 | 530314047 | $ | 86.32 |
| 31480 | 530115910 | $ | 251.33 | 80774 | 530202054 | $ | 12.88 | 130069 | 530314048 | $ | 133.56 |
| 31481 | 530115912 | $ | 180.62 | 80775 | 530202055 | $ | 125.58 | 130070 | 530314049 | $ | 15.75 |
| 31482 | 530115914 | $ | 91.00 | 80776 | 530202056 | $ | 69.63 | 130071 | 530314050 | $ | 29.33 |
| 31483 | 530115915 | $ | 396.88 | 80777 | 530202057 | $ | 12.64 | 130072 | 530314051 | $ | 96.60 |
| 31484 | 530115917 | $ | 91.49 | 80778 | 530202058 | $ | 328.83 | 130073 | 530314052 | $ | 409.36 |
| 31485 | 530115919 | $ | 130.19 | 80779 | 530202060 | $ | 13.47 | 130074 | 530314053 | $ | 130.71 |
| 31486 | 530115920 | $ | 293.28 | 80780 | 530202061 | $ | 1.72 | 130075 | 530314054 | $ | 81.44 |
| 31487 | 530115924 | $ | 863.29 | 80781 | 530202062 | $ | 209.26 | 130076 | 530314055 | $ | 32.20 |
| 31488 | 530115928 | $ | 5.08 | 80782 | 530202063 | $ | 123.52 | 130077 | 530314056 | $ | 1.14 |
| 31489 | 530115929 | $ | 171.75 | 80783 | 530202064 | $ | 99.06 | 130078 | 530314057 | $ | 8.72 |
| 31490 | 530115932 | $ | 64.20 | 80784 | 530202065 | $ | 62.04 | 130079 | 530314058 | $ | 96.55 |
| 31491 | 530115933 | $ | 311.22 | 80785 | 530202066 | $ | 666.56 | 130080 | 530314063 | $ | 4.94 |
| 31492 | 530115936 | $ | 44.51 | 80786 | 530202068 | $ | 137.80 | 130081 | 530314064 | $ | 14.16 |
| 31493 | 530115944 | $ | 58.10 | 80787 | 530202069 | $ | 50.70 | 130082 | 530314067 | $ | 25.93 |
| 31494 | 530115945 | $ | 184.55 | 80788 | 530202070 | $ | 46.24 | 130083 | 530314068 | $ | 135.24 |
| 31495 | 530115947 | $ | 174.54 | 80789 | 530202071 | $ | 102.41 | 130084 | 530314069 | $ | 581.51 |
| 31496 | 530115948 | $ | 92.18 | 80790 | 530202072 | $ | 50.24 | 130085 | 530314074 | $ | 79.96 |
| 31497 | 530115949 | $ | 154.42 | 80791 | 530202075 | $ | 322.57 | 130086 | 530314075 | $ | 482.91 |
| 31498 | 530115951 | $ | 161.90 | 80792 | 530202076 | $ | 177.10 | 130087 | 530314076 | $ | 20.79 |
| 31499 | 530115954 | $ | 111.28 | 80793 | 530202077 | $ | 108.68 | 130088 | 530314077 | $ | 20.09 |
| 31500 | 530115959 | $ | 30.14 | 80794 | 530202079 | $ | 55.00 | 130089 | 530314079 | $ | 118.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31501 | 530115963 | $ | 133.94 | 80795 | 530202081 | $ | 74.64 | 130090 | 530314080 | $ | 15.84 |
| 31502 | 530115964 | $ | 239.91 | 80796 | 530202082 | $ | 490.99 | 130091 | 530314082 | $ | 12.88 |
| 31503 | 530115965 | $ | 20.64 | 80797 | 530202083 | $ | 73.29 | 130092 | 530314083 | $ | 1.08 |
| 31504 | 530115967 | $ | 85.88 | 80798 | 530202084 | $ | 80.60 | 130093 | 530314085 | $ | 85.68 |
| 31505 | 530115976 | $ | 220.54 | 80799 | 530202085 | $ | 119.14 | 130094 | 530314086 | $ | 42.09 |
| 31506 | 530115990 | $ | 218.09 | 80800 | 530202086 | $ | 68.11 | 130095 | 530314088 | $ | 86.00 |
| 31507 | 530115991 | $ | 187.11 | 80801 | 530202087 | $ | 289.32 | 130096 | 530314089 | $ | 98.52 |
| 31508 | 530115994 | $ | 105.97 | 80802 | 530202088 | $ | 126.08 | 130097 | 530314090 | $ | 103.66 |
| 31509 | 530115995 | $ | 112.25 | 80803 | 530202089 | $ | 466.84 | 130098 | 530314091 | $ | 180.52 |
| 31510 | 530115999 | $ | 205.20 | 80804 | 530202090 | $ | 12.88 | 130099 | 530314093 | $ | 59.83 |
| 31511 | 530116000 | $ | 78.20 | 80805 | 530202091 | $ | 34.01 | 130100 | 530314094 | $ | 644.00 |
| 31512 | 530116009 | $ | 437.88 | 80806 | 530202092 | $ | 20.93 | 130101 | 530314095 | $ | 13.03 |
| 31513 | 530116011 | $ | 48.06 | 80807 | 530202093 | $ | 23.19 | 130102 | 530314096 | $ | 939.86 |
| 31514 | 530116014 | $ | 276.35 | 80808 | 530202094 | $ | 238.38 | 130103 | 530314100 | $ | 263.69 |
| 31515 | 530116015 | $ | 233.60 | 80809 | 530202097 | $ | 65.62 | 130104 | 530314102 | $ | 25.17 |
| 31516 | 530116017 | $ | 34.08 | 80810 | 530202098 | $ | 27.30 | 130105 | 530314103 | $ | 34.37 |
| 31517 | 530116019 | $ | 39,538.98 | 80811 | 530202099 | $ | 51.52 | 130106 | 530314105 | $ | 73.53 |
| 31518 | 530116020 | $ | 13.48 | 80812 | 530202101 | $ | 39.82 | 130107 | 530314106 | $ | 87.98 |
| 31519 | 530116021 | $ | 329.20 | 80813 | 530202103 | $ | 143.77 | 130108 | 530314108 | $ | 89.07 |
| 31520 | 530116023 | $ | 1,036.66 | 80814 | 530202105 | $ | 186.76 | 130109 | 530314111 | $ | 803.71 |
| 31521 | 530116027 | $ | 713.99 | 80815 | 530202107 | $ | 109.48 | 130110 | 530314112 | $ | 1,148.30 |
| 31522 | 530116028 | $ | 673.46 | 80816 | 530202108 | $ | 466.90 | 130111 | 530314113 | $ | 22.68 |
| 31523 | 530116030 | $ | 1,515.72 | 80817 | 530202110 | $ | 58.33 | 130112 | 530314114 | $ | 140.39 |
| 31524 | 530116031 | $ | 539,635.96 | 80818 | 530202111 | $ | 17.64 | 130113 | 530314115 | $ | 74.26 |
| 31525 | 530116032 | $ | 217.45 | 80819 | 530202112 | $ | 41.22 | 130114 | 530314116 | $ | 143.56 |
| 31526 | 530116033 | $ | 95.35 | 80820 | 530202113 | $ | 109.48 | 130115 | 530314118 | $ | 337.92 |
| 31527 | 530116034 | $ | 1,902.97 | 80821 | 530202115 | $ | 230.36 | 130116 | 530314122 | $ | 14.09 |
| 31528 | 530116044 | $ | 237.52 | 80822 | 530202118 | $ | 752.50 | 130117 | 530314123 | $ | 15.11 |
| 31529 | 530116045 | $ | 74.45 | 80823 | 530202119 | $ | 74.06 | 130118 | 530314125 | $ | 280.74 |
| 31530 | 530116049 | $ | 60.66 | 80824 | 530202120 | $ | 36.44 | 130119 | 530314127 | $ | 29.52 |
| 31531 | 530116051 | $ | 40.06 | 80825 | 530202123 | $ | 1,428.88 | 130120 | 530314134 | $ | 48.58 |
| 31532 | 530116052 | $ | 1.89 | 80826 | 530202124 | $ | 216.32 | 130121 | 530314136 | $ | 41.86 |
| 31533 | 530116055 | $ | 137.89 | 80827 | 530202126 | $ | 286.63 | 130122 | 530314137 | $ | 47.51 |
| 31534 | 530116056 | $ | 334.88 | 80828 | 530202128 | $ | 97.32 | 130123 | 530314138 | $ | 1.81 |
| 31535 | 530116060 | $ | 62.24 | 80829 | 530202129 | $ | 135.24 | 130124 | 530314139 | $ | 524.71 |
| 31536 | 530116061 | $ | 365.14 | 80830 | 530202131 | $ | 96.60 | 130125 | 530314140 | $ | 265.43 |
| 31537 | 530116073 | $ | 141.58 | 80831 | 530202133 | $ | 283.50 | 130126 | 530314142 | $ | 92.59 |
| 31538 | 530116077 | $ | 3.42 | 80832 | 530202135 | $ | 80.62 | 130127 | 530314148 | $ | 386.00 |
| 31539 | 530116078 | $ | 394.71 | 80833 | 530202136 | $ | 151.34 | 130128 | 530314149 | $ | 70.84 |
| 31540 | 530116079 | $ | 109.91 | 80834 | 530202137 | $ | 31.57 | 130129 | 530314150 | $ | 1.43 |
| 31541 | 530116080 | $ | 787.49 | 80835 | 530202138 | $ | 77.70 | 130130 | 530314153 | $ | 940.36 |
| 31542 | 530116081 | $ | 58.30 | 80836 | 530202139 | $ | 286.58 | 130131 | 530314154 | $ | 64.40 |
| 31543 | 530116082 | $ | 214.09 | 80837 | 530202141 | $ | 57.96 | 130132 | 530314155 | $ | 1,131.87 |
| 31544 | 530116083 | $ | 101.04 | 80838 | 530202142 | $ | 45.58 | 130133 | 530314157 | $ | 18.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31545 | 530116084 | $ | 248.64 | 80839 | 530202143 | $ | 108.78 | 130134 | 530314159 | $ | 240.60 |
| 31546 | 530116085 | $ | 102.37 | 80840 | 530202146 | $ | 172.98 | 130135 | 530314160 | $ | 205.32 |
| 31547 | 530116088 | $ | 501.34 | 80841 | 530202149 | $ | 354.20 | 130136 | 530314166 | $ | 2.71 |
| 31548 | 530116092 | $ | 58.10 | 80842 | 530202150 | $ | 96.60 | 130137 | 530314167 | $ | 64.40 |
| 31549 | 530116094 | $ | 163.09 | 80843 | 530202151 | $ | 243.43 | 130138 | 530314168 | $ | 4.44 |
| 31550 | 530116096 | $ | 1,364.96 | 80844 | 530202152 | $ | 98.42 | 130139 | 530314170 | $ | 128.15 |
| 31551 | 530116098 | $ | 555.81 | 80845 | 530202153 | $ | 41.86 | 130140 | 530314172 | $ | 52.92 |
| 31552 | 530116103 | $ | 1,441.38 | 80846 | 530202154 | $ | 67.62 | 130141 | 530314173 | $ | 2,388.68 |
| 31553 | 530116104 | $ | 64.41 | 80847 | 530202156 | $ | 55.22 | 130142 | 530314175 | $ | 10.08 |
| 31554 | 530116106 | $ | 620.85 | 80848 | 530202158 | $ | 54.74 | 130143 | 530314176 | $ | 132.09 |
| 31555 | 530116108 | $ | 1,400.79 | 80849 | 530202159 | $ | 8.98 | 130144 | 530314177 | $ | 669.62 |
| 31556 | 530116109 | $ | 92.18 | 80850 | 530202161 | $ | 1,054.26 | 130145 | 530314178 | $ | 107.38 |
| 31557 | 530116110 | $ | 448.43 | 80851 | 530202164 | $ | 336.18 | 130146 | 530314184 | $ | 653.02 |
| 31558 | 530116111 | $ | 209.30 | 80852 | 530202165 | $ | 461.94 | 130147 | 530314185 | $ | 370.30 |
| 31559 | 530116112 | $ | 90.16 | 80853 | 530202168 | $ | 54.74 | 130148 | 530314186 | $ | 33.43 |
| 31560 | 530116114 | $ | 385.48 | 80854 | 530202170 | $ | 7.62 | 130149 | 530314188 | $ | 122.23 |
| 31561 | 530116116 | $ | 489.54 | 80855 | 530202173 | $ | 594.91 | 130150 | 530314189 | $ | 6.30 |
| 31562 | 530116118 | $ | 1,950.30 | 80856 | 530202174 | $ | 235.06 | 130151 | 530314190 | $ | 414.07 |
| 31563 | 530116119 | $ | 5,933.58 | 80857 | 530202175 | $ | 22.54 | 130152 | 530314191 | $ | 1,599.35 |
| 31564 | 530116121 | $ | 581.63 | 80858 | 530202176 | $ | 542.60 | 130153 | 530314192 | $ | 9.03 |
| 31565 | 530116122 | $ | 60.88 | 80859 | 530202177 | $ | 225.43 | 130154 | 530314193 | $ | 638.33 |
| 31566 | 530116127 | $ | 58.10 | 80860 | 530202178 | $ | 113.87 | 130155 | 530314194 | $ | 322.00 |
| 31567 | 530116128 | $ | 370.62 | 80861 | 530202179 | $ | 51.52 | 130156 | 530314197 | $ | 1,092.78 |
| 31568 | 530116129 | $ | 406.09 | 80862 | 530202180 | $ | 1,027.18 | 130157 | 530314199 | $ | 1.08 |
| 31569 | 530116130 | $ | 264.65 | 80863 | 530202181 | $ | 152.81 | 130158 | 530314203 | $ | 54.74 |
| 31570 | 530116131 | $ | 56.92 | 80864 | 530202183 | $ | 158.04 | 130159 | 530314210 | $ | 172.70 |
| 31571 | 530116132 | $ | 317.44 | 80865 | 530202186 | $ | 195.30 | 130160 | 530314212 | $ | 207.83 |
| 31572 | 530116133 | $ | 59.87 | 80866 | 530202193 | $ | 35.42 | 130161 | 530314213 | $ | 261.56 |
| 31573 | 530116134 | $ | 170.47 | 80867 | 530202194 | $ | 101.56 | 130162 | 530314215 | $ | 102.23 |
| 31574 | 530116135 | $ | 918.10 | 80868 | 530202197 | $ | 241.04 | 130163 | 530314217 | $ | 467.31 |
| 31575 | 530116136 | $ | 882.15 | 80869 | 530202198 | $ | 45.08 | 130164 | 530314218 | $ | 43.93 |
| 31576 | 530116138 | $ | 63.83 | 80870 | 530202203 | $ | 473.42 | 130165 | 530314219 | $ | 25.08 |
| 31577 | 530116139 | $ | 424.03 | 80871 | 530202204 | $ | 222.18 | 130166 | 530314221 | $ | 1.52 |
| 31578 | 530116140 | $ | 423.40 | 80872 | 530202206 | $ | 112.70 | 130167 | 530314223 | $ | 1.90 |
| 31579 | 530116141 | $ | 426.45 | 80873 | 530202207 | $ | 118.24 | 130168 | 530314225 | $ | 113.86 |
| 31580 | 530116143 | $ | 407.50 | 80874 | 530202208 | $ | 41.86 | 130169 | 530314226 | $ | 52.19 |
| 31581 | 530116144 | $ | 1,135.52 | 80875 | 530202211 | $ | 86.92 | 130170 | 530314229 | $ | 269.81 |
| 31582 | 530116145 | $ | 43.52 | 80876 | 530202213 | $ | 134.50 | 130171 | 530314230 | $ | 123.67 |
| 31583 | 530116146 | $ | 87.04 | 80877 | 530202214 | $ | 54.74 | 130172 | 530314231 | $ | 151.79 |
| 31584 | 530116147 | $ | 1,268.68 | 80878 | 530202216 | $ | 621.46 | 130173 | 530314232 | $ | 532.37 |
| 31585 | 530116148 | $ | 89.08 | 80879 | 530202217 | $ | 192.58 | 130174 | 530314233 | $ | 24.91 |
| 31586 | 530116149 | $ | 98.91 | 80880 | 530202218 | $ | 53.65 | 130175 | 530314234 | $ | 497.49 |
| 31587 | 530116150 | $ | 450.80 | 80881 | 530202219 | $ | 10.30 | 130176 | 530314235 | $ | 14.19 |
| 31588 | 530116152 | $ | 44.46 | 80882 | 530202220 | $ | 544.47 | 130177 | 530314240 | $ | 79.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31589 | 530116154 | $ | 196.52 | 80883 | 530202221 | $ | 472.48 | 130178 | 530314241 | $ | 139.13 |
| 31590 | 530116155 | $ | 267.26 | 80884 | 530202222 | $ | 159.68 | 130179 | 530314243 | $ | 23.04 |
| 31591 | 530116156 | $ | 282.90 | 80885 | 530202223 | $ | 342.04 | 130180 | 530314244 | $ | 40.96 |
| 31592 | 530116157 | $ | 109.48 | 80886 | 530202224 | $ | 57.28 | 130181 | 530314246 | $ | 63.52 |
| 31593 | 530116158 | $ | 13.89 | 80887 | 530202226 | $ | 96.60 | 130182 | 530314249 | $ | 132.19 |
| 31594 | 530116159 | $ | 83.53 | 80888 | 530202227 | $ | 25.62 | 130183 | 530314260 | $ | 182.05 |
| 31595 | 530116161 | $ | 20.64 | 80889 | 530202228 | $ | 321.43 | 130184 | 530314261 | $ | 4.49 |
| 31596 | 530116162 | $ | 1.58 | 80890 | 530202229 | $ | 392.84 | 130185 | 530314262 | $ | 187.75 |
| 31597 | 530116163 | $ | 319.43 | 80891 | 530202232 | $ | 64.21 | 130186 | 530314263 | $ | 227.33 |
| 31598 | 530116166 | $ | 974.33 | 80892 | 530202233 | $ | 185.54 | 130187 | 530314264 | $ | 25.86 |
| 31599 | 530116167 | $ | 345.36 | 80893 | 530202235 | $ | 270.48 | 130188 | 530314265 | $ | 23.55 |
| 31600 | 530116168 | $ | 154.56 | 80894 | 530202236 | $ | 74.06 | 130189 | 530314267 | $ | 518.40 |
| 31601 | 530116169 | $ | 83.72 | 80895 | 530202239 | $ | 140.05 | 130190 | 530314268 | $ | 85.44 |
| 31602 | 530116171 | $ | 348.45 | 80896 | 530202240 | $ | 41.86 | 130191 | 530314269 | $ | 96.60 |
| 31603 | 530116172 | $ | 267.26 | 80897 | 530202241 | $ | 61.18 | 130192 | 530314274 | $ | 48.35 |
| 31604 | 530116173 | $ | 580.20 | 80898 | 530202242 | $ | 254.39 | 130193 | 530314275 | $ | 8.74 |
| 31605 | 530116174 | $ | 118.50 | 80899 | 530202244 | $ | 3.22 | 130194 | 530314286 | $ | 189.00 |
| 31606 | 530116175 | $ | 184.89 | 80900 | 530202245 | $ | 13.51 | 130195 | 530314287 | $ | 2,576.00 |
| 31607 | 530116176 | $ | 79.79 | 80901 | 530202246 | $ | 323.75 | 130196 | 530314288 | $ | 207.92 |
| 31608 | 530116178 | $ | 211.06 | 80902 | 530202247 | $ | 1.23 | 130197 | 530314291 | $ | 3.48 |
| 31609 | 530116179 | $ | 168.03 | 80903 | 530202251 | $ | 662.53 | 130198 | 530314292 | $ | 123.01 |
| 31610 | 530116180 | $ | 33.44 | 80904 | 530202252 | $ | 99.82 | 130199 | 530314293 | $ | 803.44 |
| 31611 | 530116181 | $ | 124.16 | 80905 | 530202253 | $ | 244.42 | 130200 | 530314294 | $ | 149.46 |
| 31612 | 530116183 | $ | 231.95 | 80906 | 530202256 | $ | 156.83 | 130201 | 530314297 | $ | 1,383.37 |
| 31613 | 530116184 | $ | 51.60 | 80907 | 530202258 | $ | 82.88 | 130202 | 530314298 | $ | 51.70 |
| 31614 | 530116185 | $ | 161.10 | 80908 | 530202259 | $ | 1.92 | 130203 | 530314299 | $ | 114.97 |
| 31615 | 530116186 | $ | 45.15 | 80909 | 530202260 | $ | 56.66 | 130204 | 530314301 | $ | 246.96 |
| 31616 | 530116188 | $ | 391.47 | 80910 | 530202261 | $ | 170.94 | 130205 | 530314303 | $ | 87.04 |
| 31617 | 530116189 | $ | 454.90 | 80911 | 530202262 | $ | 100.14 | 130206 | 530314306 | $ | 190.24 |
| 31618 | 530116190 | $ | 42.57 | 80912 | 530202263 | $ | 373.16 | 130207 | 530314310 | $ | 95.99 |
| 31619 | 530116191 | $ | 207.32 | 80913 | 530202264 | $ | 22.54 | 130208 | 530314311 | $ | 6.45 |
| 31620 | 530116192 | $ | 121.67 | 80914 | 530202265 | $ | 116.62 | 130209 | 530314317 | $ | 16.77 |
| 31621 | 530116199 | $ | 182.30 | 80915 | 530202266 | $ | 445.48 | 130210 | 530314318 | $ | 378.67 |
| 31622 | 530116200 | $ | 90.79 | 80916 | 530202267 | $ | 144.90 | 130211 | 530314321 | $ | 5.32 |
| 31623 | 530116201 | $ | 81.27 | 80917 | 530202268 | $ | 61.76 | 130212 | 530314322 | $ | 142.82 |
| 31624 | 530116202 | $ | 116.62 | 80918 | 530202269 | $ | 36.08 | 130213 | 530314325 | $ | 71.25 |
| 31625 | 530116203 | $ | 191.07 | 80919 | 530202270 | $ | 237.01 | 130214 | 530314326 | $ | 625.92 |
| 31626 | 530116210 | $ | 62.95 | 80920 | 530202271 | $ | 606.54 | 130215 | 530314327 | $ | 464.16 |
| 31627 | 530116213 | $ | 119.66 | 80921 | 530202272 | $ | 66.29 | 130216 | 530314328 | $ | 26.96 |
| 31628 | 530116215 | $ | 126.54 | 80922 | 530202273 | $ | 40.44 | 130217 | 530314333 | $ | 26.98 |
| 31629 | 530116216 | $ | 937.37 | 80923 | 530202274 | $ | 30.16 | 130218 | 530314334 | $ | 196.19 |
| 31630 | 530116220 | $ | 64.40 | 80924 | 530202275 | $ | 22.54 | 130219 | 530314336 | $ | 496.80 |
| 31631 | 530116229 | $ | 71.13 | 80925 | 530202276 | $ | 1,861.16 | 130220 | 530314337 | $ | 327.68 |
| 31632 | 530116242 | $ | 6.25 | 80926 | 530202277 | $ | 66.85 | 130221 | 530314338 | $ | 109.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31633 | 530116243 | $ | 46.08 | 80927 | 530202278 | $ | 268.01 | 130222 | 530314347 | $ | 27.09 |
| 31634 | 530116245 | $ | 162.46 | 80928 | 530202279 | $ | 43.81 | 130223 | 530314348 | $ | 138.96 |
| 31635 | 530116248 | $ | 117.39 | 80929 | 530202281 | $ | 676.20 | 130224 | 530314352 | $ | 288.49 |
| 31636 | 530116249 | $ | 179.24 | 80930 | 530202283 | $ | 132.02 | 130225 | 530314354 | $ | 844.80 |
| 31637 | 530116254 | $ | 2,898.28 | 80931 | 530202284 | $ | 195.78 | 130226 | 530314355 | $ | 322.00 |
| 31638 | 530116255 | $ | 34.35 | 80932 | 530202285 | $ | 35.42 | 130227 | 530314358 | $ | 46.44 |
| 31639 | 530116259 | $ | 231.24 | 80933 | 530202286 | $ | 101.04 | 130228 | 530314361 | $ | 267.36 |
| 31640 | 530116260 | $ | 216.07 | 80934 | 530202287 | $ | 2,233.79 | 130229 | 530314364 | $ | 1.56 |
| 31641 | 530116261 | $ | 504.12 | 80935 | 530202288 | $ | 1,271.70 | 130230 | 530314365 | $ | 53.94 |
| 31642 | 530116265 | $ | 106.16 | 80936 | 530202289 | $ | 367.06 | 130231 | 530314366 | $ | 36.97 |
| 31643 | 530116266 | $ | 73.27 | 80937 | 530202291 | $ | 367.20 | 130232 | 530314367 | $ | 29.90 |
| 31644 | 530116269 | $ | 109.48 | 80938 | 530202292 | $ | 4,898.51 | 130233 | 530314368 | $ | 116.47 |
| 31645 | 530116270 | $ | 156.06 | 80939 | 530202293 | $ | 6.45 | 130234 | 530314369 | $ | 17.64 |
| 31646 | 530116272 | $ | 113.87 | 80940 | 530202295 | $ | 59.25 | 130235 | 530314370 | $ | 966.00 |
| 31647 | 530116273 | $ | 101.04 | 80941 | 530202296 | $ | 79.09 | 130236 | 530314371 | $ | 4.14 |
| 31648 | 530116277 | $ | 7.74 | 80942 | 530202297 | $ | 57.19 | 130237 | 530314372 | $ | 1,103.26 |
| 31649 | 530116278 | $ | 600.93 | 80943 | 530202298 | $ | 77.12 | 130238 | 530314373 | $ | 153.60 |
| 31650 | 530116280 | $ | 59.09 | 80944 | 530202299 | $ | 103.71 | 130239 | 530314374 | $ | 283.36 |
| 31651 | 530116281 | $ | 129.01 | 80945 | 530202300 | $ | 955.71 | 130240 | 530314377 | $ | 54.28 |
| 31652 | 530116284 | $ | 48.17 | 80946 | 530202301 | $ | 95.04 | 130241 | 530314378 | $ | 101.43 |
| 31653 | 530116285 | $ | 130.06 | 80947 | 530202302 | $ | 125.58 | 130242 | 530314380 | $ | 150.74 |
| 31654 | 530116286 | $ | 106.19 | 80948 | 530202303 | $ | 555.76 | 130243 | 530314382 | $ | 301.39 |
| 31655 | 530116287 | $ | 258.30 | 80949 | 530202304 | $ | 206.87 | 130244 | 530314384 | $ | 34.89 |
| 31656 | 530116289 | $ | 99.06 | 80950 | 530202305 | $ | 138.31 | 130245 | 530314385 | $ | 0.44 |
| 31657 | 530116290 | $ | 1,631.88 | 80951 | 530202307 | $ | 214.93 | 130246 | 530314389 | $ | 33.34 |
| 31658 | 530116291 | $ | 3,199.71 | 80952 | 530202308 | $ | 119.98 | 130247 | 530314392 | $ | 215.55 |
| 31659 | 530116292 | $ | 2.14 | 80953 | 530202311 | $ | 172.24 | 130248 | 530314393 | $ | 5,474.00 |
| 31660 | 530116294 | $ | 12.00 | 80954 | 530202312 | $ | 113.32 | 130249 | 530314397 | $ | 174.17 |
| 31661 | 530116296 | $ | 40.30 | 80955 | 530202313 | $ | 2,054.78 | 130250 | 530314398 | $ | 10.32 |
| 31662 | 530116298 | $ | 160.53 | 80956 | 530202314 | $ | 998.48 | 130251 | 530314399 | $ | 192.34 |
| 31663 | 530116301 | $ | 701.51 | 80957 | 530202318 | $ | 350.93 | 130252 | 530314400 | $ | 0.26 |
| 31664 | 530116302 | $ | 94.28 | 80958 | 530202320 | $ | 58.54 | 130253 | 530314401 | $ | 12.54 |
| 31665 | 530116306 | $ | 101.04 | 80959 | 530202321 | $ | 124.10 | 130254 | 530314402 | $ | 11.97 |
| 31666 | 530116313 | $ | 89.09 | 80960 | 530202323 | $ | 22.54 | 130255 | 530314403 | $ | 28.35 |
| 31667 | 530116317 | $ | 13,887.86 | 80961 | 530202324 | $ | 3.23 | 130256 | 530314404 | $ | 9.45 |
| 31668 | 530116318 | $ | 6,541.43 | 80962 | 530202325 | $ | 295.26 | 130257 | 530314405 | $ | 189.00 |
| 31669 | 530116319 | $ | 14,090.15 | 80963 | 530202326 | $ | 324.99 | 130258 | 530314406 | $ | 795.73 |
| 31670 | 530116321 | $ | 144.84 | 80964 | 530202328 | $ | 227.52 | 130259 | 530314407 | $ | 899.78 |
| 31671 | 530116322 | $ | 6,670.65 | 80965 | 530202329 | $ | 89.30 | 130260 | 530314408 | $ | 916.85 |
| 31672 | 530116323 | $ | 13,356.24 | 80966 | 530202330 | $ | 67.62 | 130261 | 530314410 | $ | 44.10 |
| 31673 | 530116325 | $ | 6,571.65 | 80967 | 530202331 | $ | 41.76 | 130262 | 530314411 | $ | 674.72 |
| 31674 | 530116328 | $ | 6,118.00 | 80968 | 530202333 | $ | 58.46 | 130263 | 530314414 | $ | 21.13 |
| 31675 | 530116330 | $ | 53.01 | 80969 | 530202334 | $ | 820.72 | 130264 | 530314416 | $ | 852.26 |
| 31676 | 530116331 | $ | 9.04 | 80970 | 530202335 | $ | 177.46 | 130265 | 530314417 | $ | 66.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31677 | 530116334 | $ | 64.41 | 80971 | 530202336 | $ | 354.73 | 130266 | 530314418 | $ | 4.56 |
| 31678 | 530116335 | $ | 157.47 | 80972 | 530202337 | $ | 357.62 | 130267 | 530314420 | $ | 59.43 |
| 31679 | 530116352 | $ | 761.06 | 80973 | 530202338 | $ | 109.48 | 130268 | 530314421 | $ | 173.72 |
| 31680 | 530116353 | $ | 134.04 | 80974 | 530202339 | $ | 21.24 | 130269 | 530314423 | $ | 130.29 |
| 31681 | 530116362 | $ | 395.49 | 80975 | 530202340 | $ | 357.33 | 130270 | 530314427 | $ | 9.66 |
| 31682 | 530116365 | $ | 323.61 | 80976 | 530202341 | $ | 335.98 | 130271 | 530314428 | $ | 34.74 |
| 31683 | 530116366 | $ | 113.65 | 80977 | 530202342 | $ | 451.26 | 130272 | 530314432 | $ | 352.44 |
| 31684 | 530116368 | $ | 94.74 | 80978 | 530202343 | $ | 193.20 | 130273 | 530314433 | $ | 461.76 |
| 31685 | 530116369 | $ | 837.20 | 80979 | 530202344 | $ | 123.22 | 130274 | 530314438 | $ | 156.90 |
| 31686 | 530116374 | $ | 122.51 | 80980 | 530202345 | $ | 361.56 | 130275 | 530314441 | $ | 19.10 |
| 31687 | 530116378 | $ | 212.13 | 80981 | 530202346 | $ | 166.98 | 130276 | 530314444 | $ | 1,894.40 |
| 31688 | 530116385 | $ | 458.73 | 80982 | 530202347 | $ | 305.90 | 130277 | 530314445 | $ | 39.06 |
| 31689 | 530116386 | $ | 77.01 | 80983 | 530202348 | $ | 59.83 | 130278 | 530314446 | $ | 181.74 |
| 31690 | 530116390 | $ | 217.45 | 80984 | 530202349 | $ | 387.40 | 130279 | 530314447 | $ | 1,158.29 |
| 31691 | 530116392 | $ | 64.41 | 80985 | 530202350 | $ | 371.05 | 130280 | 530314450 | $ | 126.85 |
| 31692 | 530116393 | $ | 185.74 | 80986 | 530202351 | $ | 72.55 | 130281 | 530314451 | $ | 108.18 |
| 31693 | 530116395 | $ | 354.93 | 80987 | 530202353 | $ | 77.70 | 130282 | 530314452 | $ | 63.00 |
| 31694 | 530116396 | $ | 596.21 | 80988 | 530202354 | $ | 238.28 | 130283 | 530314455 | $ | 75.30 |
| 31695 | 530116401 | $ | 66.97 | 80989 | 530202358 | $ | 83.72 | 130284 | 530314456 | $ | 26.55 |
| 31696 | 530116402 | $ | 447.11 | 80990 | 530202359 | $ | 96.60 | 130285 | 530314459 | $ | 4.09 |
| 31697 | 530116405 | $ | 413.04 | 80991 | 530202361 | $ | 17.96 | 130286 | 530314466 | $ | 24.48 |
| 31698 | 530116407 | $ | 187.52 | 80992 | 530202362 | $ | 73.31 | 130287 | 530314469 | $ | 343.90 |
| 31699 | 530116409 | $ | 64.41 | 80993 | 530202363 | $ | 167.44 | 130288 | 530314471 | $ | 505.02 |
| 31700 | 530116410 | $ | 64.41 | 80994 | 530202364 | $ | 672.98 | 130289 | 530314473 | $ | 39.70 |
| 31701 | 530116411 | $ | 59.29 | 80995 | 530202366 | $ | 187.76 | 130290 | 530314474 | $ | 228.28 |
| 31702 | 530116429 | $ | 91.00 | 80996 | 530202368 | $ | 80.50 | 130291 | 530314475 | $ | 214.52 |
| 31703 | 530116431 | $ | 24.34 | 80997 | 530202369 | $ | 35.33 | 130292 | 530314476 | $ | 8.98 |
| 31704 | 530116434 | $ | 272.80 | 80998 | 530202370 | $ | 91.07 | 130293 | 530314477 | $ | 25.00 |
| 31705 | 530116435 | $ | 65.59 | 80999 | 530202372 | $ | 233.36 | 130294 | 530314478 | $ | 85.74 |
| 31706 | 530116436 | $ | 99.86 | 81000 | 530202374 | $ | 103.04 | 130295 | 530314479 | $ | 301.61 |
| 31707 | 530116441 | $ | 111.09 | 81001 | 530202376 | $ | 51.28 | 130296 | 530314481 | $ | 154.56 |
| 31708 | 530116443 | $ | 40.69 | 81002 | 530202377 | $ | 70.84 | 130297 | 530314482 | $ | 12.45 |
| 31709 | 530116444 | $ | 22.20 | 81003 | 530202378 | $ | 227.47 | 130298 | 530314484 | $ | 278.00 |
| 31710 | 530116481 | $ | 56.73 | 81004 | 530202379 | $ | 220.14 | 130299 | 530314487 | $ | 22.92 |
| 31711 | 530116482 | $ | 154.26 | 81005 | 530202380 | $ | 157.12 | 130300 | 530314488 | $ | 128.80 |
| 31712 | 530116491 | $ | 68.15 | 81006 | 530202381 | $ | 54.74 | 130301 | 530314490 | $ | 0.97 |
| 31713 | 530116492 | $ | 62.23 | 81007 | 530202382 | $ | 206.08 | 130302 | 530314492 | $ | 28.50 |
| 31714 | 530116495 | $ | 101.04 | 81008 | 530202383 | $ | 45.08 | 130303 | 530314493 | $ | 134.63 |
| 31715 | 530116499 | $ | 97.77 | 81009 | 530202385 | $ | 33.38 | 130304 | 530314495 | $ | 30.69 |
| 31716 | 530116502 | $ | 2,997.98 | 81010 | 530202386 | $ | 192.33 | 130305 | 530314496 | $ | 120.45 |
| 31717 | 530116504 | $ | 118.77 | 81011 | 530202387 | $ | 45.62 | 130306 | 530314497 | $ | 448.18 |
| 31718 | 530116515 | $ | 611.87 | 81012 | 530202389 | $ | 585.03 | 130307 | 530314498 | $ | 1.89 |
| 31719 | 530116524 | $ | 184.17 | 81013 | 530202391 | $ | 157.46 | 130308 | 530314500 | $ | 11.02 |
| 31720 | 530116525 | $ | 175.11 | 81014 | 530202392 | $ | 681.92 | 130309 | 530314501 | $ | 21.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31721 | 530116526 | $ | 454.60 | 81015 | 530202393 | $ | 41.86 | 130310 | 530314502 | $ | 26.64 |
| 31722 | 530116529 | $ | 134.73 | 81016 | 530202394 | $ | 59.25 | 130311 | 530314504 | $ | 6.16 |
| 31723 | 530116530 | $ | 1,179.63 | 81017 | 530202396 | $ | 3,720.52 | 130312 | 530314512 | $ | 134.73 |
| 31724 | 530116543 | $ | 89.62 | 81018 | 530202397 | $ | 2.45 | 130313 | 530314513 | $ | 5.89 |
| 31725 | 530116547 | $ | 61.85 | 81019 | 530202398 | $ | 93.24 | 130314 | 530314520 | $ | 20.67 |
| 31726 | 530116549 | $ | 2,097.38 | 81020 | 530202399 | $ | 550.18 | 130315 | 530314521 | $ | 678.40 |
| 31727 | 530116555 | $ | 101.04 | 81021 | 530202400 | $ | 632.59 | 130316 | 530314525 | $ | 182.37 |
| 31728 | 530116559 | $ | 64.40 | 81022 | 530202401 | $ | 80.32 | 130317 | 530314527 | $ | 15.62 |
| 31729 | 530116565 | $ | 193.61 | 81023 | 530202403 | $ | 5.16 | 130318 | 530314528 | $ | 25.60 |
| 31730 | 530116568 | $ | 101.04 | 81024 | 530202404 | $ | 11.61 | 130319 | 530314529 | $ | 12,654.00 |
| 31731 | 530116570 | $ | 20.32 | 81025 | 530202405 | $ | 79.07 | 130320 | 530314530 | $ | 27.09 |
| 31732 | 530116574 | $ | 69.12 | 81026 | 530202406 | $ | 121.73 | 130321 | 530314539 | $ | 49.37 |
| 31733 | 530116575 | $ | 90.14 | 81027 | 530202408 | $ | 118.08 | 130322 | 530314541 | $ | 172.20 |
| 31734 | 530116576 | $ | 52.98 | 81028 | 530202409 | $ | 637.21 | 130323 | 530314542 | $ | 712.46 |
| 31735 | 530116577 | $ | 61.46 | 81029 | 530202410 | $ | 107.76 | 130324 | 530314543 | $ | 7.62 |
| 31736 | 530116578 | $ | 148.68 | 81030 | 530202411 | $ | 483.47 | 130325 | 530314546 | $ | 234.73 |
| 31737 | 530116583 | $ | 412.60 | 81031 | 530202413 | $ | 40.58 | 130326 | 530314548 | $ | 65.30 |
| 31738 | 530116584 | $ | 102.42 | 81032 | 530202414 | $ | 46.26 | 130327 | 530314549 | $ | 205.27 |
| 31739 | 530116587 | $ | 283.36 | 81033 | 530202415 | $ | 278.24 | 130328 | 530314551 | $ | 42.58 |
| 31740 | 530116589 | $ | 218.23 | 81034 | 530202416 | $ | 37.32 | 130329 | 530314553 | $ | 30.28 |
| 31741 | 530116590 | $ | 238.72 | 81035 | 530202417 | $ | 18.68 | 130330 | 530314554 | $ | 340.04 |
| 31742 | 530116595 | $ | 8.08 | 81036 | 530202419 | $ | 200.86 | 130331 | 530314555 | $ | 114.92 |
| 31743 | 530116604 | $ | 156.59 | 81037 | 530202421 | $ | 227.90 | 130332 | 530314556 | $ | 83.13 |
| 31744 | 530116608 | $ | 313.58 | 81038 | 530202423 | $ | 41.86 | 130333 | 530314557 | $ | 8.98 |
| 31745 | 530116612 | $ | 3,074.41 | 81039 | 530202424 | $ | 80.41 | 130334 | 530314558 | $ | 68.76 |
| 31746 | 530116619 | $ | 3,066.65 | 81040 | 530202425 | $ | 571.51 | 130335 | 530314559 | $ | 98.32 |
| 31747 | 530116621 | $ | 91,067.47 | 81041 | 530202426 | $ | 96.60 | 130336 | 530314560 | $ | 8.89 |
| 31748 | 530116622 | $ | 13,523.97 | 81042 | 530202427 | $ | 187.14 | 130337 | 530314561 | $ | 67.55 |
| 31749 | 530116627 | $ | 12,631.04 | 81043 | 530202429 | $ | 160.89 | 130338 | 530314562 | $ | 27.71 |
| 31750 | 530116628 | $ | 578,799.14 | 81044 | 530202430 | $ | 102.95 | 130339 | 530314563 | $ | 87.18 |
| 31751 | 530116631 | $ | 3,850.65 | 81045 | 530202431 | $ | 130.99 | 130340 | 530314564 | $ | 167.23 |
| 31752 | 530116633 | $ | 82,754.00 | 81046 | 530202432 | $ | 115.92 | 130341 | 530314565 | $ | 143.33 |
| 31753 | 530116634 | $ | 325,984.44 | 81047 | 530202433 | $ | 108.74 | 130342 | 530314567 | $ | 79.50 |
| 31754 | 530116637 | $ | 19.32 | 81048 | 530202434 | $ | 524.86 | 130343 | 530314569 | $ | 142.77 |
| 31755 | 530116680 | $ | 149.10 | 81049 | 530202435 | $ | 77.28 | 130344 | 530314570 | $ | 2,090.00 |
| 31756 | 530116692 | $ | 38.61 | 81050 | 530202436 | $ | 57.31 | 130345 | 530314571 | $ | 28.98 |
| 31757 | 530116693 | $ | 304.51 | 81051 | 530202437 | $ | 82.72 | 130346 | 530314572 | $ | 20.64 |
| 31758 | 530116696 | $ | 115.03 | 81052 | 530202439 | $ | 64.40 | 130347 | 530314574 | $ | 131.44 |
| 31759 | 530116697 | $ | 27.72 | 81053 | 530202441 | $ | 252.03 | 130348 | 530314575 | $ | 644.00 |
| 31760 | 530116698 | $ | 190.86 | 81054 | 530202442 | $ | 156.48 | 130349 | 530314577 | $ | 0.66 |
| 31761 | 530116702 | $ | 79.57 | 81055 | 530202444 | $ | 690.26 | 130350 | 530314578 | $ | 147.84 |
| 31762 | 530116703 | $ | 196.97 | 81056 | 530202445 | $ | 124.75 | 130351 | 530314579 | $ | 0.80 |
| 31763 | 530116704 | $ | 221.02 | 81057 | 530202446 | $ | 9.66 | 130352 | 530314580 | $ | 440.32 |
| 31764 | 530116709 | $ | 109.54 | 81058 | 530202447 | $ | 35.42 | 130353 | 530314581 | $ | 243.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31765 | 530116712 | $ | 649.59 | 81059 | 530202449 | $ | 88.24 | 130354 | 530314582 | $ | 67.39 |
| 31766 | 530116714 | $ | 177.71 | 81060 | 530202450 | $ | 5.69 | 130355 | 530314583 | $ | 73.48 |
| 31767 | 530116720 | $ | 140.24 | 81061 | 530202452 | $ | 37.51 | 130356 | 530314585 | $ | 50.71 |
| 31768 | 530116722 | $ | 122.51 | 81062 | 530202453 | $ | 7,318.27 | 130357 | 530314587 | $ | 81.01 |
| 31769 | 530116725 | $ | 132.75 | 81063 | 530202454 | $ | 191.16 | 130358 | 530314588 | $ | 2.19 |
| 31770 | 530116727 | $ | 221.19 | 81064 | 530202455 | $ | 144.00 | 130359 | 530314589 | $ | 82.08 |
| 31771 | 530116728 | $ | 2,929.59 | 81065 | 530202456 | $ | 145.48 | 130360 | 530314591 | $ | 15.12 |
| 31772 | 530116732 | $ | 106.68 | 81066 | 530202457 | $ | 215.74 | 130361 | 530314596 | $ | 504.52 |
| 31773 | 530116738 | $ | 69.53 | 81067 | 530202460 | $ | 411.41 | 130362 | 530314597 | $ | 29.31 |
| 31774 | 530116741 | $ | 165.65 | 81068 | 530202461 | $ | 370.30 | 130363 | 530314602 | $ | 53.60 |
| 31775 | 530116744 | $ | 102.87 | 81069 | 530202462 | $ | 113.35 | 130364 | 530314603 | $ | 45.14 |
| 31776 | 530116746 | $ | 131.38 | 81070 | 530202463 | $ | 26.40 | 130365 | 530314604 | $ | 164.22 |
| 31777 | 530116748 | $ | 2.52 | 81071 | 530202464 | $ | 21.86 | 130366 | 530314606 | $ | 6.91 |
| 31778 | 530116749 | $ | 80.95 | 81072 | 530202465 | $ | 72.22 | 130367 | 530314607 | $ | 12.46 |
| 31779 | 530116750 | $ | 4,174.96 | 81073 | 530202466 | $ | 111.30 | 130368 | 530314609 | $ | 1.62 |
| 31780 | 530116753 | $ | 11,563.63 | 81074 | 530202467 | $ | 461.78 | 130369 | 530314610 | $ | 3.67 |
| 31781 | 530116758 | $ | 89.01 | 81075 | 530202468 | $ | 173.88 | 130370 | 530314614 | $ | 5.04 |
| 31782 | 530116769 | $ | 85.88 | 81076 | 530202469 | $ | 119.14 | 130371 | 530314615 | $ | 644.00 |
| 31783 | 530116772 | $ | 156.79 | 81077 | 530202470 | $ | 837.20 | 130372 | 530314617 | $ | 87.57 |
| 31784 | 530116773 | $ | 5.09 | 81078 | 530202471 | $ | 23.84 | 130373 | 530314620 | $ | 23.31 |
| 31785 | 530116778 | $ | 229.05 | 81079 | 530202472 | $ | 78.37 | 130374 | 530314621 | $ | 36.10 |
| 31786 | 530116779 | $ | 3,116.19 | 81080 | 530202473 | $ | 48.94 | 130375 | 530314623 | $ | 3.81 |
| 31787 | 530116781 | $ | 160.53 | 81081 | 530202475 | $ | 121.73 | 130376 | 530314626 | $ | 869.95 |
| 31788 | 530116782 | $ | 46.68 | 81082 | 530202477 | $ | 52.11 | 130377 | 530314627 | $ | 21.20 |
| 31789 | 530116786 | $ | 410.52 | 81083 | 530202478 | $ | 41.60 | 130378 | 530314628 | $ | 45.08 |
| 31790 | 530116787 | $ | 46.22 | 81084 | 530202479 | $ | 18.63 | 130379 | 530314632 | $ | 1,024.00 |
| 31791 | 530116788 | $ | 18.34 | 81085 | 530202480 | $ | 85.47 | 130380 | 530314633 | $ | 2,611.20 |
| 31792 | 530116794 | $ | 88.44 | 81086 | 530202482 | $ | 328.21 | 130381 | 530314634 | $ | 908.19 |
| 31793 | 530116796 | $ | 136.50 | 81087 | 530202483 | $ | 16.10 | 130382 | 530314635 | $ | 153.67 |
| 31794 | 530116797 | $ | 503.45 | 81088 | 530202484 | $ | 332.98 | 130383 | 530314636 | $ | 171.77 |
| 31795 | 530116799 | $ | 16.10 | 81089 | 530202485 | $ | 90.16 | 130384 | 530314642 | $ | 17.01 |
| 31796 | 530116800 | $ | 168.82 | 81090 | 530202487 | $ | 222.74 | 130385 | 530314643 | $ | 336.42 |
| 31797 | 530116801 | $ | 145.76 | 81091 | 530202488 | $ | 495.88 | 130386 | 530314646 | $ | 33.77 |
| 31798 | 530116802 | $ | 102.42 | 81092 | 530202490 | $ | 2,206.83 | 130387 | 530314648 | $ | 54.74 |
| 31799 | 530116803 | $ | 330.90 | 81093 | 530202491 | $ | 77.28 | 130388 | 530314649 | $ | 4.64 |
| 31800 | 530116812 | $ | 195.78 | 81094 | 530202493 | $ | 32.20 | 130389 | 530314652 | $ | 1.81 |
| 31801 | 530116814 | $ | 145.36 | 81095 | 530202494 | $ | 26.77 | 130390 | 530314653 | $ | 556.61 |
| 31802 | 530116860 | $ | 10.80 | 81096 | 530202495 | $ | 185.14 | 130391 | 530314654 | $ | 118.85 |
| 31803 | 530116878 | $ | 60.66 | 81097 | 530202496 | $ | 22.45 | 130392 | 530314655 | $ | 3,998.72 |
| 31804 | 530116879 | $ | 77.01 | 81098 | 530202497 | $ | 274.29 | 130393 | 530314659 | $ | 59.22 |
| 31805 | 530116881 | $ | 108.75 | 81099 | 530202498 | $ | 132.02 | 130394 | 530314660 | $ | 27.09 |
| 31806 | 530116883 | $ | 6,906.39 | 81100 | 530202502 | $ | 118.50 | 130395 | 530314661 | $ | 67.14 |
| 31807 | 530116885 | $ | 40.96 | 81101 | 530202503 | $ | 222.18 | 130396 | 530314662 | $ | 210.60 |
| 31808 | 530116886 | $ | 338.42 | 81102 | 530202504 | $ | 97.51 | 130397 | 530314666 | $ | 15.77 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31809 | 530116903 | $ | 61.44 | 81103 | 530202505 | $ | 35.42 | 130398 | 530314668 | $ | 53.39 |
| 31810 | 530116906 | $ | 63.41 | 81104 | 530202506 | $ | 919.94 | 130399 | 530314669 | $ | 6.14 |
| 31811 | 530116922 | $ | 232.96 | 81105 | 530202507 | $ | 107.35 | 130400 | 530314670 | $ | 497.65 |
| 31812 | 530116932 | $ | 2,885.53 | 81106 | 530202508 | $ | 225.40 | 130401 | 530314672 | $ | 3.19 |
| 31813 | 530116935 | $ | 476.26 | 81107 | 530202509 | $ | 442.50 | 130402 | 530314674 | $ | 232.96 |
| 31814 | 530116937 | $ | 113.65 | 81108 | 530202510 | $ | 39.23 | 130403 | 530314675 | $ | 192.07 |
| 31815 | 530116938 | $ | 30,226.68 | 81109 | 530202511 | $ | 114.97 | 130404 | 530314676 | $ | 272.80 |
| 31816 | 530116939 | $ | 5,450.86 | 81110 | 530202512 | $ | 12.02 | 130405 | 530314677 | $ | 53.20 |
| 31817 | 530116941 | $ | 2,060.00 | 81111 | 530202513 | $ | 964.72 | 130406 | 530314678 | $ | 39.90 |
| 31818 | 530116944 | $ | 747.08 | 81112 | 530202514 | $ | 41.31 | 130407 | 530314679 | $ | 11.06 |
| 31819 | 530116947 | $ | 178.59 | 81113 | 530202515 | $ | 28.89 | 130408 | 530314680 | $ | 332.94 |
| 31820 | 530116950 | $ | 149.84 | 81114 | 530202516 | $ | 40.23 | 130409 | 530314683 | $ | 270.48 |
| 31821 | 530116951 | $ | 130.17 | 81115 | 530202517 | $ | 289.80 | 130410 | 530314684 | $ | 2.52 |
| 31822 | 530116953 | $ | 103.60 | 81116 | 530202518 | $ | 27.09 | 130411 | 530314686 | $ | 517.20 |
| 31823 | 530116956 | $ | 69.53 | 81117 | 530202521 | $ | 18.00 | 130412 | 530314688 | $ | 11.61 |
| 31824 | 530116957 | $ | 108.72 | 81118 | 530202523 | $ | 220.54 | 130413 | 530314689 | $ | 161.73 |
| 31825 | 530116958 | $ | 679.34 | 81119 | 530202524 | $ | 44.91 | 130414 | 530314692 | $ | 121.16 |
| 31826 | 530116961 | $ | 358.68 | 81120 | 530202525 | $ | 35.93 | 130415 | 530314693 | $ | 45.14 |
| 31827 | 530116963 | $ | 184.58 | 81121 | 530202526 | $ | 83.72 | 130416 | 530314694 | $ | 113.03 |
| 31828 | 530116964 | $ | 221.00 | 81122 | 530202527 | $ | 66.79 | 130417 | 530314695 | $ | 211.99 |
| 31829 | 530116965 | $ | 109.91 | 81123 | 530202528 | $ | 270.88 | 130418 | 530314697 | $ | 37.79 |
| 31830 | 530116966 | $ | 1,470.13 | 81124 | 530202529 | $ | 354.33 | 130419 | 530314698 | $ | 4.88 |
| 31831 | 530116967 | $ | 222.37 | 81125 | 530202530 | $ | 95.74 | 130420 | 530314700 | $ | 154.63 |
| 31832 | 530116981 | $ | 243.84 | 81126 | 530202531 | $ | 82.88 | 130421 | 530314701 | $ | 358.40 |
| 31833 | 530116985 | $ | 144.95 | 81127 | 530202532 | $ | 96.60 | 130422 | 530314703 | $ | 34.77 |
| 31834 | 530116986 | $ | 1,034.87 | 81128 | 530202533 | $ | 22.33 | 130423 | 530314704 | $ | 196.42 |
| 31835 | 530116989 | $ | 42.94 | 81129 | 530202534 | $ | 405.72 | 130424 | 530314705 | $ | 23.97 |
| 31836 | 530116991 | $ | 93.56 | 81130 | 530202536 | $ | 26.00 | 130425 | 530314706 | $ | 323.96 |
| 31837 | 530116995 | $ | 102.83 | 81131 | 530202537 | $ | 84.92 | 130426 | 530314707 | $ | 29.01 |
| 31838 | 530116999 | $ | 76.80 | 81132 | 530202538 | $ | 46.32 | 130427 | 530314708 | $ | 41.76 |
| 31839 | 530117000 | $ | 94.16 | 81133 | 530202540 | $ | 176.44 | 130428 | 530314709 | $ | 31.89 |
| 31840 | 530117003 | $ | 89.81 | 81134 | 530202542 | $ | 102.95 | 130429 | 530314712 | $ | 0.85 |
| 31841 | 530117005 | $ | 4,171.12 | 81135 | 530202543 | $ | 441.38 | 130430 | 530314713 | $ | 9.69 |
| 31842 | 530117009 | $ | 365.82 | 81136 | 530202545 | $ | 57.96 | 130431 | 530314714 | $ | 262.82 |
| 31843 | 530117011 | $ | 873.76 | 81137 | 530202546 | $ | 157.99 | 130432 | 530314716 | $ | 15.94 |
| 31844 | 530117018 | $ | 97.30 | 81138 | 530202547 | $ | 99.82 | 130433 | 530314717 | $ | 25.62 |
| 31845 | 530117019 | $ | 153.43 | 81139 | 530202549 | $ | 2,076.90 | 130434 | 530314719 | $ | 0.95 |
| 31846 | 530117020 | $ | 226.12 | 81140 | 530202550 | $ | 394.88 | 130435 | 530314727 | $ | 10.35 |
| 31847 | 530117022 | $ | 119.32 | 81141 | 530202551 | $ | 67.62 | 130436 | 530314728 | $ | 197.12 |
| 31848 | 530117024 | $ | 17.77 | 81142 | 530202552 | $ | 736.40 | 130437 | 530314729 | $ | 43.52 |
| 31849 | 530117026 | $ | 1,403.38 | 81143 | 530202553 | $ | 83.47 | 130438 | 530314734 | $ | 414.89 |
| 31850 | 530117029 | $ | 351.38 | 81144 | 530202554 | $ | 32.20 | 130439 | 530314735 | $ | 4.49 |
| 31851 | 530117031 | $ | 116.21 | 81145 | 530202555 | $ | 17.12 | 130440 | 530314736 | $ | 43.47 |
| 31852 | 530117033 | $ | 866.57 | 81146 | 530202556 | $ | 15.85 | 130441 | 530314737 | $ | 12.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31853 | 530117035 | $ | 20.62 | 81147 | 530202557 | $ | 17.11 | 130442 | 530314738 | $ | 590.98 |
| 31854 | 530117036 | $ | 257.45 | 81148 | 530202558 | $ | 39.86 | 130443 | 530314739 | $ | 12.65 |
| 31855 | 530117037 | $ | 229.86 | 81149 | 530202559 | $ | 88.06 | 130444 | 530314741 | $ | 1.89 |
| 31856 | 530117039 | $ | 4,040.61 | 81150 | 530202560 | $ | 49.21 | 130445 | 530314743 | $ | 195.75 |
| 31857 | 530117042 | $ | 6.45 | 81151 | 530202561 | $ | 407.24 | 130446 | 530314745 | $ | 77.28 |
| 31858 | 530117043 | $ | 509.07 | 81152 | 530202563 | $ | 74.42 | 130447 | 530314748 | $ | 113.59 |
| 31859 | 530117055 | $ | 826.65 | 81153 | 530202564 | $ | 27.19 | 130448 | 530314749 | $ | 17.64 |
| 31860 | 530117060 | $ | 3.87 | 81154 | 530202565 | $ | 32.20 | 130449 | 530314753 | $ | 127.18 |
| 31861 | 530117061 | $ | 67.06 | 81155 | 530202566 | $ | 88.03 | 130450 | 530314755 | $ | 33.39 |
| 31862 | 530117062 | $ | 106.16 | 81156 | 530202568 | $ | 382.81 | 130451 | 530314760 | $ | 2,304.00 |
| 31863 | 530117064 | $ | 205.20 | 81157 | 530202570 | $ | 77.28 | 130452 | 530314762 | $ | 186.49 |
| 31864 | 530117066 | $ | 84.69 | 81158 | 530202571 | $ | 22.56 | 130453 | 530314764 | $ | 222.18 |
| 31865 | 530117072 | $ | 128.25 | 81159 | 530202572 | $ | 186.76 | 130454 | 530314765 | $ | 28.40 |
| 31866 | 530117073 | $ | 591.48 | 81160 | 530202574 | $ | 237.81 | 130455 | 530314767 | $ | 15.93 |
| 31867 | 530117074 | $ | 324.05 | 81161 | 530202575 | $ | 9.57 | 130456 | 530314771 | $ | 332.43 |
| 31868 | 530117075 | $ | 496.74 | 81162 | 530202577 | $ | 58.60 | 130457 | 530314772 | $ | 13.51 |
| 31869 | 530117077 | $ | 74.45 | 81163 | 530202578 | $ | 1,716.68 | 130458 | 530314774 | $ | 32.20 |
| 31870 | 530117080 | $ | 98.48 | 81164 | 530202579 | $ | 132.46 | 130459 | 530314777 | $ | 296.34 |
| 31871 | 530117085 | $ | 4,705.34 | 81165 | 530202580 | $ | 505.47 | 130460 | 530314779 | $ | 234.50 |
| 31872 | 530117086 | $ | 61,289.47 | 81166 | 530202581 | $ | 383.18 | 130461 | 530314780 | $ | 3.79 |
| 31873 | 530117091 | $ | 345.12 | 81167 | 530202582 | $ | 43.63 | 130462 | 530314781 | $ | 426.70 |
| 31874 | 530117092 | $ | 86,457.00 | 81168 | 530202586 | $ | 44.88 | 130463 | 530314784 | $ | 13.78 |
| 31875 | 530117093 | $ | 12,718.20 | 81169 | 530202587 | $ | 142.45 | 130464 | 530314786 | $ | 102.29 |
| 31876 | 530117096 | $ | 423.84 | 81170 | 530202588 | $ | 74.06 | 130465 | 530314787 | $ | 18.83 |
| 31877 | 530117098 | $ | 2,723.39 | 81171 | 530202589 | $ | 137.28 | 130466 | 530314788 | $ | 125.20 |
| 31878 | 530117100 | $ | 257.60 | 81172 | 530202590 | $ | 36.15 | 130467 | 530314789 | $ | 4.53 |
| 31879 | 530117101 | $ | 13.56 | 81173 | 530202591 | $ | 71.84 | 130468 | 530314792 | $ | 83.91 |
| 31880 | 530117104 | $ | 17,240.79 | 81174 | 530202592 | $ | 267.83 | 130469 | 530314793 | $ | 3.81 |
| 31881 | 530117105 | $ | 450.60 | 81175 | 530202593 | $ | 54.74 | 130470 | 530314799 | $ | 27.54 |
| 31882 | 530117107 | $ | 293.88 | 81176 | 530202595 | $ | 174.88 | 130471 | 530314800 | $ | 35.23 |
| 31883 | 530117108 | $ | 984.45 | 81177 | 530202596 | $ | 96.60 | 130472 | 530314802 | $ | 597.61 |
| 31884 | 530117111 | $ | 71.28 | 81178 | 530202597 | $ | 839.22 | 130473 | 530314803 | $ | 302.08 |
| 31885 | 530117113 | $ | 119.54 | 81179 | 530202598 | $ | 426.48 | 130474 | 530314806 | $ | 113.63 |
| 31886 | 530117117 | $ | 136.21 | 81180 | 530202600 | $ | 114.79 | 130475 | 530314807 | $ | 1,030.40 |
| 31887 | 530117118 | $ | 65.98 | 81181 | 530202602 | $ | 45.15 | 130476 | 530314809 | $ | 56.76 |
| 31888 | 530117121 | $ | 136.90 | 81182 | 530202603 | $ | 414.99 | 130477 | 530314810 | $ | 5.16 |
| 31889 | 530117122 | $ | 265.27 | 81183 | 530202605 | $ | 67.62 | 130478 | 530314811 | $ | 374.92 |
| 31890 | 530117125 | $ | 94.74 | 81184 | 530202606 | $ | 191.91 | 130479 | 530314812 | $ | 133.00 |
| 31891 | 530117126 | $ | 96.12 | 81185 | 530202607 | $ | 435.12 | 130480 | 530314814 | $ | 185.38 |
| 31892 | 530117127 | $ | 93.77 | 81186 | 530202608 | $ | 431.48 | 130481 | 530314815 | $ | 23.22 |
| 31893 | 530117128 | $ | 136.50 | 81187 | 530202610 | $ | 2,434.80 | 130482 | 530314816 | $ | 121.16 |
| 31894 | 530117130 | $ | 304.39 | 81188 | 530202612 | $ | 312.34 | 130483 | 530314819 | $ | 71.42 |
| 31895 | 530117132 | $ | 1,178.77 | 81189 | 530202613 | $ | 106.19 | 130484 | 530314821 | $ | 99.82 |
| 31896 | 530117133 | $ | 164.42 | 81190 | 530202614 | $ | 405.72 | 130485 | 530314823 | $ | 569.27 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31897 | 530117137 | $ | 0.13 | 81191 | 530202615 | $ | 121.04 | 130486 | 530314824 | $ | 19.31 |
| 31898 | 530117138 | $ | 556.22 | 81192 | 530202616 | $ | 202.86 | 130487 | 530314826 | $ | 252.55 |
| 31899 | 530117139 | $ | 52.98 | 81193 | 530202617 | $ | 603.47 | 130488 | 530314827 | $ | 54.06 |
| 31900 | 530117140 | $ | 298.20 | 81194 | 530202618 | $ | 88.06 | 130489 | 530314832 | $ | 855.52 |
| 31901 | 530117141 | $ | 63.22 | 81195 | 530202619 | $ | 65.62 | 130490 | 530314833 | $ | 92.20 |
| 31902 | 530117142 | $ | 492.96 | 81196 | 530202620 | $ | 256.54 | 130491 | 530314834 | $ | 152.33 |
| 31903 | 530117146 | $ | 55.35 | 81197 | 530202621 | $ | 242.78 | 130492 | 530314835 | $ | 273.85 |
| 31904 | 530117148 | $ | 1,778.00 | 81198 | 530202622 | $ | 793.87 | 130493 | 530314836 | $ | 476.71 |
| 31905 | 530117149 | $ | 125.23 | 81199 | 530202623 | $ | 86.94 | 130494 | 530314838 | $ | 52.16 |
| 31906 | 530117152 | $ | 113.65 | 81200 | 530202624 | $ | 66.17 | 130495 | 530314841 | $ | 675.36 |
| 31907 | 530117153 | $ | 147.14 | 81201 | 530202625 | $ | 212.30 | 130496 | 530314842 | $ | 169.07 |
| 31908 | 530117154 | $ | 63.22 | 81202 | 530202626 | $ | 187.94 | 130497 | 530314843 | $ | 195.52 |
| 31909 | 530117159 | $ | 90.26 | 81203 | 530202627 | $ | 77.69 | 130498 | 530314844 | $ | 73.68 |
| 31910 | 530117160 | $ | 374.41 | 81204 | 530202628 | $ | 51.52 | 130499 | 530314846 | $ | 18.06 |
| 31911 | 530117161 | $ | 621.50 | 81205 | 530202629 | $ | 16.10 | 130500 | 530314847 | $ | 785.96 |
| 31912 | 530117162 | $ | 75.04 | 81206 | 530202630 | $ | 42.46 | 130501 | 530314848 | $ | 558.11 |
| 31913 | 530117163 | $ | 55.54 | 81207 | 530202631 | $ | 17.12 | 130502 | 530314853 | $ | 173.33 |
| 31914 | 530117164 | $ | 158.72 | 81208 | 530202632 | $ | 440.39 | 130503 | 530314854 | $ | 4.28 |
| 31915 | 530117165 | $ | 164.22 | 81209 | 530202633 | $ | 83.95 | 130504 | 530314855 | $ | 538.10 |
| 31916 | 530117166 | $ | 253.74 | 81210 | 530202634 | $ | 177.10 | 130505 | 530314858 | $ | 55.15 |
| 31917 | 530117167 | $ | 178.06 | 81211 | 530202635 | $ | 67.62 | 130506 | 530314859 | $ | 53.29 |
| 31918 | 530117168 | $ | 54.36 | 81212 | 530202636 | $ | 137.27 | 130507 | 530314860 | $ | 9.45 |
| 31919 | 530117169 | $ | 1,947.86 | 81213 | 530202637 | $ | 74.56 | 130508 | 530314867 | $ | 98.59 |
| 31920 | 530117172 | $ | 367.37 | 81214 | 530202638 | $ | 54.10 | 130509 | 530314869 | $ | 118.81 |
| 31921 | 530117173 | $ | 2,875.46 | 81215 | 530202639 | $ | 514.61 | 130510 | 530314870 | $ | 124.64 |
| 31922 | 530117174 | $ | 352.67 | 81216 | 530202640 | $ | 741.55 | 130511 | 530314871 | $ | 52.29 |
| 31923 | 530117177 | $ | 113.14 | 81217 | 530202642 | $ | 12.70 | 130512 | 530314872 | $ | 33.97 |
| 31924 | 530117179 | $ | 62.04 | 81218 | 530202643 | $ | 254.38 | 130513 | 530314873 | $ | 1,625.38 |
| 31925 | 530117180 | $ | 46.68 | 81219 | 530202644 | $ | 23.22 | 130514 | 530314875 | $ | 14.28 |
| 31926 | 530117181 | $ | 186.76 | 81220 | 530202645 | $ | 113.70 | 130515 | 530314880 | $ | 144.78 |
| 31927 | 530117182 | $ | 172.08 | 81221 | 530202647 | $ | 109.89 | 130516 | 530314882 | $ | 1,039.19 |
| 31928 | 530117183 | $ | 1,344.62 | 81222 | 530202648 | $ | 119.14 | 130517 | 530314883 | $ | 154.56 |
| 31929 | 530117186 | $ | 26.63 | 81223 | 530202649 | $ | 181.59 | 130518 | 530314884 | $ | 9.34 |
| 31930 | 530117187 | $ | 103.87 | 81224 | 530202650 | $ | 89.25 | 130519 | 530314885 | $ | 339.52 |
| 31931 | 530117190 | $ | 24.85 | 81225 | 530202652 | $ | 109.48 | 130520 | 530314886 | $ | 339.52 |
| 31932 | 530117191 | $ | 261.53 | 81226 | 530202653 | $ | 67.95 | 130521 | 530314887 | $ | 339.52 |
| 31933 | 530117193 | $ | 43.86 | 81227 | 530202654 | $ | 151.34 | 130522 | 530314888 | $ | 339.52 |
| 31934 | 530117194 | $ | 92.18 | 81228 | 530202655 | $ | 22.54 | 130523 | 530314891 | $ | 1,610.00 |
| 31935 | 530117195 | $ | 34.63 | 81229 | 530202658 | $ | 35.42 | 130524 | 530314892 | $ | 66.43 |
| 31936 | 530117196 | $ | 13.97 | 81230 | 530202659 | $ | 21.90 | 130525 | 530314893 | $ | 531.36 |
| 31937 | 530117199 | $ | 322.00 | 81231 | 530202660 | $ | 106.26 | 130526 | 530314894 | $ | 13.98 |
| 31938 | 530117200 | $ | 106.89 | 81232 | 530202661 | $ | 63.75 | 130527 | 530314895 | $ | 134.44 |
| 31939 | 530117201 | $ | 31.56 | 81233 | 530202662 | $ | 54.74 | 130528 | 530314896 | $ | 126.09 |
| 31940 | 530117202 | $ | 264.04 | 81234 | 530202663 | $ | 679.42 | 130529 | 530314897 | $ | 82.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31941 | 530117203 | $ | 109.48 | 81235 | 530202664 | $ | 201.06 | 130530 | 530314898 | $ | 641.51 |
| 31942 | 530117204 | $ | 42.57 | 81236 | 530202666 | $ | 260.82 | 130531 | 530314901 | $ | 19.85 |
| 31943 | 530117205 | $ | 173.88 | 81237 | 530202667 | $ | 79.05 | 130532 | 530314905 | $ | 7.09 |
| 31944 | 530117206 | $ | 275.71 | 81238 | 530202668 | $ | 401.58 | 130533 | 530314906 | $ | 143.52 |
| 31945 | 530117207 | $ | 30.88 | 81239 | 530202669 | $ | 238.28 | 130534 | 530314907 | $ | 557.06 |
| 31946 | 530117208 | $ | 114.65 | 81240 | 530202671 | $ | 30.96 | 130535 | 530314909 | $ | 9.03 |
| 31947 | 530117209 | $ | 99.18 | 81241 | 530202672 | $ | 895.40 | 130536 | 530314910 | $ | 4.64 |
| 31948 | 530117210 | $ | 9.66 | 81242 | 530202673 | $ | 86.29 | 130537 | 530314912 | $ | 122.88 |
| 31949 | 530117213 | $ | 28.38 | 81243 | 530202674 | $ | 80.50 | 130538 | 530314915 | $ | 47.07 |
| 31950 | 530117214 | $ | 20.64 | 81244 | 530202675 | $ | 295.79 | 130539 | 530314916 | $ | 23.22 |
| 31951 | 530117215 | $ | 60.84 | 81245 | 530202676 | $ | 127.43 | 130540 | 530314919 | $ | 39.27 |
| 31952 | 530117216 | $ | 57.59 | 81246 | 530202679 | $ | 132.42 | 130541 | 530314923 | $ | 157.78 |
| 31953 | 530117217 | $ | 231.57 | 81247 | 530202681 | $ | 64.90 | 130542 | 530314924 | $ | 15.48 |
| 31954 | 530117218 | $ | 33.43 | 81248 | 530202682 | $ | 106.26 | 130543 | 530314925 | $ | 432.20 |
| 31955 | 530117219 | $ | 164.22 | 81249 | 530202683 | $ | 76.44 | 130544 | 530314926 | $ | 103.04 |
| 31956 | 530117220 | $ | 504.22 | 81250 | 530202684 | $ | 62.18 | 130545 | 530314927 | $ | 893.14 |
| 31957 | 530117221 | $ | 214.39 | 81251 | 530202685 | $ | 212.21 | 130546 | 530314932 | $ | 2,043.42 |
| 31958 | 530117222 | $ | 75.45 | 81252 | 530202686 | $ | 125.65 | 130547 | 530314934 | $ | 88.56 |
| 31959 | 530117223 | $ | 42.57 | 81253 | 530202687 | $ | 284.90 | 130548 | 530314936 | $ | 1,388.12 |
| 31960 | 530117224 | $ | 76.00 | 81254 | 530202688 | $ | 357.42 | 130549 | 530314938 | $ | 109.58 |
| 31961 | 530117225 | $ | 3,228.80 | 81255 | 530202689 | $ | 3.81 | 130550 | 530314939 | $ | 211.34 |
| 31962 | 530117226 | $ | 254.13 | 81256 | 530202690 | $ | 724.50 | 130551 | 530314941 | $ | 287.51 |
| 31963 | 530117227 | $ | 42.57 | 81257 | 530202691 | $ | 19.32 | 130552 | 530314943 | $ | 30.87 |
| 31964 | 530117228 | $ | 127.71 | 81258 | 530202692 | $ | 0.24 | 130553 | 530314945 | $ | 45.62 |
| 31965 | 530117229 | $ | 446.29 | 81259 | 530202693 | $ | 144.90 | 130554 | 530314946 | $ | 1.65 |
| 31966 | 530117230 | $ | 67.08 | 81260 | 530202694 | $ | 317.46 | 130555 | 530314947 | $ | 24.08 |
| 31967 | 530117231 | $ | 3.08 | 81261 | 530202695 | $ | 1,413.99 | 130556 | 530314950 | $ | 6.44 |
| 31968 | 530117232 | $ | 208.14 | 81262 | 530202696 | $ | 678.98 | 130557 | 530314951 | $ | 93.73 |
| 31969 | 530117233 | $ | 335.40 | 81263 | 530202697 | $ | 19.32 | 130558 | 530314953 | $ | 36.82 |
| 31970 | 530117236 | $ | 16.77 | 81264 | 530202698 | $ | 105.89 | 130559 | 530314954 | $ | 1,314.49 |
| 31971 | 530117238 | $ | 195.08 | 81265 | 530202699 | $ | 161.41 | 130560 | 530314955 | $ | 377.83 |
| 31972 | 530117239 | $ | 111.66 | 81266 | 530202700 | $ | 37.99 | 130561 | 530314956 | $ | 13.58 |
| 31973 | 530117241 | $ | 431.90 | 81267 | 530202701 | $ | 492.66 | 130562 | 530314957 | $ | 752.64 |
| 31974 | 530117242 | $ | 293.36 | 81268 | 530202702 | $ | 99.13 | 130563 | 530314958 | $ | 105.82 |
| 31975 | 530117243 | $ | 291.01 | 81269 | 530202706 | $ | 51.52 | 130564 | 530314959 | $ | 7.13 |
| 31976 | 530117245 | $ | 9.68 | 81270 | 530202707 | $ | 22.54 | 130565 | 530314960 | $ | 273.26 |
| 31977 | 530117246 | $ | 81.06 | 81271 | 530202708 | $ | 150.40 | 130566 | 530314961 | $ | 160.91 |
| 31978 | 530117253 | $ | 1,759.32 | 81272 | 530202710 | $ | 144.60 | 130567 | 530314962 | $ | 207.01 |
| 31979 | 530117254 | $ | 353.94 | 81273 | 530202711 | $ | 36.00 | 130568 | 530314963 | $ | 10.24 |
| 31980 | 530117258 | $ | 1,214.46 | 81274 | 530202712 | $ | 54.08 | 130569 | 530314966 | $ | 22.05 |
| 31981 | 530117259 | $ | 73.27 | 81275 | 530202714 | $ | 24.04 | 130570 | 530314967 | $ | 17.37 |
| 31982 | 530117260 | $ | 122.51 | 81276 | 530202716 | $ | 36.25 | 130571 | 530314968 | $ | 0.69 |
| 31983 | 530117261 | $ | 262.05 | 81277 | 530202717 | $ | 49.11 | 130572 | 530314969 | $ | 1.42 |
| 31984 | 530117262 | $ | 245.84 | 81278 | 530202718 | $ | 120.89 | 130573 | 530314970 | $ | 466.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31985 | 530117265 | $ | 217.47 | 81279 | 530202719 | $ | 15.87 | 130574 | 530314971 | $ | 8.27 |
| 31986 | 530117266 | $ | 165.71 | 81280 | 530202720 | $ | 35.42 | 130575 | 530314972 | $ | 205.49 |
| 31987 | 530117267 | $ | 214.98 | 81281 | 530202721 | $ | 36.60 | 130576 | 530314976 | $ | 8.36 |
| 31988 | 530117268 | $ | 60.66 | 81282 | 530202723 | $ | 75.24 | 130577 | 530314977 | $ | 31.89 |
| 31989 | 530117271 | $ | 57.54 | 81283 | 530202724 | $ | 1,693.86 | 130578 | 530314978 | $ | 176.27 |
| 31990 | 530117272 | $ | 110.83 | 81284 | 530202725 | $ | 90.16 | 130579 | 530314979 | $ | 368.64 |
| 31991 | 530117273 | $ | 88.44 | 81285 | 530202726 | $ | 512.82 | 130580 | 530314980 | $ | 3.10 |
| 31992 | 530117274 | $ | 181.99 | 81286 | 530202729 | $ | 969.66 | 130581 | 530314983 | $ | 2,097.66 |
| 31993 | 530117275 | $ | 36.31 | 81287 | 530202730 | $ | 135.24 | 130582 | 530314987 | $ | 203.08 |
| 31994 | 530117277 | $ | 1.26 | 81288 | 530202731 | $ | 73.91 | 130583 | 530314988 | $ | 3.65 |
| 31995 | 530117279 | $ | 51.20 | 81289 | 530202732 | $ | 197.83 | 130584 | 530314989 | $ | 295.45 |
| 31996 | 530117283 | $ | 42.28 | 81290 | 530202733 | $ | 55.92 | 130585 | 530314990 | $ | 1,210.88 |
| 31997 | 530117284 | $ | 155.14 | 81291 | 530202734 | $ | 17.46 | 130586 | 530314993 | $ | 2,782.85 |
| 31998 | 530117287 | $ | 58.10 | 81292 | 530202736 | $ | 32.21 | 130587 | 530314994 | $ | 82.01 |
| 31999 | 530117288 | $ | 64.41 | 81293 | 530202737 | $ | 68.10 | 130588 | 530314999 | $ | 37.46 |
| 32000 | 530117290 | $ | 118.77 | 81294 | 530202738 | $ | 70.00 | 130589 | 530315002 | $ | 72.72 |
| 32001 | 530117291 | $ | 48.06 | 81295 | 530202739 | $ | 92.96 | 130590 | 530315005 | $ | 498.39 |
| 32002 | 530117296 | $ | 109.91 | 81296 | 530202740 | $ | 12.88 | 130591 | 530315007 | $ | 261.35 |
| 32003 | 530117297 | $ | 82.13 | 81297 | 530202741 | $ | 2.52 | 130592 | 530315009 | $ | 17.64 |
| 32004 | 530117299 | $ | 77.01 | 81298 | 530202742 | $ | 331.66 | 130593 | 530315010 | $ | 335.75 |
| 32005 | 530117301 | $ | 628.76 | 81299 | 530202743 | $ | 144.90 | 130594 | 530315015 | $ | 11.34 |
| 32006 | 530117302 | $ | 24.24 | 81300 | 530202744 | $ | 1,712.64 | 130595 | 530315020 | $ | 26.65 |
| 32007 | 530117303 | $ | 177.56 | 81301 | 530202746 | $ | 38.04 | 130596 | 530315024 | $ | 88.76 |
| 32008 | 530117304 | $ | 310.62 | 81302 | 530202747 | $ | 146.94 | 130597 | 530315025 | $ | 981.99 |
| 32009 | 530117305 | $ | 10.61 | 81303 | 530202748 | $ | 155.59 | 130598 | 530315027 | $ | 292.34 |
| 32010 | 530117309 | $ | 88.05 | 81304 | 530202749 | $ | 289.35 | 130599 | 530315029 | $ | 396.49 |
| 32011 | 530117310 | $ | 93.88 | 81305 | 530202750 | $ | 62.36 | 130600 | 530315030 | $ | 4.47 |
| 32012 | 530117314 | $ | 62.46 | 81306 | 530202751 | $ | 129.80 | 130601 | 530315032 | $ | 49.36 |
| 32013 | 530117315 | $ | 6.40 | 81307 | 530202754 | $ | 312.48 | 130602 | 530315033 | $ | 2.47 |
| 32014 | 530117316 | $ | 537.60 | 81308 | 530202755 | $ | 68.74 | 130603 | 530315034 | $ | 141.10 |
| 32015 | 530117317 | $ | 20,052.68 | 81309 | 530202756 | $ | 69.48 | 130604 | 530315039 | $ | 14.49 |
| 32016 | 530117318 | $ | 270.83 | 81310 | 530202757 | $ | 34.06 | 130605 | 530315040 | $ | 123.24 |
| 32017 | 530117319 | $ | 45.50 | 81311 | 530202759 | $ | 173.88 | 130606 | 530315042 | $ | 235.06 |
| 32018 | 530117320 | $ | 788.04 | 81312 | 530202760 | $ | 135.24 | 130607 | 530315049 | $ | 23.94 |
| 32019 | 530117321 | $ | 139.06 | 81313 | 530202761 | $ | 1,043.28 | 130608 | 530315051 | $ | 37.65 |
| 32020 | 530117323 | $ | 73.27 | 81314 | 530202762 | $ | 35.97 | 130609 | 530315053 | $ | 9.45 |
| 32021 | 530117326 | $ | 168.35 | 81315 | 530202763 | $ | 158.36 | 130610 | 530315055 | $ | 4.97 |
| 32022 | 530117327 | $ | 11.60 | 81316 | 530202765 | $ | 986.94 | 130611 | 530315057 | $ | 77.86 |
| 32023 | 530117331 | $ | 66.97 | 81317 | 530202768 | $ | 225.40 | 130612 | 530315058 | $ | 165.96 |
| 32024 | 530117333 | $ | 78.61 | 81318 | 530202769 | $ | 125.81 | 130613 | 530315059 | $ | 151.32 |
| 32025 | 530117336 | $ | 225.40 | 81319 | 530202770 | $ | 144.90 | 130614 | 530315060 | $ | 10.32 |
| 32026 | 530117339 | $ | 336.70 | 81320 | 530202771 | $ | 165.93 | 130615 | 530315062 | $ | 1.90 |
| 32027 | 530117340 | $ | 51.53 | 81321 | 530202773 | $ | 59.57 | 130616 | 530315063 | $ | 88.90 |
| 32028 | 530117341 | $ | 1,768.03 | 81322 | 530202774 | $ | 222.30 | 130617 | 530315064 | $ | 395.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32029 | 530117342 | $ | 577.25 | 81323 | 530202777 | $ | 20.62 | 130618 | 530315065 | $ | 1,670.98 |
| 32030 | 530117347 | $ | 22.54 | 81324 | 530202778 | $ | 80.50 | 130619 | 530315066 | $ | 402.50 |
| 32031 | 530117354 | $ | 4,246.00 | 81325 | 530202779 | $ | 883.19 | 130620 | 530315068 | $ | 58.85 |
| 32032 | 530117355 | $ | 546.69 | 81326 | 530202781 | $ | 61.18 | 130621 | 530315069 | $ | 32.36 |
| 32033 | 530117359 | $ | 7.74 | 81327 | 530202782 | $ | 109.48 | 130622 | 530315070 | $ | 21.13 |
| 32034 | 530117362 | $ | 118.77 | 81328 | 530202783 | $ | 32.11 | 130623 | 530315072 | $ | 25.60 |
| 32035 | 530117364 | $ | 4,417.18 | 81329 | 530202784 | $ | 154.56 | 130624 | 530315073 | $ | 1.14 |
| 32036 | 530117367 | $ | 106.32 | 81330 | 530202786 | $ | 139.86 | 130625 | 530315074 | $ | 170.10 |
| 32037 | 530117375 | $ | 123.70 | 81331 | 530202787 | $ | 13.98 | 130626 | 530315075 | $ | 27.72 |
| 32038 | 530117376 | $ | 378.96 | 81332 | 530202788 | $ | 58.46 | 130627 | 530315076 | $ | 16.10 |
| 32039 | 530117404 | $ | 486.31 | 81333 | 530202789 | $ | 29.42 | 130628 | 530315077 | $ | 13.92 |
| 32040 | 530117420 | $ | 354.93 | 81334 | 530202790 | $ | 193.61 | 130629 | 530315078 | $ | 18.50 |
| 32041 | 530117432 | $ | 207.21 | 81335 | 530202793 | $ | 238.00 | 130630 | 530315079 | $ | 2.76 |
| 32042 | 530117441 | $ | 156.24 | 81336 | 530202796 | $ | 157.78 | 130631 | 530315080 | $ | 11,494.40 |
| 32043 | 530117443 | $ | 1,922.10 | 81337 | 530202797 | $ | 69.97 | 130632 | 530315083 | $ | 3.17 |
| 32044 | 530117449 | $ | 302.68 | 81338 | 530202798 | $ | 51.89 | 130633 | 530315088 | $ | 87.62 |
| 32045 | 530117452 | $ | 423.99 | 81339 | 530202799 | $ | 85.49 | 130634 | 530315089 | $ | 23.08 |
| 32046 | 530117453 | $ | 11.42 | 81340 | 530202801 | $ | 2.54 | 130635 | 530315091 | $ | 69.73 |
| 32047 | 530117454 | $ | 275.36 | 81341 | 530202803 | $ | 128.80 | 130636 | 530315093 | $ | 47.83 |
| 32048 | 530117456 | $ | 122.51 | 81342 | 530202804 | $ | 251.80 | 130637 | 530315094 | $ | 158.13 |
| 32049 | 530117459 | $ | 66.97 | 81343 | 530202807 | $ | 241.50 | 130638 | 530315096 | $ | 15.94 |
| 32050 | 530117460 | $ | 353.75 | 81344 | 530202808 | $ | 9.67 | 130639 | 530315097 | $ | 80.82 |
| 32051 | 530117461 | $ | 437.92 | 81345 | 530202809 | $ | 22.54 | 130640 | 530315098 | $ | 15.94 |
| 32052 | 530117466 | $ | 95.60 | 81346 | 530202810 | $ | 195.38 | 130641 | 530315099 | $ | 321.69 |
| 32053 | 530117469 | $ | 75.83 | 81347 | 530202811 | $ | 25.76 | 130642 | 530315100 | $ | 809.21 |
| 32054 | 530117490 | $ | 161.00 | 81348 | 530202812 | $ | 120.82 | 130643 | 530315101 | $ | 179.17 |
| 32055 | 530117497 | $ | 184.55 | 81349 | 530202813 | $ | 55.63 | 130644 | 530315105 | $ | 36.36 |
| 32056 | 530117498 | $ | 70.30 | 81350 | 530202815 | $ | 6.20 | 130645 | 530315107 | $ | 4.28 |
| 32057 | 530117504 | $ | 256.44 | 81351 | 530202816 | $ | 119.14 | 130646 | 530315108 | $ | 5.13 |
| 32058 | 530117509 | $ | 54.36 | 81352 | 530202818 | $ | 449.63 | 130647 | 530315109 | $ | 1.15 |
| 32059 | 530117510 | $ | 226.70 | 81353 | 530202819 | $ | 720.73 | 130648 | 530315110 | $ | 5,373.35 |
| 32060 | 530117512 | $ | 552.29 | 81354 | 530202820 | $ | 106.26 | 130649 | 530315112 | $ | 347.37 |
| 32061 | 530117530 | $ | 78.58 | 81355 | 530202821 | $ | 111.22 | 130650 | 530315114 | $ | 27.28 |
| 32062 | 530117531 | $ | 97.30 | 81356 | 530202823 | $ | 142.18 | 130651 | 530315115 | $ | 22.46 |
| 32063 | 530117532 | $ | 92.18 | 81357 | 530202824 | $ | 792.12 | 130652 | 530315123 | $ | 25.02 |
| 32064 | 530117534 | $ | 170.57 | 81358 | 530202825 | $ | 22.54 | 130653 | 530315124 | $ | 690.23 |
| 32065 | 530117536 | $ | 173.93 | 81359 | 530202826 | $ | 205.63 | 130654 | 530315136 | $ | 1,473.01 |
| 32066 | 530117537 | $ | 85.75 | 81360 | 530202827 | $ | 99.33 | 130655 | 530315137 | $ | 7.74 |
| 32067 | 530117538 | $ | 117.01 | 81361 | 530202830 | $ | 189.03 | 130656 | 530315138 | $ | 9.03 |
| 32068 | 530117540 | $ | 117.10 | 81362 | 530202831 | $ | 172.72 | 130657 | 530315140 | $ | 640.92 |
| 32069 | 530117562 | $ | 190.66 | 81363 | 530202832 | $ | 125.58 | 130658 | 530315141 | $ | 158.57 |
| 32070 | 530117563 | $ | 48.06 | 81364 | 530202833 | $ | 437.71 | 130659 | 530315142 | $ | 19.13 |
| 32071 | 530117575 | $ | 257.60 | 81365 | 530202834 | $ | 19.97 | 130660 | 530315143 | $ | 82.66 |
| 32072 | 530117576 | $ | 55.54 | 81366 | 530202838 | $ | 333.89 | 130661 | 530315144 | $ | 13.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32073 | 530117577 | $ | 848.74 | 81367 | 530202840 | $ | 12.81 | 130662 | 530315145 | $ | 13.44 |
| 32074 | 530117578 | $ | 99.84 | 81368 | 530202841 | $ | 172.78 | 130663 | 530315146 | $ | 171.69 |
| 32075 | 530117579 | $ | 453.24 | 81369 | 530202842 | $ | 47.63 | 130664 | 530315147 | $ | 721.76 |
| 32076 | 530117580 | $ | 69.12 | 81370 | 530202844 | $ | 63.12 | 130665 | 530315149 | $ | 10.71 |
| 32077 | 530117581 | $ | 71.71 | 81371 | 530202845 | $ | 22.54 | 130666 | 530315150 | $ | 322.00 |
| 32078 | 530117583 | $ | 56.76 | 81372 | 530202850 | $ | 304.23 | 130667 | 530315151 | $ | 57.33 |
| 32079 | 530117585 | $ | 32.25 | 81373 | 530202852 | $ | 35.42 | 130668 | 530315152 | $ | 343.04 |
| 32080 | 530117587 | $ | 70.71 | 81374 | 530202853 | $ | 8.98 | 130669 | 530315153 | $ | 419.80 |
| 32081 | 530117589 | $ | 61.11 | 81375 | 530202854 | $ | 360.98 | 130670 | 530315154 | $ | 18.73 |
| 32082 | 530117595 | $ | 233.48 | 81376 | 530202855 | $ | 119.14 | 130671 | 530315159 | $ | 15.94 |
| 32083 | 530117596 | $ | 235.77 | 81377 | 530202856 | $ | 278.43 | 130672 | 530315160 | $ | 84.97 |
| 32084 | 530117599 | $ | 34.11 | 81378 | 530202857 | $ | 28.98 | 130673 | 530315161 | $ | 31.30 |
| 32085 | 530117606 | $ | 54.74 | 81379 | 530202859 | $ | 405.04 | 130674 | 530315162 | $ | 91.53 |
| 32086 | 530117610 | $ | 460.89 | 81380 | 530202861 | $ | 26.41 | 130675 | 530315164 | $ | 1,930.05 |
| 32087 | 530117616 | $ | 64,691.97 | 81381 | 530202862 | $ | 208.71 | 130676 | 530315166 | $ | 1.14 |
| 32088 | 530117617 | $ | 1,474.22 | 81382 | 530202863 | $ | 71.96 | 130677 | 530315171 | $ | 475.73 |
| 32089 | 530117620 | $ | 264,779.80 | 81383 | 530202864 | $ | 122.32 | 130678 | 530315172 | $ | 1,853.29 |
| 32090 | 530117625 | $ | 2,769.55 | 81384 | 530202865 | $ | 303.03 | 130679 | 530315175 | $ | 4.85 |
| 32091 | 530117627 | $ | 67,476.27 | 81385 | 530202866 | $ | 18.66 | 130680 | 530315177 | $ | 980.00 |
| 32092 | 530117629 | $ | 93,408.98 | 81386 | 530202867 | $ | 104.71 | 130681 | 530315179 | $ | 155.58 |
| 32093 | 530117631 | $ | 33,672.56 | 81387 | 530202868 | $ | 275.29 | 130682 | 530315180 | $ | 21.58 |
| 32094 | 530117632 | $ | 163.53 | 81388 | 530202869 | $ | 189.12 | 130683 | 530315181 | $ | 149.57 |
| 32095 | 530117635 | $ | 254.75 | 81389 | 530202870 | $ | 38.64 | 130684 | 530315183 | $ | 43.43 |
| 32096 | 530117637 | $ | 1,724.94 | 81390 | 530202871 | $ | 119.14 | 130685 | 530315184 | $ | 32.25 |
| 32097 | 530117645 | $ | 95.35 | 81391 | 530202872 | $ | 116.52 | 130686 | 530315188 | $ | 17.01 |
| 32098 | 530117648 | $ | 194.60 | 81392 | 530202873 | $ | 28.98 | 130687 | 530315189 | $ | 24.57 |
| 32099 | 530117652 | $ | 878.89 | 81393 | 530202874 | $ | 282.77 | 130688 | 530315190 | $ | 312.66 |
| 32100 | 530117667 | $ | 414.45 | 81394 | 530202875 | $ | 189.08 | 130689 | 530315191 | $ | 0.85 |
| 32101 | 530117670 | $ | 186.90 | 81395 | 530202876 | $ | 76.63 | 130690 | 530315193 | $ | 25.60 |
| 32102 | 530117678 | $ | 423.99 | 81396 | 530202877 | $ | 199.96 | 130691 | 530315194 | $ | 1.69 |
| 32103 | 530117679 | $ | 138.86 | 81397 | 530202878 | $ | 84.13 | 130692 | 530315195 | $ | 9.45 |
| 32104 | 530117681 | $ | 5.16 | 81398 | 530202880 | $ | 90.16 | 130693 | 530315197 | $ | 14.19 |
| 32105 | 530117682 | $ | 279.10 | 81399 | 530202881 | $ | 31.43 | 130694 | 530315198 | $ | 20.16 |
| 32106 | 530117683 | $ | 140.24 | 81400 | 530202882 | $ | 176.83 | 130695 | 530315199 | $ | 55.21 |
| 32107 | 530117685 | $ | 12.72 | 81401 | 530202883 | $ | 34.15 | 130696 | 530315201 | $ | 0.35 |
| 32108 | 530117688 | $ | 179.43 | 81402 | 530202884 | $ | 93.38 | 130697 | 530315204 | $ | 149.23 |
| 32109 | 530117692 | $ | 72.04 | 81403 | 530202885 | $ | 146.48 | 130698 | 530315205 | $ | 89.30 |
| 32110 | 530117695 | $ | 55.54 | 81404 | 530202887 | $ | 83.72 | 130699 | 530315210 | $ | 1,081.92 |
| 32111 | 530117700 | $ | 58.10 | 81405 | 530202888 | $ | 119.77 | 130700 | 530315214 | $ | 92.84 |
| 32112 | 530117701 | $ | 736.45 | 81406 | 530202889 | $ | 205.60 | 130701 | 530315216 | $ | 1,228.73 |
| 32113 | 530117705 | $ | 24.86 | 81407 | 530202890 | $ | 132.44 | 130702 | 530315218 | $ | 5.80 |
| 32114 | 530117708 | $ | 68.15 | 81408 | 530202892 | $ | 432.53 | 130703 | 530315219 | $ | 10.08 |
| 32115 | 530117709 | $ | 180.62 | 81409 | 530202893 | $ | 135.64 | 130704 | 530315220 | $ | 26.46 |
| 32116 | 530117710 | $ | 103.60 | 81410 | 530202894 | $ | 40.58 | 130705 | 530315222 | $ | 254.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32117 | 530117712 | $ | 209.77 | 81411 | 530202896 | $ | 70.32 | 130706 | 530315223 | $ | 32.28 |
| 32118 | 530117714 | $ | 114.05 | 81412 | 530202897 | $ | 82.27 | 130707 | 530315224 | $ | 18.70 |
| 32119 | 530117715 | $ | 1,883.52 | 81413 | 530202898 | $ | 904.54 | 130708 | 530315227 | $ | 27.02 |
| 32120 | 530117718 | $ | 141.42 | 81414 | 530202900 | $ | 1,125.67 | 130709 | 530315228 | $ | 168.73 |
| 32121 | 530117719 | $ | 96.12 | 81415 | 530202901 | $ | 84.37 | 130710 | 530315231 | $ | 12.27 |
| 32122 | 530117721 | $ | 217.25 | 81416 | 530202902 | $ | 4.49 | 130711 | 530315232 | $ | 133.89 |
| 32123 | 530117722 | $ | 65.62 | 81417 | 530202903 | $ | 25.53 | 130712 | 530315233 | $ | 29.52 |
| 32124 | 530117727 | $ | 3,789.91 | 81418 | 530202904 | $ | 247.94 | 130713 | 530315234 | $ | 401.26 |
| 32125 | 530117729 | $ | 109.87 | 81419 | 530202906 | $ | 106.26 | 130714 | 530315235 | $ | 45.14 |
| 32126 | 530117731 | $ | 184.36 | 81420 | 530202907 | $ | 51.36 | 130715 | 530315237 | $ | 15.62 |
| 32127 | 530117734 | $ | 104.98 | 81421 | 530202908 | $ | 54.39 | 130716 | 530315238 | $ | 503.52 |
| 32128 | 530117735 | $ | 255.27 | 81422 | 530202909 | $ | 252.42 | 130717 | 530315239 | $ | 130.21 |
| 32129 | 530117736 | $ | 146.54 | 81423 | 530202910 | $ | 9.66 | 130718 | 530315240 | $ | 4.49 |
| 32130 | 530117740 | $ | 174.94 | 81424 | 530202911 | $ | 267.93 | 130719 | 530315241 | $ | 77.73 |
| 32131 | 530117741 | $ | 103.60 | 81425 | 530202912 | $ | 32.20 | 130720 | 530315243 | $ | 476.71 |
| 32132 | 530117742 | $ | 1.91 | 81426 | 530202913 | $ | 233.10 | 130721 | 530315244 | $ | 117.87 |
| 32133 | 530117743 | $ | 7.03 | 81427 | 530202915 | $ | 67.62 | 130722 | 530315245 | $ | 13.23 |
| 32134 | 530117744 | $ | 84.69 | 81428 | 530202916 | $ | 744.10 | 130723 | 530315246 | $ | 161.42 |
| 32135 | 530117748 | $ | 6,926.22 | 81429 | 530202917 | $ | 31.43 | 130724 | 530315248 | $ | 397.42 |
| 32136 | 530117754 | $ | 104.79 | 81430 | 530202919 | $ | 38.52 | 130725 | 530315249 | $ | 542.72 |
| 32137 | 530117758 | $ | 1.89 | 81431 | 530202920 | $ | 559.63 | 130726 | 530315250 | $ | 57.72 |
| 32138 | 530117761 | $ | 118.77 | 81432 | 530202921 | $ | 64.40 | 130727 | 530315251 | $ | 217.03 |
| 32139 | 530117762 | $ | 2,306.25 | 81433 | 530202922 | $ | 145.32 | 130728 | 530315252 | $ | 6.44 |
| 32140 | 530117763 | $ | 89.36 | 81434 | 530202924 | $ | 9.66 | 130729 | 530315253 | $ | 286.07 |
| 32141 | 530117765 | $ | 1,117.34 | 81435 | 530202925 | $ | 114.70 | 130730 | 530315254 | $ | 1,921.95 |
| 32142 | 530117768 | $ | 43.93 | 81436 | 530202926 | $ | 218.96 | 130731 | 530315255 | $ | 1,391.04 |
| 32143 | 530117769 | $ | 45.50 | 81437 | 530202927 | $ | 59.14 | 130732 | 530315257 | $ | 839.89 |
| 32144 | 530117771 | $ | 158.74 | 81438 | 530202928 | $ | 226.99 | 130733 | 530315259 | $ | 489.41 |
| 32145 | 530117772 | $ | 109.91 | 81439 | 530202929 | $ | 130.90 | 130734 | 530315260 | $ | 347.76 |
| 32146 | 530117773 | $ | 107.35 | 81440 | 530202930 | $ | 264.04 | 130735 | 530315261 | $ | 90.16 |
| 32147 | 530117775 | $ | 78.39 | 81441 | 530202931 | $ | 260.82 | 130736 | 530315262 | $ | 59.49 |
| 32148 | 530117776 | $ | 138.86 | 81442 | 530202932 | $ | 193.20 | 130737 | 530315263 | $ | 152.66 |
| 32149 | 530117777 | $ | 226.12 | 81443 | 530202934 | $ | 22.54 | 130738 | 530315264 | $ | 113.87 |
| 32150 | 530117778 | $ | 135.91 | 81444 | 530202936 | $ | 65.14 | 130739 | 530315265 | $ | 24.11 |
| 32151 | 530117779 | $ | 241.28 | 81445 | 530202937 | $ | 176.12 | 130740 | 530315266 | $ | 19.32 |
| 32152 | 530117783 | $ | 324.79 | 81446 | 530202938 | $ | 244.72 | 130741 | 530315269 | $ | 102.40 |
| 32153 | 530117784 | $ | 638.76 | 81447 | 530202940 | $ | 132.02 | 130742 | 530315272 | $ | 322.52 |
| 32154 | 530117786 | $ | 88.44 | 81448 | 530202941 | $ | 153.79 | 130743 | 530315274 | $ | 30.98 |
| 32155 | 530117788 | $ | 230.05 | 81449 | 530202944 | $ | 317.76 | 130744 | 530315278 | $ | 465.86 |
| 32156 | 530117790 | $ | 101.04 | 81450 | 530202946 | $ | 168.44 | 130745 | 530315279 | $ | 152.36 |
| 32157 | 530117791 | $ | 654.32 | 81451 | 530202948 | $ | 214.52 | 130746 | 530315280 | $ | 251.93 |
| 32158 | 530117816 | $ | 241.50 | 81452 | 530202949 | $ | 16.76 | 130747 | 530315281 | $ | 1.24 |
| 32159 | 530117847 | $ | 1,212.03 | 81453 | 530202950 | $ | 38.64 | 130748 | 530315282 | $ | 197.82 |
| 32160 | 530117850 | $ | 25.40 | 81454 | 530202951 | $ | 99.82 | 130749 | 530315283 | $ | 18.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32161 | 530117852 | $ | 56.92 | 81455 | 530202952 | $ | 55.24 | 130750 | 530315284 | $ | 9.15 |
| 32162 | 530117853 | $ | 3.87 | 81456 | 530202953 | $ | 48.30 | 130751 | 530315285 | $ | 328.44 |
| 32163 | 530117855 | $ | 70.71 | 81457 | 530202954 | $ | 283.36 | 130752 | 530315286 | $ | 245.72 |
| 32164 | 530117856 | $ | 345.27 | 81458 | 530202955 | $ | 68.65 | 130753 | 530315287 | $ | 132.02 |
| 32165 | 530117859 | $ | 14.49 | 81459 | 530202956 | $ | 276.92 | 130754 | 530315288 | $ | 33.64 |
| 32166 | 530117863 | $ | 41.28 | 81460 | 530202957 | $ | 19.32 | 130755 | 530315291 | $ | 231.62 |
| 32167 | 530117866 | $ | 1,107.36 | 81461 | 530202959 | $ | 75.27 | 130756 | 530315297 | $ | 37.06 |
| 32168 | 530117869 | $ | 46.49 | 81462 | 530202960 | $ | 51.52 | 130757 | 530315300 | $ | 27.72 |
| 32169 | 530117870 | $ | 108.72 | 81463 | 530202961 | $ | 12.24 | 130758 | 530315301 | $ | 42.84 |
| 32170 | 530117872 | $ | 52.60 | 81464 | 530202962 | $ | 28.98 | 130759 | 530315303 | $ | 85.14 |
| 32171 | 530117875 | $ | 28.98 | 81465 | 530202963 | $ | 125.31 | 130760 | 530315308 | $ | 41.04 |
| 32172 | 530117887 | $ | 16.10 | 81466 | 530202964 | $ | 10.18 | 130761 | 530315309 | $ | 110.89 |
| 32173 | 530117889 | $ | 289.15 | 81467 | 530202966 | $ | 182.09 | 130762 | 530315310 | $ | 38.00 |
| 32174 | 530117894 | $ | 986.21 | 81468 | 530202967 | $ | 2.58 | 130763 | 530315311 | $ | 1,937.93 |
| 32175 | 530117899 | $ | 366.01 | 81469 | 530202968 | $ | 1,325.57 | 130764 | 530315313 | $ | 233.10 |
| 32176 | 530117903 | $ | 154.03 | 81470 | 530202969 | $ | 64.75 | 130765 | 530315314 | $ | 42.46 |
| 32177 | 530117908 | $ | 68.37 | 81471 | 530202970 | $ | 43.80 | 130766 | 530315316 | $ | 25.80 |
| 32178 | 530117910 | $ | 584.70 | 81472 | 530202971 | $ | 59.57 | 130767 | 530315319 | $ | 224.48 |
| 32179 | 530117923 | $ | 374.64 | 81473 | 530202972 | $ | 47.67 | 130768 | 530315321 | $ | 33.61 |
| 32180 | 530117924 | $ | 1,581.75 | 81474 | 530202973 | $ | 96.50 | 130769 | 530315322 | $ | 25.15 |
| 32181 | 530117929 | $ | 844.98 | 81475 | 530202976 | $ | 77.70 | 130770 | 530315323 | $ | 18.50 |
| 32182 | 530117932 | $ | 105.89 | 81476 | 530202977 | $ | 81.59 | 130771 | 530315324 | $ | 507.37 |
| 32183 | 530117933 | $ | 154.03 | 81477 | 530202978 | $ | 249.11 | 130772 | 530315328 | $ | 58.91 |
| 32184 | 530117934 | $ | 45.69 | 81478 | 530202980 | $ | 312.48 | 130773 | 530315332 | $ | 40.49 |
| 32185 | 530117936 | $ | 125.50 | 81479 | 530202982 | $ | 199.43 | 130774 | 530315333 | $ | 0.28 |
| 32186 | 530117940 | $ | 120.15 | 81480 | 530202983 | $ | 49.80 | 130775 | 530315334 | $ | 726.95 |
| 32187 | 530117943 | $ | 81.75 | 81481 | 530202984 | $ | 64.78 | 130776 | 530315335 | $ | 1,442.81 |
| 32188 | 530117946 | $ | 663.32 | 81482 | 530202985 | $ | 17.96 | 130777 | 530315336 | $ | 1,369.45 |
| 32189 | 530117948 | $ | 61.85 | 81483 | 530202986 | $ | 83.72 | 130778 | 530315338 | $ | 95.51 |
| 32190 | 530117949 | $ | 103.60 | 81484 | 530202988 | $ | 116.55 | 130779 | 530315343 | $ | 1.52 |
| 32191 | 530117950 | $ | 159.15 | 81485 | 530202989 | $ | 35.42 | 130780 | 530315344 | $ | 141.73 |
| 32192 | 530117951 | $ | 94.74 | 81486 | 530202990 | $ | 257.24 | 130781 | 530315346 | $ | 18.06 |
| 32193 | 530117952 | $ | 366.16 | 81487 | 530202994 | $ | 173.53 | 130782 | 530315347 | $ | 21.42 |
| 32194 | 530117953 | $ | 282.26 | 81488 | 530202995 | $ | 37.18 | 130783 | 530315349 | $ | 3.38 |
| 32195 | 530117955 | $ | 118.77 | 81489 | 530202996 | $ | 418.60 | 130784 | 530315352 | $ | 189.98 |
| 32196 | 530117957 | $ | 113.26 | 81490 | 530202997 | $ | 23.12 | 130785 | 530315354 | $ | 77.65 |
| 32197 | 530117958 | $ | 60.66 | 81491 | 530202999 | $ | 58.37 | 130786 | 530315356 | $ | 13.47 |
| 32198 | 530117959 | $ | 130.00 | 81492 | 530203000 | $ | 25.67 | 130787 | 530315358 | $ | 282.47 |
| 32199 | 530117960 | $ | 107.35 | 81493 | 530203001 | $ | 23.22 | 130788 | 530315359 | $ | 440.32 |
| 32200 | 530117962 | $ | 38.81 | 81494 | 530203002 | $ | 85.58 | 130789 | 530315363 | $ | 1,344.32 |
| 32201 | 530117963 | $ | 103.60 | 81495 | 530203003 | $ | 230.51 | 130790 | 530315365 | $ | 233.54 |
| 32202 | 530117964 | $ | 159.15 | 81496 | 530203005 | $ | 53.97 | 130791 | 530315366 | $ | 25.20 |
| 32203 | 530117966 | $ | 336.22 | 81497 | 530203007 | $ | 215.74 | 130792 | 530315368 | $ | 25.20 |
| 32204 | 530117988 | $ | 63.22 | 81498 | 530203008 | $ | 7.06 | 130793 | 530315369 | $ | 102.38 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| ID | Claim | Amount | ID | Claim | Amount | ID | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 32205 | 530117991 | $ 127.63 | 81499 | 530203009 | $ 595.70 | 130794 | 530315372 | $ 6.93 |
| 32206 | 530117993 | $ 154.22 | 81500 | 530203010 | $ 553.25 | 130795 | 530315376 | $ 571.50 |
| 32207 | 530117996 | $ 97.30 | 81501 | 530203011 | $ 19.51 | 130796 | 530315378 | $ 63.44 |
| 32208 | 530117997 | $ 517.82 | 81502 | 530203012 | $ 236.04 | 130797 | 530315380 | $ 15.48 |
| 32209 | 530117998 | $ 296.83 | 81503 | 530203013 | $ 38.20 | 130798 | 530315383 | $ 322.41 |
| 32210 | 530117999 | $ 1,888.44 | 81504 | 530203023 | $ 6,918.90 | 130799 | 530315385 | $ 888.94 |
| 32211 | 530118000 | $ 82.13 | 81505 | 530203024 | $ 285.50 | 130800 | 530315388 | $ 337.47 |
| 32212 | 530118002 | $ 297.02 | 81506 | 530203025 | $ 93.38 | 130801 | 530315390 | $ 16.77 |
| 32213 | 530118003 | $ 627.25 | 81507 | 530203026 | $ 52.02 | 130802 | 530315393 | $ 60.40 |
| 32214 | 530118004 | $ 101.04 | 81508 | 530203027 | $ 86.94 | 130803 | 530315397 | $ 135.59 |
| 32215 | 530118005 | $ 113.65 | 81509 | 530203028 | $ 973.54 | 130804 | 530315398 | $ 3,072.00 |
| 32216 | 530118006 | $ 83.32 | 81510 | 530203029 | $ 35.42 | 130805 | 530315401 | $ 1,314.49 |
| 32217 | 530118014 | $ 209.85 | 81511 | 530203030 | $ 38.64 | 130806 | 530315402 | $ 154.00 |
| 32218 | 530118015 | $ 181.82 | 81512 | 530203031 | $ 63.08 | 130807 | 530315403 | $ 1,237.98 |
| 32219 | 530118016 | $ 233.60 | 81513 | 530203032 | $ 90.65 | 130808 | 530315404 | $ 217.16 |
| 32220 | 530118017 | $ 64.20 | 81514 | 530203035 | $ 47.34 | 130809 | 530315405 | $ 15.62 |
| 32221 | 530118021 | $ 398.80 | 81515 | 530203036 | $ 77.10 | 130810 | 530315406 | $ 154.97 |
| 32222 | 530118028 | $ 13.85 | 81516 | 530203037 | $ 19.32 | 130811 | 530315407 | $ 12.60 |
| 32223 | 530118038 | $ 371.82 | 81517 | 530203038 | $ 62.98 | 130812 | 530315408 | $ 5.67 |
| 32224 | 530118039 | $ 66.97 | 81518 | 530203039 | $ 59.57 | 130813 | 530315411 | $ 3.23 |
| 32225 | 530118041 | $ 166.63 | 81519 | 530203041 | $ 126.91 | 130814 | 530315412 | $ 62.45 |
| 32226 | 530118047 | $ 397.87 | 81520 | 530203042 | $ 33.94 | 130815 | 530315415 | $ 103.04 |
| 32227 | 530118048 | $ 253.89 | 81521 | 530203045 | $ 48.12 | 130816 | 530315416 | $ 14.11 |
| 32228 | 530118049 | $ 108.72 | 81522 | 530203046 | $ 10.16 | 130817 | 530315417 | $ 0.85 |
| 32229 | 530118054 | $ 169.39 | 81523 | 530203048 | $ 697.82 | 130818 | 530315419 | $ 66.15 |
| 32230 | 530118055 | $ 58.10 | 81524 | 530203049 | $ 43.59 | 130819 | 530315420 | $ 125.81 |
| 32231 | 530118058 | $ 501.24 | 81525 | 530203050 | $ 46.25 | 130820 | 530315421 | $ 7.62 |
| 32232 | 530118061 | $ 166.04 | 81526 | 530203051 | $ 32.20 | 130821 | 530315422 | $ 7.62 |
| 32233 | 530118063 | $ 19.30 | 81527 | 530203052 | $ 101.04 | 130822 | 530315423 | $ 254.06 |
| 32234 | 530118078 | $ 50.19 | 81528 | 530203053 | $ 26.40 | 130823 | 530315424 | $ 16.07 |
| 32235 | 530118083 | $ 185.74 | 81529 | 530203055 | $ 151.34 | 130824 | 530315425 | $ 168.47 |
| 32236 | 530118084 | $ 1,126.57 | 81530 | 530203056 | $ 868.23 | 130825 | 530315438 | $ 3.42 |
| 32237 | 530118085 | $ 2,062.51 | 81531 | 530203057 | $ 263.49 | 130826 | 530315439 | $ 88.81 |
| 32238 | 530118086 | $ 101.04 | 81532 | 530203058 | $ 116.52 | 130827 | 530315440 | $ 10.08 |
| 32239 | 530118087 | $ 79.57 | 81533 | 530203061 | $ 207.38 | 130828 | 530315444 | $ 111.03 |
| 32240 | 530118088 | $ 136.50 | 81534 | 530203062 | $ 860.94 | 130829 | 530315445 | $ 245.80 |
| 32241 | 530118099 | $ 846.94 | 81535 | 530203069 | $ 411.14 | 130830 | 530315446 | $ 448.03 |
| 32242 | 530118100 | $ 271.03 | 81536 | 530203070 | $ 179.95 | 130831 | 530315449 | $ 23.94 |
| 32243 | 530118102 | $ 84.69 | 81537 | 530203071 | $ 132.02 | 130832 | 530315452 | $ 1,387.84 |
| 32244 | 530118103 | $ 78.58 | 81538 | 530203072 | $ 90.71 | 130833 | 530315454 | $ 118.57 |
| 32245 | 530118104 | $ 275.55 | 81539 | 530203073 | $ 38.64 | 130834 | 530315455 | $ 43.94 |
| 32246 | 530118105 | $ 87.04 | 81540 | 530203074 | $ 407.86 | 130835 | 530315457 | $ 11.34 |
| 32247 | 530118106 | $ 5.12 | 81541 | 530203076 | $ 582.86 | 130836 | 530315458 | $ 2.85 |
| 32248 | 530118107 | $ 140.24 | 81542 | 530203077 | $ 255.79 | 130837 | 530315460 | $ 67.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32249 | 530118113 | $ | 3,574.36 | 81543 | 530203078 | $ | 62.36 | 130838 | 530315461 | $ | 67.20 |
| 32250 | 530118114 | $ | 291.54 | 81544 | 530203079 | $ | 26.94 | 130839 | 530315462 | $ | 59.22 |
| 32251 | 530118116 | $ | 11,186.77 | 81545 | 530203080 | $ | 137.22 | 130840 | 530315469 | $ | 356.62 |
| 32252 | 530118118 | $ | 414.72 | 81546 | 530203081 | $ | 439.29 | 130841 | 530315470 | $ | 167.20 |
| 32253 | 530118119 | $ | 164.93 | 81547 | 530203083 | $ | 138.46 | 130842 | 530315471 | $ | 258.34 |
| 32254 | 530118120 | $ | 83.32 | 81548 | 530203084 | $ | 64.40 | 130843 | 530315474 | $ | 293.84 |
| 32255 | 530118121 | $ | 62,532.80 | 81549 | 530203085 | $ | 74.06 | 130844 | 530315475 | $ | 995.04 |
| 32256 | 530118122 | $ | 724.50 | 81550 | 530203086 | $ | 17.25 | 130845 | 530315476 | $ | 48.51 |
| 32257 | 530118125 | $ | 2,335.56 | 81551 | 530203087 | $ | 28.98 | 130846 | 530315477 | $ | 63.00 |
| 32258 | 530118126 | $ | 10,263.90 | 81552 | 530203088 | $ | 2,105.80 | 130847 | 530315478 | $ | 17.66 |
| 32259 | 530118127 | $ | 156.04 | 81553 | 530203089 | $ | 258.74 | 130848 | 530315482 | $ | 175.45 |
| 32260 | 530118128 | $ | 175.41 | 81554 | 530203091 | $ | 55.92 | 130849 | 530315485 | $ | 4.67 |
| 32261 | 530118133 | $ | 156.59 | 81555 | 530203092 | $ | 25.76 | 130850 | 530315490 | $ | 351.50 |
| 32262 | 530118136 | $ | 78.39 | 81556 | 530203093 | $ | 34.83 | 130851 | 530315491 | $ | 28.58 |
| 32263 | 530118137 | $ | 52.68 | 81557 | 530203094 | $ | 54.74 | 130852 | 530315492 | $ | 12.90 |
| 32264 | 530118139 | $ | 4,528.67 | 81558 | 530203095 | $ | 262.08 | 130853 | 530315496 | $ | 36.67 |
| 32265 | 530118145 | $ | 401.91 | 81559 | 530203096 | $ | 75.11 | 130854 | 530315497 | $ | 47.88 |
| 32266 | 530118147 | $ | 54.39 | 81560 | 530203097 | $ | 73.83 | 130855 | 530315499 | $ | 5.40 |
| 32267 | 530118148 | $ | 260.78 | 81561 | 530203098 | $ | 97.09 | 130856 | 530315500 | $ | 34.96 |
| 32268 | 530118149 | $ | 218.25 | 81562 | 530203099 | $ | 89.98 | 130857 | 530315501 | $ | 17.64 |
| 32269 | 530118155 | $ | 21.59 | 81563 | 530203100 | $ | 30.16 | 130858 | 530315503 | $ | 38.83 |
| 32270 | 530118156 | $ | 319.27 | 81564 | 530203101 | $ | 144.90 | 130859 | 530315504 | $ | 222.80 |
| 32271 | 530118158 | $ | 235.78 | 81565 | 530203102 | $ | 141.68 | 130860 | 530315507 | $ | 26.64 |
| 32272 | 530118160 | $ | 76.30 | 81566 | 530203103 | $ | 67.62 | 130861 | 530315508 | $ | 114.49 |
| 32273 | 530118161 | $ | 152.93 | 81567 | 530203104 | $ | 57.15 | 130862 | 530315509 | $ | 83.12 |
| 32274 | 530118162 | $ | 72.36 | 81568 | 530203105 | $ | 316.35 | 130863 | 530315510 | $ | 45.46 |
| 32275 | 530118163 | $ | 60.66 | 81569 | 530203106 | $ | 199.65 | 130864 | 530315511 | $ | 0.98 |
| 32276 | 530118164 | $ | 55.54 | 81570 | 530203108 | $ | 15.84 | 130865 | 530315512 | $ | 26.64 |
| 32277 | 530118165 | $ | 83.83 | 81571 | 530203109 | $ | 95.83 | 130866 | 530315513 | $ | 34.45 |
| 32278 | 530118168 | $ | 64.41 | 81572 | 530203110 | $ | 40.65 | 130867 | 530315516 | $ | 418.09 |
| 32279 | 530118169 | $ | 5.04 | 81573 | 530203111 | $ | 225.33 | 130868 | 530315517 | $ | 300.77 |
| 32280 | 530118170 | $ | 306.56 | 81574 | 530203112 | $ | 1,486.80 | 130869 | 530315518 | $ | 10.08 |
| 32281 | 530118173 | $ | 925.43 | 81575 | 530203113 | $ | 99.82 | 130870 | 530315520 | $ | 254.38 |
| 32282 | 530118174 | $ | 804.88 | 81576 | 530203114 | $ | 1,390.83 | 130871 | 530315521 | $ | 33.51 |
| 32283 | 530118175 | $ | 430.08 | 81577 | 530203115 | $ | 157.78 | 130872 | 530315522 | $ | 1,068.91 |
| 32284 | 530118177 | $ | 89.85 | 81578 | 530203116 | $ | 41.86 | 130873 | 530315523 | $ | 164.09 |
| 32285 | 530118178 | $ | 316.08 | 81579 | 530203120 | $ | 124.32 | 130874 | 530315524 | $ | 2,123.76 |
| 32286 | 530118179 | $ | 455.89 | 81580 | 530203121 | $ | 180.32 | 130875 | 530315525 | $ | 86.41 |
| 32287 | 530118180 | $ | 270.61 | 81581 | 530203122 | $ | 6.44 | 130876 | 530315526 | $ | 61.26 |
| 32288 | 530118181 | $ | 127.63 | 81582 | 530203123 | $ | 71.25 | 130877 | 530315527 | $ | 1,085.14 |
| 32289 | 530118182 | $ | 55.54 | 81583 | 530203128 | $ | 125.31 | 130878 | 530315534 | $ | 14.26 |
| 32290 | 530118184 | $ | 318.86 | 81584 | 530203129 | $ | 10.88 | 130879 | 530315537 | $ | 20.90 |
| 32291 | 530118185 | $ | 103.60 | 81585 | 530203130 | $ | 35.92 | 130880 | 530315538 | $ | 7.46 |
| 32292 | 530118186 | $ | 1,000.82 | 81586 | 530203131 | $ | 32.20 | 130881 | 530315539 | $ | 532.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32293 | 530118188 | $ | 202.95 | 81587 | 530203132 | $ | 88.10 | 130882 | 530315542 | $ | 834.00 |
| 32294 | 530118190 | $ | 121.33 | 81588 | 530203133 | $ | 37.28 | 130883 | 530315543 | $ | 22.05 |
| 32295 | 530118191 | $ | 142.42 | 81589 | 530203134 | $ | 35.88 | 130884 | 530315545 | $ | 5.23 |
| 32296 | 530118192 | $ | 19.20 | 81590 | 530203135 | $ | 22.45 | 130885 | 530315551 | $ | 48.35 |
| 32297 | 530118193 | $ | 167.08 | 81591 | 530203136 | $ | 96.60 | 130886 | 530315552 | $ | 138.24 |
| 32298 | 530118194 | $ | 1,005.32 | 81592 | 530203137 | $ | 40.60 | 130887 | 530315555 | $ | 13.77 |
| 32299 | 530118196 | $ | 370.30 | 81593 | 530203138 | $ | 457.38 | 130888 | 530315557 | $ | 21.39 |
| 32300 | 530118197 | $ | 232.61 | 81594 | 530203140 | $ | 109.48 | 130889 | 530315560 | $ | 253.11 |
| 32301 | 530118198 | $ | 54.17 | 81595 | 530203141 | $ | 35.42 | 130890 | 530315565 | $ | 609.28 |
| 32302 | 530118200 | $ | 113.65 | 81596 | 530203142 | $ | 109.49 | 130891 | 530315567 | $ | 159.70 |
| 32303 | 530118202 | $ | 83.72 | 81597 | 530203143 | $ | 107.44 | 130892 | 530315568 | $ | 87.46 |
| 32304 | 530118203 | $ | 61.85 | 81598 | 530203144 | $ | 265.77 | 130893 | 530315570 | $ | 195.32 |
| 32305 | 530118204 | $ | 165.09 | 81599 | 530203145 | $ | 22.54 | 130894 | 530315571 | $ | 28.16 |
| 32306 | 530118205 | $ | 431.56 | 81600 | 530203146 | $ | 66.85 | 130895 | 530315574 | $ | 111.15 |
| 32307 | 530118206 | $ | 2,717.11 | 81601 | 530203147 | $ | 19.95 | 130896 | 530315577 | $ | 26.46 |
| 32308 | 530118208 | $ | 76.64 | 81602 | 530203148 | $ | 40.50 | 130897 | 530315579 | $ | 76.38 |
| 32309 | 530118209 | $ | 641.55 | 81603 | 530203149 | $ | 91.25 | 130898 | 530315580 | $ | 5.94 |
| 32310 | 530118210 | $ | 39.60 | 81604 | 530203150 | $ | 91.93 | 130899 | 530315582 | $ | 363.23 |
| 32311 | 530118211 | $ | 120.65 | 81605 | 530203151 | $ | 64.40 | 130900 | 530315583 | $ | 211.84 |
| 32312 | 530118212 | $ | 3.78 | 81606 | 530203152 | $ | 75.83 | 130901 | 530315585 | $ | 46.80 |
| 32313 | 530118213 | $ | 138.67 | 81607 | 530203153 | $ | 22.54 | 130902 | 530315588 | $ | 12.60 |
| 32314 | 530118214 | $ | 1,422.96 | 81608 | 530203154 | $ | 44.99 | 130903 | 530315593 | $ | 18.83 |
| 32315 | 530118215 | $ | 305.08 | 81609 | 530203155 | $ | 74.70 | 130904 | 530315595 | $ | 10.20 |
| 32316 | 530118216 | $ | 2,456.47 | 81610 | 530203156 | $ | 112.99 | 130905 | 530315596 | $ | 32.13 |
| 32317 | 530118217 | $ | 481.32 | 81611 | 530203158 | $ | 186.76 | 130906 | 530315601 | $ | 33.96 |
| 32318 | 530118218 | $ | 21.93 | 81612 | 530203159 | $ | 441.14 | 130907 | 530315602 | $ | 11.34 |
| 32319 | 530118220 | $ | 616.02 | 81613 | 530203160 | $ | 28.60 | 130908 | 530315604 | $ | 121.42 |
| 32320 | 530118222 | $ | 914.48 | 81614 | 530203164 | $ | 113.96 | 130909 | 530315605 | $ | 12.90 |
| 32321 | 530118223 | $ | 92.18 | 81615 | 530203165 | $ | 636.57 | 130910 | 530315606 | $ | 43.39 |
| 32322 | 530118224 | $ | 12.00 | 81616 | 530203166 | $ | 384.00 | 130911 | 530315607 | $ | 245.00 |
| 32323 | 530118225 | $ | 385.78 | 81617 | 530203167 | $ | 360.64 | 130912 | 530315609 | $ | 10.08 |
| 32324 | 530118227 | $ | 226.52 | 81618 | 530203168 | $ | 400.56 | 130913 | 530315613 | $ | 224.63 |
| 32325 | 530118230 | $ | 20.64 | 81619 | 530203169 | $ | 85.47 | 130914 | 530315614 | $ | 16.90 |
| 32326 | 530118231 | $ | 106.90 | 81620 | 530203170 | $ | 290.52 | 130915 | 530315615 | $ | 22.27 |
| 32327 | 530118232 | $ | 108.38 | 81621 | 530203171 | $ | 48.30 | 130916 | 530315619 | $ | 7.81 |
| 32328 | 530118234 | $ | 453.87 | 81622 | 530203172 | $ | 94.66 | 130917 | 530315624 | $ | 40.53 |
| 32329 | 530118235 | $ | 321.22 | 81623 | 530203174 | $ | 106.67 | 130918 | 530315632 | $ | 15.72 |
| 32330 | 530118236 | $ | 24.25 | 81624 | 530203175 | $ | 6.44 | 130919 | 530315634 | $ | 96.60 |
| 32331 | 530118237 | $ | 14.19 | 81625 | 530203176 | $ | 44.34 | 130920 | 530315636 | $ | 21.39 |
| 32332 | 530118238 | $ | 96.84 | 81626 | 530203177 | $ | 72.70 | 130921 | 530315639 | $ | 2.76 |
| 32333 | 530118239 | $ | 172.05 | 81627 | 530203178 | $ | 846.26 | 130922 | 530315640 | $ | 112.31 |
| 32334 | 530118241 | $ | 40.61 | 81628 | 530203179 | $ | 17.96 | 130923 | 530315641 | $ | 58.42 |
| 32335 | 530118243 | $ | 24.51 | 81629 | 530203180 | $ | 220.77 | 130924 | 530315642 | $ | 11.61 |
| 32336 | 530118246 | $ | 54.03 | 81630 | 530203181 | $ | 2.54 | 130925 | 530315643 | $ | 55.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32337 | 530118247 | $ | 425.04 | 81631 | 530203182 | $ | 41.86 | 130926 | 530315644 | $ | 651.44 |
| 32338 | 530118248 | $ | 26.80 | 81632 | 530203183 | $ | 49.39 | 130927 | 530315645 | $ | 51.52 |
| 32339 | 530118251 | $ | 25.80 | 81633 | 530203184 | $ | 102.68 | 130928 | 530315646 | $ | 733.79 |
| 32340 | 530118252 | $ | 31.84 | 81634 | 530203185 | $ | 45.58 | 130929 | 530315648 | $ | 42.92 |
| 32341 | 530118253 | $ | 57.32 | 81635 | 530203186 | $ | 31.45 | 130930 | 530315649 | $ | 17.20 |
| 32342 | 530118254 | $ | 354.75 | 81636 | 530203188 | $ | 650.09 | 130931 | 530315651 | $ | 21.93 |
| 32343 | 530118255 | $ | 129.00 | 81637 | 530203189 | $ | 114.44 | 130932 | 530315652 | $ | 21.69 |
| 32344 | 530118256 | $ | 475.60 | 81638 | 530203191 | $ | 12.20 | 130933 | 530315653 | $ | 1,330.77 |
| 32345 | 530118257 | $ | 59.34 | 81639 | 530203192 | $ | 150.37 | 130934 | 530315654 | $ | 37.37 |
| 32346 | 530118258 | $ | 548.01 | 81640 | 530203193 | $ | 359.01 | 130935 | 530315656 | $ | 256.00 |
| 32347 | 530118259 | $ | 201.71 | 81641 | 530203194 | $ | 286.75 | 130936 | 530315658 | $ | 25.28 |
| 32348 | 530118260 | $ | 45.15 | 81642 | 530203196 | $ | 83.72 | 130937 | 530315659 | $ | 47.19 |
| 32349 | 530118261 | $ | 186.24 | 81643 | 530203197 | $ | 22.54 | 130938 | 530315660 | $ | 13.60 |
| 32350 | 530118263 | $ | 135.84 | 81644 | 530203198 | $ | 125.72 | 130939 | 530315662 | $ | 36.73 |
| 32351 | 530118264 | $ | 531.11 | 81645 | 530203199 | $ | 217.24 | 130940 | 530315663 | $ | 232.62 |
| 32352 | 530118266 | $ | 135.09 | 81646 | 530203200 | $ | 25.67 | 130941 | 530315664 | $ | 15.93 |
| 32353 | 530118274 | $ | 2.54 | 81647 | 530203201 | $ | 32.20 | 130942 | 530315665 | $ | 48.55 |
| 32354 | 530118276 | $ | 2,264.41 | 81648 | 530203202 | $ | 92.92 | 130943 | 530315668 | $ | 126.88 |
| 32355 | 530118278 | $ | 88.44 | 81649 | 530203203 | $ | 315.56 | 130944 | 530315669 | $ | 23.22 |
| 32356 | 530118279 | $ | 3.87 | 81650 | 530203204 | $ | 50.75 | 130945 | 530315670 | $ | 0.95 |
| 32357 | 530118280 | $ | 232.42 | 81651 | 530203205 | $ | 63.63 | 130946 | 530315675 | $ | 12.88 |
| 32358 | 530118281 | $ | 229.03 | 81652 | 530203206 | $ | 69.66 | 130947 | 530315678 | $ | 21.93 |
| 32359 | 530118282 | $ | 1,533.04 | 81653 | 530203207 | $ | 54.74 | 130948 | 530315680 | $ | 389.12 |
| 32360 | 530118283 | $ | 9.03 | 81654 | 530203209 | $ | 50.18 | 130949 | 530315681 | $ | 644.00 |
| 32361 | 530118285 | $ | 114.64 | 81655 | 530203210 | $ | 99.50 | 130950 | 530315683 | $ | 15.95 |
| 32362 | 530118286 | $ | 121.33 | 81656 | 530203211 | $ | 48.61 | 130951 | 530315684 | $ | 217.29 |
| 32363 | 530118287 | $ | 64.41 | 81657 | 530203212 | $ | 88.32 | 130952 | 530315685 | $ | 114.63 |
| 32364 | 530118288 | $ | 204.65 | 81658 | 530203213 | $ | 851.14 | 130953 | 530315691 | $ | 160.82 |
| 32365 | 530118289 | $ | 326.17 | 81659 | 530203214 | $ | 60.63 | 130954 | 530315693 | $ | 17.92 |
| 32366 | 530118291 | $ | 87.87 | 81660 | 530203215 | $ | 64.22 | 130955 | 530315694 | $ | 100.78 |
| 32367 | 530118292 | $ | 31.63 | 81661 | 530203216 | $ | 41.86 | 130956 | 530315695 | $ | 45.90 |
| 32368 | 530118293 | $ | 51.80 | 81662 | 530203220 | $ | 51.52 | 130957 | 530315697 | $ | 127.46 |
| 32369 | 530118296 | $ | 64.40 | 81663 | 530203221 | $ | 38.85 | 130958 | 530315698 | $ | 32.20 |
| 32370 | 530118297 | $ | 341.32 | 81664 | 530203222 | $ | 75.11 | 130959 | 530315701 | $ | 1,344.98 |
| 32371 | 530118299 | $ | 543.87 | 81665 | 530203223 | $ | 81.33 | 130960 | 530315702 | $ | 2.76 |
| 32372 | 530118300 | $ | 398.48 | 81666 | 530203224 | $ | 67.53 | 130961 | 530315704 | $ | 28.51 |
| 32373 | 530118301 | $ | 389.62 | 81667 | 530203226 | $ | 43.63 | 130962 | 530315705 | $ | 47.86 |
| 32374 | 530118303 | $ | 47.42 | 81668 | 530203227 | $ | 67.62 | 130963 | 530315707 | $ | 0.91 |
| 32375 | 530118307 | $ | 113.24 | 81669 | 530203228 | $ | 119.14 | 130964 | 530315710 | $ | 151.32 |
| 32376 | 530118309 | $ | 108.96 | 81670 | 530203229 | $ | 60.32 | 130965 | 530315712 | $ | 25.60 |
| 32377 | 530118310 | $ | 80.76 | 81671 | 530203230 | $ | 54.63 | 130966 | 530315713 | $ | 8.34 |
| 32378 | 530118311 | $ | 61.27 | 81672 | 530203232 | $ | 12.90 | 130967 | 530315714 | $ | 12.60 |
| 32379 | 530118312 | $ | 84.69 | 81673 | 530203233 | $ | 41.00 | 130968 | 530315716 | $ | 170.45 |
| 32380 | 530118315 | $ | 82.59 | 81674 | 530203234 | $ | 265.42 | 130969 | 530315723 | $ | 90.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32381 | 530118316 | $ | 69.65 | 81675 | 530203235 | $ | 48.30 | 130970 | 530315725 | $ | 23.94 |
| 32382 | 530118320 | $ | 20.16 | 81676 | 530203236 | $ | 16.75 | 130971 | 530315729 | $ | 24.08 |
| 32383 | 530118321 | $ | 246.40 | 81677 | 530203237 | $ | 210.71 | 130972 | 530315732 | $ | 64.13 |
| 32384 | 530118323 | $ | 422.47 | 81678 | 530203239 | $ | 5.80 | 130973 | 530315733 | $ | 9.66 |
| 32385 | 530118324 | $ | 75.83 | 81679 | 530203242 | $ | 171.91 | 130974 | 530315734 | $ | 10.08 |
| 32386 | 530118325 | $ | 1,087.02 | 81680 | 530203245 | $ | 61.18 | 130975 | 530315736 | $ | 1.98 |
| 32387 | 530118326 | $ | 630.21 | 81681 | 530203246 | $ | 813.26 | 130976 | 530315739 | $ | 2.85 |
| 32388 | 530118327 | $ | 13.59 | 81682 | 530203247 | $ | 57.96 | 130977 | 530315740 | $ | 10.71 |
| 32389 | 530118329 | $ | 1,242.35 | 81683 | 530203248 | $ | 35.42 | 130978 | 530315742 | $ | 13.38 |
| 32390 | 530118331 | $ | 38.40 | 81684 | 530203250 | $ | 44.03 | 130979 | 530315743 | $ | 0.57 |
| 32391 | 530118333 | $ | 570.70 | 81685 | 530203251 | $ | 245.92 | 130980 | 530315745 | $ | 2,173.16 |
| 32392 | 530118335 | $ | 36.87 | 81686 | 530203252 | $ | 604.35 | 130981 | 530315746 | $ | 21.93 |
| 32393 | 530118340 | $ | 8,471.06 | 81687 | 530203253 | $ | 190.00 | 130982 | 530315747 | $ | 28.72 |
| 32394 | 530118341 | $ | 2,801.40 | 81688 | 530203255 | $ | 333.12 | 130983 | 530315753 | $ | 89.30 |
| 32395 | 530118342 | $ | 7,851.77 | 81689 | 530203256 | $ | 138.46 | 130984 | 530315754 | $ | 417.80 |
| 32396 | 530118343 | $ | 30,831.80 | 81690 | 530203257 | $ | 122.36 | 130985 | 530315755 | $ | 12.60 |
| 32397 | 530118344 | $ | 42,367.64 | 81691 | 530203258 | $ | 181.30 | 130986 | 530315757 | $ | 225.23 |
| 32398 | 530118346 | $ | 58,303.60 | 81692 | 530203259 | $ | 14.18 | 130987 | 530315759 | $ | 68.04 |
| 32399 | 530118347 | $ | 23,036.48 | 81693 | 530203260 | $ | 63.72 | 130988 | 530315762 | $ | 1,081.14 |
| 32400 | 530118348 | $ | 11,898.45 | 81694 | 530203261 | $ | 97.83 | 130989 | 530315764 | $ | 168.63 |
| 32401 | 530118349 | $ | 22,822.25 | 81695 | 530203262 | $ | 13.47 | 130990 | 530315770 | $ | 37.14 |
| 32402 | 530118352 | $ | 217.02 | 81696 | 530203263 | $ | 13.47 | 130991 | 530315771 | $ | 4,520.88 |
| 32403 | 530118363 | $ | 239.91 | 81697 | 530203264 | $ | 98.96 | 130992 | 530315774 | $ | 125.21 |
| 32404 | 530118373 | $ | 576.70 | 81698 | 530203266 | $ | 577.89 | 130993 | 530315777 | $ | 6.54 |
| 32405 | 530118378 | $ | 1,605.73 | 81699 | 530203267 | $ | 26.29 | 130994 | 530315779 | $ | 218.41 |
| 32406 | 530118388 | $ | 152.85 | 81700 | 530203268 | $ | 75.74 | 130995 | 530315780 | $ | 74.02 |
| 32407 | 530118395 | $ | 117.59 | 81701 | 530203269 | $ | 45.76 | 130996 | 530315781 | $ | 6,933.00 |
| 32408 | 530118397 | $ | 230.65 | 81702 | 530203270 | $ | 53.97 | 130997 | 530315782 | $ | 6,558.84 |
| 32409 | 530118400 | $ | 325.18 | 81703 | 530203271 | $ | 18.06 | 130998 | 530315783 | $ | 1,644.73 |
| 32410 | 530118407 | $ | 219.81 | 81704 | 530203272 | $ | 27.00 | 130999 | 530315784 | $ | 1,607.36 |
| 32411 | 530118422 | $ | 1,340.55 | 81705 | 530203273 | $ | 110.48 | 131000 | 530315785 | $ | 190.60 |
| 32412 | 530118423 | $ | 183.18 | 81706 | 530203275 | $ | 89.25 | 131001 | 530315786 | $ | 15.44 |
| 32413 | 530118427 | $ | 127.63 | 81707 | 530203276 | $ | 94.47 | 131002 | 530315787 | $ | 19.00 |
| 32414 | 530118429 | $ | 29.21 | 81708 | 530203277 | $ | 77.28 | 131003 | 530315788 | $ | 2.47 |
| 32415 | 530118435 | $ | 29.28 | 81709 | 530203279 | $ | 54.74 | 131004 | 530315789 | $ | 117.13 |
| 32416 | 530118436 | $ | 55.54 | 81710 | 530203280 | $ | 9.66 | 131005 | 530315790 | $ | 9.51 |
| 32417 | 530118439 | $ | 92.56 | 81711 | 530203281 | $ | 125.58 | 131006 | 530315791 | $ | 218.50 |
| 32418 | 530118440 | $ | 89.81 | 81712 | 530203282 | $ | 244.72 | 131007 | 530315793 | $ | 1.81 |
| 32419 | 530118441 | $ | 145.96 | 81713 | 530203283 | $ | 614.07 | 131008 | 530315798 | $ | 33.11 |
| 32420 | 530118444 | $ | 149.10 | 81714 | 530203284 | $ | 266.26 | 131009 | 530315799 | $ | 88.37 |
| 32421 | 530118447 | $ | 64.41 | 81715 | 530203285 | $ | 117.60 | 131010 | 530315801 | $ | 32.06 |
| 32422 | 530118448 | $ | 323.44 | 81716 | 530203286 | $ | 141.68 | 131011 | 530315803 | $ | 11.43 |
| 32423 | 530118481 | $ | 180.62 | 81717 | 530203287 | $ | 254.38 | 131012 | 530315804 | $ | 176.21 |
| 32424 | 530118485 | $ | 159.34 | 81718 | 530203288 | $ | 440.04 | 131013 | 530315805 | $ | 106.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32425 | 530118487 | $ | 123.89 | 81719 | 530203289 | $ | 86.94 | 131014 | 530315806 | $ | 52.89 |
| 32426 | 530118488 | $ | 55.35 | 81720 | 530203290 | $ | 220.78 | 131015 | 530315807 | $ | 3.78 |
| 32427 | 530118491 | $ | 48.06 | 81721 | 530203291 | $ | 62.16 | 131016 | 530315809 | $ | 121.23 |
| 32428 | 530118493 | $ | 379.95 | 81722 | 530203292 | $ | 59.57 | 131017 | 530315811 | $ | 462.60 |
| 32429 | 530118497 | $ | 64.41 | 81723 | 530203293 | $ | 701.96 | 131018 | 530315813 | $ | 132.02 |
| 32430 | 530118515 | $ | 116.21 | 81724 | 530203294 | $ | 251.16 | 131019 | 530315814 | $ | 207.35 |
| 32431 | 530118521 | $ | 284.33 | 81725 | 530203295 | $ | 144.90 | 131020 | 530315815 | $ | 93.12 |
| 32432 | 530118538 | $ | 103.60 | 81726 | 530203296 | $ | 540.96 | 131021 | 530315820 | $ | 22.80 |
| 32433 | 530118539 | $ | 191.29 | 81727 | 530203297 | $ | 56.98 | 131022 | 530315822 | $ | 452.40 |
| 32434 | 530118542 | $ | 84.69 | 81728 | 530203298 | $ | 437.92 | 131023 | 530315825 | $ | 420.90 |
| 32435 | 530118560 | $ | 54.18 | 81729 | 530203299 | $ | 244.72 | 131024 | 530315826 | $ | 337.51 |
| 32436 | 530118563 | $ | 434.00 | 81730 | 530203300 | $ | 59.57 | 131025 | 530315828 | $ | 23.76 |
| 32437 | 530118564 | $ | 96.72 | 81731 | 530203301 | $ | 62.16 | 131026 | 530315830 | $ | 18.50 |
| 32438 | 530118570 | $ | 1,025.09 | 81732 | 530203302 | $ | 108.78 | 131027 | 530315834 | $ | 169.71 |
| 32439 | 530118571 | $ | 190.92 | 81733 | 530203303 | $ | 173.70 | 131028 | 530315836 | $ | 22.54 |
| 32440 | 530118572 | $ | 155.41 | 81734 | 530203304 | $ | 108.08 | 131029 | 530315837 | $ | 0.67 |
| 32441 | 530118575 | $ | 80.78 | 81735 | 530203307 | $ | 28.52 | 131030 | 530315839 | $ | 16.10 |
| 32442 | 530118577 | $ | 109.91 | 81736 | 530203312 | $ | 646.05 | 131031 | 530315840 | $ | 543.65 |
| 32443 | 530118585 | $ | 2,816.00 | 81737 | 530203313 | $ | 137.27 | 131032 | 530315841 | $ | 0.03 |
| 32444 | 530118592 | $ | 516.00 | 81738 | 530203315 | $ | 143.41 | 131033 | 530315843 | $ | 10.71 |
| 32445 | 530118596 | $ | 5,837.00 | 81739 | 530203316 | $ | 55.91 | 131034 | 530315844 | $ | 25.76 |
| 32446 | 530118599 | $ | 2,957.87 | 81740 | 530203318 | $ | 75.11 | 131035 | 530315846 | $ | 41.77 |
| 32447 | 530118600 | $ | 492,376.57 | 81741 | 530203320 | $ | 46.26 | 131036 | 530315847 | $ | 49.77 |
| 32448 | 530118601 | $ | 80,903.96 | 81742 | 530203321 | $ | 82.88 | 131037 | 530315848 | $ | 70.32 |
| 32449 | 530118633 | $ | 163.09 | 81743 | 530203322 | $ | 67.62 | 131038 | 530315852 | $ | 28.38 |
| 32450 | 530118636 | $ | 107.35 | 81744 | 530203323 | $ | 25.76 | 131039 | 530315858 | $ | 129.20 |
| 32451 | 530118648 | $ | 124.88 | 81745 | 530203325 | $ | 3.22 | 131040 | 530315859 | $ | 29.52 |
| 32452 | 530118654 | $ | 95.00 | 81746 | 530203327 | $ | 146.08 | 131041 | 530315861 | $ | 542.61 |
| 32453 | 530118656 | $ | 40.38 | 81747 | 530203328 | $ | 150.22 | 131042 | 530315862 | $ | 15.48 |
| 32454 | 530118657 | $ | 42.14 | 81748 | 530203329 | $ | 99.82 | 131043 | 530315863 | $ | 17.64 |
| 32455 | 530118672 | $ | 22.50 | 81749 | 530203330 | $ | 13.79 | 131044 | 530315864 | $ | 509.90 |
| 32456 | 530118675 | $ | 115.92 | 81750 | 530203331 | $ | 240.40 | 131045 | 530315865 | $ | 298.60 |
| 32457 | 530118679 | $ | 92.18 | 81751 | 530203332 | $ | 66.78 | 131046 | 530315867 | $ | 38.48 |
| 32458 | 530118683 | $ | 519.72 | 81752 | 530203335 | $ | 121.73 | 131047 | 530315868 | $ | 3.81 |
| 32459 | 530118690 | $ | 312.44 | 81753 | 530203336 | $ | 71.34 | 131048 | 530315869 | $ | 13.82 |
| 32460 | 530118692 | $ | 100.78 | 81754 | 530203337 | $ | 9.65 | 131049 | 530315875 | $ | 654.07 |
| 32461 | 530118700 | $ | 15,515.22 | 81755 | 530203339 | $ | 59.14 | 131050 | 530315876 | $ | 82.99 |
| 32462 | 530118701 | $ | 34.08 | 81756 | 530203340 | $ | 144.90 | 131051 | 530315877 | $ | 13.24 |
| 32463 | 530118705 | $ | 159.15 | 81757 | 530203341 | $ | 49.07 | 131052 | 530315881 | $ | 9.50 |
| 32464 | 530118708 | $ | 52.98 | 81758 | 530203342 | $ | 229.98 | 131053 | 530315882 | $ | 0.95 |
| 32465 | 530118710 | $ | 227.30 | 81759 | 530203343 | $ | 16.10 | 131054 | 530315884 | $ | 135.49 |
| 32466 | 530118711 | $ | 66.97 | 81760 | 530203344 | $ | 130.48 | 131055 | 530315885 | $ | 180.75 |
| 32467 | 530118714 | $ | 286.97 | 81761 | 530203345 | $ | 24.40 | 131056 | 530315886 | $ | 32.21 |
| 32468 | 530118718 | $ | 181.99 | 81762 | 530203346 | $ | 111.28 | 131057 | 530315889 | $ | 11.34 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32469 | 530118719 | $ | 2.62 | 81763 | 530203347 | $ | 101.50 | 131058 | 530315890 | $ | 106.03 |
| 32470 | 530118721 | $ | 906.64 | 81764 | 530203348 | $ | 83.52 | 131059 | 530315891 | $ | 24.27 |
| 32471 | 530118723 | $ | 78.39 | 81765 | 530203350 | $ | 45.08 | 131060 | 530315892 | $ | 55.97 |
| 32472 | 530118725 | $ | 245.22 | 81766 | 530203351 | $ | 35.42 | 131061 | 530315894 | $ | 58.53 |
| 32473 | 530118726 | $ | 45.50 | 81767 | 530203352 | $ | 137.67 | 131062 | 530315895 | $ | 29.01 |
| 32474 | 530118727 | $ | 112.47 | 81768 | 530203353 | $ | 199.64 | 131063 | 530315896 | $ | 9.66 |
| 32475 | 530118728 | $ | 174.53 | 81769 | 530203355 | $ | 32.20 | 131064 | 530315897 | $ | 13.52 |
| 32476 | 530118729 | $ | 164.27 | 81770 | 530203356 | $ | 16.70 | 131065 | 530315898 | $ | 34.77 |
| 32477 | 530118731 | $ | 63.42 | 81771 | 530203357 | $ | 151.66 | 131066 | 530315899 | $ | 76.71 |
| 32478 | 530118733 | $ | 61.65 | 81772 | 530203358 | $ | 21.80 | 131067 | 530315900 | $ | 15.98 |
| 32479 | 530118734 | $ | 70.71 | 81773 | 530203359 | $ | 196.42 | 131068 | 530315901 | $ | 131.14 |
| 32480 | 530118740 | $ | 486.31 | 81774 | 530203361 | $ | 2.00 | 131069 | 530315902 | $ | 952.95 |
| 32481 | 530118741 | $ | 83.32 | 81775 | 530203362 | $ | 54.57 | 131070 | 530315903 | $ | 23.65 |
| 32482 | 530118745 | $ | 105.70 | 81776 | 530203363 | $ | 90.16 | 131071 | 530315908 | $ | 0.86 |
| 32483 | 530118747 | $ | 16.51 | 81777 | 530203364 | $ | 26.94 | 131072 | 530315909 | $ | 228.87 |
| 32484 | 530118749 | $ | 669.62 | 81778 | 530203365 | $ | 13.47 | 131073 | 530315910 | $ | 110.62 |
| 32485 | 530118750 | $ | 91.00 | 81779 | 530203367 | $ | 44.60 | 131074 | 530315912 | $ | 86.57 |
| 32486 | 530118763 | $ | 71.61 | 81780 | 530203369 | $ | 324.04 | 131075 | 530315914 | $ | 252.38 |
| 32487 | 530118764 | $ | 12,511.40 | 81781 | 530203370 | $ | 338.76 | 131076 | 530315915 | $ | 3.22 |
| 32488 | 530118767 | $ | 12,723.92 | 81782 | 530203371 | $ | 22.54 | 131077 | 530315916 | $ | 13.46 |
| 32489 | 530118773 | $ | 20.40 | 81783 | 530203373 | $ | 49.84 | 131078 | 530315919 | $ | 10.24 |
| 32490 | 530118774 | $ | 2,462.04 | 81784 | 530203377 | $ | 28.98 | 131079 | 530315923 | $ | 102.95 |
| 32491 | 530118775 | $ | 766.47 | 81785 | 530203378 | $ | 14.19 | 131080 | 530315934 | $ | 9.01 |
| 32492 | 530118777 | $ | 4.76 | 81786 | 530203379 | $ | 98.34 | 131081 | 530315935 | $ | 782.72 |
| 32493 | 530118778 | $ | 385.60 | 81787 | 530203380 | $ | 17.53 | 131082 | 530315936 | $ | 783.36 |
| 32494 | 530118782 | $ | 494.05 | 81788 | 530203381 | $ | 22.45 | 131083 | 530315939 | $ | 256.00 |
| 32495 | 530118783 | $ | 11,365.08 | 81789 | 530203383 | $ | 38.85 | 131084 | 530315941 | $ | 502.98 |
| 32496 | 530118785 | $ | 3,360.79 | 81790 | 530203384 | $ | 38.64 | 131085 | 530315942 | $ | 512.65 |
| 32497 | 530118786 | $ | 18,492.38 | 81791 | 530203385 | $ | 79.64 | 131086 | 530315943 | $ | 502.98 |
| 32498 | 530118787 | $ | 64.77 | 81792 | 530203386 | $ | 17.37 | 131087 | 530315944 | $ | 476.27 |
| 32499 | 530118797 | $ | 60.66 | 81793 | 530203387 | $ | 9.98 | 131088 | 530315950 | $ | 27.09 |
| 32500 | 530118798 | $ | 7,245.82 | 81794 | 530203388 | $ | 292.89 | 131089 | 530315958 | $ | 0.76 |
| 32501 | 530118799 | $ | 138.20 | 81795 | 530203389 | $ | 115.47 | 131090 | 530315959 | $ | 712.21 |
| 32502 | 530118804 | $ | 95.25 | 81796 | 530203390 | $ | 154.56 | 131091 | 530315960 | $ | 4.74 |
| 32503 | 530118805 | $ | 37,566.75 | 81797 | 530203391 | $ | 303.03 | 131092 | 530315962 | $ | 1.89 |
| 32504 | 530118806 | $ | 89.01 | 81798 | 530203392 | $ | 19.32 | 131093 | 530315964 | $ | 413.99 |
| 32505 | 530118808 | $ | 51,873.56 | 81799 | 530203393 | $ | 22.54 | 131094 | 530315966 | $ | 157.12 |
| 32506 | 530118811 | $ | 27,087.36 | 81800 | 530203394 | $ | 153.63 | 131095 | 530315967 | $ | 165.41 |
| 32507 | 530118812 | $ | 93,586.28 | 81801 | 530203395 | $ | 59.14 | 131096 | 530315968 | $ | 764.23 |
| 32508 | 530118814 | $ | 203.06 | 81802 | 530203397 | $ | 200.64 | 131097 | 530315970 | $ | 258.06 |
| 32509 | 530118816 | $ | 26,983.13 | 81803 | 530203398 | $ | 43.04 | 131098 | 530315971 | $ | 109.45 |
| 32510 | 530118818 | $ | 8,008.31 | 81804 | 530203399 | $ | 12.79 | 131099 | 530315975 | $ | 76.64 |
| 32511 | 530118819 | $ | 456.47 | 81805 | 530203400 | $ | 97.69 | 131100 | 530315977 | $ | 49.50 |
| 32512 | 530118822 | $ | 2.58 | 81806 | 530203401 | $ | 50.07 | 131101 | 530315978 | $ | 118.08 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32513 | 530118827 | $ | 3,222.25 | 81807 | 530203402 | $ | 122.09 | 131102 | 530315979 | $ | 207.71 |
| 32514 | 530118828 | $ | 143.51 | 81808 | 530203403 | $ | 216.65 | 131103 | 530315983 | $ | 8.55 |
| 32515 | 530118829 | $ | 996.93 | 81809 | 530203405 | $ | 58.41 | 131104 | 530315985 | $ | 23.76 |
| 32516 | 530118830 | $ | 404.46 | 81810 | 530203406 | $ | 114.70 | 131105 | 530315986 | $ | 0.86 |
| 32517 | 530118831 | $ | 56,216.00 | 81811 | 530203407 | $ | 45.67 | 131106 | 530315987 | $ | 8.48 |
| 32518 | 530118832 | $ | 31.03 | 81812 | 530203409 | $ | 38.64 | 131107 | 530315988 | $ | 90.26 |
| 32519 | 530118835 | $ | 15,865.64 | 81813 | 530203410 | $ | 22.54 | 131108 | 530315989 | $ | 15.95 |
| 32520 | 530118838 | $ | 20,448.01 | 81814 | 530203412 | $ | 30.16 | 131109 | 530315990 | $ | 200.84 |
| 32521 | 530118839 | $ | 6,644.98 | 81815 | 530203413 | $ | 39.78 | 131110 | 530315992 | $ | 292.90 |
| 32522 | 530118841 | $ | 5,020.54 | 81816 | 530203414 | $ | 10.38 | 131111 | 530315993 | $ | 103.04 |
| 32523 | 530118844 | $ | 196,557.00 | 81817 | 530203415 | $ | 180.82 | 131112 | 530315994 | $ | 1.80 |
| 32524 | 530118846 | $ | 175.96 | 81818 | 530203417 | $ | 51.80 | 131113 | 530315996 | $ | 29.20 |
| 32525 | 530118847 | $ | 22,195.00 | 81819 | 530203423 | $ | 46.62 | 131114 | 530315997 | $ | 150.51 |
| 32526 | 530118849 | $ | 9,346.79 | 81820 | 530203424 | $ | 83.36 | 131115 | 530315998 | $ | 3,385.59 |
| 32527 | 530118851 | $ | 9,106.05 | 81821 | 530203425 | $ | 399.11 | 131116 | 530316008 | $ | 239.40 |
| 32528 | 530118852 | $ | 49,212.50 | 81822 | 530203426 | $ | 44.99 | 131117 | 530316009 | $ | 17.64 |
| 32529 | 530118854 | $ | 19.32 | 81823 | 530203427 | $ | 214.97 | 131118 | 530316012 | $ | 120.87 |
| 32530 | 530118857 | $ | 640,824.32 | 81824 | 530203428 | $ | 3,012.78 | 131119 | 530316013 | $ | 14.67 |
| 32531 | 530118859 | $ | 11,802.24 | 81825 | 530203429 | $ | 1,571.80 | 131120 | 530316017 | $ | 3.81 |
| 32532 | 530118860 | $ | 138.46 | 81826 | 530203430 | $ | 106.63 | 131121 | 530316018 | $ | 117.99 |
| 32533 | 530118864 | $ | 496.47 | 81827 | 530203431 | $ | 115.92 | 131122 | 530316019 | $ | 3.22 |
| 32534 | 530118865 | $ | 5,985.32 | 81828 | 530203432 | $ | 89.30 | 131123 | 530316023 | $ | 24.08 |
| 32535 | 530118866 | $ | 1,035.65 | 81829 | 530203433 | $ | 128.90 | 131124 | 530316024 | $ | 32.50 |
| 32536 | 530118867 | $ | 10,870.46 | 81830 | 530203434 | $ | 33.69 | 131125 | 530316026 | $ | 1.26 |
| 32537 | 530118869 | $ | 529.75 | 81831 | 530203435 | $ | 266.90 | 131126 | 530316027 | $ | 232.87 |
| 32538 | 530118871 | $ | 4,271.09 | 81832 | 530203438 | $ | 20.64 | 131127 | 530316029 | $ | 6,153.81 |
| 32539 | 530118873 | $ | 1,911.75 | 81833 | 530203439 | $ | 113.96 | 131128 | 530316031 | $ | 13.86 |
| 32540 | 530118876 | $ | 4,435.48 | 81834 | 530203440 | $ | 160.97 | 131129 | 530316032 | $ | 189.14 |
| 32541 | 530118879 | $ | 67,729.00 | 81835 | 530203441 | $ | 23.04 | 131130 | 530316033 | $ | 490.59 |
| 32542 | 530118880 | $ | 2,242.28 | 81836 | 530203443 | $ | 48.31 | 131131 | 530316034 | $ | 38.85 |
| 32543 | 530118881 | $ | 322,154.01 | 81837 | 530203444 | $ | 95.88 | 131132 | 530316036 | $ | 28.95 |
| 32544 | 530118882 | $ | 5,906.88 | 81838 | 530203445 | $ | 67.62 | 131133 | 530316037 | $ | 38.60 |
| 32545 | 530118887 | $ | 6,852.98 | 81839 | 530203447 | $ | 35.42 | 131134 | 530316038 | $ | 223.20 |
| 32546 | 530118888 | $ | 1,787.68 | 81840 | 530203448 | $ | 30.16 | 131135 | 530316039 | $ | 321.34 |
| 32547 | 530118889 | $ | 1,711.36 | 81841 | 530203449 | $ | 141.68 | 131136 | 530316041 | $ | 244.76 |
| 32548 | 530118891 | $ | 4,913.23 | 81842 | 530203451 | $ | 177.10 | 131137 | 530316042 | $ | 99.82 |
| 32549 | 530118893 | $ | 158.75 | 81843 | 530203452 | $ | 77.28 | 131138 | 530316048 | $ | 2.08 |
| 32550 | 530118894 | $ | 13,784.64 | 81844 | 530203453 | $ | 62.80 | 131139 | 530316051 | $ | 592.90 |
| 32551 | 530118895 | $ | 39.30 | 81845 | 530203455 | $ | 213.68 | 131140 | 530316054 | $ | 107.52 |
| 32552 | 530118898 | $ | 5,650.68 | 81846 | 530203456 | $ | 27.62 | 131141 | 530316055 | $ | 52.67 |
| 32553 | 530118901 | $ | 3,538.39 | 81847 | 530203457 | $ | 21.24 | 131142 | 530316056 | $ | 338.24 |
| 32554 | 530118903 | $ | 312,907.24 | 81848 | 530203458 | $ | 940.53 | 131143 | 530316057 | $ | 167.22 |
| 32555 | 530118909 | $ | 43,760.44 | 81849 | 530203459 | $ | 322.00 | 131144 | 530316058 | $ | 278.26 |
| 32556 | 530118910 | $ | 26,613.38 | 81850 | 530203460 | $ | 299.75 | 131145 | 530316059 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32557 | 530118911 | $ | 152.50 | 81851 | 530203461 | $ | 112.86 | 131146 | 530316061 | $ | 29.85 |
| 32558 | 530118914 | $ | 104,735.76 | 81852 | 530203463 | $ | 62.16 | 131147 | 530316062 | $ | 743.80 |
| 32559 | 530118915 | $ | 993.53 | 81853 | 530203464 | $ | 109.80 | 131148 | 530316064 | $ | 0.76 |
| 32560 | 530118917 | $ | 44,422.87 | 81854 | 530203465 | $ | 190.27 | 131149 | 530316065 | $ | 122.36 |
| 32561 | 530118918 | $ | 266,250.13 | 81855 | 530203466 | $ | 111.48 | 131150 | 530316066 | $ | 5.45 |
| 32562 | 530118920 | $ | 18,314.00 | 81856 | 530203467 | $ | 2,002.75 | 131151 | 530316071 | $ | 30.23 |
| 32563 | 530118921 | $ | 282.33 | 81857 | 530203469 | $ | 16.74 | 131152 | 530316073 | $ | 11.44 |
| 32564 | 530118922 | $ | 186,190.28 | 81858 | 530203470 | $ | 38.70 | 131153 | 530316076 | $ | 240.64 |
| 32565 | 530118928 | $ | 52,386.72 | 81859 | 530203471 | $ | 49.74 | 131154 | 530316077 | $ | 143.68 |
| 32566 | 530118929 | $ | 77.95 | 81860 | 530203473 | $ | 239.26 | 131155 | 530316078 | $ | 5.10 |
| 32567 | 530118931 | $ | 100.89 | 81861 | 530203474 | $ | 12.88 | 131156 | 530316079 | $ | 522.24 |
| 32568 | 530118935 | $ | 6,306.77 | 81862 | 530203475 | $ | 333.30 | 131157 | 530316082 | $ | 46.08 |
| 32569 | 530118937 | $ | 9,891.00 | 81863 | 530203476 | $ | 287.96 | 131158 | 530316083 | $ | 11.34 |
| 32570 | 530118941 | $ | 2,454.94 | 81864 | 530203477 | $ | 3.81 | 131159 | 530316085 | $ | 206.19 |
| 32571 | 530118946 | $ | 823.51 | 81865 | 530203479 | $ | 35.42 | 131160 | 530316089 | $ | 148.37 |
| 32572 | 530118950 | $ | 14,575.29 | 81866 | 530203480 | $ | 666.54 | 131161 | 530316091 | $ | 31.89 |
| 32573 | 530118952 | $ | 3,110,774.24 | 81867 | 530203481 | $ | 84.72 | 131162 | 530316092 | $ | 34.89 |
| 32574 | 530118953 | $ | 30,627.98 | 81868 | 530203482 | $ | 28.98 | 131163 | 530316093 | $ | 1,064.96 |
| 32575 | 530118959 | $ | 190.50 | 81869 | 530203483 | $ | 35.42 | 131164 | 530316095 | $ | 55.88 |
| 32576 | 530118960 | $ | 87.69 | 81870 | 530203484 | $ | 28.98 | 131165 | 530316097 | $ | 51.30 |
| 32577 | 530118962 | $ | 25.80 | 81871 | 530203485 | $ | 85.47 | 131166 | 530316103 | $ | 141.90 |
| 32578 | 530118964 | $ | 7.62 | 81872 | 530203486 | $ | 22.54 | 131167 | 530316106 | $ | 11.97 |
| 32579 | 530118968 | $ | 1,171.00 | 81873 | 530203488 | $ | 108.78 | 131168 | 530316107 | $ | 182.57 |
| 32580 | 530118970 | $ | 560,089.00 | 81874 | 530203489 | $ | 241.50 | 131169 | 530316108 | $ | 239.32 |
| 32581 | 530118972 | $ | 10,901.60 | 81875 | 530203490 | $ | 51.34 | 131170 | 530316109 | $ | 9.22 |
| 32582 | 530118973 | $ | 15,714.55 | 81876 | 530203492 | $ | 18.21 | 131171 | 530316111 | $ | 2,048.00 |
| 32583 | 530118977 | $ | 5,938.61 | 81877 | 530203493 | $ | 125.31 | 131172 | 530316114 | $ | 41.28 |
| 32584 | 530118978 | $ | 8,360.00 | 81878 | 530203494 | $ | 16.10 | 131173 | 530316116 | $ | 2,165.63 |
| 32585 | 530118985 | $ | 28,579.03 | 81879 | 530203496 | $ | 388.63 | 131174 | 530316117 | $ | 10.24 |
| 32586 | 530118987 | $ | 22,809.15 | 81880 | 530203498 | $ | 83.54 | 131175 | 530316118 | $ | 13.38 |
| 32587 | 530118988 | $ | 46,100.00 | 81881 | 530203499 | $ | 66.94 | 131176 | 530316119 | $ | 382.85 |
| 32588 | 530118989 | $ | 5,466.20 | 81882 | 530203500 | $ | 51.52 | 131177 | 530316124 | $ | 21.42 |
| 32589 | 530118990 | $ | 4,920.89 | 81883 | 530203501 | $ | 32.20 | 131178 | 530316125 | $ | 0.86 |
| 32590 | 530118991 | $ | 2,306.75 | 81884 | 530203502 | $ | 38.64 | 131179 | 530316126 | $ | 19.32 |
| 32591 | 530118995 | $ | 11.03 | 81885 | 530203503 | $ | 49.39 | 131180 | 530316130 | $ | 0.20 |
| 32592 | 530118996 | $ | 110,128.26 | 81886 | 530203504 | $ | 57.96 | 131181 | 530316131 | $ | 37.65 |
| 32593 | 530119002 | $ | 198.40 | 81887 | 530203506 | $ | 45.08 | 131182 | 530316132 | $ | 26.80 |
| 32594 | 530119003 | $ | 128.10 | 81888 | 530203507 | $ | 95.83 | 131183 | 530316133 | $ | 24.51 |
| 32595 | 530119016 | $ | 196.08 | 81889 | 530203508 | $ | 179.37 | 131184 | 530316134 | $ | 62.88 |
| 32596 | 530119017 | $ | 46.44 | 81890 | 530203510 | $ | 9.66 | 131185 | 530316135 | $ | 0.86 |
| 32597 | 530119018 | $ | 285.00 | 81891 | 530203511 | $ | 1,840.60 | 131186 | 530316136 | $ | 0.86 |
| 32598 | 530119019 | $ | 17,961.87 | 81892 | 530203512 | $ | 0.54 | 131187 | 530316137 | $ | 0.86 |
| 32599 | 530119021 | $ | 91,559.07 | 81893 | 530203513 | $ | 38.64 | 131188 | 530316140 | $ | 0.50 |
| 32600 | 530119026 | $ | 15,565.67 | 81894 | 530203514 | $ | 71.93 | 131189 | 530316141 | $ | 13.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32601 | 530119027 | $ | 7,539.19 | 81895 | 530203515 | $ | 38.64 | 131190 | 530316142 | $ | 33.05 |
| 32602 | 530119028 | $ | 43,288.30 | 81896 | 530203516 | $ | 141.68 | 131191 | 530316143 | $ | 47.50 |
| 32603 | 530119029 | $ | 26,940.00 | 81897 | 530203517 | $ | 119.56 | 131192 | 530316144 | $ | 20.48 |
| 32604 | 530119032 | $ | 11,106.00 | 81898 | 530203518 | $ | 51.52 | 131193 | 530316146 | $ | 17.64 |
| 32605 | 530119033 | $ | 6,141.59 | 81899 | 530203519 | $ | 41.86 | 131194 | 530316147 | $ | 63.34 |
| 32606 | 530119036 | $ | 860.58 | 81900 | 530203520 | $ | 22.54 | 131195 | 530316148 | $ | 129.38 |
| 32607 | 530119037 | $ | 48,366.45 | 81901 | 530203521 | $ | 122.36 | 131196 | 530316153 | $ | 260.82 |
| 32608 | 530119038 | $ | 99,444.00 | 81902 | 530203522 | $ | 110.80 | 131197 | 530316155 | $ | 4.28 |
| 32609 | 530119039 | $ | 49.48 | 81903 | 530203524 | $ | 1,121.08 | 131198 | 530316156 | $ | 3.99 |
| 32610 | 530119041 | $ | 183,010.30 | 81904 | 530203525 | $ | 38.55 | 131199 | 530316157 | $ | 31.48 |
| 32611 | 530119043 | $ | 114,949.88 | 81905 | 530203526 | $ | 67.62 | 131200 | 530316160 | $ | 13.58 |
| 32612 | 530119045 | $ | 803.23 | 81906 | 530203527 | $ | 69.93 | 131201 | 530316161 | $ | 53.76 |
| 32613 | 530119046 | $ | 10.33 | 81907 | 530203528 | $ | 582.75 | 131202 | 530316162 | $ | 599.78 |
| 32614 | 530119052 | $ | 11.61 | 81908 | 530203529 | $ | 449.66 | 131203 | 530316163 | $ | 192.75 |
| 32615 | 530119053 | $ | 586.68 | 81909 | 530203530 | $ | 327.15 | 131204 | 530316164 | $ | 0.57 |
| 32616 | 530119055 | $ | 831.43 | 81910 | 530203531 | $ | 911.26 | 131205 | 530316165 | $ | 31.75 |
| 32617 | 530119056 | $ | 803.03 | 81911 | 530203532 | $ | 177.10 | 131206 | 530316167 | $ | 25.76 |
| 32618 | 530119060 | $ | 59,167.00 | 81912 | 530203533 | $ | 97.27 | 131207 | 530316168 | $ | 250.88 |
| 32619 | 530119064 | $ | 1,834.07 | 81913 | 530203534 | $ | 222.06 | 131208 | 530316173 | $ | 204.77 |
| 32620 | 530119065 | $ | 3,241.47 | 81914 | 530203535 | $ | 12.24 | 131209 | 530316175 | $ | 79.61 |
| 32621 | 530119067 | $ | 486.00 | 81915 | 530203536 | $ | 191.54 | 131210 | 530316176 | $ | 132.99 |
| 32622 | 530119068 | $ | 1,494.79 | 81916 | 530203538 | $ | 39.46 | 131211 | 530316177 | $ | 45.08 |
| 32623 | 530119069 | $ | 3,016.55 | 81917 | 530203539 | $ | 29.57 | 131212 | 530316178 | $ | 52.97 |
| 32624 | 530119070 | $ | 5,453.83 | 81918 | 530203540 | $ | 38.78 | 131213 | 530316181 | $ | 17.01 |
| 32625 | 530119072 | $ | 49.40 | 81919 | 530203541 | $ | 169.71 | 131214 | 530316182 | $ | 399.36 |
| 32626 | 530119073 | $ | 50,353.55 | 81920 | 530203542 | $ | 52.79 | 131215 | 530316183 | $ | 20.90 |
| 32627 | 530119079 | $ | 248.77 | 81921 | 530203543 | $ | 22.54 | 131216 | 530316184 | $ | 128.21 |
| 32628 | 530119080 | $ | 1,710,450.00 | 81922 | 530203544 | $ | 77.28 | 131217 | 530316187 | $ | 10.08 |
| 32629 | 530119081 | $ | 470,422.28 | 81923 | 530203545 | $ | 88.71 | 131218 | 530316188 | $ | 16.14 |
| 32630 | 530119087 | $ | 16,530.00 | 81924 | 530203547 | $ | 54.74 | 131219 | 530316190 | $ | 61.18 |
| 32631 | 530119088 | $ | 845,217.01 | 81925 | 530203548 | $ | 61.09 | 131220 | 530316192 | $ | 149.73 |
| 32632 | 530119090 | $ | 37,290.30 | 81926 | 530203549 | $ | 176.46 | 131221 | 530316193 | $ | 18.90 |
| 32633 | 530119091 | $ | 341,532.00 | 81927 | 530203550 | $ | 400.54 | 131222 | 530316199 | $ | 6.30 |
| 32634 | 530119093 | $ | 148,145.42 | 81928 | 530203551 | $ | 205.59 | 131223 | 530316200 | $ | 52.29 |
| 32635 | 530119095 | $ | 853.29 | 81929 | 530203553 | $ | 270.94 | 131224 | 530316202 | $ | 217.70 |
| 32636 | 530119096 | $ | 157.50 | 81930 | 530203554 | $ | 52.02 | 131225 | 530316203 | $ | 19.02 |
| 32637 | 530119098 | $ | 594.04 | 81931 | 530203555 | $ | 109.99 | 131226 | 530316205 | $ | 166.49 |
| 32638 | 530119099 | $ | 1,285.04 | 81932 | 530203556 | $ | 133.92 | 131227 | 530316206 | $ | 54.99 |
| 32639 | 530119100 | $ | 1,732.36 | 81933 | 530203557 | $ | 22.54 | 131228 | 530316207 | $ | 9.49 |
| 32640 | 530119105 | $ | 63.00 | 81934 | 530203558 | $ | 71.34 | 131229 | 530316208 | $ | 1,077.00 |
| 32641 | 530119106 | $ | 1,333.76 | 81935 | 530203559 | $ | 560.15 | 131230 | 530316210 | $ | 20.79 |
| 32642 | 530119107 | $ | 31,517.34 | 81936 | 530203562 | $ | 38.64 | 131231 | 530316212 | $ | 175.75 |
| 32643 | 530119108 | $ | 15,885.82 | 81937 | 530203563 | $ | 95.15 | 131232 | 530316214 | $ | 53.37 |
| 32644 | 530119112 | $ | 10,773.56 | 81938 | 530203565 | $ | 110.12 | 131233 | 530316220 | $ | 30.72 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32645 | 530119114 | $ | 430,362.20 | 81939 | 530203566 | $ | 54.09 | 131234 | 530316222 | $ | 44.34 |
| 32646 | 530119119 | $ | 198.34 | 81940 | 530203567 | $ | 76.51 | 131235 | 530316226 | $ | 0.32 |
| 32647 | 530119121 | $ | 497.62 | 81941 | 530203568 | $ | 68.12 | 131236 | 530316227 | $ | 8.22 |
| 32648 | 530119123 | $ | 128.52 | 81942 | 530203570 | $ | 38.64 | 131237 | 530316230 | $ | 12.68 |
| 32649 | 530119125 | $ | 59.34 | 81943 | 530203572 | $ | 80.82 | 131238 | 530316231 | $ | 130.50 |
| 32650 | 530119126 | $ | 2,152.59 | 81944 | 530203573 | $ | 61.18 | 131239 | 530316232 | $ | 122.62 |
| 32651 | 530119127 | $ | 12.60 | 81945 | 530203574 | $ | 88.84 | 131240 | 530316233 | $ | 160.98 |
| 32652 | 530119128 | $ | 56,135.59 | 81946 | 530203575 | $ | 118.96 | 131241 | 530316234 | $ | 2.46 |
| 32653 | 530119131 | $ | 632.67 | 81947 | 530203576 | $ | 9.66 | 131242 | 530316236 | $ | 1.89 |
| 32654 | 530119132 | $ | 27,945.87 | 81948 | 530203577 | $ | 46.85 | 131243 | 530316238 | $ | 50.40 |
| 32655 | 530119133 | $ | 7,862.86 | 81949 | 530203578 | $ | 92.48 | 131244 | 530316240 | $ | 25.40 |
| 32656 | 530119134 | $ | 711,410.00 | 81950 | 530203579 | $ | 450.26 | 131245 | 530316241 | $ | 73.50 |
| 32657 | 530119135 | $ | 128,262.98 | 81951 | 530203581 | $ | 9.02 | 131246 | 530316243 | $ | 15.95 |
| 32658 | 530119136 | $ | 30,938.47 | 81952 | 530203582 | $ | 142.45 | 131247 | 530316244 | $ | 14.49 |
| 32659 | 530119137 | $ | 1,932.00 | 81953 | 530203583 | $ | 61.68 | 131248 | 530316245 | $ | 56.67 |
| 32660 | 530119140 | $ | 1,651.00 | 81954 | 530203584 | $ | 7.09 | 131249 | 530316247 | $ | 6.96 |
| 32661 | 530119141 | $ | 44,255.20 | 81955 | 530203585 | $ | 23.04 | 131250 | 530316250 | $ | 20.16 |
| 32662 | 530119142 | $ | 143,444.87 | 81956 | 530203586 | $ | 82.48 | 131251 | 530316252 | $ | 51.13 |
| 32663 | 530119145 | $ | 355,007.31 | 81957 | 530203587 | $ | 22.54 | 131252 | 530316254 | $ | 150.91 |
| 32664 | 530119146 | $ | 16,138.95 | 81958 | 530203588 | $ | 24.40 | 131253 | 530316255 | $ | 3.71 |
| 32665 | 530119147 | $ | 8,192.00 | 81959 | 530203589 | $ | 41.72 | 131254 | 530316264 | $ | 610.28 |
| 32666 | 530119150 | $ | 25.21 | 81960 | 530203590 | $ | 19.27 | 131255 | 530316265 | $ | 135.60 |
| 32667 | 530119151 | $ | 9,147.07 | 81961 | 530203591 | $ | 34.69 | 131256 | 530316266 | $ | 239.90 |
| 32668 | 530119157 | $ | 101.04 | 81962 | 530203592 | $ | 191.57 | 131257 | 530316268 | $ | 38.64 |
| 32669 | 530119158 | $ | 88.44 | 81963 | 530203593 | $ | 93.38 | 131258 | 530316269 | $ | 27.09 |
| 32670 | 530119164 | $ | 47,421.80 | 81964 | 530203594 | $ | 64.40 | 131259 | 530316271 | $ | 228.23 |
| 32671 | 530119165 | $ | 75,087.51 | 81965 | 530203596 | $ | 148.41 | 131260 | 530316273 | $ | 259.00 |
| 32672 | 530119166 | $ | 149,263.17 | 81966 | 530203597 | $ | 152.21 | 131261 | 530316274 | $ | 326.25 |
| 32673 | 530119169 | $ | 1,070.11 | 81967 | 530203598 | $ | 464.32 | 131262 | 530316276 | $ | 268.10 |
| 32674 | 530119170 | $ | 6,550.18 | 81968 | 530203599 | $ | 67.31 | 131263 | 530316279 | $ | 350.31 |
| 32675 | 530119171 | $ | 237.69 | 81969 | 530203600 | $ | 322.11 | 131264 | 530316282 | $ | 9.03 |
| 32676 | 530119172 | $ | 155.52 | 81970 | 530203601 | $ | 97.67 | 131265 | 530316284 | $ | 81.90 |
| 32677 | 530119173 | $ | 167.28 | 81971 | 530203602 | $ | 56.99 | 131266 | 530316285 | $ | 76.20 |
| 32678 | 530119176 | $ | 121.71 | 81972 | 530203603 | $ | 186.13 | 131267 | 530316286 | $ | 19.80 |
| 32679 | 530119179 | $ | 17,698.24 | 81973 | 530203604 | $ | 256.41 | 131268 | 530316287 | $ | 278.21 |
| 32680 | 530119180 | $ | 41,883.08 | 81974 | 530203605 | $ | 173.53 | 131269 | 530316288 | $ | 40.23 |
| 32681 | 530119190 | $ | 671.95 | 81975 | 530203606 | $ | 366.31 | 131270 | 530316291 | $ | 454.23 |
| 32682 | 530119191 | $ | 46,870.74 | 81976 | 530203607 | $ | 128.46 | 131271 | 530316293 | $ | 16.91 |
| 32683 | 530119192 | $ | 80,529.53 | 81977 | 530203608 | $ | 22.54 | 131272 | 530316294 | $ | 10.74 |
| 32684 | 530119194 | $ | 390.88 | 81978 | 530203609 | $ | 426.90 | 131273 | 530316295 | $ | 66.78 |
| 32685 | 530119198 | $ | 43,886.70 | 81979 | 530203610 | $ | 70.68 | 131274 | 530316296 | $ | 94.57 |
| 32686 | 530119200 | $ | 1,962.70 | 81980 | 530203611 | $ | 126.56 | 131275 | 530316299 | $ | 3.15 |
| 32687 | 530119205 | $ | 311.17 | 81981 | 530203613 | $ | 41.77 | 131276 | 530316300 | $ | 252.00 |
| 32688 | 530119207 | $ | 5.16 | 81982 | 530203614 | $ | 50.16 | 131277 | 530316302 | $ | 2.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32689 | 530119208 | $ | 130.80 | 81983 | 530203615 | $ | 75.83 | 131278 | 530316305 | $ | 61.44 |
| 32690 | 530119213 | $ | 9.66 | 81984 | 530203616 | $ | 122.77 | 131279 | 530316307 | $ | 28.16 |
| 32691 | 530119217 | $ | 211.05 | 81985 | 530203617 | $ | 117.74 | 131280 | 530316311 | $ | 9.03 |
| 32692 | 530119218 | $ | 11,860.79 | 81986 | 530203618 | $ | 132.90 | 131281 | 530316312 | $ | 104.18 |
| 32693 | 530119223 | $ | 17,892.00 | 81987 | 530203619 | $ | 148.44 | 131282 | 530316313 | $ | 293.84 |
| 32694 | 530119227 | $ | 27,896.04 | 81988 | 530203621 | $ | 18.68 | 131283 | 530316315 | $ | 15.75 |
| 32695 | 530119234 | $ | 656.54 | 81989 | 530203623 | $ | 61.02 | 131284 | 530316316 | $ | 50.70 |
| 32696 | 530119238 | $ | 4,072.36 | 81990 | 530203624 | $ | 615.61 | 131285 | 530316318 | $ | 424.43 |
| 32697 | 530119239 | $ | 202,852.00 | 81991 | 530203626 | $ | 3.87 | 131286 | 530316319 | $ | 78.06 |
| 32698 | 530119241 | $ | 8,833.79 | 81992 | 530203627 | $ | 132.43 | 131287 | 530316320 | $ | 215.62 |
| 32699 | 530119242 | $ | 12,261.47 | 81993 | 530203628 | $ | 127.50 | 131288 | 530316321 | $ | 211.91 |
| 32700 | 530119246 | $ | 790,568.74 | 81994 | 530203629 | $ | 28.98 | 131289 | 530316322 | $ | 189.94 |
| 32701 | 530119247 | $ | 1,276.00 | 81995 | 530203630 | $ | 300.72 | 131290 | 530316323 | $ | 200.42 |
| 32702 | 530119248 | $ | 24,986.94 | 81996 | 530203631 | $ | 162.61 | 131291 | 530316324 | $ | 106.36 |
| 32703 | 530119249 | $ | 315,002.00 | 81997 | 530203632 | $ | 38.64 | 131292 | 530316325 | $ | 157.11 |
| 32704 | 530119250 | $ | 306,636.15 | 81998 | 530203634 | $ | 41.86 | 131293 | 530316328 | $ | 1.80 |
| 32705 | 530119251 | $ | 661,450.08 | 81999 | 530203635 | $ | 107.76 | 131294 | 530316330 | $ | 2.52 |
| 32706 | 530119253 | $ | 827.54 | 82000 | 530203636 | $ | 138.19 | 131295 | 530316334 | $ | 10.32 |
| 32707 | 530119254 | $ | 738,306.30 | 82001 | 530203637 | $ | 215.74 | 131296 | 530316335 | $ | 42.84 |
| 32708 | 530119256 | $ | 319,155.27 | 82002 | 530203638 | $ | 32.20 | 131297 | 530316336 | $ | 41.42 |
| 32709 | 530119257 | $ | 1,065.36 | 82003 | 530203639 | $ | 122.05 | 131298 | 530316338 | $ | 14.49 |
| 32710 | 530119258 | $ | 69.48 | 82004 | 530203640 | $ | 6.83 | 131299 | 530316341 | $ | 76.64 |
| 32711 | 530119261 | $ | 8,572.62 | 82005 | 530203642 | $ | 89.21 | 131300 | 530316344 | $ | 106.40 |
| 32712 | 530119264 | $ | 2,947.95 | 82006 | 530203643 | $ | 20.63 | 131301 | 530316345 | $ | 1,803.20 |
| 32713 | 530119265 | $ | 72,224.13 | 82007 | 530203644 | $ | 142.17 | 131302 | 530316346 | $ | 25.60 |
| 32714 | 530119270 | $ | 13,946.19 | 82008 | 530203645 | $ | 35.42 | 131303 | 530316349 | $ | 4.41 |
| 32715 | 530119271 | $ | 4,546.64 | 82009 | 530203646 | $ | 48.30 | 131304 | 530316350 | $ | 2.49 |
| 32716 | 530119276 | $ | 194.93 | 82010 | 530203647 | $ | 25.76 | 131305 | 530316351 | $ | 61.41 |
| 32717 | 530119278 | $ | 5,272.35 | 82011 | 530203648 | $ | 54.41 | 131306 | 530316353 | $ | 21.20 |
| 32718 | 530119281 | $ | 624,815.50 | 82012 | 530203649 | $ | 1.08 | 131307 | 530316358 | $ | 11.61 |
| 32719 | 530119283 | $ | 5,470.78 | 82013 | 530203650 | $ | 98.96 | 131308 | 530316359 | $ | 63.21 |
| 32720 | 530119286 | $ | 99.86 | 82014 | 530203651 | $ | 45.10 | 131309 | 530316360 | $ | 6.21 |
| 32721 | 530119287 | $ | 628.54 | 82015 | 530203652 | $ | 122.23 | 131310 | 530316367 | $ | 94.14 |
| 32722 | 530119288 | $ | 543.41 | 82016 | 530203654 | $ | 50.75 | 131311 | 530316369 | $ | 161.00 |
| 32723 | 530119291 | $ | 376,918.03 | 82017 | 530203655 | $ | 23.99 | 131312 | 530316370 | $ | 21.22 |
| 32724 | 530119292 | $ | 552,046.25 | 82018 | 530203657 | $ | 514.20 | 131313 | 530316371 | $ | 6.30 |
| 32725 | 530119293 | $ | 1,762.76 | 82019 | 530203661 | $ | 44.99 | 131314 | 530316372 | $ | 6.30 |
| 32726 | 530119295 | $ | 7,871.40 | 82020 | 530203663 | $ | 77.28 | 131315 | 530316373 | $ | 590.54 |
| 32727 | 530119297 | $ | 11,427.53 | 82021 | 530203664 | $ | 137.40 | 131316 | 530316379 | $ | 139.03 |
| 32728 | 530119298 | $ | 17,747.86 | 82022 | 530203665 | $ | 38.64 | 131317 | 530316382 | $ | 75.06 |
| 32729 | 530119299 | $ | 1,663.16 | 82023 | 530203667 | $ | 9.02 | 131318 | 530316383 | $ | 98.49 |
| 32730 | 530119306 | $ | 38,223.43 | 82024 | 530203668 | $ | 850.55 | 131319 | 530316384 | $ | 174.55 |
| 32731 | 530119308 | $ | 2,650.34 | 82025 | 530203669 | $ | 70.84 | 131320 | 530316385 | $ | 0.66 |
| 32732 | 530119309 | $ | 69.00 | 82026 | 530203670 | $ | 25.76 | 131321 | 530316387 | $ | 293.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32733 | 530119310 | $ | 365,701.84 | 82027 | 530203671 | $ | 190.70 | 131322 | 530316392 | $ | 9.91 |
| 32734 | 530119311 | $ | 829.99 | 82028 | 530203672 | $ | 75.83 | 131323 | 530316393 | $ | 1.54 |
| 32735 | 530119312 | $ | 355,068.00 | 82029 | 530203673 | $ | 302.51 | 131324 | 530316394 | $ | 0.69 |
| 32736 | 530119313 | $ | 46,458.00 | 82030 | 530203675 | $ | 232.10 | 131325 | 530316395 | $ | 34.87 |
| 32737 | 530119314 | $ | 1,549,816.17 | 82031 | 530203676 | $ | 25.76 | 131326 | 530316396 | $ | 6.94 |
| 32738 | 530119316 | $ | 509,687.93 | 82032 | 530203678 | $ | 137.60 | 131327 | 530316397 | $ | 22.01 |
| 32739 | 530119319 | $ | 3,854.36 | 82033 | 530203679 | $ | 35.44 | 131328 | 530316398 | $ | 160.31 |
| 32740 | 530119321 | $ | 988.54 | 82034 | 530203680 | $ | 199.64 | 131329 | 530316399 | $ | 18.05 |
| 32741 | 530119324 | $ | 302.72 | 82035 | 530203681 | $ | 55.10 | 131330 | 530316401 | $ | 2.28 |
| 32742 | 530119326 | $ | 1,007.86 | 82036 | 530203682 | $ | 811.44 | 131331 | 530316402 | $ | 3.04 |
| 32743 | 530119334 | $ | 1,246.14 | 82037 | 530203683 | $ | 86.94 | 131332 | 530316407 | $ | 274.05 |
| 32744 | 530119336 | $ | 83,809.80 | 82038 | 530203684 | $ | 24.99 | 131333 | 530316410 | $ | 72.20 |
| 32745 | 530119339 | $ | 0.70 | 82039 | 530203686 | $ | 543.04 | 131334 | 530316413 | $ | 41.61 |
| 32746 | 530119343 | $ | 4,351.02 | 82040 | 530203687 | $ | 74.50 | 131335 | 530316414 | $ | 34.92 |
| 32747 | 530119344 | $ | 103.60 | 82041 | 530203688 | $ | 10.86 | 131336 | 530316416 | $ | 9.66 |
| 32748 | 530119345 | $ | 133.53 | 82042 | 530203690 | $ | 3.22 | 131337 | 530316417 | $ | 1.89 |
| 32749 | 530119350 | $ | 23.86 | 82043 | 530203691 | $ | 32.14 | 131338 | 530316420 | $ | 6.65 |
| 32750 | 530119351 | $ | 1,788.37 | 82044 | 530203692 | $ | 164.95 | 131339 | 530316424 | $ | 66.71 |
| 32751 | 530119352 | $ | 1,046.24 | 82045 | 530203693 | $ | 54.74 | 131340 | 530316425 | $ | 94.00 |
| 32752 | 530119357 | $ | 5,907.18 | 82046 | 530203698 | $ | 138.46 | 131341 | 530316426 | $ | 270.80 |
| 32753 | 530119360 | $ | 895,276.88 | 82047 | 530203699 | $ | 84.22 | 131342 | 530316428 | $ | 317.26 |
| 32754 | 530119361 | $ | 6,968.08 | 82048 | 530203701 | $ | 73.90 | 131343 | 530316429 | $ | 39.99 |
| 32755 | 530119362 | $ | 149,383.60 | 82049 | 530203703 | $ | 975.85 | 131344 | 530316430 | $ | 35.28 |
| 32756 | 530119363 | $ | 30,850.82 | 82050 | 530203704 | $ | 50.05 | 131345 | 530316434 | $ | 119.82 |
| 32757 | 530119364 | $ | 35,036.16 | 82051 | 530203705 | $ | 53.26 | 131346 | 530316437 | $ | 671.71 |
| 32758 | 530119370 | $ | 193.20 | 82052 | 530203706 | $ | 394.96 | 131347 | 530316439 | $ | 41.58 |
| 32759 | 530119375 | $ | 44,246.44 | 82053 | 530203707 | $ | 499.40 | 131348 | 530316440 | $ | 13.06 |
| 32760 | 530119377 | $ | 35,611.78 | 82054 | 530203708 | $ | 1,602.28 | 131349 | 530316442 | $ | 3.71 |
| 32761 | 530119382 | $ | 162.29 | 82055 | 530203709 | $ | 267.17 | 131350 | 530316445 | $ | 52.23 |
| 32762 | 530119384 | $ | 25.65 | 82056 | 530203710 | $ | 176.24 | 131351 | 530316446 | $ | 421.78 |
| 32763 | 530119385 | $ | 337.20 | 82057 | 530203711 | $ | 93.38 | 131352 | 530316448 | $ | 6.44 |
| 32764 | 530119386 | $ | 102.45 | 82058 | 530203712 | $ | 12.70 | 131353 | 530316451 | $ | 94.56 |
| 32765 | 530119387 | $ | 344.54 | 82059 | 530203713 | $ | 2.57 | 131354 | 530316455 | $ | 1,549.44 |
| 32766 | 530119388 | $ | 1.89 | 82060 | 530203716 | $ | 71.26 | 131355 | 530316458 | $ | 42.26 |
| 32767 | 530119397 | $ | 1,016.80 | 82061 | 530203717 | $ | 12.64 | 131356 | 530316459 | $ | 5.52 |
| 32768 | 530119398 | $ | 7,359.28 | 82062 | 530203718 | $ | 45.08 | 131357 | 530316460 | $ | 71.68 |
| 32769 | 530119401 | $ | 187.24 | 82063 | 530203719 | $ | 67.62 | 131358 | 530316461 | $ | 22.68 |
| 32770 | 530119402 | $ | 5.16 | 82064 | 530203720 | $ | 54.75 | 131359 | 530316465 | $ | 154.94 |
| 32771 | 530119403 | $ | 7.68 | 82065 | 530203721 | $ | 59.82 | 131360 | 530316466 | $ | 159.50 |
| 32772 | 530119404 | $ | 1,530.23 | 82066 | 530203722 | $ | 111.01 | 131361 | 530316467 | $ | 67.17 |
| 32773 | 530119407 | $ | 3,767.52 | 82067 | 530203723 | $ | 89.38 | 131362 | 530316468 | $ | 43.37 |
| 32774 | 530119408 | $ | 3,390.10 | 82068 | 530203724 | $ | 36.58 | 131363 | 530316469 | $ | 22.18 |
| 32775 | 530119411 | $ | 28,757.82 | 82069 | 530203725 | $ | 166.91 | 131364 | 530316470 | $ | 157.78 |
| 32776 | 530119413 | $ | 2,628.11 | 82070 | 530203726 | $ | 82.24 | 131365 | 530316471 | $ | 57.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32777 | 530119416 | $ | 222.18 | 82071 | 530203727 | $ | 1,473.01 | 131366 | 530316472 | $ | 1.43 |
| 32778 | 530119418 | $ | 44.45 | 82072 | 530203728 | $ | 44.65 | 131367 | 530316473 | $ | 44.19 |
| 32779 | 530119419 | $ | 226.14 | 82073 | 530203729 | $ | 81.04 | 131368 | 530316480 | $ | 125.04 |
| 32780 | 530119423 | $ | 2,945.45 | 82074 | 530203732 | $ | 5.16 | 131369 | 530316481 | $ | 155.22 |
| 32781 | 530119424 | $ | 3,220.00 | 82075 | 530203733 | $ | 225.33 | 131370 | 530316483 | $ | 802.33 |
| 32782 | 530119426 | $ | 7,959.84 | 82076 | 530203734 | $ | 397.78 | 131371 | 530316484 | $ | 98.21 |
| 32783 | 530119428 | $ | 4,399.15 | 82077 | 530203735 | $ | 172.52 | 131372 | 530316486 | $ | 23.31 |
| 32784 | 530119430 | $ | 152,448.80 | 82078 | 530203736 | $ | 51.52 | 131373 | 530316487 | $ | 238.28 |
| 32785 | 530119434 | $ | 7,510.20 | 82079 | 530203737 | $ | 138.69 | 131374 | 530316489 | $ | 15.12 |
| 32786 | 530119435 | $ | 1,887.30 | 82080 | 530203738 | $ | 70.84 | 131375 | 530316491 | $ | 792.40 |
| 32787 | 530119438 | $ | 178,808.87 | 82081 | 530203740 | $ | 19.00 | 131376 | 530316492 | $ | 310.23 |
| 32788 | 530119439 | $ | 28,076.00 | 82082 | 530203741 | $ | 154.49 | 131377 | 530316493 | $ | 28.22 |
| 32789 | 530119444 | $ | 39,733.21 | 82083 | 530203742 | $ | 75.87 | 131378 | 530316495 | $ | 2.21 |
| 32790 | 530119447 | $ | 63,186.91 | 82084 | 530203743 | $ | 234.08 | 131379 | 530316496 | $ | 127.00 |
| 32791 | 530119449 | $ | 5,916.00 | 82085 | 530203744 | $ | 64.40 | 131380 | 530316497 | $ | 474.97 |
| 32792 | 530119454 | $ | 266.76 | 82086 | 530203745 | $ | 73.25 | 131381 | 530316498 | $ | 258.11 |
| 32793 | 530119455 | $ | 12.24 | 82087 | 530203747 | $ | 116.92 | 131382 | 530316499 | $ | 42.26 |
| 32794 | 530119458 | $ | 291.78 | 82088 | 530203748 | $ | 77.28 | 131383 | 530316507 | $ | 49.30 |
| 32795 | 530119459 | $ | 2,617.86 | 82089 | 530203749 | $ | 113.96 | 131384 | 530316511 | $ | 1.05 |
| 32796 | 530119467 | $ | 73,151.96 | 82090 | 530203751 | $ | 77.01 | 131385 | 530316513 | $ | 70.30 |
| 32797 | 530119468 | $ | 23,243.71 | 82091 | 530203753 | $ | 7.73 | 131386 | 530316515 | $ | 1,710.00 |
| 32798 | 530119470 | $ | 520.57 | 82092 | 530203754 | $ | 55.16 | 131387 | 530316516 | $ | 56.32 |
| 32799 | 530119471 | $ | 64.40 | 82093 | 530203755 | $ | 57.73 | 131388 | 530316519 | $ | 5.99 |
| 32800 | 530119472 | $ | 82.88 | 82094 | 530203756 | $ | 76.67 | 131389 | 530316520 | $ | 439.75 |
| 32801 | 530119473 | $ | 143.66 | 82095 | 530203757 | $ | 216.00 | 131390 | 530316521 | $ | 2,150.08 |
| 32802 | 530119474 | $ | 213.10 | 82096 | 530203758 | $ | 25.76 | 131391 | 530316522 | $ | 18.87 |
| 32803 | 530119475 | $ | 199.06 | 82097 | 530203759 | $ | 189.98 | 131392 | 530316523 | $ | 3.75 |
| 32804 | 530119480 | $ | 192,268.02 | 82098 | 530203760 | $ | 113.64 | 131393 | 530316524 | $ | 128.80 |
| 32805 | 530119485 | $ | 59.62 | 82099 | 530203761 | $ | 23.46 | 131394 | 530316525 | $ | 100.27 |
| 32806 | 530119487 | $ | 4.47 | 82100 | 530203762 | $ | 16.12 | 131395 | 530316526 | $ | 336.71 |
| 32807 | 530119488 | $ | 3.87 | 82101 | 530203763 | $ | 114.38 | 131396 | 530316528 | $ | 28.69 |
| 32808 | 530119489 | $ | 30,585.91 | 82102 | 530203764 | $ | 84.88 | 131397 | 530316529 | $ | 26.17 |
| 32809 | 530119491 | $ | 10,461.98 | 82103 | 530203765 | $ | 140.92 | 131398 | 530316531 | $ | 19.53 |
| 32810 | 530119493 | $ | 4,830.00 | 82104 | 530203767 | $ | 181.45 | 131399 | 530316532 | $ | 3.70 |
| 32811 | 530119495 | $ | 21,446.37 | 82105 | 530203768 | $ | 8.89 | 131400 | 530316536 | $ | 340.62 |
| 32812 | 530119497 | $ | 110.49 | 82106 | 530203769 | $ | 310.16 | 131401 | 530316537 | $ | 42.57 |
| 32813 | 530119498 | $ | 6,926.52 | 82107 | 530203770 | $ | 75.31 | 131402 | 530316542 | $ | 1,331.97 |
| 32814 | 530119500 | $ | 6,918.96 | 82108 | 530203771 | $ | 38.06 | 131403 | 530316543 | $ | 1,284.80 |
| 32815 | 530119501 | $ | 48,008.04 | 82109 | 530203772 | $ | 3.85 | 131404 | 530316545 | $ | 4,646.65 |
| 32816 | 530119507 | $ | 2,553.90 | 82110 | 530203773 | $ | 57.88 | 131405 | 530316548 | $ | 1,270.79 |
| 32817 | 530119508 | $ | 801.86 | 82111 | 530203774 | $ | 6.44 | 131406 | 530316549 | $ | 446.50 |
| 32818 | 530119509 | $ | 658.63 | 82112 | 530203775 | $ | 161.44 | 131407 | 530316550 | $ | 25.88 |
| 32819 | 530119511 | $ | 83.32 | 82113 | 530203776 | $ | 124.72 | 131408 | 530316551 | $ | 384.12 |
| 32820 | 530119512 | $ | 188.30 | 82114 | 530203777 | $ | 102.39 | 131409 | 530316553 | $ | 800.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32821 | 530119514 | $ | 9.59 | 82115 | 530203778 | $ | 32.20 | 131410 | 530316554 | $ | 20.66 |
| 32822 | 530119519 | $ | 51,892.00 | 82116 | 530203782 | $ | 170.48 | 131411 | 530316555 | $ | 342.10 |
| 32823 | 530119520 | $ | 1,818.16 | 82117 | 530203783 | $ | 25.76 | 131412 | 530316556 | $ | 20.79 |
| 32824 | 530119522 | $ | 3,917.49 | 82118 | 530203785 | $ | 292.51 | 131413 | 530316558 | $ | 307.15 |
| 32825 | 530119523 | $ | 5,474.00 | 82119 | 530203788 | $ | 126.78 | 131414 | 530316562 | $ | 16.27 |
| 32826 | 530119526 | $ | 70.30 | 82120 | 530203790 | $ | 247.68 | 131415 | 530316563 | $ | 15.62 |
| 32827 | 530119527 | $ | 168.95 | 82121 | 530203791 | $ | 33.16 | 131416 | 530316565 | $ | 150.33 |
| 32828 | 530119528 | $ | 137.77 | 82122 | 530203792 | $ | 66.97 | 131417 | 530316571 | $ | 1.92 |
| 32829 | 530119529 | $ | 571.63 | 82123 | 530203793 | $ | 302.68 | 131418 | 530316572 | $ | 21.71 |
| 32830 | 530119531 | $ | 254.38 | 82124 | 530203794 | $ | 35.38 | 131419 | 530316575 | $ | 103.15 |
| 32831 | 530119532 | $ | 1,049.60 | 82125 | 530203795 | $ | 1,964.52 | 131420 | 530316576 | $ | 908.07 |
| 32832 | 530119534 | $ | 125.58 | 82126 | 530203796 | $ | 393.66 | 131421 | 530316577 | $ | 13.97 |
| 32833 | 530119535 | $ | 237.33 | 82127 | 530203798 | $ | 770.16 | 131422 | 530316578 | $ | 0.26 |
| 32834 | 530119536 | $ | 1,692.07 | 82128 | 530203799 | $ | 6.44 | 131423 | 530316579 | $ | 2,259.65 |
| 32835 | 530119540 | $ | 227.13 | 82129 | 530203800 | $ | 478.92 | 131424 | 530316580 | $ | 702.16 |
| 32836 | 530119543 | $ | 296.20 | 82130 | 530203802 | $ | 108.26 | 131425 | 530316582 | $ | 81.50 |
| 32837 | 530119553 | $ | 509,520.00 | 82131 | 530203803 | $ | 260.82 | 131426 | 530316583 | $ | 23.45 |
| 32838 | 530119554 | $ | 404,759.96 | 82132 | 530203805 | $ | 165.17 | 131427 | 530316591 | $ | 58.37 |
| 32839 | 530119556 | $ | 5,756.46 | 82133 | 530203806 | $ | 643.50 | 131428 | 530316593 | $ | 5,463.48 |
| 32840 | 530119557 | $ | 11,590.00 | 82134 | 530203808 | $ | 222.18 | 131429 | 530316594 | $ | 48.40 |
| 32841 | 530119558 | $ | 1,101.24 | 82135 | 530203809 | $ | 135.24 | 131430 | 530316595 | $ | 1.22 |
| 32842 | 530119560 | $ | 47,936.84 | 82136 | 530203810 | $ | 112.70 | 131431 | 530316596 | $ | 904.39 |
| 32843 | 530119561 | $ | 118,770.53 | 82137 | 530203811 | $ | 99.58 | 131432 | 530316597 | $ | 122.71 |
| 32844 | 530119563 | $ | 3,818.26 | 82138 | 530203813 | $ | 56.69 | 131433 | 530316598 | $ | 547.63 |
| 32845 | 530119565 | $ | 524.80 | 82139 | 530203815 | $ | 103.04 | 131434 | 530316601 | $ | 6.30 |
| 32846 | 530119566 | $ | 26,604.00 | 82140 | 530203816 | $ | 64.90 | 131435 | 530316602 | $ | 22.68 |
| 32847 | 530119567 | $ | 340,600.00 | 82141 | 530203817 | $ | 93.38 | 131436 | 530316604 | $ | 1,052.94 |
| 32848 | 530119569 | $ | 837.20 | 82142 | 530203818 | $ | 35.92 | 131437 | 530316605 | $ | 168.82 |
| 32849 | 530119570 | $ | 177.03 | 82143 | 530203819 | $ | 354.50 | 131438 | 530316610 | $ | 43.70 |
| 32850 | 530119571 | $ | 430.80 | 82144 | 530203824 | $ | 212.37 | 131439 | 530316611 | $ | 7.44 |
| 32851 | 530119572 | $ | 3,678.00 | 82145 | 530203825 | $ | 730.12 | 131440 | 530316612 | $ | 315.79 |
| 32852 | 530119573 | $ | 13,771.61 | 82146 | 530203826 | $ | 53.17 | 131441 | 530316614 | $ | 80.77 |
| 32853 | 530119574 | $ | 35,536.00 | 82147 | 530203827 | $ | 26.35 | 131442 | 530316615 | $ | 14.16 |
| 32854 | 530119576 | $ | 342.94 | 82148 | 530203829 | $ | 92.64 | 131443 | 530316617 | $ | 119.44 |
| 32855 | 530119577 | $ | 180.38 | 82149 | 530203832 | $ | 171.88 | 131444 | 530316622 | $ | 55.74 |
| 32856 | 530119582 | $ | 9,197.91 | 82150 | 530203833 | $ | 899.54 | 131445 | 530316629 | $ | 302.19 |
| 32857 | 530119583 | $ | 96.45 | 82151 | 530203834 | $ | 170.66 | 131446 | 530316630 | $ | 24.57 |
| 32858 | 530119584 | $ | 664.37 | 82152 | 530203835 | $ | 105.94 | 131447 | 530316632 | $ | 9.57 |
| 32859 | 530119585 | $ | 1.10 | 82153 | 530203836 | $ | 51.80 | 131448 | 530316638 | $ | 80.50 |
| 32860 | 530119588 | $ | 6,440.00 | 82154 | 530203837 | $ | 309.12 | 131449 | 530316639 | $ | 20.16 |
| 32861 | 530119590 | $ | 19,556.00 | 82155 | 530203839 | $ | 422.37 | 131450 | 530316640 | $ | 102.66 |
| 32862 | 530119592 | $ | 2,269.60 | 82156 | 530203840 | $ | 86.94 | 131451 | 530316641 | $ | 491.40 |
| 32863 | 530119593 | $ | 423.84 | 82157 | 530203841 | $ | 18.00 | 131452 | 530316642 | $ | 72.17 |
| 32864 | 530119596 | $ | 185.33 | 82158 | 530203842 | $ | 188.08 | 131453 | 530316643 | $ | 2.19 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32865 | 530119597 | $ | 7.25 | 82159 | 530203843 | $ | 3.87 | 131454 | 530316644 | $ | 160.06 |
| 32866 | 530119598 | $ | 2,727.23 | 82160 | 530203844 | $ | 347.32 | 131455 | 530316647 | $ | 440.41 |
| 32867 | 530119599 | $ | 2,155.28 | 82161 | 530203846 | $ | 145.42 | 131456 | 530316648 | $ | 20.50 |
| 32868 | 530119601 | $ | 1,293.41 | 82162 | 530203849 | $ | 972.24 | 131457 | 530316649 | $ | 234.94 |
| 32869 | 530119602 | $ | 108,225.36 | 82163 | 530203850 | $ | 176.79 | 131458 | 530316650 | $ | 2.03 |
| 32870 | 530119604 | $ | 157.56 | 82164 | 530203851 | $ | 149.44 | 131459 | 530316651 | $ | 131.62 |
| 32871 | 530119609 | $ | 108.72 | 82165 | 530203853 | $ | 70.84 | 131460 | 530316652 | $ | 146.75 |
| 32872 | 530119612 | $ | 2,436.76 | 82166 | 530203855 | $ | 98.42 | 131461 | 530316653 | $ | 54.53 |
| 32873 | 530119613 | $ | 9.03 | 82167 | 530203856 | $ | 51.52 | 131462 | 530316654 | $ | 2,523.24 |
| 32874 | 530119614 | $ | 8.89 | 82168 | 530203857 | $ | 80.42 | 131463 | 530316656 | $ | 48.40 |
| 32875 | 530119615 | $ | 675.80 | 82169 | 530203858 | $ | 34.56 | 131464 | 530316657 | $ | 1,667.39 |
| 32876 | 530119621 | $ | 147,121.31 | 82170 | 530203859 | $ | 78.81 | 131465 | 530316658 | $ | 868.70 |
| 32877 | 530119622 | $ | 516.66 | 82171 | 530203860 | $ | 519.72 | 131466 | 530316659 | $ | 55.63 |
| 32878 | 530119625 | $ | 22.17 | 82172 | 530203861 | $ | 33.80 | 131467 | 530316660 | $ | 21.06 |
| 32879 | 530119629 | $ | 2.14 | 82173 | 530203862 | $ | 359.97 | 131468 | 530316661 | $ | 11.81 |
| 32880 | 530119631 | $ | 910.80 | 82174 | 530203863 | $ | 212.54 | 131469 | 530316662 | $ | 2.54 |
| 32881 | 530119635 | $ | 1,195.10 | 82175 | 530203864 | $ | 121.71 | 131470 | 530316663 | $ | 309.81 |
| 32882 | 530119638 | $ | 17,796.77 | 82176 | 530203865 | $ | 344.54 | 131471 | 530316665 | $ | 19.63 |
| 32883 | 530119639 | $ | 61,643.68 | 82177 | 530203867 | $ | 1,477.12 | 131472 | 530316666 | $ | 494.92 |
| 32884 | 530119642 | $ | 99.19 | 82178 | 530203868 | $ | 170.62 | 131473 | 530316668 | $ | 368.64 |
| 32885 | 530119643 | $ | 689,722.12 | 82179 | 530203869 | $ | 114.82 | 131474 | 530316669 | $ | 0.79 |
| 32886 | 530119644 | $ | 95,035.34 | 82180 | 530203870 | $ | 163.56 | 131475 | 530316670 | $ | 523.38 |
| 32887 | 530119645 | $ | 10,738.95 | 82181 | 530203871 | $ | 144.90 | 131476 | 530316672 | $ | 447.50 |
| 32888 | 530119646 | $ | 108,166.40 | 82182 | 530203872 | $ | 64.22 | 131477 | 530316673 | $ | 2,553.94 |
| 32889 | 530119647 | $ | 415.96 | 82183 | 530203873 | $ | 186.49 | 131478 | 530316674 | $ | 8.82 |
| 32890 | 530119648 | $ | 389.30 | 82184 | 530203875 | $ | 1,080.03 | 131479 | 530316675 | $ | 24.59 |
| 32891 | 530119652 | $ | 7.74 | 82185 | 530203876 | $ | 310.80 | 131480 | 530316676 | $ | 10.08 |
| 32892 | 530119655 | $ | 903.67 | 82186 | 530203877 | $ | 445.71 | 131481 | 530316677 | $ | 1.29 |
| 32893 | 530119660 | $ | 2,079.77 | 82187 | 530203878 | $ | 65.41 | 131482 | 530316678 | $ | 11.97 |
| 32894 | 530119661 | $ | 457.95 | 82188 | 530203881 | $ | 192.39 | 131483 | 530316679 | $ | 4.66 |
| 32895 | 530119663 | $ | 15,064.03 | 82189 | 530203882 | $ | 26.42 | 131484 | 530316680 | $ | 350.46 |
| 32896 | 530119664 | $ | 22,491.70 | 82190 | 530203883 | $ | 221.91 | 131485 | 530316682 | $ | 1.43 |
| 32897 | 530119666 | $ | 117,484.24 | 82191 | 530203884 | $ | 122.20 | 131486 | 530316683 | $ | 4.37 |
| 32898 | 530119671 | $ | 2,610.38 | 82192 | 530203885 | $ | 673.40 | 131487 | 530316685 | $ | 78.73 |
| 32899 | 530119673 | $ | 7,256.08 | 82193 | 530203886 | $ | 70.84 | 131488 | 530316687 | $ | 27.02 |
| 32900 | 530119674 | $ | 4,203.43 | 82194 | 530203887 | $ | 25.76 | 131489 | 530316688 | $ | 29.20 |
| 32901 | 530119675 | $ | 3,220.00 | 82195 | 530203888 | $ | 136.66 | 131490 | 530316689 | $ | 191.72 |
| 32902 | 530119678 | $ | 386.53 | 82196 | 530203889 | $ | 229.61 | 131491 | 530316691 | $ | 9.03 |
| 32903 | 530119679 | $ | 800.69 | 82197 | 530203890 | $ | 1,116.68 | 131492 | 530316693 | $ | 82.36 |
| 32904 | 530119681 | $ | 2,650.35 | 82198 | 530203891 | $ | 108.51 | 131493 | 530316695 | $ | 34.83 |
| 32905 | 530119682 | $ | 616.00 | 82199 | 530203892 | $ | 942.76 | 131494 | 530316702 | $ | 81.92 |
| 32906 | 530119683 | $ | 192,166.78 | 82200 | 530203893 | $ | 137.27 | 131495 | 530316703 | $ | 96.69 |
| 32907 | 530119684 | $ | 11,570.97 | 82201 | 530203895 | $ | 327.17 | 131496 | 530316704 | $ | 15.36 |
| 32908 | 530119685 | $ | 8,827.77 | 82202 | 530203896 | $ | 75.11 | 131497 | 530316707 | $ | 327.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909 | 530119686 | $ | 898.14 | 82203 | 530203897 | $ | 16.77 | 131498 | 530316713 | $ | 1,024.20 |
| 32910 | 530119687 | $ | 7,880.25 | 82204 | 530203898 | $ | 202.03 | 131499 | 530316714 | $ | 19.71 |
| 32911 | 530119690 | $ | 49,716.26 | 82205 | 530203899 | $ | 8.55 | 131500 | 530316717 | $ | 1,366.79 |
| 32912 | 530119691 | $ | 88.92 | 82206 | 530203902 | $ | 91.83 | 131501 | 530316718 | $ | 135.24 |
| 32913 | 530119692 | $ | 1.33 | 82207 | 530203903 | $ | 67.34 | 131502 | 530316720 | $ | 158.57 |
| 32914 | 530119694 | $ | 38.37 | 82208 | 530203905 | $ | 37.28 | 131503 | 530316721 | $ | 114.27 |
| 32915 | 530119699 | $ | 116.08 | 82209 | 530203906 | $ | 116.55 | 131504 | 530316722 | $ | 249.48 |
| 32916 | 530119701 | $ | 53.34 | 82210 | 530203908 | $ | 54.39 | 131505 | 530316724 | $ | 170.62 |
| 32917 | 530119704 | $ | 1,351.00 | 82211 | 530203909 | $ | 296.24 | 131506 | 530316725 | $ | 154.98 |
| 32918 | 530119705 | $ | 6,841.33 | 82212 | 530203912 | $ | 103.27 | 131507 | 530316726 | $ | 824.32 |
| 32919 | 530119706 | $ | 10,304.00 | 82213 | 530203913 | $ | 315.98 | 131508 | 530316727 | $ | 189.44 |
| 32920 | 530119707 | $ | 12,870.46 | 82214 | 530203915 | $ | 83.24 | 131509 | 530316728 | $ | 15.48 |
| 32921 | 530119708 | $ | 5,869.45 | 82215 | 530203916 | $ | 262.65 | 131510 | 530316731 | $ | 13.58 |
| 32922 | 530119709 | $ | 1,133,547.15 | 82216 | 530203917 | $ | 19.32 | 131511 | 530316734 | $ | 28.49 |
| 32923 | 530119710 | $ | 67,620.00 | 82217 | 530203919 | $ | 154.94 | 131512 | 530316736 | $ | 34.77 |
| 32924 | 530119711 | $ | 205,913.24 | 82218 | 530203920 | $ | 45.08 | 131513 | 530316738 | $ | 79.21 |
| 32925 | 530119712 | $ | 67,919.46 | 82219 | 530203921 | $ | 607.68 | 131514 | 530316741 | $ | 11.61 |
| 32926 | 530119714 | $ | 4.45 | 82220 | 530203922 | $ | 1,143.14 | 131515 | 530316743 | $ | 143.74 |
| 32927 | 530119715 | $ | 505.25 | 82221 | 530203923 | $ | 291.84 | 131516 | 530316745 | $ | 1,320.96 |
| 32928 | 530119717 | $ | 21,844.75 | 82222 | 530203924 | $ | 551.17 | 131517 | 530316746 | $ | 487.42 |
| 32929 | 530119720 | $ | 3.87 | 82223 | 530203925 | $ | 44.03 | 131518 | 530316747 | $ | 3.04 |
| 32930 | 530119721 | $ | 50.80 | 82224 | 530203926 | $ | 45.08 | 131519 | 530316748 | $ | 36.54 |
| 32931 | 530119722 | $ | 180.62 | 82225 | 530203927 | $ | 109.48 | 131520 | 530316753 | $ | 31.50 |
| 32932 | 530119725 | $ | 308.22 | 82226 | 530203928 | $ | 41.74 | 131521 | 530316754 | $ | 296.98 |
| 32933 | 530119729 | $ | 1,105.64 | 82227 | 530203931 | $ | 120.40 | 131522 | 530316755 | $ | 17.68 |
| 32934 | 530119734 | $ | 4,715.83 | 82228 | 530203932 | $ | 64.40 | 131523 | 530316756 | $ | 2,415.00 |
| 32935 | 530119735 | $ | 5,100.67 | 82229 | 530203934 | $ | 75.98 | 131524 | 530316757 | $ | 199.15 |
| 32936 | 530119737 | $ | 398.43 | 82230 | 530203936 | $ | 75.11 | 131525 | 530316758 | $ | 141.81 |
| 32937 | 530119743 | $ | 521.79 | 82231 | 530203937 | $ | 119.29 | 131526 | 530316759 | $ | 26.13 |
| 32938 | 530119745 | $ | 100.80 | 82232 | 530203938 | $ | 105.40 | 131527 | 530316760 | $ | 13.30 |
| 32939 | 530119747 | $ | 843.76 | 82233 | 530203939 | $ | 102.19 | 131528 | 530316761 | $ | 17.75 |
| 32940 | 530119748 | $ | 34.29 | 82234 | 530203940 | $ | 181.91 | 131529 | 530316762 | $ | 117.79 |
| 32941 | 530119750 | $ | 1.26 | 82235 | 530203941 | $ | 183.89 | 131530 | 530316765 | $ | 55.59 |
| 32942 | 530119755 | $ | 153.60 | 82236 | 530203942 | $ | 117.82 | 131531 | 530316766 | $ | 43.39 |
| 32943 | 530119756 | $ | 5,418.82 | 82237 | 530203943 | $ | 78.44 | 131532 | 530316767 | $ | 193.00 |
| 32944 | 530119770 | $ | 111,299.24 | 82238 | 530203944 | $ | 29.62 | 131533 | 530316770 | $ | 25.09 |
| 32945 | 530119772 | $ | 14,305.00 | 82239 | 530203947 | $ | 53.97 | 131534 | 530316773 | $ | 104.32 |
| 32946 | 530119774 | $ | 31,097.22 | 82240 | 530203949 | $ | 1,164.32 | 131535 | 530316778 | $ | 42.58 |
| 32947 | 530119777 | $ | 2,048.00 | 82241 | 530203950 | $ | 25.70 | 131536 | 530316781 | $ | 25.71 |
| 32948 | 530119779 | $ | 296,105.30 | 82242 | 530203954 | $ | 9.66 | 131537 | 530316783 | $ | 21.90 |
| 32949 | 530119781 | $ | 2,056.16 | 82243 | 530203955 | $ | 0.16 | 131538 | 530316784 | $ | 56.16 |
| 32950 | 530119782 | $ | 900.90 | 82244 | 530203957 | $ | 118.98 | 131539 | 530316786 | $ | 21.39 |
| 32951 | 530119784 | $ | 11,428.50 | 82245 | 530203958 | $ | 49.46 | 131540 | 530316787 | $ | 26.64 |
| 32952 | 530119788 | $ | 21,667.38 | 82246 | 530203959 | $ | 634.34 | 131541 | 530316788 | $ | 68.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32953 | 530119791 | $ | 64,571.73 | 82247 | 530203960 | $ | 54.39 | 131542 | 530316792 | $ | 79.23 |
| 32954 | 530119792 | $ | 51,845.10 | 82248 | 530203961 | $ | 10.34 | 131543 | 530316793 | $ | 42.55 |
| 32955 | 530119793 | $ | 140.04 | 82249 | 530203962 | $ | 46.62 | 131544 | 530316794 | $ | 17.46 |
| 32956 | 530119794 | $ | 7,908.18 | 82250 | 530203963 | $ | 163.17 | 131545 | 530316796 | $ | 11.08 |
| 32957 | 530119796 | $ | 83.32 | 82251 | 530203964 | $ | 172.43 | 131546 | 530316798 | $ | 98.55 |
| 32958 | 530119799 | $ | 304.72 | 82252 | 530203965 | $ | 175.65 | 131547 | 530316799 | $ | 72.78 |
| 32959 | 530119802 | $ | 748.07 | 82253 | 530203966 | $ | 183.89 | 131548 | 530316800 | $ | 331.07 |
| 32960 | 530119806 | $ | 370.30 | 82254 | 530203967 | $ | 183.89 | 131549 | 530316801 | $ | 151.07 |
| 32961 | 530119807 | $ | 2.21 | 82255 | 530203969 | $ | 28.98 | 131550 | 530316803 | $ | 51.70 |
| 32962 | 530119808 | $ | 28.98 | 82256 | 530203970 | $ | 625.60 | 131551 | 530316804 | $ | 109.41 |
| 32963 | 530119811 | $ | 9,368.99 | 82257 | 530203972 | $ | 70.15 | 131552 | 530316805 | $ | 373.03 |
| 32964 | 530119812 | $ | 1,953.00 | 82258 | 530203973 | $ | 112.70 | 131553 | 530316807 | $ | 339.56 |
| 32965 | 530119814 | $ | 4,275.81 | 82259 | 530203974 | $ | 1,294.44 | 131554 | 530316810 | $ | 10.71 |
| 32966 | 530119815 | $ | 3,538.39 | 82260 | 530203975 | $ | 51.26 | 131555 | 530316811 | $ | 9.45 |
| 32967 | 530119816 | $ | 423.84 | 82261 | 530203976 | $ | 26.92 | 131556 | 530316812 | $ | 32.20 |
| 32968 | 530119818 | $ | 121.33 | 82262 | 530203977 | $ | 978.52 | 131557 | 530316814 | $ | 695.55 |
| 32969 | 530119819 | $ | 1,165.74 | 82263 | 530203978 | $ | 115.22 | 131558 | 530316817 | $ | 1.90 |
| 32970 | 530119822 | $ | 415.53 | 82264 | 530203979 | $ | 280.87 | 131559 | 530316818 | $ | 9.22 |
| 32971 | 530119826 | $ | 1,803.20 | 82265 | 530203980 | $ | 45.08 | 131560 | 530316819 | $ | 331.66 |
| 32972 | 530119827 | $ | 13,434.87 | 82266 | 530203981 | $ | 38.64 | 131561 | 530316822 | $ | 1,611.98 |
| 32973 | 530119828 | $ | 38,693.00 | 82267 | 530203982 | $ | 331.54 | 131562 | 530316829 | $ | 114.00 |
| 32974 | 530119829 | $ | 623,290.75 | 82268 | 530203983 | $ | 22.54 | 131563 | 530316836 | $ | 2.38 |
| 32975 | 530119833 | $ | 490,044.08 | 82269 | 530203985 | $ | 462.65 | 131564 | 530316837 | $ | 74.73 |
| 32976 | 530119834 | $ | 366.47 | 82270 | 530203986 | $ | 164.22 | 131565 | 530316840 | $ | 500.50 |
| 32977 | 530119835 | $ | 2,439.80 | 82271 | 530203987 | $ | 83.72 | 131566 | 530316844 | $ | 8.04 |
| 32978 | 530119839 | $ | 131.33 | 82272 | 530203988 | $ | 93.22 | 131567 | 530316845 | $ | 31.43 |
| 32979 | 530119840 | $ | 164.58 | 82273 | 530203989 | $ | 763.14 | 131568 | 530316846 | $ | 7.74 |
| 32980 | 530119845 | $ | 1,271.54 | 82274 | 530203990 | $ | 109.48 | 131569 | 530316847 | $ | 229.38 |
| 32981 | 530119846 | $ | 1,914.39 | 82275 | 530203992 | $ | 64.75 | 131570 | 530316849 | $ | 121.59 |
| 32982 | 530119847 | $ | 139,703.90 | 82276 | 530203993 | $ | 44.40 | 131571 | 530316852 | $ | 12.90 |
| 32983 | 530119849 | $ | 99,107.89 | 82277 | 530203995 | $ | 109.48 | 131572 | 530316853 | $ | 1,393.89 |
| 32984 | 530119851 | $ | 48.25 | 82278 | 530203997 | $ | 61.70 | 131573 | 530316854 | $ | 328.16 |
| 32985 | 530119852 | $ | 50,876.00 | 82279 | 530203998 | $ | 12.88 | 131574 | 530316856 | $ | 100.45 |
| 32986 | 530119853 | $ | 638.55 | 82280 | 530204003 | $ | 177.46 | 131575 | 530316857 | $ | 19.90 |
| 32987 | 530119854 | $ | 7,831.40 | 82281 | 530204005 | $ | 306.04 | 131576 | 530316860 | $ | 30.54 |
| 32988 | 530119855 | $ | 19,233.90 | 82282 | 530204006 | $ | 101.44 | 131577 | 530316861 | $ | 678.58 |
| 32989 | 530119864 | $ | 471,325.30 | 82283 | 530204009 | $ | 101.01 | 131578 | 530316863 | $ | 10.08 |
| 32990 | 530119865 | $ | 23,133.60 | 82284 | 530204010 | $ | 28.28 | 131579 | 530316864 | $ | 55.29 |
| 32991 | 530119866 | $ | 5,796.00 | 82285 | 530204014 | $ | 56.98 | 131580 | 530316868 | $ | 665.00 |
| 32992 | 530119867 | $ | 38,362.62 | 82286 | 530204015 | $ | 252.74 | 131581 | 530316869 | $ | 20.32 |
| 32993 | 530119872 | $ | 24,656.85 | 82287 | 530204016 | $ | 154.56 | 131582 | 530316871 | $ | 89.46 |
| 32994 | 530119876 | $ | 18,353.49 | 82288 | 530204017 | $ | 54.39 | 131583 | 530316872 | $ | 312.83 |
| 32995 | 530119877 | $ | 7,438.20 | 82289 | 530204018 | $ | 458.43 | 131584 | 530316878 | $ | 22.85 |
| 32996 | 530119882 | $ | 72.24 | 82290 | 530204019 | $ | 140.82 | 131585 | 530316879 | $ | 6.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32997 | 530119888 | $ | 612.17 | 82291 | 530204020 | $ | 96.60 | 131586 | 530316881 | $ | 15.94 |
| 32998 | 530119889 | $ | 932.06 | 82292 | 530204022 | $ | 91.93 | 131587 | 530316885 | $ | 15.94 |
| 32999 | 530119904 | $ | 155.41 | 82293 | 530204024 | $ | 274.22 | 131588 | 530316887 | $ | 231.42 |
| 33000 | 530119916 | $ | 284.48 | 82294 | 530204025 | $ | 78.37 | 131589 | 530316888 | $ | 37.62 |
| 33001 | 530119919 | $ | 142.02 | 82295 | 530204026 | $ | 112.69 | 131590 | 530316890 | $ | 531.30 |
| 33002 | 530119920 | $ | 65.79 | 82296 | 530204029 | $ | 254.98 | 131591 | 530316892 | $ | 79.55 |
| 33003 | 530119922 | $ | 88.44 | 82297 | 530204032 | $ | 650.03 | 131592 | 530316893 | $ | 93.68 |
| 33004 | 530119931 | $ | 248.77 | 82298 | 530204033 | $ | 114.00 | 131593 | 530316894 | $ | 95.93 |
| 33005 | 530119932 | $ | 388.46 | 82299 | 530204034 | $ | 92.61 | 131594 | 530316895 | $ | 174.08 |
| 33006 | 530119944 | $ | 55.54 | 82300 | 530204035 | $ | 151.90 | 131595 | 530316896 | $ | 202.79 |
| 33007 | 530119947 | $ | 146.31 | 82301 | 530204036 | $ | 35.42 | 131596 | 530316897 | $ | 16.67 |
| 33008 | 530119948 | $ | 139.22 | 82302 | 530204037 | $ | 57.06 | 131597 | 530316901 | $ | 53.88 |
| 33009 | 530119953 | $ | 927.12 | 82303 | 530204039 | $ | 64.40 | 131598 | 530316902 | $ | 11.97 |
| 33010 | 530119954 | $ | 2,560.13 | 82304 | 530204040 | $ | 51.52 | 131599 | 530316904 | $ | 11.97 |
| 33011 | 530119980 | $ | 113.65 | 82305 | 530204041 | $ | 177.16 | 131600 | 530316906 | $ | 6.93 |
| 33012 | 530119983 | $ | 335.40 | 82306 | 530204042 | $ | 538.62 | 131601 | 530316908 | $ | 25.80 |
| 33013 | 530119985 | $ | 2,894.71 | 82307 | 530204043 | $ | 32.20 | 131602 | 530316910 | $ | 45.99 |
| 33014 | 530119986 | $ | 102.42 | 82308 | 530204044 | $ | 110.48 | 131603 | 530316912 | $ | 8.36 |
| 33015 | 530119997 | $ | 453.42 | 82309 | 530204045 | $ | 6.44 | 131604 | 530316913 | $ | 3.87 |
| 33016 | 530120000 | $ | 152.85 | 82310 | 530204046 | $ | 3,252.20 | 131605 | 530316918 | $ | 23.04 |
| 33017 | 530120001 | $ | 678.15 | 82311 | 530204047 | $ | 81.06 | 131606 | 530316920 | $ | 500.16 |
| 33018 | 530120005 | $ | 165.06 | 82312 | 530204048 | $ | 33.99 | 131607 | 530316921 | $ | 132.13 |
| 33019 | 530120006 | $ | 598.41 | 82313 | 530204049 | $ | 342.25 | 131608 | 530316922 | $ | 6.45 |
| 33020 | 530120007 | $ | 112.47 | 82314 | 530204052 | $ | 176.12 | 131609 | 530316923 | $ | 8.13 |
| 33021 | 530120008 | $ | 69.14 | 82315 | 530204053 | $ | 64.40 | 131610 | 530316924 | $ | 70.61 |
| 33022 | 530120009 | $ | 1,450.62 | 82316 | 530204055 | $ | 362.60 | 131611 | 530316925 | $ | 319.96 |
| 33023 | 530120010 | $ | 74.84 | 82317 | 530204056 | $ | 209.30 | 131612 | 530316927 | $ | 34.65 |
| 33024 | 530120011 | $ | 505.54 | 82318 | 530204057 | $ | 424.73 | 131613 | 530316928 | $ | 313.67 |
| 33025 | 530120012 | $ | 1,642.20 | 82319 | 530204060 | $ | 77.44 | 131614 | 530316930 | $ | 100.31 |
| 33026 | 530120030 | $ | 181.72 | 82320 | 530204061 | $ | 130.07 | 131615 | 530316932 | $ | 48.25 |
| 33027 | 530120051 | $ | 1,368.42 | 82321 | 530204062 | $ | 208.98 | 131616 | 530316933 | $ | 29.47 |
| 33028 | 530120052 | $ | 180.81 | 82322 | 530204065 | $ | 32.01 | 131617 | 530316937 | $ | 42.11 |
| 33029 | 530120057 | $ | 296.34 | 82323 | 530204067 | $ | 12.88 | 131618 | 530316942 | $ | 205.32 |
| 33030 | 530120064 | $ | 501.56 | 82324 | 530204068 | $ | 83.54 | 131619 | 530316943 | $ | 3.80 |
| 33031 | 530120065 | $ | 601.38 | 82325 | 530204069 | $ | 127.81 | 131620 | 530316944 | $ | 47.96 |
| 33032 | 530120067 | $ | 384.75 | 82326 | 530204070 | $ | 32.21 | 131621 | 530316945 | $ | 23.76 |
| 33033 | 530120087 | $ | 82.13 | 82327 | 530204071 | $ | 183.54 | 131622 | 530316946 | $ | 188.72 |
| 33034 | 530120088 | $ | 165.45 | 82328 | 530204073 | $ | 106.19 | 131623 | 530316947 | $ | 998.75 |
| 33035 | 530120090 | $ | 85.88 | 82329 | 530204075 | $ | 450.11 | 131624 | 530316949 | $ | 23.22 |
| 33036 | 530120092 | $ | 325.79 | 82330 | 530204077 | $ | 106.26 | 131625 | 530316950 | $ | 3.78 |
| 33037 | 530120094 | $ | 62.02 | 82331 | 530204078 | $ | 75.11 | 131626 | 530316951 | $ | 8.82 |
| 33038 | 530120098 | $ | 63.08 | 82332 | 530204080 | $ | 30.32 | 131627 | 530316952 | $ | 18.50 |
| 33039 | 530120099 | $ | 25.80 | 82333 | 530204081 | $ | 299.46 | 131628 | 530316953 | $ | 3.07 |
| 33040 | 530120100 | $ | 168.83 | 82334 | 530204082 | $ | 300.88 | 131629 | 530316959 | $ | 47.25 |

## Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33041 | 530120101 | $ | 559.70 | 82335 | 530204084 | $ | 16.10 | 131630 | 530316961 | $ | 38.39 |
| 33042 | 530120102 | $ | 592.51 | 82336 | 530204086 | $ | 116.80 | 131631 | 530316963 | $ | 22.89 |
| 33043 | 530120103 | $ | 680.35 | 82337 | 530204087 | $ | 13.52 | 131632 | 530316967 | $ | 10.32 |
| 33044 | 530120104 | $ | 97.30 | 82338 | 530204088 | $ | 600.88 | 131633 | 530316968 | $ | 4.31 |
| 33045 | 530120105 | $ | 268.32 | 82339 | 530204089 | $ | 126.20 | 131634 | 530316970 | $ | 17.76 |
| 33046 | 530120107 | $ | 54.18 | 82340 | 530204091 | $ | 104.56 | 131635 | 530316971 | $ | 11.31 |
| 33047 | 530120108 | $ | 50.31 | 82341 | 530204092 | $ | 161.11 | 131636 | 530316972 | $ | 212.64 |
| 33048 | 530120114 | $ | 289.12 | 82342 | 530204093 | $ | 27.46 | 131637 | 530316974 | $ | 1.62 |
| 33049 | 530120115 | $ | 3,725.54 | 82343 | 530204094 | $ | 32.78 | 131638 | 530316976 | $ | 299.60 |
| 33050 | 530120117 | $ | 68.15 | 82344 | 530204095 | $ | 127.48 | 131639 | 530316977 | $ | 30.82 |
| 33051 | 530120126 | $ | 21.93 | 82345 | 530204096 | $ | 160.87 | 131640 | 530316978 | $ | 19.00 |
| 33052 | 530120127 | $ | 478.59 | 82346 | 530204098 | $ | 61.12 | 131641 | 530316979 | $ | 112.15 |
| 33053 | 530120128 | $ | 11.61 | 82347 | 530204099 | $ | 92.29 | 131642 | 530316981 | $ | 248.45 |
| 33054 | 530120129 | $ | 86.43 | 82348 | 530204100 | $ | 285.36 | 131643 | 530316982 | $ | 2.10 |
| 33055 | 530120130 | $ | 20.64 | 82349 | 530204102 | $ | 124.94 | 131644 | 530316983 | $ | 25.70 |
| 33056 | 530120131 | $ | 35.45 | 82350 | 530204105 | $ | 41.44 | 131645 | 530316986 | $ | 26.18 |
| 33057 | 530120132 | $ | 58.05 | 82351 | 530204106 | $ | 16.77 | 131646 | 530316991 | $ | 36.12 |
| 33058 | 530120133 | $ | 1,651.48 | 82352 | 530204107 | $ | 189.44 | 131647 | 530316993 | $ | 3.14 |
| 33059 | 530120138 | $ | 123.84 | 82353 | 530204108 | $ | 93.22 | 131648 | 530316994 | $ | 0.47 |
| 33060 | 530120139 | $ | 109.91 | 82354 | 530204109 | $ | 1,591.97 | 131649 | 530316998 | $ | 107.16 |
| 33061 | 530120141 | $ | 158.00 | 82355 | 530204110 | $ | 91.74 | 131650 | 530317003 | $ | 134.81 |
| 33062 | 530120143 | $ | 76.61 | 82356 | 530204111 | $ | 35.26 | 131651 | 530317004 | $ | 95.40 |
| 33063 | 530120147 | $ | 277.88 | 82357 | 530204112 | $ | 114.47 | 131652 | 530317006 | $ | 33.97 |
| 33064 | 530120164 | $ | 11,854.17 | 82358 | 530204113 | $ | 426.66 | 131653 | 530317007 | $ | 37.26 |
| 33065 | 530120172 | $ | 9,199.50 | 82359 | 530204115 | $ | 168.35 | 131654 | 530317016 | $ | 33.36 |
| 33066 | 530120176 | $ | 626,824.37 | 82360 | 530204116 | $ | 32.20 | 131655 | 530317020 | $ | 5.12 |
| 33067 | 530120178 | $ | 6,088.40 | 82361 | 530204117 | $ | 42.50 | 131656 | 530317024 | $ | 43.98 |
| 33068 | 530120179 | $ | 1,447,597.00 | 82362 | 530204118 | $ | 134.68 | 131657 | 530317026 | $ | 10.32 |
| 33069 | 530120181 | $ | 21,756.00 | 82363 | 530204121 | $ | 150.22 | 131658 | 530317027 | $ | 512.00 |
| 33070 | 530120182 | $ | 46,451.72 | 82364 | 530204122 | $ | 109.48 | 131659 | 530317030 | $ | 244.81 |
| 33071 | 530120183 | $ | 458,735.86 | 82365 | 530204125 | $ | 385.19 | 131660 | 530317031 | $ | 183.54 |
| 33072 | 530120184 | $ | 1,049.60 | 82366 | 530204126 | $ | 226.56 | 131661 | 530317033 | $ | 63.07 |
| 33073 | 530120186 | $ | 172,487.64 | 82367 | 530204127 | $ | 53.97 | 131662 | 530317035 | $ | 18.94 |
| 33074 | 530120187 | $ | 291.06 | 82368 | 530204128 | $ | 115.24 | 131663 | 530317036 | $ | 483.56 |
| 33075 | 530120189 | $ | 98,671.03 | 82369 | 530204129 | $ | 418.60 | 131664 | 530317037 | $ | 981.48 |
| 33076 | 530120190 | $ | 417,534.18 | 82370 | 530204130 | $ | 253.82 | 131665 | 530317039 | $ | 45.62 |
| 33077 | 530120191 | $ | 39,399.91 | 82371 | 530204131 | $ | 136.03 | 131666 | 530317044 | $ | 55.47 |
| 33078 | 530120192 | $ | 32,647.54 | 82372 | 530204132 | $ | 195.96 | 131667 | 530317046 | $ | 7.76 |
| 33079 | 530120193 | $ | 74,416.89 | 82373 | 530204135 | $ | 9.32 | 131668 | 530317047 | $ | 14.96 |
| 33080 | 530120194 | $ | 13.44 | 82374 | 530204137 | $ | 186.76 | 131669 | 530317048 | $ | 59.32 |
| 33081 | 530120196 | $ | 6,369.16 | 82375 | 530204138 | $ | 25.09 | 131670 | 530317051 | $ | 2,086.56 |
| 33082 | 530120220 | $ | 783.88 | 82376 | 530204139 | $ | 140.04 | 131671 | 530317052 | $ | 111.26 |
| 33083 | 530120224 | $ | 184.55 | 82377 | 530204140 | $ | 42.36 | 131672 | 530317053 | $ | 79.47 |
| 33084 | 530120240 | $ | 1.07 | 82378 | 530204141 | $ | 41.80 | 131673 | 530317054 | $ | 48.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33085 | 530120254 | $ | 654.90 | 82379 | 530204142 | $ | 124.32 | 131674 | 530317056 | $ | 42.58 |
| 33086 | 530120256 | $ | 264.36 | 82380 | 530204144 | $ | 72.52 | 131675 | 530317063 | $ | 1,322.52 |
| 33087 | 530120257 | $ | 166.83 | 82381 | 530204145 | $ | 1,753.29 | 131676 | 530317064 | $ | 139.73 |
| 33088 | 530120264 | $ | 97.30 | 82382 | 530204147 | $ | 35.28 | 131677 | 530317065 | $ | 79.91 |
| 33089 | 530120272 | $ | 207.21 | 82383 | 530204148 | $ | 88.10 | 131678 | 530317069 | $ | 1,380.39 |
| 33090 | 530120279 | $ | 50.18 | 82384 | 530204149 | $ | 1,053.70 | 131679 | 530317070 | $ | 57.16 |
| 33091 | 530120289 | $ | 94.74 | 82385 | 530204150 | $ | 235.16 | 131680 | 530317071 | $ | 16.10 |
| 33092 | 530120292 | $ | 96.08 | 82386 | 530204151 | $ | 121.73 | 131681 | 530317073 | $ | 251.07 |
| 33093 | 530120293 | $ | 274.39 | 82387 | 530204152 | $ | 121.73 | 131682 | 530317075 | $ | 45.06 |
| 33094 | 530120296 | $ | 342.33 | 82388 | 530204156 | $ | 46.26 | 131683 | 530317076 | $ | 37.38 |
| 33095 | 530120301 | $ | 496.74 | 82389 | 530204157 | $ | 54.74 | 131684 | 530317077 | $ | 820.35 |
| 33096 | 530120302 | $ | 104.79 | 82390 | 530204158 | $ | 364.28 | 131685 | 530317082 | $ | 90.19 |
| 33097 | 530120305 | $ | 2,270.82 | 82391 | 530204159 | $ | 338.10 | 131686 | 530317084 | $ | 58.85 |
| 33098 | 530120306 | $ | 87.25 | 82392 | 530204161 | $ | 57.28 | 131687 | 530317085 | $ | 62.72 |
| 33099 | 530120307 | $ | 116.21 | 82393 | 530204162 | $ | 804.72 | 131688 | 530317089 | $ | 180.05 |
| 33100 | 530120313 | $ | 66.97 | 82394 | 530204163 | $ | 71.15 | 131689 | 530317090 | $ | 13.06 |
| 33101 | 530120322 | $ | 76.82 | 82395 | 530204164 | $ | 132.26 | 131690 | 530317092 | $ | 42.46 |
| 33102 | 530120324 | $ | 123.89 | 82396 | 530204165 | $ | 358.56 | 131691 | 530317093 | $ | 169.11 |
| 33103 | 530120330 | $ | 143.38 | 82397 | 530204166 | $ | 45.75 | 131692 | 530317095 | $ | 17.06 |
| 33104 | 530120331 | $ | 59.29 | 82398 | 530204167 | $ | 25.76 | 131693 | 530317097 | $ | 38.50 |
| 33105 | 530120334 | $ | 410.88 | 82399 | 530204168 | $ | 252.37 | 131694 | 530317100 | $ | 6.38 |
| 33106 | 530120337 | $ | 120.13 | 82400 | 530204169 | $ | 92.52 | 131695 | 530317102 | $ | 47.73 |
| 33107 | 530120342 | $ | 21.55 | 82401 | 530204171 | $ | 109.48 | 131696 | 530317106 | $ | 15.94 |
| 33108 | 530120346 | $ | 88.44 | 82402 | 530204172 | $ | 108.62 | 131697 | 530317108 | $ | 5.23 |
| 33109 | 530120347 | $ | 94.74 | 82403 | 530204173 | $ | 111.80 | 131698 | 530317109 | $ | 11.97 |
| 33110 | 530120348 | $ | 3,587.04 | 82404 | 530204174 | $ | 70.84 | 131699 | 530317111 | $ | 23.22 |
| 33111 | 530120350 | $ | 67.11 | 82405 | 530204175 | $ | 73.88 | 131700 | 530317112 | $ | 45.46 |
| 33112 | 530120353 | $ | 202.69 | 82406 | 530204176 | $ | 1,574.70 | 131701 | 530317114 | $ | 20.25 |
| 33113 | 530120355 | $ | 10.32 | 82407 | 530204177 | $ | 1,304.12 | 131702 | 530317115 | $ | 363.62 |
| 33114 | 530120358 | $ | 540.69 | 82408 | 530204178 | $ | 44.43 | 131703 | 530317118 | $ | 0.03 |
| 33115 | 530120365 | $ | 102.75 | 82409 | 530204179 | $ | 48.21 | 131704 | 530317119 | $ | 256.00 |
| 33116 | 530120367 | $ | 731.33 | 82410 | 530204181 | $ | 465.59 | 131705 | 530317120 | $ | 644.00 |
| 33117 | 530120369 | $ | 88.44 | 82411 | 530204182 | $ | 241.18 | 131706 | 530317121 | $ | 29.52 |
| 33118 | 530120370 | $ | 1,296.81 | 82412 | 530204183 | $ | 230.52 | 131707 | 530317122 | $ | 1.05 |
| 33119 | 530120381 | $ | 79.57 | 82413 | 530204184 | $ | 12.88 | 131708 | 530317123 | $ | 50.08 |
| 33120 | 530120382 | $ | 410.83 | 82414 | 530204186 | $ | 22.54 | 131709 | 530317124 | $ | 12.46 |
| 33121 | 530120383 | $ | 51.80 | 82415 | 530204187 | $ | 125.58 | 131710 | 530317125 | $ | 9.49 |
| 33122 | 530120384 | $ | 669.87 | 82416 | 530204188 | $ | 208.65 | 131711 | 530317128 | $ | 43.52 |
| 33123 | 530120385 | $ | 172.00 | 82417 | 530204189 | $ | 224.98 | 131712 | 530317130 | $ | 14.44 |
| 33124 | 530120391 | $ | 404.52 | 82418 | 530204191 | $ | 317.92 | 131713 | 530317131 | $ | 5.32 |
| 33125 | 530120393 | $ | 116.21 | 82419 | 530204192 | $ | 273.01 | 131714 | 530317133 | $ | 517.21 |
| 33126 | 530120394 | $ | 55.54 | 82420 | 530204193 | $ | 140.05 | 131715 | 530317134 | $ | 36.12 |
| 33127 | 530120396 | $ | 145.34 | 82421 | 530204195 | $ | 36.06 | 131716 | 530317136 | $ | 148.12 |
| 33128 | 530120397 | $ | 264.13 | 82422 | 530204196 | $ | 877.36 | 131717 | 530317137 | $ | 2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33129 | 530120399 | $ | 104.79 | 82423 | 530204197 | $ | 70.66 | 131718 | 530317140 | $ | 132.02 |
| 33130 | 530120400 | $ | 104.79 | 82424 | 530204198 | $ | 217.74 | 131719 | 530317148 | $ | 49.69 |
| 33131 | 530120402 | $ | 351.38 | 82425 | 530204199 | $ | 611.29 | 131720 | 530317150 | $ | 124.30 |
| 33132 | 530120403 | $ | 181.99 | 82426 | 530204200 | $ | 209.95 | 131721 | 530317152 | $ | 100.36 |
| 33133 | 530120408 | $ | 146.44 | 82427 | 530204201 | $ | 317.45 | 131722 | 530317153 | $ | 15.87 |
| 33134 | 530120415 | $ | 5.16 | 82428 | 530204202 | $ | 121.73 | 131723 | 530317154 | $ | 11.34 |
| 33135 | 530120417 | $ | 40.96 | 82429 | 530204206 | $ | 48.10 | 131724 | 530317157 | $ | 38.43 |
| 33136 | 530120418 | $ | 69.53 | 82430 | 530204207 | $ | 113.70 | 131725 | 530317158 | $ | 183.21 |
| 33137 | 530120419 | $ | 180.62 | 82431 | 530204208 | $ | 1,967.42 | 131726 | 530317159 | $ | 72.82 |
| 33138 | 530120423 | $ | 404.17 | 82432 | 530204210 | $ | 87.16 | 131727 | 530317161 | $ | 85.46 |
| 33139 | 530120425 | $ | 404.17 | 82433 | 530204211 | $ | 3.22 | 131728 | 530317164 | $ | 109.05 |
| 33140 | 530120429 | $ | 747.68 | 82434 | 530204212 | $ | 20.72 | 131729 | 530317165 | $ | 735.00 |
| 33141 | 530120430 | $ | 78.39 | 82435 | 530204214 | $ | 253.00 | 131730 | 530317172 | $ | 252.51 |
| 33142 | 530120431 | $ | 585.18 | 82436 | 530204215 | $ | 35.33 | 131731 | 530317173 | $ | 11.98 |
| 33143 | 530120432 | $ | 916.66 | 82437 | 530204216 | $ | 183.54 | 131732 | 530317174 | $ | 15.91 |
| 33144 | 530120436 | $ | 34.08 | 82438 | 530204217 | $ | 56.98 | 131733 | 530317176 | $ | 4.18 |
| 33145 | 530120438 | $ | 2,227.20 | 82439 | 530204218 | $ | 48.30 | 131734 | 530317177 | $ | 457.24 |
| 33146 | 530120505 | $ | 91.00 | 82440 | 530204219 | $ | 51.07 | 131735 | 530317178 | $ | 182.36 |
| 33147 | 530120515 | $ | 101.04 | 82441 | 530204220 | $ | 91.16 | 131736 | 530317179 | $ | 56.04 |
| 33148 | 530120521 | $ | 24.44 | 82442 | 530204221 | $ | 106.26 | 131737 | 530317182 | $ | 97.52 |
| 33149 | 530120523 | $ | 404.78 | 82443 | 530204222 | $ | 365.70 | 131738 | 530317183 | $ | 18.83 |
| 33150 | 530120526 | $ | 107.95 | 82444 | 530204224 | $ | 90.16 | 131739 | 530317184 | $ | 29.67 |
| 33151 | 530120530 | $ | 7,349.10 | 82445 | 530204226 | $ | 226.90 | 131740 | 530317185 | $ | 15.18 |
| 33152 | 530120531 | $ | 70.71 | 82446 | 530204227 | $ | 53.97 | 131741 | 530317186 | $ | 635.88 |
| 33153 | 530120550 | $ | 226.12 | 82447 | 530204228 | $ | 230.74 | 131742 | 530317190 | $ | 81.64 |
| 33154 | 530120592 | $ | 107.52 | 82448 | 530204229 | $ | 191.95 | 131743 | 530317191 | $ | 563.20 |
| 33155 | 530120596 | $ | 70.71 | 82449 | 530204230 | $ | 16.10 | 131744 | 530317194 | $ | 9.03 |
| 33156 | 530120599 | $ | 46.81 | 82450 | 530204231 | $ | 64.40 | 131745 | 530317199 | $ | 40.95 |
| 33157 | 530120603 | $ | 85.10 | 82451 | 530204232 | $ | 25.76 | 131746 | 530317203 | $ | 545.03 |
| 33158 | 530120609 | $ | 180.62 | 82452 | 530204233 | $ | 247.94 | 131747 | 530317207 | $ | 23.31 |
| 33159 | 530120610 | $ | 329.72 | 82453 | 530204234 | $ | 20.49 | 131748 | 530317209 | $ | 72.51 |
| 33160 | 530120611 | $ | 138.14 | 82454 | 530204235 | $ | 99.77 | 131749 | 530317215 | $ | 98.13 |
| 33161 | 530120612 | $ | 198.34 | 82455 | 530204236 | $ | 9.66 | 131750 | 530317217 | $ | 141.68 |
| 33162 | 530120619 | $ | 64.21 | 82456 | 530204237 | $ | 92.93 | 131751 | 530317221 | $ | 166.26 |
| 33163 | 530120621 | $ | 95.92 | 82457 | 530204238 | $ | 58.55 | 131752 | 530317222 | $ | 2.47 |
| 33164 | 530120622 | $ | 186.92 | 82458 | 530204239 | $ | 249.80 | 131753 | 530317225 | $ | 16.27 |
| 33165 | 530120623 | $ | 160.50 | 82459 | 530204240 | $ | 929.19 | 131754 | 530317226 | $ | 358.40 |
| 33166 | 530120624 | $ | 561.77 | 82460 | 530204241 | $ | 22.45 | 131755 | 530317228 | $ | 50.40 |
| 33167 | 530120629 | $ | 974.02 | 82461 | 530204243 | $ | 125.58 | 131756 | 530317230 | $ | 47.70 |
| 33168 | 530120630 | $ | 244.88 | 82462 | 530204244 | $ | 1,458.66 | 131757 | 530317231 | $ | 13.23 |
| 33169 | 530120632 | $ | 133.94 | 82463 | 530204245 | $ | 107.57 | 131758 | 530317234 | $ | 359.85 |
| 33170 | 530120634 | $ | 91.00 | 82464 | 530204247 | $ | 9.46 | 131759 | 530317235 | $ | 0.25 |
| 33171 | 530120637 | $ | 552.29 | 82465 | 530204248 | $ | 19.74 | 131760 | 530317237 | $ | 15.99 |
| 33172 | 530120638 | $ | 347.94 | 82466 | 530204250 | $ | 28.95 | 131761 | 530317238 | $ | 465.69 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33173 | 530120640 | $ | 78.80 | 82467 | 530204251 | $ | 714.40 | 131762 | 530317246 | $ | 97.28 |
| 33174 | 530120643 | $ | 1,137.12 | 82468 | 530204252 | $ | 331.55 | 131763 | 530317247 | $ | 26.46 |
| 33175 | 530120644 | $ | 181.89 | 82469 | 530204253 | $ | 76.59 | 131764 | 530317249 | $ | 25.43 |
| 33176 | 530120645 | $ | 227.30 | 82470 | 530204254 | $ | 19.90 | 131765 | 530317250 | $ | 143.72 |
| 33177 | 530120646 | $ | 42.94 | 82471 | 530204255 | $ | 202.89 | 131766 | 530317251 | $ | 95.08 |
| 33178 | 530120647 | $ | 436.38 | 82472 | 530204256 | $ | 18.00 | 131767 | 530317257 | $ | 471.04 |
| 33179 | 530120648 | $ | 5.81 | 82473 | 530204257 | $ | 943.02 | 131768 | 530317258 | $ | 146.83 |
| 33180 | 530120650 | $ | 78.52 | 82474 | 530204258 | $ | 51.52 | 131769 | 530317259 | $ | 17.99 |
| 33181 | 530120652 | $ | 720.14 | 82475 | 530204259 | $ | 16.10 | 131770 | 530317260 | $ | 376.84 |
| 33182 | 530120653 | $ | 366.56 | 82476 | 530204260 | $ | 299.72 | 131771 | 530317261 | $ | 19.42 |
| 33183 | 530120654 | $ | 460.73 | 82477 | 530204261 | $ | 5,799.03 | 131772 | 530317262 | $ | 16.65 |
| 33184 | 530120658 | $ | 70.71 | 82478 | 530204262 | $ | 155.56 | 131773 | 530317263 | $ | 100.67 |
| 33185 | 530120670 | $ | 73.27 | 82479 | 530204263 | $ | 47.26 | 131774 | 530317264 | $ | 459.95 |
| 33186 | 530120672 | $ | 195.78 | 82480 | 530204265 | $ | 251.89 | 131775 | 530317265 | $ | 4.78 |
| 33187 | 530120673 | $ | 113.86 | 82481 | 530204266 | $ | 202.59 | 131776 | 530317266 | $ | 28.68 |
| 33188 | 530120675 | $ | 73.27 | 82482 | 530204267 | $ | 157.78 | 131777 | 530317267 | $ | 512.00 |
| 33189 | 530120676 | $ | 238.38 | 82483 | 530204269 | $ | 51.52 | 131778 | 530317268 | $ | 9.45 |
| 33190 | 530120677 | $ | 412.05 | 82484 | 530204270 | $ | 22.54 | 131779 | 530317269 | $ | 13.23 |
| 33191 | 530120679 | $ | 123.70 | 82485 | 530204271 | $ | 77.55 | 131780 | 530317271 | $ | 10.17 |
| 33192 | 530120680 | $ | 91.00 | 82486 | 530204272 | $ | 227.75 | 131781 | 530317272 | $ | 0.72 |
| 33193 | 530120681 | $ | 2.60 | 82487 | 530204274 | $ | 121.73 | 131782 | 530317273 | $ | 0.88 |
| 33194 | 530120682 | $ | 79.57 | 82488 | 530204276 | $ | 108.36 | 131783 | 530317276 | $ | 1.95 |
| 33195 | 530120686 | $ | 236.36 | 82489 | 530204277 | $ | 1,895.15 | 131784 | 530317277 | $ | 55.44 |
| 33196 | 530120687 | $ | 60.66 | 82490 | 530204278 | $ | 141.51 | 131785 | 530317278 | $ | 5.07 |
| 33197 | 530120689 | $ | 92.38 | 82491 | 530204279 | $ | 139.86 | 131786 | 530317279 | $ | 0.88 |
| 33198 | 530120694 | $ | 55.54 | 82492 | 530204280 | $ | 722.81 | 131787 | 530317280 | $ | 2.49 |
| 33199 | 530120701 | $ | 64.41 | 82493 | 530204281 | $ | 2,182.44 | 131788 | 530317282 | $ | 3.80 |
| 33200 | 530120702 | $ | 411.66 | 82494 | 530204282 | $ | 188.70 | 131789 | 530317284 | $ | 2.95 |
| 33201 | 530120703 | $ | 219.63 | 82495 | 530204283 | $ | 245.57 | 131790 | 530317285 | $ | 3.23 |
| 33202 | 530120705 | $ | 109.91 | 82496 | 530204285 | $ | 35.42 | 131791 | 530317286 | $ | 5.82 |
| 33203 | 530120706 | $ | 212.33 | 82497 | 530204286 | $ | 35.42 | 131792 | 530317287 | $ | 7.72 |
| 33204 | 530120707 | $ | 89.81 | 82498 | 530204287 | $ | 869.40 | 131793 | 530317288 | $ | 3.80 |
| 33205 | 530120708 | $ | 261.37 | 82499 | 530204288 | $ | 16.10 | 131794 | 530317291 | $ | 168.26 |
| 33206 | 530120709 | $ | 77.01 | 82500 | 530204290 | $ | 22.40 | 131795 | 530317292 | $ | 23.16 |
| 33207 | 530120713 | $ | 55.76 | 82501 | 530204292 | $ | 1,688.68 | 131796 | 530317295 | $ | 19.05 |
| 33208 | 530120718 | $ | 375.41 | 82502 | 530204294 | $ | 69.39 | 131797 | 530317298 | $ | 7.78 |
| 33209 | 530120725 | $ | 54.57 | 82503 | 530204296 | $ | 215.44 | 131798 | 530317299 | $ | 16.81 |
| 33210 | 530120734 | $ | 155.41 | 82504 | 530204297 | $ | 98.50 | 131799 | 530317302 | $ | 40.02 |
| 33211 | 530120735 | $ | 437.72 | 82505 | 530204298 | $ | 25.78 | 131800 | 530317303 | $ | 45.46 |
| 33212 | 530120736 | $ | 207.23 | 82506 | 530204299 | $ | 16.10 | 131801 | 530317305 | $ | 14.49 |
| 33213 | 530120739 | $ | 79.19 | 82507 | 530204300 | $ | 152.17 | 131802 | 530317306 | $ | 17.99 |
| 33214 | 530120743 | $ | 97.30 | 82508 | 530204301 | $ | 63.63 | 131803 | 530317308 | $ | 12.88 |
| 33215 | 530120759 | $ | 223.75 | 82509 | 530204302 | $ | 417.52 | 131804 | 530317309 | $ | 18.50 |
| 33216 | 530120760 | $ | 131.26 | 82510 | 530204304 | $ | 70.93 | 131805 | 530317310 | $ | 21.65 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33217 | 530120762 | $ | 143.79 | 82511 | 530204305 | $ | 547.40 | 131806 | 530317311 | $ | 127.46 |
| 33218 | 530120763 | $ | 114.83 | 82512 | 530204306 | $ | 197.65 | 131807 | 530317312 | $ | 40.21 |
| 33219 | 530120764 | $ | 171.95 | 82513 | 530204307 | $ | 233.15 | 131808 | 530317313 | $ | 18.06 |
| 33220 | 530120765 | $ | 156.78 | 82514 | 530204308 | $ | 197.20 | 131809 | 530317314 | $ | 14.87 |
| 33221 | 530120768 | $ | 3.83 | 82515 | 530204309 | $ | 74.06 | 131810 | 530317316 | $ | 1,726.63 |
| 33222 | 530120769 | $ | 151.66 | 82516 | 530204310 | $ | 29.90 | 131811 | 530317318 | $ | 20.28 |
| 33223 | 530120770 | $ | 123.70 | 82517 | 530204311 | $ | 30.84 | 131812 | 530317319 | $ | 13.45 |
| 33224 | 530120773 | $ | 1,771.00 | 82518 | 530204314 | $ | 215.38 | 131813 | 530317320 | $ | 11.64 |
| 33225 | 530120790 | $ | 396.88 | 82519 | 530204315 | $ | 19.32 | 131814 | 530317321 | $ | 13.83 |
| 33226 | 530120796 | $ | 448.68 | 82520 | 530204316 | $ | 75.11 | 131815 | 530317324 | $ | 179.60 |
| 33227 | 530120797 | $ | 78.20 | 82521 | 530204318 | $ | 144.13 | 131816 | 530317325 | $ | 47.23 |
| 33228 | 530120798 | $ | 49.24 | 82522 | 530204319 | $ | 140.23 | 131817 | 530317326 | $ | 274.77 |
| 33229 | 530120799 | $ | 32,113.27 | 82523 | 530204321 | $ | 15.45 | 131818 | 530317332 | $ | 29.43 |
| 33230 | 530120801 | $ | 64,626.26 | 82524 | 530204323 | $ | 69.98 | 131819 | 530317333 | $ | 48.30 |
| 33231 | 530120807 | $ | 179,143.51 | 82525 | 530204326 | $ | 16.75 | 131820 | 530317336 | $ | 74.96 |
| 33232 | 530120812 | $ | 924.36 | 82526 | 530204327 | $ | 10.24 | 131821 | 530317337 | $ | 314.66 |
| 33233 | 530120813 | $ | 136,248.00 | 82527 | 530204328 | $ | 81.81 | 131822 | 530317338 | $ | 119.34 |
| 33234 | 530120819 | $ | 110,151.95 | 82528 | 530204329 | $ | 28.89 | 131823 | 530317339 | $ | 376.74 |
| 33235 | 530120827 | $ | 27,808.00 | 82529 | 530204330 | $ | 539.53 | 131824 | 530317340 | $ | 24.93 |
| 33236 | 530120832 | $ | 17,649.85 | 82530 | 530204332 | $ | 55.85 | 131825 | 530317341 | $ | 123.50 |
| 33237 | 530120834 | $ | 2,237.90 | 82531 | 530204333 | $ | 2.58 | 131826 | 530317343 | $ | 3.18 |
| 33238 | 530120835 | $ | 1,837.36 | 82532 | 530204334 | $ | 272.02 | 131827 | 530317344 | $ | 2,642.41 |
| 33239 | 530120836 | $ | 74.82 | 82533 | 530204336 | $ | 70.30 | 131828 | 530317345 | $ | 347.37 |
| 33240 | 530120839 | $ | 9,607.54 | 82534 | 530204337 | $ | 12.24 | 131829 | 530317347 | $ | 15.75 |
| 33241 | 530120840 | $ | 4,260.24 | 82535 | 530204338 | $ | 230.78 | 131830 | 530317348 | $ | 135.24 |
| 33242 | 530120843 | $ | 169.98 | 82536 | 530204339 | $ | 16.51 | 131831 | 530317351 | $ | 78.90 |
| 33243 | 530120844 | $ | 590.69 | 82537 | 530204341 | $ | 109.48 | 131832 | 530317352 | $ | 45.60 |
| 33244 | 530120845 | $ | 73.05 | 82538 | 530204342 | $ | 32.20 | 131833 | 530317353 | $ | 48.35 |
| 33245 | 530120847 | $ | 847.25 | 82539 | 530204343 | $ | 137.27 | 131834 | 530317393 | $ | 76.56 |
| 33246 | 530120848 | $ | 196.60 | 82540 | 530204345 | $ | 57.74 | 131835 | 530317394 | $ | 190.53 |
| 33247 | 530120849 | $ | 354.72 | 82541 | 530204346 | $ | 45.08 | 131836 | 530317395 | $ | 4.40 |
| 33248 | 530120852 | $ | 131.38 | 82542 | 530204347 | $ | 117.25 | 131837 | 530317396 | $ | 445.44 |
| 33249 | 530120855 | $ | 61.85 | 82543 | 530204348 | $ | 14.05 | 131838 | 530317398 | $ | 38.40 |
| 33250 | 530120856 | $ | 83.85 | 82544 | 530204349 | $ | 83.72 | 131839 | 530317399 | $ | 81.28 |
| 33251 | 530120863 | $ | 412.79 | 82545 | 530204350 | $ | 195.63 | 131840 | 530317400 | $ | 243.81 |
| 33252 | 530120865 | $ | 5.51 | 82546 | 530204351 | $ | 75.49 | 131841 | 530317401 | $ | 168.46 |
| 33253 | 530120871 | $ | 91.53 | 82547 | 530204352 | $ | 94.56 | 131842 | 530317402 | $ | 798.85 |
| 33254 | 530120873 | $ | 169.19 | 82548 | 530204353 | $ | 405.98 | 131843 | 530317403 | $ | 64.00 |
| 33255 | 530120874 | $ | 97.20 | 82549 | 530204355 | $ | 460.80 | 131844 | 530317404 | $ | 215.04 |
| 33256 | 530120876 | $ | 191.92 | 82550 | 530204356 | $ | 115.92 | 131845 | 530317406 | $ | 43.52 |
| 33257 | 530120881 | $ | 82.99 | 82551 | 530204358 | $ | 44.32 | 131846 | 530317407 | $ | 25.60 |
| 33258 | 530120882 | $ | 139.06 | 82552 | 530204359 | $ | 20.32 | 131847 | 530317408 | $ | 61.44 |
| 33259 | 530120884 | $ | 157.77 | 82553 | 530204360 | $ | 228.45 | 131848 | 530317409 | $ | 33.02 |
| 33260 | 530120885 | $ | 182.96 | 82554 | 530204361 | $ | 587.24 | 131849 | 530317410 | $ | 10.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33261 | 530120886 | $ | 758.39 | 82555 | 530204362 | $ | 16.52 | 131850 | 530317411 | $ | 30.92 |
| 33262 | 530120887 | $ | 140.63 | 82556 | 530204364 | $ | 16.10 | 131851 | 530317414 | $ | 16.10 |
| 33263 | 530120888 | $ | 6,013.80 | 82557 | 530204365 | $ | 88.06 | 131852 | 530317415 | $ | 29.61 |
| 33264 | 530120891 | $ | 790.48 | 82558 | 530204366 | $ | 58.46 | 131853 | 530317416 | $ | 20.86 |
| 33265 | 530120894 | $ | 353.12 | 82559 | 530204367 | $ | 27.02 | 131854 | 530317417 | $ | 0.90 |
| 33266 | 530120896 | $ | 360.96 | 82560 | 530204368 | $ | 448.82 | 131855 | 530317420 | $ | 126.31 |
| 33267 | 530120897 | $ | 131.94 | 82561 | 530204369 | $ | 13.94 | 131856 | 530317427 | $ | 110.80 |
| 33268 | 530120898 | $ | 193.22 | 82562 | 530204370 | $ | 42.44 | 131857 | 530317432 | $ | 185.44 |
| 33269 | 530120900 | $ | 94.11 | 82563 | 530204371 | $ | 59.47 | 131858 | 530317434 | $ | 553.91 |
| 33270 | 530120904 | $ | 116.02 | 82564 | 530204372 | $ | 380.49 | 131859 | 530317435 | $ | 152.65 |
| 33271 | 530120906 | $ | 94.48 | 82565 | 530204373 | $ | 30.92 | 131860 | 530317436 | $ | 1.90 |
| 33272 | 530120909 | $ | 3,342.19 | 82566 | 530204374 | $ | 57.96 | 131861 | 530317437 | $ | 2,029.84 |
| 33273 | 530120910 | $ | 303.44 | 82567 | 530204376 | $ | 228.62 | 131862 | 530317439 | $ | 17.28 |
| 33274 | 530120911 | $ | 234.04 | 82568 | 530204377 | $ | 34.60 | 131863 | 530317441 | $ | 295.24 |
| 33275 | 530120912 | $ | 644.00 | 82569 | 530204378 | $ | 249.91 | 131864 | 530317442 | $ | 207.54 |
| 33276 | 530120913 | $ | 477.44 | 82570 | 530204379 | $ | 353.53 | 131865 | 530317443 | $ | 5.70 |
| 33277 | 530120918 | $ | 9.40 | 82571 | 530204380 | $ | 140.29 | 131866 | 530317446 | $ | 237.52 |
| 33278 | 530120919 | $ | 133.94 | 82572 | 530204381 | $ | 59.66 | 131867 | 530317447 | $ | 1,172.32 |
| 33279 | 530120920 | $ | 1,086.20 | 82573 | 530204383 | $ | 126.24 | 131868 | 530317448 | $ | 11.61 |
| 33280 | 530120921 | $ | 323.63 | 82574 | 530204384 | $ | 67.62 | 131869 | 530317449 | $ | 84.72 |
| 33281 | 530120927 | $ | 73.85 | 82575 | 530204385 | $ | 108.39 | 131870 | 530317450 | $ | 68.83 |
| 33282 | 530120928 | $ | 430.92 | 82576 | 530204386 | $ | 184.54 | 131871 | 530317451 | $ | 234.29 |
| 33283 | 530120930 | $ | 187.70 | 82577 | 530204387 | $ | 226.29 | 131872 | 530317459 | $ | 100.92 |
| 33284 | 530120931 | $ | 64.58 | 82578 | 530204388 | $ | 66.85 | 131873 | 530317460 | $ | 8.48 |
| 33285 | 530120932 | $ | 1,813.47 | 82579 | 530204389 | $ | 112.70 | 131874 | 530317462 | $ | 248.28 |
| 33286 | 530120933 | $ | 59.50 | 82580 | 530204391 | $ | 177.31 | 131875 | 530317464 | $ | 329.22 |
| 33287 | 530120934 | $ | 166.83 | 82581 | 530204392 | $ | 125.58 | 131876 | 530317466 | $ | 10.55 |
| 33288 | 530120936 | $ | 80.95 | 82582 | 530204393 | $ | 307.31 | 131877 | 530317469 | $ | 1.45 |
| 33289 | 530120938 | $ | 61.05 | 82583 | 530204394 | $ | 25.76 | 131878 | 530317470 | $ | 11.34 |
| 33290 | 530120940 | $ | 287.07 | 82584 | 530204395 | $ | 155.52 | 131879 | 530317471 | $ | 15.46 |
| 33291 | 530120942 | $ | 70.71 | 82585 | 530204396 | $ | 104.00 | 131880 | 530317472 | $ | 10.71 |
| 33292 | 530120944 | $ | 64.41 | 82586 | 530204398 | $ | 128.80 | 131881 | 530317473 | $ | 19.32 |
| 33293 | 530120950 | $ | 971.10 | 82587 | 530204399 | $ | 53.94 | 131882 | 530317474 | $ | 19.53 |
| 33294 | 530120952 | $ | 569.16 | 82588 | 530204400 | $ | 107.94 | 131883 | 530317477 | $ | 13.80 |
| 33295 | 530120953 | $ | 319.73 | 82589 | 530204401 | $ | 115.92 | 131884 | 530317478 | $ | 14.14 |
| 33296 | 530120954 | $ | 32.76 | 82590 | 530204402 | $ | 27.62 | 131885 | 530317488 | $ | 15.62 |
| 33297 | 530120956 | $ | 864.00 | 82591 | 530204403 | $ | 70.84 | 131886 | 530317489 | $ | 34.77 |
| 33298 | 530120957 | $ | 545.50 | 82592 | 530204404 | $ | 74.06 | 131887 | 530317490 | $ | 148.35 |
| 33299 | 530120958 | $ | 436.66 | 82593 | 530204405 | $ | 177.10 | 131888 | 530317495 | $ | 8.54 |
| 33300 | 530120961 | $ | 160.01 | 82594 | 530204406 | $ | 77.28 | 131889 | 530317496 | $ | 650.33 |
| 33301 | 530120963 | $ | 94.74 | 82595 | 530204407 | $ | 436.47 | 131890 | 530317497 | $ | 83.85 |
| 33302 | 530120966 | $ | 154.56 | 82596 | 530204408 | $ | 45.10 | 131891 | 530317498 | $ | 15.94 |
| 33303 | 530120967 | $ | 128.65 | 82597 | 530204409 | $ | 152.20 | 131892 | 530317499 | $ | 102.66 |
| 33304 | 530120968 | $ | 51.61 | 82598 | 530204410 | $ | 64.40 | 131893 | 530317500 | $ | 370.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33305 | 530120969 | $ | 59.29 | 82599 | 530204411 | $ | 159.52 | 131894 | 530317504 | $ | 42.26 |
| 33306 | 530120970 | $ | 547.19 | 82600 | 530204412 | $ | 228.62 | 131895 | 530317519 | $ | 15.94 |
| 33307 | 530120971 | $ | 199.13 | 82601 | 530204413 | $ | 304.00 | 131896 | 530317521 | $ | 5.16 |
| 33308 | 530120972 | $ | 1,519.67 | 82602 | 530204414 | $ | 77.87 | 131897 | 530317525 | $ | 279.56 |
| 33309 | 530120973 | $ | 58.10 | 82603 | 530204415 | $ | 597.23 | 131898 | 530317531 | $ | 46.17 |
| 33310 | 530120975 | $ | 274.09 | 82604 | 530204416 | $ | 468.65 | 131899 | 530317535 | $ | 632.74 |
| 33311 | 530120976 | $ | 2,500.62 | 82605 | 530204417 | $ | 181.26 | 131900 | 530317536 | $ | 5.61 |
| 33312 | 530120977 | $ | 195.97 | 82606 | 530204418 | $ | 192.34 | 131901 | 530317537 | $ | 492.63 |
| 33313 | 530120978 | $ | 123.89 | 82607 | 530204419 | $ | 46.66 | 131902 | 530317538 | $ | 178.49 |
| 33314 | 530120982 | $ | 168.96 | 82608 | 530204420 | $ | 25.76 | 131903 | 530317539 | $ | 2,305.33 |
| 33315 | 530120983 | $ | 203.38 | 82609 | 530204421 | $ | 80.92 | 131904 | 530317541 | $ | 388.25 |
| 33316 | 530120984 | $ | 49.24 | 82610 | 530204422 | $ | 39.96 | 131905 | 530317542 | $ | 605.68 |
| 33317 | 530120987 | $ | 953.93 | 82611 | 530204424 | $ | 45.72 | 131906 | 530317544 | $ | 179.23 |
| 33318 | 530120988 | $ | 156.36 | 82612 | 530204426 | $ | 34.06 | 131907 | 530317545 | $ | 5.16 |
| 33319 | 530120989 | $ | 60.65 | 82613 | 530204427 | $ | 77.35 | 131908 | 530317547 | $ | 379.22 |
| 33320 | 530120991 | $ | 634.69 | 82614 | 530204428 | $ | 139.46 | 131909 | 530317549 | $ | 1.38 |
| 33321 | 530120992 | $ | 153.99 | 82615 | 530204429 | $ | 1,595.24 | 131910 | 530317550 | $ | 387.86 |
| 33322 | 530120993 | $ | 286.72 | 82616 | 530204430 | $ | 14.59 | 131911 | 530317551 | $ | 51.28 |
| 33323 | 530120994 | $ | 741.51 | 82617 | 530204432 | $ | 28.98 | 131912 | 530317552 | $ | 236.88 |
| 33324 | 530120995 | $ | 53.76 | 82618 | 530204433 | $ | 134.34 | 131913 | 530317553 | $ | 80.45 |
| 33325 | 530120996 | $ | 1,272.31 | 82619 | 530204434 | $ | 113.96 | 131914 | 530317556 | $ | 12.88 |
| 33326 | 530120997 | $ | 88.33 | 82620 | 530204435 | $ | 186.76 | 131915 | 530317557 | $ | 531.33 |
| 33327 | 530120998 | $ | 25.80 | 82621 | 530204436 | $ | 122.36 | 131916 | 530317558 | $ | 13.23 |
| 33328 | 530121001 | $ | 502.32 | 82622 | 530204437 | $ | 402.50 | 131917 | 530317560 | $ | 19.53 |
| 33329 | 530121002 | $ | 49.75 | 82623 | 530204438 | $ | 21.90 | 131918 | 530317561 | $ | 75.60 |
| 33330 | 530121003 | $ | 77.28 | 82624 | 530204439 | $ | 379.96 | 131919 | 530317562 | $ | 45.08 |
| 33331 | 530121004 | $ | 52.89 | 82625 | 530204442 | $ | 127.32 | 131920 | 530317563 | $ | 582.73 |
| 33332 | 530121006 | $ | 24.51 | 82626 | 530204443 | $ | 24.40 | 131921 | 530317564 | $ | 32.40 |
| 33333 | 530121007 | $ | 197.57 | 82627 | 530204444 | $ | 86.94 | 131922 | 530317565 | $ | 376.74 |
| 33334 | 530121008 | $ | 1,250.96 | 82628 | 530204445 | $ | 197.60 | 131923 | 530317567 | $ | 403.21 |
| 33335 | 530121009 | $ | 4,059.95 | 82629 | 530204449 | $ | 67.62 | 131924 | 530317568 | $ | 25.80 |
| 33336 | 530121013 | $ | 428.26 | 82630 | 530204451 | $ | 4,396.55 | 131925 | 530317570 | $ | 131.29 |
| 33337 | 530121014 | $ | 334.62 | 82631 | 530204452 | $ | 64.31 | 131926 | 530317572 | $ | 23.63 |
| 33338 | 530121015 | $ | 315.56 | 82632 | 530204453 | $ | 18.58 | 131927 | 530317573 | $ | 247.57 |
| 33339 | 530121017 | $ | 144.90 | 82633 | 530204455 | $ | 90.03 | 131928 | 530317574 | $ | 22.78 |
| 33340 | 530121018 | $ | 252.18 | 82634 | 530204456 | $ | 274.70 | 131929 | 530317575 | $ | 7.94 |
| 33341 | 530121019 | $ | 2,975.12 | 82635 | 530204457 | $ | 77.70 | 131930 | 530317576 | $ | 16.38 |
| 33342 | 530121020 | $ | 70.84 | 82636 | 530204458 | $ | 74.06 | 131931 | 530317578 | $ | 297.81 |
| 33343 | 530121021 | $ | 164.22 | 82637 | 530204459 | $ | 70.84 | 131932 | 530317580 | $ | 173.76 |
| 33344 | 530121023 | $ | 29.67 | 82638 | 530204461 | $ | 9.03 | 131933 | 530317586 | $ | 12.88 |
| 33345 | 530121025 | $ | 733.40 | 82639 | 530204462 | $ | 70.84 | 131934 | 530317589 | $ | 14.19 |
| 33346 | 530121026 | $ | 183.02 | 82640 | 530204463 | $ | 21.26 | 131935 | 530317590 | $ | 12.88 |
| 33347 | 530121027 | $ | 20.64 | 82641 | 530204465 | $ | 35.42 | 131936 | 530317592 | $ | 85.82 |
| 33348 | 530121028 | $ | 656.88 | 82642 | 530204466 | $ | 102.18 | 131937 | 530317593 | $ | 464.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33349 | 530121029 | $ | 609.91 | 82643 | 530204467 | $ | 61.74 | 131938 | 530317594 | $ | 341.99 |
| 33350 | 530121030 | $ | 28.27 | 82644 | 530204468 | $ | 188.02 | 131939 | 530317597 | $ | 125.54 |
| 33351 | 530121031 | $ | 3,006.46 | 82645 | 530204469 | $ | 22.66 | 131940 | 530317598 | $ | 9.66 |
| 33352 | 530121032 | $ | 995.58 | 82646 | 530204470 | $ | 480.60 | 131941 | 530317599 | $ | 109.78 |
| 33353 | 530121034 | $ | 83.85 | 82647 | 530204471 | $ | 210.57 | 131942 | 530317601 | $ | 103.95 |
| 33354 | 530121035 | $ | 85.14 | 82648 | 530204472 | $ | 1,189.03 | 131943 | 530317602 | $ | 43.86 |
| 33355 | 530121036 | $ | 11.73 | 82649 | 530204473 | $ | 118.10 | 131944 | 530317603 | $ | 19.00 |
| 33356 | 530121037 | $ | 231.84 | 82650 | 530204474 | $ | 178.28 | 131945 | 530317609 | $ | 18.57 |
| 33357 | 530121040 | $ | 168.85 | 82651 | 530204475 | $ | 27.09 | 131946 | 530317611 | $ | 94.72 |
| 33358 | 530121041 | $ | 36.98 | 82652 | 530204477 | $ | 425.46 | 131947 | 530317613 | $ | 3.22 |
| 33359 | 530121042 | $ | 74.39 | 82653 | 530204479 | $ | 524.86 | 131948 | 530317615 | $ | 1.81 |
| 33360 | 530121043 | $ | 351.88 | 82654 | 530204481 | $ | 285.64 | 131949 | 530317617 | $ | 20.79 |
| 33361 | 530121044 | $ | 834.49 | 82655 | 530204484 | $ | 529.31 | 131950 | 530317618 | $ | 256.00 |
| 33362 | 530121048 | $ | 59.34 | 82656 | 530204485 | $ | 176.20 | 131951 | 530317621 | $ | 529.24 |
| 33363 | 530121051 | $ | 311.63 | 82657 | 530204486 | $ | 141.68 | 131952 | 530317627 | $ | 9.03 |
| 33364 | 530121052 | $ | 953.80 | 82658 | 530204487 | $ | 279.72 | 131953 | 530317628 | $ | 148.61 |
| 33365 | 530121055 | $ | 303.79 | 82659 | 530204488 | $ | 122.36 | 131954 | 530317629 | $ | 2,245.00 |
| 33366 | 530121056 | $ | 598.09 | 82660 | 530204489 | $ | 166.79 | 131955 | 530317631 | $ | 9.97 |
| 33367 | 530121060 | $ | 822.72 | 82661 | 530204490 | $ | 18.64 | 131956 | 530317633 | $ | 279.85 |
| 33368 | 530121061 | $ | 42.57 | 82662 | 530204491 | $ | 74.48 | 131957 | 530317635 | $ | 25.34 |
| 33369 | 530121062 | $ | 169.71 | 82663 | 530204492 | $ | 14.77 | 131958 | 530317636 | $ | 11.97 |
| 33370 | 530121063 | $ | 85.14 | 82664 | 530204493 | $ | 274.90 | 131959 | 530317637 | $ | 853.19 |
| 33371 | 530121064 | $ | 33.54 | 82665 | 530204494 | $ | 51.52 | 131960 | 530317639 | $ | 924.94 |
| 33372 | 530121065 | $ | 567.38 | 82666 | 530204496 | $ | 121.43 | 131961 | 530317641 | $ | 51.79 |
| 33373 | 530121066 | $ | 94.17 | 82667 | 530204498 | $ | 151.34 | 131962 | 530317644 | $ | 89.61 |
| 33374 | 530121067 | $ | 157.88 | 82668 | 530204499 | $ | 1,343.18 | 131963 | 530317645 | $ | 67.48 |
| 33375 | 530121068 | $ | 42.57 | 82669 | 530204500 | $ | 113.11 | 131964 | 530317646 | $ | 38.06 |
| 33376 | 530121069 | $ | 45.15 | 82670 | 530204501 | $ | 782.46 | 131965 | 530317647 | $ | 281.60 |
| 33377 | 530121070 | $ | 42.57 | 82671 | 530204502 | $ | 201.20 | 131966 | 530317649 | $ | 6.45 |
| 33378 | 530121072 | $ | 2,771.08 | 82672 | 530204503 | $ | 429.94 | 131967 | 530317650 | $ | 92.58 |
| 33379 | 530121073 | $ | 270.46 | 82673 | 530204504 | $ | 144.98 | 131968 | 530317655 | $ | 216.16 |
| 33380 | 530121074 | $ | 50.31 | 82674 | 530204505 | $ | 83.98 | 131969 | 530317656 | $ | 77.86 |
| 33381 | 530121075 | $ | 54.18 | 82675 | 530204506 | $ | 55.87 | 131970 | 530317658 | $ | 21.69 |
| 33382 | 530121076 | $ | 307.81 | 82676 | 530204507 | $ | 49.57 | 131971 | 530317660 | $ | 27.72 |
| 33383 | 530121077 | $ | 67.08 | 82677 | 530204508 | $ | 13.53 | 131972 | 530317661 | $ | 1,947.73 |
| 33384 | 530121078 | $ | 42.57 | 82678 | 530204509 | $ | 64.40 | 131973 | 530317669 | $ | 966.00 |
| 33385 | 530121079 | $ | 189.46 | 82679 | 530204510 | $ | 1,429.15 | 131974 | 530317670 | $ | 34.26 |
| 33386 | 530121080 | $ | 99.33 | 82680 | 530204512 | $ | 776.23 | 131975 | 530317674 | $ | 20.79 |
| 33387 | 530121082 | $ | 41.28 | 82681 | 530204513 | $ | 546.17 | 131976 | 530317676 | $ | 34.26 |
| 33388 | 530121083 | $ | 41.28 | 82682 | 530204514 | $ | 97.60 | 131977 | 530317677 | $ | 75.43 |
| 33389 | 530121084 | $ | 86.35 | 82683 | 530204516 | $ | 3.86 | 131978 | 530317678 | $ | 484.62 |
| 33390 | 530121085 | $ | 86.35 | 82684 | 530204518 | $ | 4,404.96 | 131979 | 530317679 | $ | 69.54 |
| 33391 | 530121087 | $ | 296.21 | 82685 | 530204519 | $ | 53.66 | 131980 | 530317680 | $ | 122.93 |
| 33392 | 530121088 | $ | 218.45 | 82686 | 530204520 | $ | 48.30 | 131981 | 530317681 | $ | 188.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33393 | 530121089 | $ | 82.56 | 82687 | 530204521 | $ | 36.71 | 131982 | 530317682 | $ | 644.00 |
| 33394 | 530121090 | $ | 2,414.96 | 82688 | 530204523 | $ | 354.18 | 131983 | 530317683 | $ | 32.40 |
| 33395 | 530121091 | $ | 82.56 | 82689 | 530204524 | $ | 466.90 | 131984 | 530317684 | $ | 21.08 |
| 33396 | 530121092 | $ | 1,117.34 | 82690 | 530204525 | $ | 53.14 | 131985 | 530317686 | $ | 60.63 |
| 33397 | 530121098 | $ | 129.31 | 82691 | 530204527 | $ | 231.84 | 131986 | 530317687 | $ | 317.39 |
| 33398 | 530121102 | $ | 150.65 | 82692 | 530204529 | $ | 231.84 | 131987 | 530317688 | $ | 50.18 |
| 33399 | 530121103 | $ | 156.33 | 82693 | 530204530 | $ | 106.26 | 131988 | 530317689 | $ | 42.26 |
| 33400 | 530121104 | $ | 223.88 | 82694 | 530204531 | $ | 93.38 | 131989 | 530317690 | $ | 13.58 |
| 33401 | 530121105 | $ | 99.82 | 82695 | 530204532 | $ | 348.16 | 131990 | 530317691 | $ | 371.48 |
| 33402 | 530121107 | $ | 256.00 | 82696 | 530204533 | $ | 212.52 | 131991 | 530317692 | $ | 829.68 |
| 33403 | 530121108 | $ | 1,908.77 | 82697 | 530204534 | $ | 85.08 | 131992 | 530317693 | $ | 13.06 |
| 33404 | 530121110 | $ | 136.80 | 82698 | 530204536 | $ | 54.74 | 131993 | 530317694 | $ | 619.10 |
| 33405 | 530121113 | $ | 109.48 | 82699 | 530204537 | $ | 147.96 | 131994 | 530317695 | $ | 97.28 |
| 33406 | 530121123 | $ | 405.74 | 82700 | 530204538 | $ | 195.81 | 131995 | 530317696 | $ | 55.64 |
| 33407 | 530121127 | $ | 73.27 | 82701 | 530204539 | $ | 296.98 | 131996 | 530317697 | $ | 327.12 |
| 33408 | 530121128 | $ | 73.27 | 82702 | 530204540 | $ | 196.91 | 131997 | 530317699 | $ | 44.39 |
| 33409 | 530121131 | $ | 329.05 | 82703 | 530204541 | $ | 331.66 | 131998 | 530317700 | $ | 71.41 |
| 33410 | 530121132 | $ | 758.87 | 82704 | 530204542 | $ | 41.24 | 131999 | 530317701 | $ | 6.38 |
| 33411 | 530121133 | $ | 199.53 | 82705 | 530204544 | $ | 385.91 | 132000 | 530317702 | $ | 40.84 |
| 33412 | 530121135 | $ | 223.75 | 82706 | 530204545 | $ | 125.58 | 132001 | 530317703 | $ | 112.72 |
| 33413 | 530121136 | $ | 238.04 | 82707 | 530204546 | $ | 492.66 | 132002 | 530317705 | $ | 142.96 |
| 33414 | 530121137 | $ | 4.39 | 82708 | 530204547 | $ | 548.98 | 132003 | 530317706 | $ | 5.79 |
| 33415 | 530121138 | $ | 60.66 | 82709 | 530204550 | $ | 93.98 | 132004 | 530317707 | $ | 194.60 |
| 33416 | 530121142 | $ | 25.09 | 82710 | 530204551 | $ | 722.61 | 132005 | 530317708 | $ | 0.01 |
| 33417 | 530121143 | $ | 125.07 | 82711 | 530204552 | $ | 64.78 | 132006 | 530317709 | $ | 9.32 |
| 33418 | 530121145 | $ | 214.57 | 82712 | 530204553 | $ | 592.48 | 132007 | 530317710 | $ | 17.64 |
| 33419 | 530121147 | $ | 89.62 | 82713 | 530204554 | $ | 621.42 | 132008 | 530317711 | $ | 39.94 |
| 33420 | 530121153 | $ | 57.54 | 82714 | 530204555 | $ | 15.20 | 132009 | 530317712 | $ | 80.48 |
| 33421 | 530121157 | $ | 123.70 | 82715 | 530204556 | $ | 62.16 | 132010 | 530317714 | $ | 20.42 |
| 33422 | 530121159 | $ | 64.60 | 82716 | 530204558 | $ | 202.31 | 132011 | 530317715 | $ | 0.66 |
| 33423 | 530121160 | $ | 46.68 | 82717 | 530204559 | $ | 54.64 | 132012 | 530317718 | $ | 109.73 |
| 33424 | 530121163 | $ | 166.63 | 82718 | 530204560 | $ | 96.37 | 132013 | 530317719 | $ | 13.57 |
| 33425 | 530121166 | $ | 64.41 | 82719 | 530204561 | $ | 74.56 | 132014 | 530317720 | $ | 7.97 |
| 33426 | 530121167 | $ | 7.43 | 82720 | 530204563 | $ | 23.16 | 132015 | 530317721 | $ | 597.94 |
| 33427 | 530121169 | $ | 73.27 | 82721 | 530204564 | $ | 169.78 | 132016 | 530317727 | $ | 73.47 |
| 33428 | 530121170 | $ | 145.28 | 82722 | 530204565 | $ | 34.06 | 132017 | 530317730 | $ | 3.12 |
| 33429 | 530121173 | $ | 368.10 | 82723 | 530204566 | $ | 116.55 | 132018 | 530317731 | $ | 164.53 |
| 33430 | 530121174 | $ | 118.89 | 82724 | 530204567 | $ | 108.49 | 132019 | 530317733 | $ | 60.27 |
| 33431 | 530121175 | $ | 116.33 | 82725 | 530204568 | $ | 115.92 | 132020 | 530317734 | $ | 14.49 |
| 33432 | 530121176 | $ | 55.54 | 82726 | 530204569 | $ | 86.17 | 132021 | 530317735 | $ | 33.73 |
| 33433 | 530121177 | $ | 79.57 | 82727 | 530204570 | $ | 28.98 | 132022 | 530317736 | $ | 32.58 |
| 33434 | 530121179 | $ | 219.09 | 82728 | 530204571 | $ | 1,223.60 | 132023 | 530317737 | $ | 71.18 |
| 33435 | 530121180 | $ | 212.64 | 82729 | 530204572 | $ | 164.22 | 132024 | 530317738 | $ | 4.88 |
| 33436 | 530121181 | $ | 217.80 | 82730 | 530204573 | $ | 54.74 | 132025 | 530317739 | $ | 267.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33437 | 530121184 | $ | 104.88 | 82731 | 530204574 | $ | 93.38 | 132026 | 530317742 | $ | 35.00 |
| 33438 | 530121185 | $ | 318.30 | 82732 | 530204575 | $ | 143.20 | 132027 | 530317743 | $ | 1,841.50 |
| 33439 | 530121186 | $ | 12.90 | 82733 | 530204576 | $ | 71.34 | 132028 | 530317744 | $ | 12.95 |
| 33440 | 530121190 | $ | 72.09 | 82734 | 530204577 | $ | 151.76 | 132029 | 530317745 | $ | 1,259.52 |
| 33441 | 530121193 | $ | 107.35 | 82735 | 530204579 | $ | 32.20 | 132030 | 530317747 | $ | 48.29 |
| 33442 | 530121194 | $ | 112.47 | 82736 | 530204580 | $ | 48.80 | 132031 | 530317749 | $ | 76.28 |
| 33443 | 530121195 | $ | 85.88 | 82737 | 530204582 | $ | 29.79 | 132032 | 530317751 | $ | 206.76 |
| 33444 | 530121196 | $ | 142.51 | 82738 | 530204583 | $ | 5.08 | 132033 | 530317752 | $ | 13.25 |
| 33445 | 530121197 | $ | 949.11 | 82739 | 530204584 | $ | 82.27 | 132034 | 530317753 | $ | 1,523.08 |
| 33446 | 530121202 | $ | 118.77 | 82740 | 530204585 | $ | 147.22 | 132035 | 530317754 | $ | 839.68 |
| 33447 | 530121203 | $ | 172.39 | 82741 | 530204586 | $ | 293.44 | 132036 | 530317755 | $ | 87.94 |
| 33448 | 530121204 | $ | 82.13 | 82742 | 530204587 | $ | 29.62 | 132037 | 530317756 | $ | 58.86 |
| 33449 | 530121207 | $ | 66.97 | 82743 | 530204588 | $ | 688.94 | 132038 | 530317757 | $ | 120.41 |
| 33450 | 530121211 | $ | 296.07 | 82744 | 530204591 | $ | 124.72 | 132039 | 530317758 | $ | 108.08 |
| 33451 | 530121212 | $ | 168.93 | 82745 | 530204592 | $ | 32.30 | 132040 | 530317759 | $ | 322.00 |
| 33452 | 530121213 | $ | 701.40 | 82746 | 530204593 | $ | 59.57 | 132041 | 530317760 | $ | 519.78 |
| 33453 | 530121215 | $ | 405.27 | 82747 | 530204594 | $ | 2,064.72 | 132042 | 530317762 | $ | 153.62 |
| 33454 | 530121216 | $ | 6.63 | 82748 | 530204596 | $ | 189.43 | 132043 | 530317763 | $ | 2.30 |
| 33455 | 530121218 | $ | 11.51 | 82749 | 530204597 | $ | 51.52 | 132044 | 530317765 | $ | 26.92 |
| 33456 | 530121220 | $ | 237.35 | 82750 | 530204598 | $ | 5.63 | 132045 | 530317766 | $ | 7.71 |
| 33457 | 530121222 | $ | 181.73 | 82751 | 530204599 | $ | 618.68 | 132046 | 530317767 | $ | 10.38 |
| 33458 | 530121224 | $ | 85.98 | 82752 | 530204601 | $ | 115.92 | 132047 | 530317768 | $ | 76.52 |
| 33459 | 530121225 | $ | 537.60 | 82753 | 530204602 | $ | 32.20 | 132048 | 530317769 | $ | 12.71 |
| 33460 | 530121227 | $ | 123.82 | 82754 | 530204603 | $ | 41.09 | 132049 | 530317771 | $ | 24.91 |
| 33461 | 530121228 | $ | 12.29 | 82755 | 530204604 | $ | 98.89 | 132050 | 530317773 | $ | 63.94 |
| 33462 | 530121229 | $ | 132.56 | 82756 | 530204605 | $ | 62.16 | 132051 | 530317774 | $ | 15.42 |
| 33463 | 530121232 | $ | 142.80 | 82757 | 530204607 | $ | 88.06 | 132052 | 530317775 | $ | 15.68 |
| 33464 | 530121233 | $ | 484.71 | 82758 | 530204608 | $ | 28.27 | 132053 | 530317776 | $ | 5.12 |
| 33465 | 530121234 | $ | 1,762.12 | 82759 | 530204609 | $ | 183.77 | 132054 | 530317777 | $ | 39.49 |
| 33466 | 530121236 | $ | 0.28 | 82760 | 530204610 | $ | 96.60 | 132055 | 530317779 | $ | 136.27 |
| 33467 | 530121240 | $ | 38.10 | 82761 | 530204611 | $ | 32.20 | 132056 | 530317786 | $ | 313.48 |
| 33468 | 530121242 | $ | 97.02 | 82762 | 530204612 | $ | 28.93 | 132057 | 530317788 | $ | 0.76 |
| 33469 | 530121246 | $ | 105.79 | 82763 | 530204613 | $ | 41.86 | 132058 | 530317792 | $ | 40.53 |
| 33470 | 530121248 | $ | 66,734.12 | 82764 | 530204614 | $ | 42.36 | 132059 | 530317795 | $ | 3.15 |
| 33471 | 530121254 | $ | 66,130.39 | 82765 | 530204615 | $ | 58.60 | 132060 | 530317800 | $ | 32.13 |
| 33472 | 530121257 | $ | 14,691.44 | 82766 | 530204616 | $ | 616.98 | 132061 | 530317801 | $ | 8.19 |
| 33473 | 530121258 | $ | 35,637.48 | 82767 | 530204617 | $ | 114.88 | 132062 | 530317802 | $ | 109.21 |
| 33474 | 530121259 | $ | 34,776.63 | 82768 | 530204618 | $ | 90.16 | 132063 | 530317804 | $ | 31.08 |
| 33475 | 530121263 | $ | 4,021.78 | 82769 | 530204619 | $ | 19.23 | 132064 | 530317806 | $ | 30.24 |
| 33476 | 530121267 | $ | 445.52 | 82770 | 530204620 | $ | 71.87 | 132065 | 530317807 | $ | 87.60 |
| 33477 | 530121271 | $ | 1,288.54 | 82771 | 530204621 | $ | 837.20 | 132066 | 530317808 | $ | 154.56 |
| 33478 | 530121272 | $ | 41.86 | 82772 | 530204624 | $ | 83.55 | 132067 | 530317815 | $ | 1.27 |
| 33479 | 530121277 | $ | 42.82 | 82773 | 530204626 | $ | 92.52 | 132068 | 530317817 | $ | 39.54 |
| 33480 | 530121282 | $ | 45.91 | 82774 | 530204627 | $ | 38.20 | 132069 | 530317818 | $ | 12.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33481 | 530121286 | $ | 69.36 | 82775 | 530204628 | $ | 22.43 | 132070 | 530317820 | $ | 66.56 |
| 33482 | 530121289 | $ | 45.33 | 82776 | 530204629 | $ | 119.14 | 132071 | 530317821 | $ | 1.62 |
| 33483 | 530121319 | $ | 1,855.16 | 82777 | 530204630 | $ | 48.30 | 132072 | 530317822 | $ | 2.09 |
| 33484 | 530121334 | $ | 116.21 | 82778 | 530204632 | $ | 74.06 | 132073 | 530317824 | $ | 1.73 |
| 33485 | 530121335 | $ | 119.95 | 82779 | 530204633 | $ | 453.42 | 132074 | 530317825 | $ | 2.61 |
| 33486 | 530121348 | $ | 0.38 | 82780 | 530204634 | $ | 456.54 | 132075 | 530317826 | $ | 8.08 |
| 33487 | 530121349 | $ | 251.52 | 82781 | 530204635 | $ | 1,036.53 | 132076 | 530317827 | $ | 3.18 |
| 33488 | 530121350 | $ | 233.21 | 82782 | 530204636 | $ | 225.33 | 132077 | 530317828 | $ | 2.95 |
| 33489 | 530121356 | $ | 709.56 | 82783 | 530204642 | $ | 41.77 | 132078 | 530317829 | $ | 1,303.06 |
| 33490 | 530121358 | $ | 17.78 | 82784 | 530204644 | $ | 35.42 | 132079 | 530317832 | $ | 2.09 |
| 33491 | 530121359 | $ | 63.22 | 82785 | 530204645 | $ | 295.26 | 132080 | 530317833 | $ | 13.02 |
| 33492 | 530121360 | $ | 49.05 | 82786 | 530204646 | $ | 827.40 | 132081 | 530317834 | $ | 304.49 |
| 33493 | 530121364 | $ | 66.97 | 82787 | 530204647 | $ | 168.08 | 132082 | 530317835 | $ | 2.57 |
| 33494 | 530121370 | $ | 92.18 | 82788 | 530204649 | $ | 214.43 | 132083 | 530317837 | $ | 182.43 |
| 33495 | 530121373 | $ | 416.78 | 82789 | 530204650 | $ | 199.46 | 132084 | 530317839 | $ | 27.48 |
| 33496 | 530121375 | $ | 210.17 | 82790 | 530204651 | $ | 776.02 | 132085 | 530317842 | $ | 317.38 |
| 33497 | 530121376 | $ | 87.06 | 82791 | 530204652 | $ | 39.29 | 132086 | 530317843 | $ | 240.90 |
| 33498 | 530121379 | $ | 36.43 | 82792 | 530204653 | $ | 135.37 | 132087 | 530317845 | $ | 7.55 |
| 33499 | 530121380 | $ | 31.31 | 82793 | 530204654 | $ | 29.46 | 132088 | 530317847 | $ | 1,733.81 |
| 33500 | 530121389 | $ | 84.83 | 82794 | 530204655 | $ | 18.68 | 132089 | 530317848 | $ | 2.38 |
| 33501 | 530121398 | $ | 233.60 | 82795 | 530204659 | $ | 96.60 | 132090 | 530317849 | $ | 173.88 |
| 33502 | 530121399 | $ | 136.50 | 82796 | 530204660 | $ | 721.28 | 132091 | 530317853 | $ | 42.26 |
| 33503 | 530121407 | $ | 73.27 | 82797 | 530204661 | $ | 247.24 | 132092 | 530317854 | $ | 23.76 |
| 33504 | 530121408 | $ | 51.80 | 82798 | 530204662 | $ | 86.94 | 132093 | 530317855 | $ | 52.44 |
| 33505 | 530121410 | $ | 311.02 | 82799 | 530204665 | $ | 198.10 | 132094 | 530317856 | $ | 350.21 |
| 33506 | 530121416 | $ | 85.88 | 82800 | 530204666 | $ | 122.36 | 132095 | 530317857 | $ | 18.06 |
| 33507 | 530121423 | $ | 18.54 | 82801 | 530204667 | $ | 234.71 | 132096 | 530317858 | $ | 21.39 |
| 33508 | 530121424 | $ | 85.73 | 82802 | 530204668 | $ | 360.15 | 132097 | 530317859 | $ | 26.64 |
| 33509 | 530121431 | $ | 152.39 | 82803 | 530204669 | $ | 13.46 | 132098 | 530317860 | $ | 107.88 |
| 33510 | 530121435 | $ | 168.01 | 82804 | 530204670 | $ | 101.00 | 132099 | 530317863 | $ | 42.90 |
| 33511 | 530121436 | $ | 140.24 | 82805 | 530204671 | $ | 38.70 | 132100 | 530317865 | $ | 100.71 |
| 33512 | 530121441 | $ | 63.94 | 82806 | 530204672 | $ | 49.39 | 132101 | 530317868 | $ | 456.07 |
| 33513 | 530121443 | $ | 272.80 | 82807 | 530204673 | $ | 41.86 | 132102 | 530317869 | $ | 112.25 |
| 33514 | 530121446 | $ | 235.06 | 82808 | 530204675 | $ | 79.67 | 132103 | 530317870 | $ | 855.04 |
| 33515 | 530121450 | $ | 86.28 | 82809 | 530204676 | $ | 305.28 | 132104 | 530317872 | $ | 3.11 |
| 33516 | 530121451 | $ | 63.42 | 82810 | 530204678 | $ | 51.52 | 132105 | 530317874 | $ | 293.84 |
| 33517 | 530121453 | $ | 73.27 | 82811 | 530204679 | $ | 132.28 | 132106 | 530317875 | $ | 32.25 |
| 33518 | 530121456 | $ | 29.81 | 82812 | 530204680 | $ | 177.73 | 132107 | 530317876 | $ | 18.06 |
| 33519 | 530121457 | $ | 84.69 | 82813 | 530204681 | $ | 160.58 | 132108 | 530317877 | $ | 486.32 |
| 33520 | 530121460 | $ | 189.98 | 82814 | 530204682 | $ | 106.68 | 132109 | 530317878 | $ | 1,853.66 |
| 33521 | 530121463 | $ | 68.15 | 82815 | 530204683 | $ | 462.95 | 132110 | 530317881 | $ | 532.38 |
| 33522 | 530121467 | $ | 66.97 | 82816 | 530204684 | $ | 42.33 | 132111 | 530317882 | $ | 16.37 |
| 33523 | 530121479 | $ | 81.15 | 82817 | 530204685 | $ | 74.06 | 132112 | 530317888 | $ | 214.52 |
| 33524 | 530121480 | $ | 82.42 | 82818 | 530204688 | $ | 67.62 | 132113 | 530317892 | $ | 96.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33525 | 530121481 | $ | 80.52 | 82819 | 530204691 | $ | 635.02 | 132114 | 530317893 | $ | 28.38 |
| 33526 | 530121486 | $ | 61.85 | 82820 | 530204692 | $ | 146.25 | 132115 | 530317894 | $ | 27.64 |
| 33527 | 530121539 | $ | 671.68 | 82821 | 530204694 | $ | 180.54 | 132116 | 530317898 | $ | 90.93 |
| 33528 | 530121544 | $ | 382.70 | 82822 | 530204695 | $ | 233.11 | 132117 | 530317900 | $ | 6.45 |
| 33529 | 530121547 | $ | 101.04 | 82823 | 530204696 | $ | 102.03 | 132118 | 530317903 | $ | 1,361.39 |
| 33530 | 530121549 | $ | 22.82 | 82824 | 530204697 | $ | 149.62 | 132119 | 530317918 | $ | 12.80 |
| 33531 | 530121556 | $ | 336.20 | 82825 | 530204698 | $ | 3.81 | 132120 | 530317919 | $ | 162.77 |
| 33532 | 530121564 | $ | 54.36 | 82826 | 530204699 | $ | 321.16 | 132121 | 530317920 | $ | 3.46 |
| 33533 | 530121572 | $ | 1,021.56 | 82827 | 530204700 | $ | 203.31 | 132122 | 530317921 | $ | 37.75 |
| 33534 | 530121589 | $ | 483.75 | 82828 | 530204701 | $ | 279.94 | 132123 | 530317922 | $ | 2.63 |
| 33535 | 530121593 | $ | 71.70 | 82829 | 530204702 | $ | 8.98 | 132124 | 530317923 | $ | 2.55 |
| 33536 | 530121594 | $ | 132.56 | 82830 | 530204704 | $ | 12.88 | 132125 | 530317925 | $ | 71.68 |
| 33537 | 530121598 | $ | 314.55 | 82831 | 530204705 | $ | 48.30 | 132126 | 530317926 | $ | 160.39 |
| 33538 | 530121599 | $ | 103.60 | 82832 | 530204706 | $ | 28.98 | 132127 | 530317927 | $ | 7.49 |
| 33539 | 530121600 | $ | 78.39 | 82833 | 530204707 | $ | 132.43 | 132128 | 530317928 | $ | 13.86 |
| 33540 | 530121601 | $ | 325.78 | 82834 | 530204708 | $ | 45.08 | 132129 | 530317929 | $ | 363.52 |
| 33541 | 530121605 | $ | 50.23 | 82835 | 530204709 | $ | 28.98 | 132130 | 530317932 | $ | 26.67 |
| 33542 | 530121606 | $ | 54.36 | 82836 | 530204710 | $ | 40.39 | 132131 | 530317935 | $ | 255.80 |
| 33543 | 530121624 | $ | 133.94 | 82837 | 530204711 | $ | 57.10 | 132132 | 530317938 | $ | 30.40 |
| 33544 | 530121650 | $ | 498.91 | 82838 | 530204712 | $ | 45.08 | 132133 | 530317939 | $ | 397.13 |
| 33545 | 530121678 | $ | 116.21 | 82839 | 530204713 | $ | 82.67 | 132134 | 530317940 | $ | 119.24 |
| 33546 | 530121680 | $ | 66.97 | 82840 | 530204714 | $ | 36.60 | 132135 | 530317943 | $ | 10.08 |
| 33547 | 530121681 | $ | 61.85 | 82841 | 530204715 | $ | 161.91 | 132136 | 530317944 | $ | 22.54 |
| 33548 | 530121682 | $ | 123.89 | 82842 | 530204716 | $ | 357.42 | 132137 | 530317946 | $ | 81.06 |
| 33549 | 530121686 | $ | 721.70 | 82843 | 530204717 | $ | 206.08 | 132138 | 530317947 | $ | 15.62 |
| 33550 | 530121688 | $ | 79.57 | 82844 | 530204718 | $ | 141.00 | 132139 | 530317948 | $ | 459.02 |
| 33551 | 530121692 | $ | 737.35 | 82845 | 530204719 | $ | 32.20 | 132140 | 530317949 | $ | 129.45 |
| 33552 | 530121694 | $ | 97.30 | 82846 | 530204720 | $ | 56.98 | 132141 | 530317950 | $ | 222.60 |
| 33553 | 530121695 | $ | 42.57 | 82847 | 530204721 | $ | 79.16 | 132142 | 530317951 | $ | 533.26 |
| 33554 | 530121696 | $ | 42.57 | 82848 | 530204722 | $ | 51.52 | 132143 | 530317954 | $ | 106.26 |
| 33555 | 530121697 | $ | 42.57 | 82849 | 530204724 | $ | 31.71 | 132144 | 530317955 | $ | 451.91 |
| 33556 | 530121698 | $ | 38.46 | 82850 | 530204725 | $ | 238.28 | 132145 | 530317956 | $ | 49.76 |
| 33557 | 530121699 | $ | 61.18 | 82851 | 530204728 | $ | 43.72 | 132146 | 530317957 | $ | 330.38 |
| 33558 | 530121701 | $ | 5,363.97 | 82852 | 530204729 | $ | 25.76 | 132147 | 530317960 | $ | 526.23 |
| 33559 | 530121702 | $ | 42.57 | 82853 | 530204730 | $ | 756.28 | 132148 | 530317961 | $ | 10.08 |
| 33560 | 530121704 | $ | 166.13 | 82854 | 530204731 | $ | 109.48 | 132149 | 530317962 | $ | 95.16 |
| 33561 | 530121705 | $ | 157.78 | 82855 | 530204732 | $ | 52.70 | 132150 | 530317963 | $ | 11.97 |
| 33562 | 530121706 | $ | 125.58 | 82856 | 530204733 | $ | 779.59 | 132151 | 530317964 | $ | 48.30 |
| 33563 | 530121707 | $ | 201.82 | 82857 | 530204734 | $ | 183.54 | 132152 | 530317965 | $ | 8.75 |
| 33564 | 530121710 | $ | 1,343.28 | 82858 | 530204737 | $ | 88.72 | 132153 | 530317966 | $ | 7.89 |
| 33565 | 530121711 | $ | 229.77 | 82859 | 530204738 | $ | 531.30 | 132154 | 530317968 | $ | 4.94 |
| 33566 | 530121718 | $ | 602.14 | 82860 | 530204739 | $ | 245.18 | 132155 | 530317972 | $ | 10.32 |
| 33567 | 530121726 | $ | 199.53 | 82861 | 530204740 | $ | 560.33 | 132156 | 530317973 | $ | 2.66 |
| 33568 | 530121733 | $ | 20.64 | 82862 | 530204741 | $ | 303.56 | 132157 | 530317974 | $ | 145.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33569 | 530121739 | $ | 112.25 | 82863 | 530204743 | $ | 1,150.31 | 132158 | 530317975 | $ | 651.84 |
| 33570 | 530121741 | $ | 95.92 | 82864 | 530204744 | $ | 25.76 | 132159 | 530317981 | $ | 32.67 |
| 33571 | 530121752 | $ | 126.26 | 82865 | 530204745 | $ | 66.83 | 132160 | 530317985 | $ | 11.51 |
| 33572 | 530121756 | $ | 7,814.94 | 82866 | 530204746 | $ | 32.20 | 132161 | 530317987 | $ | 4.41 |
| 33573 | 530121759 | $ | 3,110.52 | 82867 | 530204747 | $ | 48.30 | 132162 | 530317989 | $ | 8.19 |
| 33574 | 530121764 | $ | 909.97 | 82868 | 530204748 | $ | 95.83 | 132163 | 530317992 | $ | 350.22 |
| 33575 | 530121767 | $ | 198,117.87 | 82869 | 530204749 | $ | 180.32 | 132164 | 530317996 | $ | 9.03 |
| 33576 | 530121769 | $ | 29,898.67 | 82870 | 530204751 | $ | 86.76 | 132165 | 530317998 | $ | 26.32 |
| 33577 | 530121770 | $ | 49,536.00 | 82871 | 530204752 | $ | 35.42 | 132166 | 530318000 | $ | 0.35 |
| 33578 | 530121772 | $ | 534,935.00 | 82872 | 530204754 | $ | 59.15 | 132167 | 530318002 | $ | 179.74 |
| 33579 | 530121773 | $ | 64,293.07 | 82873 | 530204755 | $ | 97.01 | 132168 | 530318004 | $ | 384.01 |
| 33580 | 530121775 | $ | 870.75 | 82874 | 530204756 | $ | 2,128.98 | 132169 | 530318005 | $ | 21.93 |
| 33581 | 530121777 | $ | 60.96 | 82875 | 530204757 | $ | 148.17 | 132170 | 530318007 | $ | 180.93 |
| 33582 | 530121788 | $ | 80.76 | 82876 | 530204758 | $ | 12.23 | 132171 | 530318008 | $ | 258.69 |
| 33583 | 530121794 | $ | 1,242.28 | 82877 | 530204759 | $ | 359.48 | 132172 | 530318011 | $ | 17.72 |
| 33584 | 530121825 | $ | 179.43 | 82878 | 530204760 | $ | 21.90 | 132173 | 530318017 | $ | 19.69 |
| 33585 | 530121828 | $ | 238.92 | 82879 | 530204761 | $ | 253.82 | 132174 | 530318019 | $ | 474.02 |
| 33586 | 530121833 | $ | 111.84 | 82880 | 530204762 | $ | 251.16 | 132175 | 530318021 | $ | 411.48 |
| 33587 | 530121835 | $ | 63.22 | 82881 | 530204763 | $ | 135.83 | 132176 | 530318022 | $ | 704.48 |
| 33588 | 530121840 | $ | 88.44 | 82882 | 530204765 | $ | 12.88 | 132177 | 530318023 | $ | 1,145.37 |
| 33589 | 530121843 | $ | 636.98 | 82883 | 530204766 | $ | 11.06 | 132178 | 530318024 | $ | 482.41 |
| 33590 | 530121844 | $ | 231.04 | 82884 | 530204767 | $ | 45.70 | 132179 | 530318026 | $ | 30.24 |
| 33591 | 530121845 | $ | 115.59 | 82885 | 530204768 | $ | 23.21 | 132180 | 530318028 | $ | 75.27 |
| 33592 | 530121847 | $ | 0.57 | 82886 | 530204769 | $ | 93.38 | 132181 | 530318029 | $ | 61.73 |
| 33593 | 530121848 | $ | 82.13 | 82887 | 530204770 | $ | 17.37 | 132182 | 530318030 | $ | 150.70 |
| 33594 | 530121853 | $ | 534.75 | 82888 | 530204772 | $ | 10.16 | 132183 | 530318032 | $ | 4.56 |
| 33595 | 530121858 | $ | 381.72 | 82889 | 530204774 | $ | 655.54 | 132184 | 530318035 | $ | 966.00 |
| 33596 | 530121865 | $ | 87.25 | 82890 | 530204775 | $ | 19.32 | 132185 | 530318037 | $ | 127.00 |
| 33597 | 530121868 | $ | 88.44 | 82891 | 530204776 | $ | 64.40 | 132186 | 530318038 | $ | 334.96 |
| 33598 | 530121871 | $ | 769.58 | 82892 | 530204777 | $ | 109.43 | 132187 | 530318040 | $ | 37.89 |
| 33599 | 530121878 | $ | 145.36 | 82893 | 530204778 | $ | 821.67 | 132188 | 530318041 | $ | 15.10 |
| 33600 | 530121884 | $ | 113.65 | 82894 | 530204779 | $ | 248.08 | 132189 | 530318042 | $ | 106.33 |
| 33601 | 530121885 | $ | 271.30 | 82895 | 530204780 | $ | 3.58 | 132190 | 530318043 | $ | 45.72 |
| 33602 | 530121887 | $ | 156.76 | 82896 | 530204781 | $ | 18.76 | 132191 | 530318044 | $ | 13.86 |
| 33603 | 530121888 | $ | 116.21 | 82897 | 530204782 | $ | 80.13 | 132192 | 530318045 | $ | 41.47 |
| 33604 | 530121889 | $ | 81.94 | 82898 | 530204784 | $ | 156.83 | 132193 | 530318046 | $ | 71.68 |
| 33605 | 530121890 | $ | 78.39 | 82899 | 530204785 | $ | 7.62 | 132194 | 530318053 | $ | 89.98 |
| 33606 | 530121892 | $ | 53.76 | 82900 | 530204787 | $ | 12.88 | 132195 | 530318055 | $ | 81.20 |
| 33607 | 530121893 | $ | 950.90 | 82901 | 530204789 | $ | 32.20 | 132196 | 530318057 | $ | 51.30 |
| 33608 | 530121896 | $ | 206.02 | 82902 | 530204790 | $ | 8.38 | 132197 | 530318059 | $ | 5.89 |
| 33609 | 530121900 | $ | 130.97 | 82903 | 530204791 | $ | 87.53 | 132198 | 530318061 | $ | 33.53 |
| 33610 | 530121909 | $ | 116.81 | 82904 | 530204792 | $ | 131.07 | 132199 | 530318062 | $ | 9.70 |
| 33611 | 530121910 | $ | 354.32 | 82905 | 530204793 | $ | 106.19 | 132200 | 530318063 | $ | 110.49 |
| 33612 | 530121911 | $ | 60.52 | 82906 | 530204794 | $ | 127.35 | 132201 | 530318064 | $ | 33.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33613 | 530121913 | $ | 780.57 | 82907 | 530204795 | $ | 27.62 | 132202 | 530318067 | $ | 113.29 |
| 33614 | 530121914 | $ | 215.66 | 82908 | 530204796 | $ | 33.46 | 132203 | 530318069 | $ | 64.40 |
| 33615 | 530121916 | $ | 231.80 | 82909 | 530204797 | $ | 8,477.07 | 132204 | 530318071 | $ | 61.76 |
| 33616 | 530121918 | $ | 33.63 | 82910 | 530204798 | $ | 242.76 | 132205 | 530318072 | $ | 0.25 |
| 33617 | 530121920 | $ | 463.85 | 82911 | 530204799 | $ | 124.32 | 132206 | 530318073 | $ | 107.52 |
| 33618 | 530121924 | $ | 63.22 | 82912 | 530204800 | $ | 48.30 | 132207 | 530318080 | $ | 3.81 |
| 33619 | 530121925 | $ | 1,277.70 | 82913 | 530204801 | $ | 71.50 | 132208 | 530318083 | $ | 42.70 |
| 33620 | 530121932 | $ | 1,700.16 | 82914 | 530204802 | $ | 64.60 | 132209 | 530318087 | $ | 12.88 |
| 33621 | 530121933 | $ | 126.26 | 82915 | 530204803 | $ | 28.95 | 132210 | 530318089 | $ | 112.70 |
| 33622 | 530121934 | $ | 41.57 | 82916 | 530204804 | $ | 71.96 | 132211 | 530318090 | $ | 302.68 |
| 33623 | 530121935 | $ | 185.74 | 82917 | 530204805 | $ | 16.10 | 132212 | 530318091 | $ | 129.31 |
| 33624 | 530121939 | $ | 226.12 | 82918 | 530204806 | $ | 106.23 | 132213 | 530318092 | $ | 590.26 |
| 33625 | 530121940 | $ | 60.66 | 82919 | 530204808 | $ | 376.47 | 132214 | 530318093 | $ | 361.47 |
| 33626 | 530121941 | $ | 140.45 | 82920 | 530204810 | $ | 386.82 | 132215 | 530318100 | $ | 8.89 |
| 33627 | 530121943 | $ | 73.27 | 82921 | 530204811 | $ | 77.28 | 132216 | 530318104 | $ | 116.00 |
| 33628 | 530121948 | $ | 143.77 | 82922 | 530204812 | $ | 35.42 | 132217 | 530318105 | $ | 15.94 |
| 33629 | 530121951 | $ | 620.63 | 82923 | 530204813 | $ | 22.54 | 132218 | 530318106 | $ | 181.49 |
| 33630 | 530121954 | $ | 495.17 | 82924 | 530204816 | $ | 433.06 | 132219 | 530318107 | $ | 206.35 |
| 33631 | 530121957 | $ | 182.01 | 82925 | 530204819 | $ | 90.65 | 132220 | 530318108 | $ | 434.70 |
| 33632 | 530121961 | $ | 224.93 | 82926 | 530204820 | $ | 238.20 | 132221 | 530318110 | $ | 1.90 |
| 33633 | 530121965 | $ | 38.01 | 82927 | 530204821 | $ | 52.17 | 132222 | 530318112 | $ | 35.42 |
| 33634 | 530121966 | $ | 55.54 | 82928 | 530204822 | $ | 13.23 | 132223 | 530318114 | $ | 17.64 |
| 33635 | 530121967 | $ | 34.08 | 82929 | 530204823 | $ | 157.78 | 132224 | 530318117 | $ | 24.44 |
| 33636 | 530122006 | $ | 455.78 | 82930 | 530204824 | $ | 73.29 | 132225 | 530318119 | $ | 0.06 |
| 33637 | 530122007 | $ | 317.27 | 82931 | 530204825 | $ | 83.72 | 132226 | 530318120 | $ | 53.79 |
| 33638 | 530122014 | $ | 69.53 | 82932 | 530204827 | $ | 19.32 | 132227 | 530318121 | $ | 116.06 |
| 33639 | 530122020 | $ | 81.25 | 82933 | 530204828 | $ | 140.05 | 132228 | 530318126 | $ | 559.05 |
| 33640 | 530122026 | $ | 616.31 | 82934 | 530204829 | $ | 45.08 | 132229 | 530318127 | $ | 122.85 |
| 33641 | 530122027 | $ | 159.00 | 82935 | 530204830 | $ | 18.00 | 132230 | 530318128 | $ | 34.45 |
| 33642 | 530122028 | $ | 5,172.25 | 82936 | 530204831 | $ | 44.70 | 132231 | 530318130 | $ | 2.00 |
| 33643 | 530122029 | $ | 7,789.22 | 82937 | 530204832 | $ | 7.98 | 132232 | 530318131 | $ | 9.03 |
| 33644 | 530122046 | $ | 115.24 | 82938 | 530204833 | $ | 73.97 | 132233 | 530318132 | $ | 45.79 |
| 33645 | 530122048 | $ | 134.73 | 82939 | 530204834 | $ | 50.38 | 132234 | 530318134 | $ | 10.24 |
| 33646 | 530122049 | $ | 287.96 | 82940 | 530204835 | $ | 136.98 | 132235 | 530318135 | $ | 21.20 |
| 33647 | 530122086 | $ | 76.95 | 82941 | 530204836 | $ | 72.52 | 132236 | 530318136 | $ | 230.22 |
| 33648 | 530122092 | $ | 535.18 | 82942 | 530204837 | $ | 28.98 | 132237 | 530318137 | $ | 18.70 |
| 33649 | 530122094 | $ | 66.58 | 82943 | 530204838 | $ | 57.19 | 132238 | 530318140 | $ | 101.24 |
| 33650 | 530122096 | $ | 232.42 | 82944 | 530204840 | $ | 12.88 | 132239 | 530318141 | $ | 17.29 |
| 33651 | 530122099 | $ | 141.57 | 82945 | 530204841 | $ | 19.32 | 132240 | 530318142 | $ | 247.88 |
| 33652 | 530122103 | $ | 5,967.56 | 82946 | 530204842 | $ | 17.96 | 132241 | 530318143 | $ | 15.94 |
| 33653 | 530122104 | $ | 1,260.16 | 82947 | 530204844 | $ | 36.69 | 132242 | 530318144 | $ | 249.05 |
| 33654 | 530122105 | $ | 119.57 | 82948 | 530204845 | $ | 35.42 | 132243 | 530318146 | $ | 31.79 |
| 33655 | 530122107 | $ | 384.66 | 82949 | 530204846 | $ | 229.94 | 132244 | 530318147 | $ | 106.87 |
| 33656 | 530122108 | $ | 68.95 | 82950 | 530204847 | $ | 74.06 | 132245 | 530318150 | $ | 123.01 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33657 | 530122109 | $ | 69.53 | 82951 | 530204848 | $ | 24.34 | 132246 | 530318151 | $ | 19.66 |
| 33658 | 530122111 | $ | 179.65 | 82952 | 530204849 | $ | 8.86 | 132247 | 530318152 | $ | 2.19 |
| 33659 | 530122113 | $ | 137.76 | 82953 | 530204851 | $ | 25.76 | 132248 | 530318153 | $ | 39.93 |
| 33660 | 530122118 | $ | 3,774.20 | 82954 | 530204852 | $ | 906.79 | 132249 | 530318154 | $ | 506.44 |
| 33661 | 530122121 | $ | 241.28 | 82955 | 530204853 | $ | 94.57 | 132250 | 530318155 | $ | 217.22 |
| 33662 | 530122123 | $ | 60.31 | 82956 | 530204854 | $ | 95.83 | 132251 | 530318156 | $ | 808.88 |
| 33663 | 530122124 | $ | 164.27 | 82957 | 530204855 | $ | 3.24 | 132252 | 530318158 | $ | 51.52 |
| 33664 | 530122126 | $ | 117.59 | 82958 | 530204856 | $ | 62.61 | 132253 | 530318159 | $ | 7.74 |
| 33665 | 530122128 | $ | 113.65 | 82959 | 530204858 | $ | 166.85 | 132254 | 530318160 | $ | 196.72 |
| 33666 | 530122135 | $ | 90.16 | 82960 | 530204859 | $ | 66.85 | 132255 | 530318161 | $ | 21.39 |
| 33667 | 530122143 | $ | 109.91 | 82961 | 530204860 | $ | 38.55 | 132256 | 530318162 | $ | 13.58 |
| 33668 | 530122144 | $ | 242.47 | 82962 | 530204861 | $ | 81.85 | 132257 | 530318163 | $ | 161.58 |
| 33669 | 530122147 | $ | 978.34 | 82963 | 530204862 | $ | 145.81 | 132258 | 530318164 | $ | 28.90 |
| 33670 | 530122151 | $ | 146.35 | 82964 | 530204866 | $ | 44.15 | 132259 | 530318165 | $ | 4.49 |
| 33671 | 530122154 | $ | 1,005.04 | 82965 | 530204869 | $ | 133.52 | 132260 | 530318166 | $ | 18.58 |
| 33672 | 530122158 | $ | 97.30 | 82966 | 530204871 | $ | 252.76 | 132261 | 530318168 | $ | 0.63 |
| 33673 | 530122159 | $ | 97.30 | 82967 | 530204872 | $ | 620.81 | 132262 | 530318170 | $ | 14.73 |
| 33674 | 530122162 | $ | 558.40 | 82968 | 530204873 | $ | 218.96 | 132263 | 530318171 | $ | 13.46 |
| 33675 | 530122164 | $ | 55.54 | 82969 | 530204874 | $ | 666.54 | 132264 | 530318174 | $ | 4.00 |
| 33676 | 530122165 | $ | 45.30 | 82970 | 530204875 | $ | 128.32 | 132265 | 530318177 | $ | 215.64 |
| 33677 | 530122166 | $ | 107.95 | 82971 | 530204876 | $ | 25.76 | 132266 | 530318178 | $ | 200.31 |
| 33678 | 530122167 | $ | 95.92 | 82972 | 530204877 | $ | 61.68 | 132267 | 530318179 | $ | 34.40 |
| 33679 | 530122168 | $ | 95.92 | 82973 | 530204878 | $ | 12.18 | 132268 | 530318182 | $ | 21.77 |
| 33680 | 530122170 | $ | 100.62 | 82974 | 530204879 | $ | 135.19 | 132269 | 530318183 | $ | 37.37 |
| 33681 | 530122171 | $ | 112.00 | 82975 | 530204880 | $ | 88.12 | 132270 | 530318184 | $ | 98.90 |
| 33682 | 530122172 | $ | 79.38 | 82976 | 530204881 | $ | 225.33 | 132271 | 530318187 | $ | 221.76 |
| 33683 | 530122173 | $ | 65.59 | 82977 | 530204882 | $ | 35.42 | 132272 | 530318188 | $ | 93.02 |
| 33684 | 530122175 | $ | 49.24 | 82978 | 530204883 | $ | 358.04 | 132273 | 530318189 | $ | 15.62 |
| 33685 | 530122177 | $ | 205.25 | 82979 | 530204884 | $ | 33.94 | 132274 | 530318190 | $ | 142.35 |
| 33686 | 530122181 | $ | 226.12 | 82980 | 530204885 | $ | 44.70 | 132275 | 530318191 | $ | 19.87 |
| 33687 | 530122182 | $ | 487.00 | 82981 | 530204886 | $ | 19.32 | 132276 | 530318192 | $ | 26.94 |
| 33688 | 530122183 | $ | 433.52 | 82982 | 530204887 | $ | 345.26 | 132277 | 530318193 | $ | 515.40 |
| 33689 | 530122186 | $ | 8.89 | 82983 | 530204888 | $ | 26.94 | 132278 | 530318194 | $ | 22.15 |
| 33690 | 530122187 | $ | 65.47 | 82984 | 530204889 | $ | 34.71 | 132279 | 530318197 | $ | 33.24 |
| 33691 | 530122188 | $ | 109.71 | 82985 | 530204890 | $ | 34.60 | 132280 | 530318198 | $ | 255.93 |
| 33692 | 530122189 | $ | 56.32 | 82986 | 530204891 | $ | 74.06 | 132281 | 530318199 | $ | 10.24 |
| 33693 | 530122190 | $ | 74.45 | 82987 | 530204892 | $ | 1,127.00 | 132282 | 530318200 | $ | 97.11 |
| 33694 | 530122193 | $ | 221.00 | 82988 | 530204894 | $ | 12.14 | 132283 | 530318201 | $ | 641.93 |
| 33695 | 530122194 | $ | 309.84 | 82989 | 530204895 | $ | 45.08 | 132284 | 530318202 | $ | 28.95 |
| 33696 | 530122195 | $ | 196.42 | 82990 | 530204897 | $ | 25.76 | 132285 | 530318203 | $ | 16.02 |
| 33697 | 530122204 | $ | 286.58 | 82991 | 530204898 | $ | 274.16 | 132286 | 530318205 | $ | 4.75 |
| 33698 | 530122208 | $ | 101.04 | 82992 | 530204900 | $ | 13.97 | 132287 | 530318206 | $ | 19.32 |
| 33699 | 530122209 | $ | 162.89 | 82993 | 530204901 | $ | 1,741.23 | 132288 | 530318207 | $ | 84.04 |
| 33700 | 530122210 | $ | 108.72 | 82994 | 530204902 | $ | 0.58 | 132289 | 530318208 | $ | 133.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33701 | 530122217 | $ | 336.02 | 82995 | 530204903 | $ | 2,726.50 | 132290 | 530318209 | $ | 15.94 |
| 33702 | 530122225 | $ | 168.01 | 82996 | 530204904 | $ | 54.94 | 132291 | 530318210 | $ | 26.12 |
| 33703 | 530122226 | $ | 111.09 | 82997 | 530204905 | $ | 38.55 | 132292 | 530318211 | $ | 114.12 |
| 33704 | 530122228 | $ | 8.95 | 82998 | 530204906 | $ | 54.74 | 132293 | 530318213 | $ | 513.00 |
| 33705 | 530122231 | $ | 946.68 | 82999 | 530204908 | $ | 78.46 | 132294 | 530318214 | $ | 11.61 |
| 33706 | 530122243 | $ | 205.91 | 83000 | 530204909 | $ | 57.96 | 132295 | 530318216 | $ | 86.57 |
| 33707 | 530122246 | $ | 333.66 | 83001 | 530204910 | $ | 23.84 | 132296 | 530318217 | $ | 11.61 |
| 33708 | 530122257 | $ | 1,036.72 | 83002 | 530204911 | $ | 32.20 | 132297 | 530318219 | $ | 23.22 |
| 33709 | 530122261 | $ | 287.53 | 83003 | 530204912 | $ | 124.04 | 132298 | 530318221 | $ | 16.38 |
| 33710 | 530122270 | $ | 116.21 | 83004 | 530204913 | $ | 125.25 | 132299 | 530318222 | $ | 56.48 |
| 33711 | 530122272 | $ | 525.31 | 83005 | 530204914 | $ | 90.16 | 132300 | 530318224 | $ | 45.46 |
| 33712 | 530122273 | $ | 55.31 | 83006 | 530204915 | $ | 12.88 | 132301 | 530318227 | $ | 730.52 |
| 33713 | 530122274 | $ | 73.27 | 83007 | 530204917 | $ | 47.67 | 132302 | 530318228 | $ | 373.61 |
| 33714 | 530122277 | $ | 79.57 | 83008 | 530204920 | $ | 35.92 | 132303 | 530318229 | $ | 72.71 |
| 33715 | 530122278 | $ | 119.03 | 83009 | 530204921 | $ | 64.43 | 132304 | 530318231 | $ | 6.30 |
| 33716 | 530122279 | $ | 81.55 | 83010 | 530204922 | $ | 6.44 | 132305 | 530318232 | $ | 106.68 |
| 33717 | 530122286 | $ | 1,342.74 | 83011 | 530204923 | $ | 112.70 | 132306 | 530318234 | $ | 2.58 |
| 33718 | 530122289 | $ | 127.60 | 83012 | 530204924 | $ | 38.73 | 132307 | 530318235 | $ | 15.48 |
| 33719 | 530122290 | $ | 3,542.00 | 83013 | 530204925 | $ | 275.34 | 132308 | 530318237 | $ | 24.13 |
| 33720 | 530122296 | $ | 1,028.73 | 83014 | 530204926 | $ | 966.00 | 132309 | 530318238 | $ | 0.38 |
| 33721 | 530122298 | $ | 5,108.71 | 83015 | 530204927 | $ | 274.48 | 132310 | 530318239 | $ | 41.58 |
| 33722 | 530122299 | $ | 33,616.80 | 83016 | 530204928 | $ | 129.09 | 132311 | 530318241 | $ | 41.95 |
| 33723 | 530122300 | $ | 25,105.26 | 83017 | 530204929 | $ | 60.41 | 132312 | 530318243 | $ | 162.26 |
| 33724 | 530122302 | $ | 20,209.03 | 83018 | 530204930 | $ | 48.30 | 132313 | 530318247 | $ | 44.39 |
| 33725 | 530122303 | $ | 47,168.32 | 83019 | 530204931 | $ | 67.34 | 132314 | 530318251 | $ | 39.27 |
| 33726 | 530122306 | $ | 14,849.42 | 83020 | 530204932 | $ | 111.37 | 132315 | 530318252 | $ | 9.06 |
| 33727 | 530122312 | $ | 150.58 | 83021 | 530204933 | $ | 41.86 | 132316 | 530318253 | $ | 2.47 |
| 33728 | 530122313 | $ | 92.18 | 83022 | 530204934 | $ | 595.44 | 132317 | 530318255 | $ | 171.36 |
| 33729 | 530122323 | $ | 119.34 | 83023 | 530204936 | $ | 25.76 | 132318 | 530318256 | $ | 57.21 |
| 33730 | 530122325 | $ | 73.27 | 83024 | 530204938 | $ | 172.93 | 132319 | 530318258 | $ | 24.57 |
| 33731 | 530122334 | $ | 225.31 | 83025 | 530204939 | $ | 25.12 | 132320 | 530318261 | $ | 17.64 |
| 33732 | 530122341 | $ | 242.66 | 83026 | 530204940 | $ | 66.50 | 132321 | 530318262 | $ | 17.64 |
| 33733 | 530122343 | $ | 2,082.17 | 83027 | 530204941 | $ | 57.19 | 132322 | 530318263 | $ | 48.25 |
| 33734 | 530122344 | $ | 59.50 | 83028 | 530204942 | $ | 35.42 | 132323 | 530318264 | $ | 1.81 |
| 33735 | 530122348 | $ | 18.35 | 83029 | 530204943 | $ | 595.70 | 132324 | 530318265 | $ | 0.60 |
| 33736 | 530122349 | $ | 61.44 | 83030 | 530204944 | $ | 10.93 | 132325 | 530318266 | $ | 1.42 |
| 33737 | 530122350 | $ | 524.86 | 83031 | 530204945 | $ | 25.60 | 132326 | 530318267 | $ | 20.16 |
| 33738 | 530122352 | $ | 147.73 | 83032 | 530204948 | $ | 49.19 | 132327 | 530318268 | $ | 1.70 |
| 33739 | 530122353 | $ | 380.64 | 83033 | 530204949 | $ | 309.12 | 132328 | 530318269 | $ | 2.02 |
| 33740 | 530122354 | $ | 207.69 | 83034 | 530204950 | $ | 74.06 | 132329 | 530318270 | $ | 0.60 |
| 33741 | 530122355 | $ | 18.90 | 83035 | 530204951 | $ | 89.31 | 132330 | 530318271 | $ | 0.57 |
| 33742 | 530122357 | $ | 259.10 | 83036 | 530204953 | $ | 188.93 | 132331 | 530318272 | $ | 32.76 |
| 33743 | 530122358 | $ | 300.57 | 83037 | 530204954 | $ | 9.66 | 132332 | 530318273 | $ | 4.57 |
| 33744 | 530122359 | $ | 9.70 | 83038 | 530204955 | $ | 56.93 | 132333 | 530318274 | $ | 11.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33745 | 530122363 | $ | 63.94 | 83039 | 530204956 | $ | 0.38 | 132334 | 530318275 | $ | 0.82 |
| 33746 | 530122364 | $ | 195.27 | 83040 | 530204957 | $ | 28.98 | 132335 | 530318277 | $ | 0.09 |
| 33747 | 530122365 | $ | 282.15 | 83041 | 530204959 | $ | 67.62 | 132336 | 530318278 | $ | 18.90 |
| 33748 | 530122368 | $ | 354.51 | 83042 | 530204961 | $ | 19.32 | 132337 | 530318279 | $ | 1.24 |
| 33749 | 530122369 | $ | 70.11 | 83043 | 530204964 | $ | 129.21 | 132338 | 530318284 | $ | 1.05 |
| 33750 | 530122370 | $ | 451.24 | 83044 | 530204965 | $ | 45.08 | 132339 | 530318286 | $ | 2.09 |
| 33751 | 530122373 | $ | 851.33 | 83045 | 530204966 | $ | 149.20 | 132340 | 530318287 | $ | 2.66 |
| 33752 | 530122374 | $ | 119.54 | 83046 | 530204967 | $ | 161.00 | 132341 | 530318288 | $ | 180.88 |
| 33753 | 530122376 | $ | 105.58 | 83047 | 530204968 | $ | 91.93 | 132342 | 530318289 | $ | 11.40 |
| 33754 | 530122379 | $ | 54.36 | 83048 | 530204969 | $ | 93.38 | 132343 | 530318292 | $ | 5.43 |
| 33755 | 530122382 | $ | 604.92 | 83049 | 530204970 | $ | 51.52 | 132344 | 530318293 | $ | 3.23 |
| 33756 | 530122385 | $ | 1,088.33 | 83050 | 530204971 | $ | 525.72 | 132345 | 530318294 | $ | 49.72 |
| 33757 | 530122386 | $ | 341.20 | 83051 | 530204973 | $ | 5.08 | 132346 | 530318295 | $ | 3.04 |
| 33758 | 530122390 | $ | 69.14 | 83052 | 530204974 | $ | 243.75 | 132347 | 530318297 | $ | 10.84 |
| 33759 | 530122394 | $ | 718.56 | 83053 | 530204975 | $ | 63.63 | 132348 | 530318299 | $ | 10.83 |
| 33760 | 530122395 | $ | 955.23 | 83054 | 530204976 | $ | 39.82 | 132349 | 530318300 | $ | 7.94 |
| 33761 | 530122397 | $ | 94.74 | 83055 | 530204977 | $ | 692.96 | 132350 | 530318303 | $ | 656.88 |
| 33762 | 530122398 | $ | 106.26 | 83056 | 530204978 | $ | 337.16 | 132351 | 530318306 | $ | 144.90 |
| 33763 | 530122399 | $ | 174.13 | 83057 | 530204979 | $ | 1,680.84 | 132352 | 530318307 | $ | 45.08 |
| 33764 | 530122403 | $ | 249.00 | 83058 | 530204980 | $ | 109.32 | 132353 | 530318309 | $ | 25.66 |
| 33765 | 530122404 | $ | 651.45 | 83059 | 530204981 | $ | 1,909.15 | 132354 | 530318314 | $ | 33.03 |
| 33766 | 530122405 | $ | 374.38 | 83060 | 530204982 | $ | 501.93 | 132355 | 530318316 | $ | 41.42 |
| 33767 | 530122406 | $ | 510.19 | 83061 | 530204983 | $ | 818.44 | 132356 | 530318317 | $ | 91.44 |
| 33768 | 530122407 | $ | 1,524.16 | 83062 | 530204984 | $ | 2,772.84 | 132357 | 530318319 | $ | 16.77 |
| 33769 | 530122408 | $ | 378.98 | 83063 | 530204985 | $ | 254.24 | 132358 | 530318320 | $ | 399.17 |
| 33770 | 530122409 | $ | 29.21 | 83064 | 530204986 | $ | 157.99 | 132359 | 530318321 | $ | 205.69 |
| 33771 | 530122410 | $ | 171.95 | 83065 | 530204987 | $ | 959.18 | 132360 | 530318322 | $ | 26.64 |
| 33772 | 530122411 | $ | 25.60 | 83066 | 530204989 | $ | 1.28 | 132361 | 530318326 | $ | 0.25 |
| 33773 | 530122412 | $ | 246.68 | 83067 | 530204990 | $ | 28.98 | 132362 | 530318328 | $ | 179.60 |
| 33774 | 530122415 | $ | 127.87 | 83068 | 530204991 | $ | 120.38 | 132363 | 530318330 | $ | 6.30 |
| 33775 | 530122417 | $ | 272.50 | 83069 | 530204992 | $ | 49.48 | 132364 | 530318331 | $ | 337.86 |
| 33776 | 530122418 | $ | 1,724.15 | 83070 | 530204993 | $ | 38.64 | 132365 | 530318333 | $ | 8.19 |
| 33777 | 530122419 | $ | 27.94 | 83071 | 530204994 | $ | 1,418.42 | 132366 | 530318335 | $ | 272.98 |
| 33778 | 530122420 | $ | 90.16 | 83072 | 530204995 | $ | 34.65 | 132367 | 530318341 | $ | 161.00 |
| 33779 | 530122421 | $ | 118.43 | 83073 | 530204996 | $ | 84.74 | 132368 | 530318342 | $ | 67.62 |
| 33780 | 530122422 | $ | 321.20 | 83074 | 530204997 | $ | 37.28 | 132369 | 530318344 | $ | 192.97 |
| 33781 | 530122423 | $ | 929.64 | 83075 | 530204998 | $ | 61.68 | 132370 | 530318345 | $ | 2.28 |
| 33782 | 530122424 | $ | 2,517.65 | 83076 | 530205001 | $ | 0.09 | 132371 | 530318346 | $ | 37.65 |
| 33783 | 530122425 | $ | 2,219.69 | 83077 | 530205002 | $ | 28.98 | 132372 | 530318347 | $ | 764.69 |
| 33784 | 530122427 | $ | 34.92 | 83078 | 530205003 | $ | 64.90 | 132373 | 530318348 | $ | 4,828.19 |
| 33785 | 530122428 | $ | 972.04 | 83079 | 530205004 | $ | 122.77 | 132374 | 530318349 | $ | 114.31 |
| 33786 | 530122430 | $ | 222.18 | 83080 | 530205005 | $ | 18.44 | 132375 | 530318352 | $ | 43.01 |
| 33787 | 530122431 | $ | 791.36 | 83081 | 530205006 | $ | 54.62 | 132376 | 530318356 | $ | 1.25 |
| 33788 | 530122432 | $ | 2,439.88 | 83082 | 530205007 | $ | 39.82 | 132377 | 530318359 | $ | 77.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33789 | 530122433 | $ | 473.62 | 83083 | 530205008 | $ | 62.21 | 132378 | 530318361 | $ | 2.84 |
| 33790 | 530122434 | $ | 255.78 | 83084 | 530205009 | $ | 38.64 | 132379 | 530318362 | $ | 71.84 |
| 33791 | 530122435 | $ | 51.60 | 83085 | 530205010 | $ | 128.80 | 132380 | 530318397 | $ | 376.32 |
| 33792 | 530122436 | $ | 376.74 | 83086 | 530205011 | $ | 66.17 | 132381 | 530318398 | $ | 20.32 |
| 33793 | 530122439 | $ | 177.74 | 83087 | 530205012 | $ | 89.80 | 132382 | 530318399 | $ | 23.53 |
| 33794 | 530122440 | $ | 3,386.52 | 83088 | 530205013 | $ | 29.00 | 132383 | 530318400 | $ | 320.00 |
| 33795 | 530122447 | $ | 439.46 | 83089 | 530205014 | $ | 78.60 | 132384 | 530318401 | $ | 49.40 |
| 33796 | 530122448 | $ | 315.56 | 83090 | 530205015 | $ | 273.71 | 132385 | 530318402 | $ | 64.00 |
| 33797 | 530122449 | $ | 21.93 | 83091 | 530205016 | $ | 92.52 | 132386 | 530318404 | $ | 12.80 |
| 33798 | 530122450 | $ | 109.48 | 83092 | 530205017 | $ | 19.32 | 132387 | 530318406 | $ | 90.85 |
| 33799 | 530122452 | $ | 1,230.66 | 83093 | 530205018 | $ | 20.59 | 132388 | 530318407 | $ | 41.64 |
| 33800 | 530122455 | $ | 183.54 | 83094 | 530205019 | $ | 40.34 | 132389 | 530318408 | $ | 99.84 |
| 33801 | 530122456 | $ | 231.88 | 83095 | 530205020 | $ | 156.39 | 132390 | 530318410 | $ | 452.95 |
| 33802 | 530122457 | $ | 139.67 | 83096 | 530205021 | $ | 359.15 | 132391 | 530318411 | $ | 675.84 |
| 33803 | 530122458 | $ | 109.48 | 83097 | 530205022 | $ | 56.68 | 132392 | 530318412 | $ | 23.04 |
| 33804 | 530122459 | $ | 1,030.68 | 83098 | 530205023 | $ | 12.88 | 132393 | 530318413 | $ | 151.04 |
| 33805 | 530122460 | $ | 399.79 | 83099 | 530205024 | $ | 14.21 | 132394 | 530318415 | $ | 59.42 |
| 33806 | 530122461 | $ | 658.07 | 83100 | 530205025 | $ | 398.80 | 132395 | 530318416 | $ | 514.56 |
| 33807 | 530122463 | $ | 53.88 | 83101 | 530205026 | $ | 84.17 | 132396 | 530318417 | $ | 87.04 |
| 33808 | 530122464 | $ | 36.69 | 83102 | 530205027 | $ | 102.42 | 132397 | 530318418 | $ | 185.70 |
| 33809 | 530122465 | $ | 112.70 | 83103 | 530205028 | $ | 132.28 | 132398 | 530318419 | $ | 4.22 |
| 33810 | 530122466 | $ | 99.81 | 83104 | 530205029 | $ | 67.62 | 132399 | 530318420 | $ | 1,580.51 |
| 33811 | 530122467 | $ | 311.12 | 83105 | 530205031 | $ | 25.40 | 132400 | 530318424 | $ | 10.14 |
| 33812 | 530122468 | $ | 14.30 | 83106 | 530205032 | $ | 99.82 | 132401 | 530318436 | $ | 4.41 |
| 33813 | 530122469 | $ | 21.97 | 83107 | 530205033 | $ | 99.82 | 132402 | 530318440 | $ | 15.94 |
| 33814 | 530122472 | $ | 184.89 | 83108 | 530205034 | $ | 25.76 | 132403 | 530318441 | $ | 21.08 |
| 33815 | 530122473 | $ | 239.06 | 83109 | 530205035 | $ | 25.76 | 132404 | 530318446 | $ | 390.12 |
| 33816 | 530122474 | $ | 74.88 | 83110 | 530205036 | $ | 101.50 | 132405 | 530318447 | $ | 5.84 |
| 33817 | 530122475 | $ | 62.99 | 83111 | 530205037 | $ | 1,137.01 | 132406 | 530318448 | $ | 70.68 |
| 33818 | 530122477 | $ | 1,550.40 | 83112 | 530205038 | $ | 67.62 | 132407 | 530318449 | $ | 1,039.19 |
| 33819 | 530122481 | $ | 309.41 | 83113 | 530205039 | $ | 83.72 | 132408 | 530318450 | $ | 4,014.70 |
| 33820 | 530122482 | $ | 324.79 | 83114 | 530205040 | $ | 696.97 | 132409 | 530318451 | $ | 100.70 |
| 33821 | 530122483 | $ | 119.17 | 83115 | 530205041 | $ | 536.13 | 132410 | 530318452 | $ | 92.08 |
| 33822 | 530122484 | $ | 151.53 | 83116 | 530205042 | $ | 143.06 | 132411 | 530318454 | $ | 18.88 |
| 33823 | 530122485 | $ | 891.18 | 83117 | 530205044 | $ | 25.76 | 132412 | 530318455 | $ | 11.61 |
| 33824 | 530122486 | $ | 321.62 | 83118 | 530205045 | $ | 138.30 | 132413 | 530318456 | $ | 693.02 |
| 33825 | 530122487 | $ | 206.54 | 83119 | 530205046 | $ | 53.72 | 132414 | 530318457 | $ | 0.41 |
| 33826 | 530122488 | $ | 45.15 | 83120 | 530205047 | $ | 198.56 | 132415 | 530318458 | $ | 92.41 |
| 33827 | 530122489 | $ | 377.32 | 83121 | 530205048 | $ | 34.06 | 132416 | 530318459 | $ | 15.30 |
| 33828 | 530122490 | $ | 42.57 | 83122 | 530205049 | $ | 25.76 | 132417 | 530318460 | $ | 21.20 |
| 33829 | 530122491 | $ | 85.14 | 83123 | 530205050 | $ | 48.30 | 132418 | 530318461 | $ | 15.62 |
| 33830 | 530122492 | $ | 254.04 | 83124 | 530205051 | $ | 119.20 | 132419 | 530318462 | $ | 1.92 |
| 33831 | 530122493 | $ | 85.14 | 83125 | 530205053 | $ | 82.86 | 132420 | 530318463 | $ | 104.26 |
| 33832 | 530122494 | $ | 74.82 | 83126 | 530205054 | $ | 80.50 | 132421 | 530318464 | $ | 6.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33833 | 530122495 | $ | 319.35 | 83127 | 530205055 | $ | 30.84 | 132422 | 530318466 | $ | 13.58 |
| 33834 | 530122496 | $ | 35.42 | 83128 | 530205057 | $ | 16.10 | 132423 | 530318467 | $ | 95.57 |
| 33835 | 530122497 | $ | 67.08 | 83129 | 530205058 | $ | 41.77 | 132424 | 530318468 | $ | 9.69 |
| 33836 | 530122498 | $ | 407.10 | 83130 | 530205059 | $ | 459.25 | 132425 | 530318469 | $ | 18.50 |
| 33837 | 530122499 | $ | 262.55 | 83131 | 530205060 | $ | 38.64 | 132426 | 530318470 | $ | 87.17 |
| 33838 | 530122500 | $ | 108.19 | 83132 | 530205061 | $ | 129.34 | 132427 | 530318472 | $ | 328.79 |
| 33839 | 530122503 | $ | 42.57 | 83133 | 530205063 | $ | 112.25 | 132428 | 530318473 | $ | 200.16 |
| 33840 | 530122504 | $ | 301.59 | 83134 | 530205064 | $ | 38.64 | 132429 | 530318474 | $ | 33.60 |
| 33841 | 530122506 | $ | 134.16 | 83135 | 530205065 | $ | 61.18 | 132430 | 530318478 | $ | 321.06 |
| 33842 | 530122507 | $ | 5,464.34 | 83136 | 530205066 | $ | 57.96 | 132431 | 530318479 | $ | 22.68 |
| 33843 | 530122508 | $ | 803.67 | 83137 | 530205067 | $ | 77.28 | 132432 | 530318480 | $ | 58.06 |
| 33844 | 530122509 | $ | 483.15 | 83138 | 530205068 | $ | 16.10 | 132433 | 530318481 | $ | 139.11 |
| 33845 | 530122510 | $ | 42.57 | 83139 | 530205069 | $ | 26.35 | 132434 | 530318482 | $ | 39.23 |
| 33846 | 530122511 | $ | 41.28 | 83140 | 530205070 | $ | 49.39 | 132435 | 530318485 | $ | 676.10 |
| 33847 | 530122512 | $ | 41.28 | 83141 | 530205071 | $ | 74.06 | 132436 | 530318486 | $ | 341.14 |
| 33848 | 530122513 | $ | 86.35 | 83142 | 530205072 | $ | 16.10 | 132437 | 530318487 | $ | 306.08 |
| 33849 | 530122514 | $ | 86.35 | 83143 | 530205073 | $ | 5.80 | 132438 | 530318488 | $ | 184.32 |
| 33850 | 530122515 | $ | 65.79 | 83144 | 530205074 | $ | 35.02 | 132439 | 530318489 | $ | 105.43 |
| 33851 | 530122516 | $ | 1,287.61 | 83145 | 530205075 | $ | 11.43 | 132440 | 530318490 | $ | 108.47 |
| 33852 | 530122518 | $ | 68.37 | 83146 | 530205076 | $ | 68.12 | 132441 | 530318494 | $ | 11.19 |
| 33853 | 530122519 | $ | 340.21 | 83147 | 530205077 | $ | 89.69 | 132442 | 530318506 | $ | 64.32 |
| 33854 | 530122520 | $ | 578.80 | 83148 | 530205078 | $ | 38.64 | 132443 | 530318513 | $ | 46.44 |
| 33855 | 530122521 | $ | 431.48 | 83149 | 530205079 | $ | 52.80 | 132444 | 530318518 | $ | 9.45 |
| 33856 | 530122525 | $ | 295.96 | 83150 | 530205081 | $ | 15.48 | 132445 | 530318519 | $ | 2.52 |
| 33857 | 530122526 | $ | 351.26 | 83151 | 530205084 | $ | 54.56 | 132446 | 530318520 | $ | 24.57 |
| 33858 | 530122529 | $ | 129.96 | 83152 | 530205085 | $ | 86.76 | 132447 | 530318521 | $ | 1,056.16 |
| 33859 | 530122530 | $ | 135.09 | 83153 | 530205088 | $ | 389.35 | 132448 | 530318530 | $ | 272.21 |
| 33860 | 530122531 | $ | 681.19 | 83154 | 530205089 | $ | 363.85 | 132449 | 530318533 | $ | 56.48 |
| 33861 | 530122542 | $ | 99.82 | 83155 | 530205090 | $ | 202.21 | 132450 | 530318534 | $ | 18.06 |
| 33862 | 530122544 | $ | 170.66 | 83156 | 530205091 | $ | 520.00 | 132451 | 530318536 | $ | 107.78 |
| 33863 | 530122545 | $ | 39.01 | 83157 | 530205092 | $ | 37.58 | 132452 | 530318539 | $ | 29.20 |
| 33864 | 530122547 | $ | 107.07 | 83158 | 530205095 | $ | 283.65 | 132453 | 530318541 | $ | 29.52 |
| 33865 | 530122548 | $ | 102.23 | 83159 | 530205096 | $ | 396.16 | 132454 | 530318543 | $ | 478.78 |
| 33866 | 530122549 | $ | 101.04 | 83160 | 530205097 | $ | 161.00 | 132455 | 530318544 | $ | 69.28 |
| 33867 | 530122550 | $ | 8.22 | 83161 | 530205098 | $ | 233.74 | 132456 | 530318551 | $ | 5,855.28 |
| 33868 | 530122551 | $ | 343.32 | 83162 | 530205099 | $ | 30.80 | 132457 | 530318552 | $ | 277.92 |
| 33869 | 530122553 | $ | 223.88 | 83163 | 530205100 | $ | 19.32 | 132458 | 530318553 | $ | 277.92 |
| 33870 | 530122554 | $ | 520.38 | 83164 | 530205101 | $ | 138.46 | 132459 | 530318554 | $ | 277.92 |
| 33871 | 530122557 | $ | 138.21 | 83165 | 530205102 | $ | 25.76 | 132460 | 530318560 | $ | 1.52 |
| 33872 | 530122562 | $ | 198.97 | 83166 | 530205103 | $ | 54.39 | 132461 | 530318561 | $ | 760.23 |
| 33873 | 530122563 | $ | 3.28 | 83167 | 530205105 | $ | 119.14 | 132462 | 530318563 | $ | 0.19 |
| 33874 | 530122564 | $ | 0.89 | 83168 | 530205106 | $ | 57.96 | 132463 | 530318564 | $ | 8.16 |
| 33875 | 530122568 | $ | 17.01 | 83169 | 530205107 | $ | 35.42 | 132464 | 530318566 | $ | 9.03 |
| 33876 | 530122569 | $ | 64.41 | 83170 | 530205109 | $ | 51.52 | 132465 | 530318568 | $ | 243.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33877 | 530122570 | $ | 125.73 | 83171 | 530205111 | $ | 26.99 | 132466 | 530318569 | $ | 1.77 |
| 33878 | 530122572 | $ | 84.69 | 83172 | 530205112 | $ | 57.22 | 132467 | 530318570 | $ | 29.76 |
| 33879 | 530122573 | $ | 7.02 | 83173 | 530205113 | $ | 16.10 | 132468 | 530318572 | $ | 210.37 |
| 33880 | 530122575 | $ | 614.35 | 83174 | 530205114 | $ | 79.79 | 132469 | 530318573 | $ | 151.31 |
| 33881 | 530122576 | $ | 120.95 | 83175 | 530205117 | $ | 19.32 | 132470 | 530318576 | $ | 178.25 |
| 33882 | 530122579 | $ | 109.91 | 83176 | 530205118 | $ | 179.37 | 132471 | 530318577 | $ | 5.16 |
| 33883 | 530122581 | $ | 89.41 | 83177 | 530205119 | $ | 54.74 | 132472 | 530318579 | $ | 0.95 |
| 33884 | 530122583 | $ | 4,460.56 | 83178 | 530205121 | $ | 21.86 | 132473 | 530318583 | $ | 15.75 |
| 33885 | 530122584 | $ | 2,558.84 | 83179 | 530205122 | $ | 287.52 | 132474 | 530318584 | $ | 147.47 |
| 33886 | 530122585 | $ | 141.42 | 83180 | 530205123 | $ | 218.17 | 132475 | 530318588 | $ | 123.38 |
| 33887 | 530122586 | $ | 24.91 | 83181 | 530205124 | $ | 59.05 | 132476 | 530318589 | $ | 24.51 |
| 33888 | 530122587 | $ | 322.00 | 83182 | 530205125 | $ | 22.54 | 132477 | 530318590 | $ | 1,317.00 |
| 33889 | 530122591 | $ | 10.17 | 83183 | 530205126 | $ | 61.01 | 132478 | 530318591 | $ | 1,362.28 |
| 33890 | 530122592 | $ | 180.23 | 83184 | 530205127 | $ | 122.77 | 132479 | 530318593 | $ | 1,351.68 |
| 33891 | 530122596 | $ | 550.20 | 83185 | 530205128 | $ | 1.90 | 132480 | 530318594 | $ | 234.07 |
| 33892 | 530122597 | $ | 427.37 | 83186 | 530205129 | $ | 19.91 | 132481 | 530318595 | $ | 16.38 |
| 33893 | 530122601 | $ | 166.33 | 83187 | 530205130 | $ | 28.98 | 132482 | 530318597 | $ | 604.16 |
| 33894 | 530122605 | $ | 104.79 | 83188 | 530205131 | $ | 338.15 | 132483 | 530318598 | $ | 11.34 |
| 33895 | 530122606 | $ | 66.97 | 83189 | 530205132 | $ | 363.69 | 132484 | 530318599 | $ | 35.48 |
| 33896 | 530122610 | $ | 189.29 | 83190 | 530205133 | $ | 30.24 | 132485 | 530318600 | $ | 200.26 |
| 33897 | 530122612 | $ | 108.96 | 83191 | 530205134 | $ | 35.42 | 132486 | 530318601 | $ | 5.63 |
| 33898 | 530122613 | $ | 128.82 | 83192 | 530205135 | $ | 81.68 | 132487 | 530318603 | $ | 5.38 |
| 33899 | 530122615 | $ | 204.84 | 83193 | 530205136 | $ | 15.42 | 132488 | 530318604 | $ | 263.85 |
| 33900 | 530122616 | $ | 11.61 | 83194 | 530205138 | $ | 205.20 | 132489 | 530318606 | $ | 11.26 |
| 33901 | 530122617 | $ | 78.39 | 83195 | 530205141 | $ | 66.85 | 132490 | 530318612 | $ | 110.16 |
| 33902 | 530122621 | $ | 110.23 | 83196 | 530205142 | $ | 33.47 | 132491 | 530318615 | $ | 163.25 |
| 33903 | 530122622 | $ | 73.27 | 83197 | 530205143 | $ | 312.34 | 132492 | 530318617 | $ | 9.66 |
| 33904 | 530122625 | $ | 188.82 | 83198 | 530205145 | $ | 74.23 | 132493 | 530318621 | $ | 72.67 |
| 33905 | 530122626 | $ | 881.06 | 83199 | 530205146 | $ | 110.35 | 132494 | 530318623 | $ | 220.24 |
| 33906 | 530122627 | $ | 523.91 | 83200 | 530205147 | $ | 26.09 | 132495 | 530318624 | $ | 1.90 |
| 33907 | 530122629 | $ | 95.13 | 83201 | 530205148 | $ | 48.30 | 132496 | 530318625 | $ | 537.74 |
| 33908 | 530122630 | $ | 90.80 | 83202 | 530205149 | $ | 1,170.76 | 132497 | 530318632 | $ | 344.67 |
| 33909 | 530122632 | $ | 119.62 | 83203 | 530205151 | $ | 189.26 | 132498 | 530318636 | $ | 215.04 |
| 33910 | 530122637 | $ | 539.86 | 83204 | 530205152 | $ | 25.76 | 132499 | 530318637 | $ | 337.92 |
| 33911 | 530122641 | $ | 338.97 | 83205 | 530205153 | $ | 1,233.26 | 132500 | 530318638 | $ | 57.33 |
| 33912 | 530122644 | $ | 387.95 | 83206 | 530205154 | $ | 43.57 | 132501 | 530318639 | $ | 19.35 |
| 33913 | 530122645 | $ | 93.56 | 83207 | 530205155 | $ | 448.07 | 132502 | 530318640 | $ | 140.07 |
| 33914 | 530122646 | $ | 264.91 | 83208 | 530205156 | $ | 663.35 | 132503 | 530318642 | $ | 358.65 |
| 33915 | 530122647 | $ | 63.03 | 83209 | 530205157 | $ | 548.42 | 132504 | 530318643 | $ | 218.12 |
| 33916 | 530122648 | $ | 1,723.35 | 83210 | 530205158 | $ | 79.05 | 132505 | 530318645 | $ | 377.15 |
| 33917 | 530122649 | $ | 270.44 | 83211 | 530205160 | $ | 31.43 | 132506 | 530318656 | $ | 51.41 |
| 33918 | 530122652 | $ | 105.79 | 83212 | 530205161 | $ | 19.32 | 132507 | 530318657 | $ | 137.57 |
| 33919 | 530122653 | $ | 68.50 | 83213 | 530205162 | $ | 13.86 | 132508 | 530318658 | $ | 18.50 |
| 33920 | 530122654 | $ | 69.53 | 83214 | 530205163 | $ | 193.20 | 132509 | 530318662 | $ | 12.17 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33921 | 530122656 | $ | 103.60 | 83215 | 530205167 | $ | 41.86 | 132510 | 530318668 | $ | 186.82 |
| 33922 | 530122657 | $ | 1,357.77 | 83216 | 530205168 | $ | 25.76 | 132511 | 530318669 | $ | 2.00 |
| 33923 | 530122659 | $ | 85.03 | 83217 | 530205169 | $ | 18.06 | 132512 | 530318671 | $ | 106.89 |
| 33924 | 530122662 | $ | 13,041.17 | 83218 | 530205170 | $ | 33.94 | 132513 | 530318672 | $ | 84.96 |
| 33925 | 530122664 | $ | 421.82 | 83219 | 530205172 | $ | 68.15 | 132514 | 530318673 | $ | 21.39 |
| 33926 | 530122665 | $ | 79,258.91 | 83220 | 530205173 | $ | 36.44 | 132515 | 530318675 | $ | 1,049.60 |
| 33927 | 530122666 | $ | 41.23 | 83221 | 530205174 | $ | 1,072.82 | 132516 | 530318676 | $ | 150.50 |
| 33928 | 530122667 | $ | 208.13 | 83222 | 530205175 | $ | 1,017.52 | 132517 | 530318677 | $ | 207.00 |
| 33929 | 530122671 | $ | 1,143.10 | 83223 | 530205177 | $ | 134.58 | 132518 | 530318678 | $ | 195.71 |
| 33930 | 530122674 | $ | 1,288.54 | 83224 | 530205179 | $ | 293.02 | 132519 | 530318682 | $ | 170.26 |
| 33931 | 530122675 | $ | 1,391.81 | 83225 | 530205180 | $ | 1,050.60 | 132520 | 530318683 | $ | 171.77 |
| 33932 | 530122678 | $ | 460.70 | 83226 | 530205182 | $ | 41.86 | 132521 | 530318693 | $ | 70.84 |
| 33933 | 530122679 | $ | 2,719.28 | 83227 | 530205183 | $ | 106.10 | 132522 | 530318695 | $ | 16.42 |
| 33934 | 530122682 | $ | 1,505.47 | 83228 | 530205184 | $ | 85.64 | 132523 | 530318696 | $ | 503.77 |
| 33935 | 530122684 | $ | 76.80 | 83229 | 530205185 | $ | 1,563.20 | 132524 | 530318697 | $ | 48.15 |
| 33936 | 530122693 | $ | 102.23 | 83230 | 530205187 | $ | 128.80 | 132525 | 530318698 | $ | 84.27 |
| 33937 | 530122701 | $ | 7.36 | 83231 | 530205189 | $ | 170.42 | 132526 | 530318699 | $ | 23.95 |
| 33938 | 530122723 | $ | 410.48 | 83232 | 530205190 | $ | 833.98 | 132527 | 530318700 | $ | 13.23 |
| 33939 | 530122732 | $ | 79.57 | 83233 | 530205193 | $ | 127.34 | 132528 | 530318701 | $ | 80.23 |
| 33940 | 530122733 | $ | 107.35 | 83234 | 530205194 | $ | 399.77 | 132529 | 530318703 | $ | 392.30 |
| 33941 | 530122735 | $ | 150.29 | 83235 | 530205195 | $ | 5.80 | 132530 | 530318705 | $ | 5.12 |
| 33942 | 530122738 | $ | 51.16 | 83236 | 530205196 | $ | 639.73 | 132531 | 530318706 | $ | 36.82 |
| 33943 | 530122741 | $ | 64.60 | 83237 | 530205197 | $ | 634.34 | 132532 | 530318707 | $ | 45.46 |
| 33944 | 530122753 | $ | 92.18 | 83238 | 530205199 | $ | 177.84 | 132533 | 530318709 | $ | 764.80 |
| 33945 | 530122767 | $ | 61.85 | 83239 | 530205200 | $ | 123.36 | 132534 | 530318710 | $ | 14.19 |
| 33946 | 530122769 | $ | 186.92 | 83240 | 530205202 | $ | 460.46 | 132535 | 530318712 | $ | 128.18 |
| 33947 | 530122770 | $ | 138.86 | 83241 | 530205203 | $ | 57.96 | 132536 | 530318713 | $ | 63.92 |
| 33948 | 530122772 | $ | 89.62 | 83242 | 530205204 | $ | 248.64 | 132537 | 530318714 | $ | 2.56 |
| 33949 | 530122780 | $ | 95.15 | 83243 | 530205205 | $ | 28.95 | 132538 | 530318716 | $ | 16.27 |
| 33950 | 530122781 | $ | 99.86 | 83244 | 530205206 | $ | 265.58 | 132539 | 530318717 | $ | 32.45 |
| 33951 | 530122783 | $ | 22.40 | 83245 | 530205207 | $ | 125.45 | 132540 | 530318719 | $ | 69.98 |
| 33952 | 530122788 | $ | 145.36 | 83246 | 530205208 | $ | 39.33 | 132541 | 530318720 | $ | 38.18 |
| 33953 | 530122796 | $ | 156.59 | 83247 | 530205211 | $ | 2,174.08 | 132542 | 530318721 | $ | 90.06 |
| 33954 | 530122800 | $ | 3,644.86 | 83248 | 530205212 | $ | 168.69 | 132543 | 530318722 | $ | 31.43 |
| 33955 | 530122802 | $ | 87.25 | 83249 | 530205215 | $ | 122.20 | 132544 | 530318723 | $ | 515.20 |
| 33956 | 530122804 | $ | 144.18 | 83250 | 530205216 | $ | 40.36 | 132545 | 530318724 | $ | 17.46 |
| 33957 | 530122805 | $ | 6.93 | 83251 | 530205217 | $ | 83.54 | 132546 | 530318725 | $ | 30.92 |
| 33958 | 530122808 | $ | 66.97 | 83252 | 530205220 | $ | 467.60 | 132547 | 530318727 | $ | 9.16 |
| 33959 | 530122809 | $ | 10,097.18 | 83253 | 530205221 | $ | 167.44 | 132548 | 530318728 | $ | 151.07 |
| 33960 | 530122810 | $ | 98.48 | 83254 | 530205224 | $ | 551.67 | 132549 | 530318729 | $ | 199.64 |
| 33961 | 530122812 | $ | 1,019.04 | 83255 | 530205225 | $ | 469.88 | 132550 | 530318731 | $ | 12.20 |
| 33962 | 530122821 | $ | 1,019.93 | 83256 | 530205226 | $ | 22.54 | 132551 | 530318733 | $ | 7.97 |
| 33963 | 530122823 | $ | 30.73 | 83257 | 530205227 | $ | 177.56 | 132552 | 530318734 | $ | 14.49 |
| 33964 | 530122828 | $ | 69.53 | 83258 | 530205228 | $ | 105.36 | 132553 | 530318735 | $ | 3.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33965 | 530122841 | $ | 189.77 | 83259 | 530205232 | $ | 256.71 | 132554 | 530318736 | $ | 46.60 |
| 33966 | 530122842 | $ | 14.40 | 83260 | 530205233 | $ | 70.84 | 132555 | 530318739 | $ | 10.52 |
| 33967 | 530122854 | $ | 28.14 | 83261 | 530205234 | $ | 36.60 | 132556 | 530318740 | $ | 64.79 |
| 33968 | 530122856 | $ | 83.74 | 83262 | 530205235 | $ | 67.79 | 132557 | 530318742 | $ | 23.94 |
| 33969 | 530122857 | $ | 11.43 | 83263 | 530205236 | $ | 243.46 | 132558 | 530318743 | $ | 0.26 |
| 33970 | 530122914 | $ | 491.49 | 83264 | 530205237 | $ | 82.94 | 132559 | 530318744 | $ | 150.59 |
| 33971 | 530122919 | $ | 24.73 | 83265 | 530205238 | $ | 502.32 | 132560 | 530318745 | $ | 28.39 |
| 33972 | 530122921 | $ | 48.22 | 83266 | 530205239 | $ | 7.07 | 132561 | 530318746 | $ | 73.43 |
| 33973 | 530122926 | $ | 52.51 | 83267 | 530205241 | $ | 405.72 | 132562 | 530318747 | $ | 358.40 |
| 33974 | 530122930 | $ | 2,363.87 | 83268 | 530205242 | $ | 328.44 | 132563 | 530318748 | $ | 509.74 |
| 33975 | 530122932 | $ | 66.97 | 83269 | 530205243 | $ | 444.36 | 132564 | 530318750 | $ | 27.08 |
| 33976 | 530122933 | $ | 10.13 | 83270 | 530205244 | $ | 312.34 | 132565 | 530318751 | $ | 0.09 |
| 33977 | 530122940 | $ | 118.77 | 83271 | 530205246 | $ | 51.54 | 132566 | 530318752 | $ | 86.49 |
| 33978 | 530122958 | $ | 150.29 | 83272 | 530205247 | $ | 340.60 | 132567 | 530318753 | $ | 67.62 |
| 33979 | 530122963 | $ | 273.59 | 83273 | 530205251 | $ | 307.12 | 132568 | 530318754 | $ | 62.10 |
| 33980 | 530122968 | $ | 120.66 | 83274 | 530205252 | $ | 74.06 | 132569 | 530318755 | $ | 743.70 |
| 33981 | 530122992 | $ | 244.99 | 83275 | 530205253 | $ | 276.70 | 132570 | 530318756 | $ | 231.92 |
| 33982 | 530123002 | $ | 84.69 | 83276 | 530205254 | $ | 82.09 | 132571 | 530318757 | $ | 318.45 |
| 33983 | 530123008 | $ | 140.24 | 83277 | 530205255 | $ | 15.45 | 132572 | 530318759 | $ | 1,647.87 |
| 33984 | 530123011 | $ | 55.35 | 83278 | 530205256 | $ | 32.64 | 132573 | 530318761 | $ | 153.60 |
| 33985 | 530123012 | $ | 11.40 | 83279 | 530205257 | $ | 64.46 | 132574 | 530318762 | $ | 2.85 |
| 33986 | 530123013 | $ | 116.21 | 83280 | 530205258 | $ | 215.74 | 132575 | 530318763 | $ | 3.85 |
| 33987 | 530123016 | $ | 144.18 | 83281 | 530205259 | $ | 28.26 | 132576 | 530318764 | $ | 94.29 |
| 33988 | 530123028 | $ | 7,202.99 | 83282 | 530205260 | $ | 141.68 | 132577 | 530318765 | $ | 372.49 |
| 33989 | 530123029 | $ | 621.43 | 83283 | 530205261 | $ | 2,396.12 | 132578 | 530318767 | $ | 393.29 |
| 33990 | 530123030 | $ | 3,538.30 | 83284 | 530205263 | $ | 682.71 | 132579 | 530318768 | $ | 26.85 |
| 33991 | 530123031 | $ | 277.92 | 83285 | 530205264 | $ | 117.33 | 132580 | 530318769 | $ | 29.66 |
| 33992 | 530123034 | $ | 2,771.23 | 83286 | 530205266 | $ | 88.83 | 132581 | 530318770 | $ | 214.10 |
| 33993 | 530123035 | $ | 552.39 | 83287 | 530205267 | $ | 41.86 | 132582 | 530318771 | $ | 26.19 |
| 33994 | 530123038 | $ | 319.75 | 83288 | 530205268 | $ | 425.04 | 132583 | 530318772 | $ | 3.06 |
| 33995 | 530123039 | $ | 148.90 | 83289 | 530205269 | $ | 2,045.29 | 132584 | 530318774 | $ | 486.40 |
| 33996 | 530123041 | $ | 591.38 | 83290 | 530205270 | $ | 255.56 | 132585 | 530318775 | $ | 1.33 |
| 33997 | 530123042 | $ | 47.73 | 83291 | 530205272 | $ | 35.42 | 132586 | 530318776 | $ | 27.96 |
| 33998 | 530123043 | $ | 43.77 | 83292 | 530205273 | $ | 34.10 | 132587 | 530318777 | $ | 20.58 |
| 33999 | 530123045 | $ | 170.62 | 83293 | 530205274 | $ | 165.47 | 132588 | 530318780 | $ | 169.66 |
| 34000 | 530123047 | $ | 209.35 | 83294 | 530205275 | $ | 287.26 | 132589 | 530318782 | $ | 800.33 |
| 34001 | 530123049 | $ | 12.90 | 83295 | 530205282 | $ | 71.41 | 132590 | 530318783 | $ | 267.26 |
| 34002 | 530123050 | $ | 28.38 | 83296 | 530205284 | $ | 1,349.09 | 132591 | 530318784 | $ | 400.32 |
| 34003 | 530123051 | $ | 341.17 | 83297 | 530205286 | $ | 404.04 | 132592 | 530318785 | $ | 5,381.60 |
| 34004 | 530123056 | $ | 189.48 | 83298 | 530205289 | $ | 57.87 | 132593 | 530318787 | $ | 13.25 |
| 34005 | 530123057 | $ | 126.26 | 83299 | 530205291 | $ | 28.52 | 132594 | 530318789 | $ | 50.71 |
| 34006 | 530123058 | $ | 1,610.00 | 83300 | 530205293 | $ | 138.46 | 132595 | 530318790 | $ | 25.80 |
| 34007 | 530123062 | $ | 23.56 | 83301 | 530205296 | $ | 113.11 | 132596 | 530318791 | $ | 175.92 |
| 34008 | 530123064 | $ | 1,789.07 | 83302 | 530205298 | $ | 479.44 | 132597 | 530318792 | $ | 37.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34009 | 530123066 | $ | 1,226.37 | 83303 | 530205299 | $ | 93.24 | 132598 | 530318795 | $ | 13.39 |
| 34010 | 530123071 | $ | 74.06 | 83304 | 530205302 | $ | 113.11 | 132599 | 530318798 | $ | 374.89 |
| 34011 | 530123072 | $ | 76.61 | 83305 | 530205303 | $ | 193.23 | 132600 | 530318800 | $ | 278.62 |
| 34012 | 530123084 | $ | 3,220.00 | 83306 | 530205304 | $ | 51.52 | 132601 | 530318803 | $ | 45.08 |
| 34013 | 530123086 | $ | 51.20 | 83307 | 530205305 | $ | 38.64 | 132602 | 530318805 | $ | 96.71 |
| 34014 | 530123094 | $ | 31,657.50 | 83308 | 530205307 | $ | 952.41 | 132603 | 530318806 | $ | 1.62 |
| 34015 | 530123095 | $ | 385,242.00 | 83309 | 530205308 | $ | 246.05 | 132604 | 530318807 | $ | 93.87 |
| 34016 | 530123096 | $ | 891.73 | 83310 | 530205310 | $ | 144.90 | 132605 | 530318808 | $ | 3.15 |
| 34017 | 530123098 | $ | 102,312.28 | 83311 | 530205312 | $ | 52.61 | 132606 | 530318809 | $ | 65.19 |
| 34018 | 530123101 | $ | 86,213.34 | 83312 | 530205313 | $ | 69.72 | 132607 | 530318811 | $ | 246.54 |
| 34019 | 530123102 | $ | 111,542.00 | 83313 | 530205314 | $ | 45.08 | 132608 | 530318812 | $ | 25.83 |
| 34020 | 530123103 | $ | 32,922.00 | 83314 | 530205315 | $ | 99.00 | 132609 | 530318813 | $ | 74.97 |
| 34021 | 530123106 | $ | 53,316.25 | 83315 | 530205316 | $ | 143.18 | 132610 | 530318814 | $ | 80.23 |
| 34022 | 530123109 | $ | 2,688.00 | 83316 | 530205318 | $ | 64.71 | 132611 | 530318816 | $ | 2.54 |
| 34023 | 530123110 | $ | 23,340.53 | 83317 | 530205319 | $ | 129.20 | 132612 | 530318818 | $ | 7.72 |
| 34024 | 530123122 | $ | 305.22 | 83318 | 530205321 | $ | 120.14 | 132613 | 530318819 | $ | 54.74 |
| 34025 | 530123151 | $ | 144.37 | 83319 | 530205322 | $ | 123.56 | 132614 | 530318820 | $ | 109.50 |
| 34026 | 530123152 | $ | 165.06 | 83320 | 530205324 | $ | 88.06 | 132615 | 530318821 | $ | 20.64 |
| 34027 | 530123153 | $ | 188.30 | 83321 | 530205325 | $ | 19.32 | 132616 | 530318824 | $ | 1,147.96 |
| 34028 | 530123166 | $ | 137.57 | 83322 | 530205326 | $ | 83.72 | 132617 | 530318825 | $ | 2.95 |
| 34029 | 530123170 | $ | 94.50 | 83323 | 530205327 | $ | 105.99 | 132618 | 530318827 | $ | 22.68 |
| 34030 | 530123174 | $ | 79.57 | 83324 | 530205330 | $ | 286.58 | 132619 | 530318829 | $ | 17.01 |
| 34031 | 530123178 | $ | 109.91 | 83325 | 530205332 | $ | 239.01 | 132620 | 530318830 | $ | 10.08 |
| 34032 | 530123181 | $ | 259.63 | 83326 | 530205337 | $ | 87.75 | 132621 | 530318831 | $ | 17.80 |
| 34033 | 530123183 | $ | 67.55 | 83327 | 530205338 | $ | 22.45 | 132622 | 530318832 | $ | 137.08 |
| 34034 | 530123185 | $ | 189.48 | 83328 | 530205344 | $ | 265.58 | 132623 | 530318833 | $ | 1.83 |
| 34035 | 530123190 | $ | 107.35 | 83329 | 530205345 | $ | 66.14 | 132624 | 530318834 | $ | 15.75 |
| 34036 | 530123192 | $ | 136.50 | 83330 | 530205346 | $ | 67.34 | 132625 | 530318838 | $ | 29.01 |
| 34037 | 530123193 | $ | 165.65 | 83331 | 530205347 | $ | 25.76 | 132626 | 530318840 | $ | 115.19 |
| 34038 | 530123204 | $ | 470.15 | 83332 | 530205348 | $ | 338.10 | 132627 | 530318841 | $ | 3.90 |
| 34039 | 530123206 | $ | 118.77 | 83333 | 530205350 | $ | 2,826,570.20 | 132628 | 530318842 | $ | 132.55 |
| 34040 | 530123207 | $ | 159.34 | 83334 | 530205351 | $ | 270.53 | 132629 | 530318843 | $ | 79.19 |
| 34041 | 530123213 | $ | 1,396.25 | 83335 | 530205354 | $ | 67.62 | 132630 | 530318844 | $ | 178.60 |
| 34042 | 530123222 | $ | 125.07 | 83336 | 530205356 | $ | 403.76 | 132631 | 530318845 | $ | 63.31 |
| 34043 | 530123224 | $ | 243.28 | 83337 | 530205358 | $ | 326,619.61 | 132632 | 530318852 | $ | 6.35 |
| 34044 | 530123228 | $ | 278.02 | 83338 | 530205360 | $ | 16.45 | 132633 | 530318856 | $ | 37.65 |
| 34045 | 530123230 | $ | 919.24 | 83339 | 530205362 | $ | 96.42 | 132634 | 530318857 | $ | 6.49 |
| 34046 | 530123231 | $ | 101.04 | 83340 | 530205363 | $ | 180.32 | 132635 | 530318858 | $ | 353.68 |
| 34047 | 530123232 | $ | 20.71 | 83341 | 530205364 | $ | 134.16 | 132636 | 530318859 | $ | 6.45 |
| 34048 | 530123235 | $ | 121.33 | 83342 | 530205366 | $ | 7.74 | 132637 | 530318860 | $ | 14.19 |
| 34049 | 530123236 | $ | 377.97 | 83343 | 530205367 | $ | 359.34 | 132638 | 530318861 | $ | 11.61 |
| 34050 | 530123238 | $ | 98.48 | 83344 | 530205368 | $ | 71.65 | 132639 | 530318862 | $ | 178.84 |
| 34051 | 530123241 | $ | 32.89 | 83345 | 530205370 | $ | 119.14 | 132640 | 530318863 | $ | 118.65 |
| 34052 | 530123243 | $ | 107.35 | 83346 | 530205371 | $ | 417.36 | 132641 | 530318865 | $ | 156.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34053 | 530123245 | $ | 95.92 | 83347 | 530205372 | $ | 17.63 | 132642 | 530318866 | $ | 15.22 |
| 34054 | 530123247 | $ | 457.55 | 83348 | 530205373 | $ | 47.53 | 132643 | 530318867 | $ | 3.65 |
| 34055 | 530123249 | $ | 106.16 | 83349 | 530205377 | $ | 56,331.43 | 132644 | 530318868 | $ | 10.32 |
| 34056 | 530123250 | $ | 13.94 | 83350 | 530205378 | $ | 10.76 | 132645 | 530318869 | $ | 1,295.28 |
| 34057 | 530123251 | $ | 54.56 | 83351 | 530205380 | $ | 35.42 | 132646 | 530318876 | $ | 449.00 |
| 34058 | 530123253 | $ | 309.12 | 83352 | 530205381 | $ | 2,590.73 | 132647 | 530318879 | $ | 195.70 |
| 34059 | 530123256 | $ | 1,687.05 | 83353 | 530205384 | $ | 23.81 | 132648 | 530318880 | $ | 103.04 |
| 34060 | 530123258 | $ | 75.83 | 83354 | 530205385 | $ | 171,542.46 | 132649 | 530318885 | $ | 148.61 |
| 34061 | 530123259 | $ | 3,775.72 | 83355 | 530205386 | $ | 22.54 | 132650 | 530318887 | $ | 295.60 |
| 34062 | 530123261 | $ | 90.16 | 83356 | 530205389 | $ | 137.06 | 132651 | 530318888 | $ | 40.02 |
| 34063 | 530123263 | $ | 238.92 | 83357 | 530205390 | $ | 380.00 | 132652 | 530318889 | $ | 26.64 |
| 34064 | 530123264 | $ | 183.18 | 83358 | 530205392 | $ | 26.92 | 132653 | 530318890 | $ | 5.68 |
| 34065 | 530123304 | $ | 10,273.12 | 83359 | 530205393 | $ | 1,827.32 | 132654 | 530318892 | $ | 21.39 |
| 34066 | 530123313 | $ | 105.40 | 83360 | 530205394 | $ | 82,988.29 | 132655 | 530318909 | $ | 628.28 |
| 34067 | 530123320 | $ | 101.04 | 83361 | 530205395 | $ | 180,366.91 | 132656 | 530318910 | $ | 46.08 |
| 34068 | 530123334 | $ | 910.44 | 83362 | 530205400 | $ | 99,208.15 | 132657 | 530318911 | $ | 145.92 |
| 34069 | 530123337 | $ | 62.24 | 83363 | 530205402 | $ | 53.30 | 132658 | 530318912 | $ | 23.04 |
| 34070 | 530123344 | $ | 2,560.00 | 83364 | 530205404 | $ | 4,907.01 | 132659 | 530318913 | $ | 139.00 |
| 34071 | 530123352 | $ | 364.98 | 83365 | 530205405 | $ | 25.89 | 132660 | 530318914 | $ | 244.64 |
| 34072 | 530123353 | $ | 247.59 | 83366 | 530205406 | $ | 202.24 | 132661 | 530318915 | $ | 56.32 |
| 34073 | 530123388 | $ | 952.62 | 83367 | 530205407 | $ | 19.35 | 132662 | 530318916 | $ | 12.80 |
| 34074 | 530123390 | $ | 214.23 | 83368 | 530205408 | $ | 120,451.94 | 132663 | 530318917 | $ | 84.48 |
| 34075 | 530123397 | $ | 618.50 | 83369 | 530205409 | $ | 363,595.00 | 132664 | 530318918 | $ | 15.35 |
| 34076 | 530123399 | $ | 130.19 | 83370 | 530205410 | $ | 455.29 | 132665 | 530318919 | $ | 56.32 |
| 34077 | 530123400 | $ | 6.35 | 83371 | 530205411 | $ | 58.52 | 132666 | 530318921 | $ | 36.80 |
| 34078 | 530123404 | $ | 865.91 | 83372 | 530205412 | $ | 139.86 | 132667 | 530318922 | $ | 15.36 |
| 34079 | 530123406 | $ | 73.27 | 83373 | 530205413 | $ | 18.06 | 132668 | 530318923 | $ | 12.70 |
| 34080 | 530123407 | $ | 136.11 | 83374 | 530205415 | $ | 324,823.65 | 132669 | 530318924 | $ | 12.64 |
| 34081 | 530123408 | $ | 391.20 | 83375 | 530205416 | $ | 41.04 | 132670 | 530318926 | $ | 134.16 |
| 34082 | 530123410 | $ | 273.98 | 83376 | 530205417 | $ | 95.83 | 132671 | 530318927 | $ | 67.17 |
| 34083 | 530123411 | $ | 190.66 | 83377 | 530205418 | $ | 263.15 | 132672 | 530318928 | $ | 40.32 |
| 34084 | 530123414 | $ | 77.01 | 83378 | 530205419 | $ | 76.65 | 132673 | 530318931 | $ | 18.83 |
| 34085 | 530123415 | $ | 10.69 | 83379 | 530205420 | $ | 2,149,563.53 | 132674 | 530318935 | $ | 201.92 |
| 34086 | 530123416 | $ | 156.78 | 83380 | 530205421 | $ | 637,033.67 | 132675 | 530318936 | $ | 45.08 |
| 34087 | 530123417 | $ | 99.86 | 83381 | 530205422 | $ | 72.52 | 132676 | 530318940 | $ | 5.04 |
| 34088 | 530123418 | $ | 161.71 | 83382 | 530205423 | $ | 28.21 | 132677 | 530318941 | $ | 11.97 |
| 34089 | 530123421 | $ | 185.54 | 83383 | 530205424 | $ | 225.33 | 132678 | 530318944 | $ | 676.54 |
| 34090 | 530123422 | $ | 168.01 | 83384 | 530205426 | $ | 16.10 | 132679 | 530318945 | $ | 6.30 |
| 34091 | 530123423 | $ | 439.63 | 83385 | 530205427 | $ | 248.64 | 132680 | 530318946 | $ | 214.34 |
| 34092 | 530123428 | $ | 63.59 | 83386 | 530205428 | $ | 450,218.20 | 132681 | 530318951 | $ | 42.16 |
| 34093 | 530123437 | $ | 190.47 | 83387 | 530205429 | $ | 20,322.56 | 132682 | 530318957 | $ | 1.31 |
| 34094 | 530123446 | $ | 213.51 | 83388 | 530205431 | $ | 227.74 | 132683 | 530318959 | $ | 30.24 |
| 34095 | 530123448 | $ | 51.45 | 83389 | 530205436 | $ | 4,975,425.30 | 132684 | 530318960 | $ | 73.71 |
| 34096 | 530123449 | $ | 824.21 | 83390 | 530205438 | $ | 303.83 | 132685 | 530318961 | $ | 16.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34097 | 530123451 | $ | 301.75 | 83391 | 530205439 | $ | 364.77 | 132686 | 530318962 | $ | 62.80 |
| 34098 | 530123452 | $ | 222.18 | 83392 | 530205440 | $ | 41.21 | 132687 | 530318963 | $ | 892.54 |
| 34099 | 530123454 | $ | 186.92 | 83393 | 530205441 | $ | 515.41 | 132688 | 530318966 | $ | 169.54 |
| 34100 | 530123455 | $ | 234.51 | 83394 | 530205443 | $ | 290,380.54 | 132689 | 530318967 | $ | 440.97 |
| 34101 | 530123458 | $ | 272.80 | 83395 | 530205445 | $ | 82.09 | 132690 | 530318968 | $ | 1.55 |
| 34102 | 530123461 | $ | 570.01 | 83396 | 530205446 | $ | 71.91 | 132691 | 530318969 | $ | 150.97 |
| 34103 | 530123463 | $ | 2,141.30 | 83397 | 530205447 | $ | 83,408.29 | 132692 | 530318970 | $ | 23.31 |
| 34104 | 530123469 | $ | 101.43 | 83398 | 530205448 | $ | 22.82 | 132693 | 530318971 | $ | 35.28 |
| 34105 | 530123476 | $ | 68.15 | 83399 | 530205449 | $ | 782.46 | 132694 | 530318972 | $ | 131.92 |
| 34106 | 530123477 | $ | 94.74 | 83400 | 530205450 | $ | 20,075.09 | 132695 | 530318974 | $ | 23.56 |
| 34107 | 530123496 | $ | 805.00 | 83401 | 530205451 | $ | 6,810.81 | 132696 | 530318975 | $ | 20.79 |
| 34108 | 530123497 | $ | 126.26 | 83402 | 530205452 | $ | 32.07 | 132697 | 530318976 | $ | 11.34 |
| 34109 | 530123498 | $ | 89.62 | 83403 | 530205453 | $ | 57.31 | 132698 | 530318981 | $ | 15.62 |
| 34110 | 530123500 | $ | 1,695.09 | 83404 | 530205454 | $ | 137,121.20 | 132699 | 530318982 | $ | 58.07 |
| 34111 | 530123501 | $ | 77.01 | 83405 | 530205455 | $ | 17,363.04 | 132700 | 530318984 | $ | 67.17 |
| 34112 | 530123503 | $ | 678.74 | 83406 | 530205456 | $ | 225.09 | 132701 | 530318985 | $ | 93.30 |
| 34113 | 530123508 | $ | 56.92 | 83407 | 530205457 | $ | 715,154.72 | 132702 | 530318986 | $ | 111.27 |
| 34114 | 530123523 | $ | 275.55 | 83408 | 530205458 | $ | 61.31 | 132703 | 530318988 | $ | 1.26 |
| 34115 | 530123531 | $ | 12.00 | 83409 | 530205459 | $ | 180.32 | 132704 | 530318989 | $ | 450.82 |
| 34116 | 530123533 | $ | 223.75 | 83410 | 530205461 | $ | 25.79 | 132705 | 530318992 | $ | 38.86 |
| 34117 | 530123534 | $ | 349.62 | 83411 | 530205463 | $ | 223,062.57 | 132706 | 530318994 | $ | 2.57 |
| 34118 | 530123539 | $ | 205.20 | 83412 | 530205464 | $ | 7,307.65 | 132707 | 530318996 | $ | 58.90 |
| 34119 | 530123543 | $ | 93.34 | 83413 | 530205465 | $ | 9,986.59 | 132708 | 530318998 | $ | 4.28 |
| 34120 | 530123544 | $ | 83.32 | 83414 | 530205466 | $ | 167.47 | 132709 | 530318999 | $ | 24.96 |
| 34121 | 530123549 | $ | 462.47 | 83415 | 530205467 | $ | 8,974.14 | 132710 | 530319000 | $ | 530.11 |
| 34122 | 530123552 | $ | 115.03 | 83416 | 530205468 | $ | 40.76 | 132711 | 530319001 | $ | 24.20 |
| 34123 | 530123553 | $ | 100.66 | 83417 | 530205469 | $ | 107,198.53 | 132712 | 530319003 | $ | 510.87 |
| 34124 | 530123554 | $ | 132.80 | 83418 | 530205470 | $ | 88,698.12 | 132713 | 530319006 | $ | 1,345.08 |
| 34125 | 530123555 | $ | 64.41 | 83419 | 530205471 | $ | 589.38 | 132714 | 530319007 | $ | 3,664.47 |
| 34126 | 530123556 | $ | 288.16 | 83420 | 530205472 | $ | 14.19 | 132715 | 530319008 | $ | 579.00 |
| 34127 | 530123561 | $ | 130.19 | 83421 | 530205473 | $ | 19.32 | 132716 | 530319009 | $ | 514.81 |
| 34128 | 530123562 | $ | 122.13 | 83422 | 530205474 | $ | 197,809.86 | 132717 | 530319013 | $ | 98.76 |
| 34129 | 530123565 | $ | 1,671.95 | 83423 | 530205478 | $ | 6,745.00 | 132718 | 530319014 | $ | 97.28 |
| 34130 | 530123566 | $ | 14,811.00 | 83424 | 530205479 | $ | 831.94 | 132719 | 530319015 | $ | 2.05 |
| 34131 | 530123567 | $ | 10,003.70 | 83425 | 530205480 | $ | 26,228.61 | 132720 | 530319019 | $ | 1,301.79 |
| 34132 | 530123568 | $ | 59,290.00 | 83426 | 530205481 | $ | 4,725.04 | 132721 | 530319021 | $ | 5.08 |
| 34133 | 530123569 | $ | 3,234.95 | 83427 | 530205482 | $ | 854.72 | 132722 | 530319024 | $ | 10.08 |
| 34134 | 530123570 | $ | 944.87 | 83428 | 530205483 | $ | 138.46 | 132723 | 530319025 | $ | 4.41 |
| 34135 | 530123571 | $ | 3,122.44 | 83429 | 530205484 | $ | 549.19 | 132724 | 530319027 | $ | 734.91 |
| 34136 | 530123575 | $ | 70.84 | 83430 | 530205485 | $ | 551.09 | 132725 | 530319030 | $ | 827.90 |
| 34137 | 530123576 | $ | 87,188.60 | 83431 | 530205487 | $ | 280.97 | 132726 | 530319033 | $ | 9.45 |
| 34138 | 530123583 | $ | 7,682.92 | 83432 | 530205491 | $ | 313.73 | 132727 | 530319034 | $ | 108.78 |
| 34139 | 530123585 | $ | 3,140.87 | 83433 | 530205492 | $ | 373.52 | 132728 | 530319035 | $ | 18.27 |
| 34140 | 530123586 | $ | 13,000.94 | 83434 | 530205494 | $ | 673.40 | 132729 | 530319036 | $ | 13.06 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34141 | 530123587 | $ | 21,506.80 | 83435 | 530205496 | $ | 66.88 | 132730 | 530319037 | $ | 9.09 |
| 34142 | 530123591 | $ | 94.74 | 83436 | 530205497 | $ | 141.41 | 132731 | 530319038 | $ | 153.21 |
| 34143 | 530123595 | $ | 247.91 | 83437 | 530205498 | $ | 116.55 | 132732 | 530319042 | $ | 92.11 |
| 34144 | 530123596 | $ | 500.87 | 83438 | 530205499 | $ | 940.24 | 132733 | 530319045 | $ | 304.75 |
| 34145 | 530123603 | $ | 1,482.45 | 83439 | 530205500 | $ | 141.02 | 132734 | 530319047 | $ | 167.77 |
| 34146 | 530123607 | $ | 400.20 | 83440 | 530205501 | $ | 23.74 | 132735 | 530319049 | $ | 226.66 |
| 34147 | 530123609 | $ | 520.73 | 83441 | 530205502 | $ | 791.31 | 132736 | 530319050 | $ | 568.22 |
| 34148 | 530123614 | $ | 586.32 | 83442 | 530205503 | $ | 739.23 | 132737 | 530319051 | $ | 186.29 |
| 34149 | 530123616 | $ | 103.73 | 83443 | 530205505 | $ | 166.80 | 132738 | 530319052 | $ | 21.69 |
| 34150 | 530123621 | $ | 46.68 | 83444 | 530205506 | $ | 354.83 | 132739 | 530319054 | $ | 7.84 |
| 34151 | 530123622 | $ | 173.84 | 83445 | 530205509 | $ | 483.00 | 132740 | 530319069 | $ | 456.54 |
| 34152 | 530123624 | $ | 213.85 | 83446 | 530205510 | $ | 154.92 | 132741 | 530319070 | $ | 54.18 |
| 34153 | 530123625 | $ | 151.09 | 83447 | 530205511 | $ | 116.55 | 132742 | 530319071 | $ | 42.57 |
| 34154 | 530123627 | $ | 106.16 | 83448 | 530205512 | $ | 174.12 | 132743 | 530319072 | $ | 59.18 |
| 34155 | 530123628 | $ | 461.09 | 83449 | 530205513 | $ | 137.27 | 132744 | 530319073 | $ | 95.18 |
| 34156 | 530123629 | $ | 490.44 | 83450 | 530205514 | $ | 534.52 | 132745 | 530319079 | $ | 1,148.42 |
| 34157 | 530123632 | $ | 12.60 | 83451 | 530205515 | $ | 60.46 | 132746 | 530319080 | $ | 30.86 |
| 34158 | 530123634 | $ | 285.88 | 83452 | 530205516 | $ | 6.44 | 132747 | 530319081 | $ | 72.67 |
| 34159 | 530123636 | $ | 462.71 | 83453 | 530205517 | $ | 64.75 | 132748 | 530319082 | $ | 111.98 |
| 34160 | 530123640 | $ | 12.18 | 83454 | 530205518 | $ | 35.42 | 132749 | 530319083 | $ | 27.45 |
| 34161 | 530123641 | $ | 263.23 | 83455 | 530205520 | $ | 68.22 | 132750 | 530319084 | $ | 20.87 |
| 34162 | 530123642 | $ | 381.69 | 83456 | 530205521 | $ | 166.55 | 132751 | 530319086 | $ | 26.46 |
| 34163 | 530123645 | $ | 4,257.30 | 83457 | 530205524 | $ | 50.85 | 132752 | 530319087 | $ | 48.02 |
| 34164 | 530123646 | $ | 23.94 | 83458 | 530205525 | $ | 138.46 | 132753 | 530319089 | $ | 9.66 |
| 34165 | 530123647 | $ | 163.09 | 83459 | 530205526 | $ | 80.34 | 132754 | 530319090 | $ | 21.71 |
| 34166 | 530123648 | $ | 450.85 | 83460 | 530205528 | $ | 427.52 | 132755 | 530319097 | $ | 51.55 |
| 34167 | 530123652 | $ | 159.15 | 83461 | 530205529 | $ | 11.61 | 132756 | 530319098 | $ | 40.77 |
| 34168 | 530123653 | $ | 661.98 | 83462 | 530205531 | $ | 41.86 | 132757 | 530319099 | $ | 6.44 |
| 34169 | 530123654 | $ | 122.27 | 83463 | 530205532 | $ | 61.18 | 132758 | 530319100 | $ | 26.32 |
| 34170 | 530123656 | $ | 3,968.78 | 83464 | 530205533 | $ | 25.76 | 132759 | 530319102 | $ | 33.30 |
| 34171 | 530123657 | $ | 88.44 | 83465 | 530205534 | $ | 73.88 | 132760 | 530319103 | $ | 108.40 |
| 34172 | 530123658 | $ | 155.76 | 83466 | 530205536 | $ | 210.99 | 132761 | 530319105 | $ | 29.52 |
| 34173 | 530123659 | $ | 54.36 | 83467 | 530205537 | $ | 189.98 | 132762 | 530319106 | $ | 61.73 |
| 34174 | 530123660 | $ | 436.18 | 83468 | 530205539 | $ | 543.31 | 132763 | 530319107 | $ | 399.30 |
| 34175 | 530123662 | $ | 1,059.40 | 83469 | 530205540 | $ | 35.41 | 132764 | 530319108 | $ | 6.44 |
| 34176 | 530123665 | $ | 152.85 | 83470 | 530205541 | $ | 96.60 | 132765 | 530319112 | $ | 35.15 |
| 34177 | 530123666 | $ | 112.70 | 83471 | 530205542 | $ | 131.12 | 132766 | 530319113 | $ | 31.89 |
| 34178 | 530123667 | $ | 375.68 | 83472 | 530205545 | $ | 252.60 | 132767 | 530319114 | $ | 53.27 |
| 34179 | 530123671 | $ | 199.13 | 83473 | 530205546 | $ | 142.45 | 132768 | 530319115 | $ | 12.09 |
| 34180 | 530123672 | $ | 186.76 | 83474 | 530205547 | $ | 81.00 | 132769 | 530319116 | $ | 133.32 |
| 34181 | 530123673 | $ | 700.96 | 83475 | 530205548 | $ | 111.94 | 132770 | 530319117 | $ | 15.94 |
| 34182 | 530123675 | $ | 86.94 | 83476 | 530205549 | $ | 151.96 | 132771 | 530319118 | $ | 42.58 |
| 34183 | 530123676 | $ | 63.81 | 83477 | 530205550 | $ | 155.83 | 132772 | 530319119 | $ | 19.35 |
| 34184 | 530123677 | $ | 70.17 | 83478 | 530205551 | $ | 1,375.76 | 132773 | 530319120 | $ | 3.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34185 | 530123681 | $ | 54.36 | 83479 | 530205552 | $ | 101.59 | 132774 | 530319121 | $ | 6.93 |
| 34186 | 530123684 | $ | 52.98 | 83480 | 530205553 | $ | 12.88 | 132775 | 530319122 | $ | 38.60 |
| 34187 | 530123685 | $ | 1,360.75 | 83481 | 530205559 | $ | 50.75 | 132776 | 530319123 | $ | 11.76 |
| 34188 | 530123686 | $ | 2,196.11 | 83482 | 530205560 | $ | 290.76 | 132777 | 530319125 | $ | 40.21 |
| 34189 | 530123687 | $ | 2,761.55 | 83483 | 530205561 | $ | 64.40 | 132778 | 530319126 | $ | 195.88 |
| 34190 | 530123688 | $ | 1,201.06 | 83484 | 530205562 | $ | 328.03 | 132779 | 530319127 | $ | 57.56 |
| 34191 | 530123689 | $ | 229.43 | 83485 | 530205563 | $ | 115.60 | 132780 | 530319128 | $ | 5.41 |
| 34192 | 530123691 | $ | 238.96 | 83486 | 530205566 | $ | 704.44 | 132781 | 530319129 | $ | 10.24 |
| 34193 | 530123692 | $ | 90.30 | 83487 | 530205567 | $ | 96.60 | 132782 | 530319130 | $ | 5.75 |
| 34194 | 530123693 | $ | 411.21 | 83488 | 530205569 | $ | 5.12 | 132783 | 530319132 | $ | 9.60 |
| 34195 | 530123694 | $ | 11.30 | 83489 | 530205570 | $ | 573.64 | 132784 | 530319133 | $ | 120.45 |
| 34196 | 530123695 | $ | 270.48 | 83490 | 530205571 | $ | 34.06 | 132785 | 530319134 | $ | 90.71 |
| 34197 | 530123696 | $ | 25.80 | 83491 | 530205572 | $ | 67.35 | 132786 | 530319138 | $ | 16.06 |
| 34198 | 530123697 | $ | 196.82 | 83492 | 530205573 | $ | 39.87 | 132787 | 530319139 | $ | 263.13 |
| 34199 | 530123698 | $ | 80.76 | 83493 | 530205574 | $ | 1,037.26 | 132788 | 530319140 | $ | 16.68 |
| 34200 | 530123699 | $ | 20.64 | 83494 | 530205576 | $ | 297.85 | 132789 | 530319141 | $ | 0.67 |
| 34201 | 530123700 | $ | 14.45 | 83495 | 530205577 | $ | 57.31 | 132790 | 530319142 | $ | 53.14 |
| 34202 | 530123701 | $ | 34.83 | 83496 | 530205578 | $ | 85.49 | 132791 | 530319143 | $ | 197.10 |
| 34203 | 530123703 | $ | 208.30 | 83497 | 530205579 | $ | 1,416.90 | 132792 | 530319144 | $ | 181.64 |
| 34204 | 530123704 | $ | 739.69 | 83498 | 530205583 | $ | 261.59 | 132793 | 530319146 | $ | 231.13 |
| 34205 | 530123705 | $ | 3,545.22 | 83499 | 530205584 | $ | 2,431.10 | 132794 | 530319147 | $ | 127.78 |
| 34206 | 530123707 | $ | 32.99 | 83500 | 530205585 | $ | 80.50 | 132795 | 530319148 | $ | 15.12 |
| 34207 | 530123708 | $ | 35.80 | 83501 | 530205586 | $ | 1,568.20 | 132796 | 530319150 | $ | 42.75 |
| 34208 | 530123709 | $ | 35.56 | 83502 | 530205588 | $ | 70.44 | 132797 | 530319151 | $ | 54.83 |
| 34209 | 530123710 | $ | 339.96 | 83503 | 530205589 | $ | 32.20 | 132798 | 530319155 | $ | 5.38 |
| 34210 | 530123711 | $ | 1,061.41 | 83504 | 530205590 | $ | 753.48 | 132799 | 530319156 | $ | 40.27 |
| 34211 | 530123712 | $ | 98.78 | 83505 | 530205592 | $ | 317.13 | 132800 | 530319157 | $ | 27.94 |
| 34212 | 530123713 | $ | 49.39 | 83506 | 530205595 | $ | 201.75 | 132801 | 530319159 | $ | 790.68 |
| 34213 | 530123714 | $ | 54.18 | 83507 | 530205596 | $ | 215.74 | 132802 | 530319160 | $ | 813.00 |
| 34214 | 530123716 | $ | 286.58 | 83508 | 530205597 | $ | 9.66 | 132803 | 530319161 | $ | 51.52 |
| 34215 | 530123717 | $ | 267.09 | 83509 | 530205599 | $ | 465.85 | 132804 | 530319162 | $ | 51.52 |
| 34216 | 530123719 | $ | 74.90 | 83510 | 530205600 | $ | 144.90 | 132805 | 530319164 | $ | 7.70 |
| 34217 | 530123720 | $ | 262.18 | 83511 | 530205601 | $ | 399.28 | 132806 | 530319165 | $ | 44.06 |
| 34218 | 530123721 | $ | 62.99 | 83512 | 530205603 | $ | 7.74 | 132807 | 530319166 | $ | 5.00 |
| 34219 | 530123722 | $ | 823.65 | 83513 | 530205604 | $ | 110.57 | 132808 | 530319168 | $ | 16.44 |
| 34220 | 530123723 | $ | 156.39 | 83514 | 530205609 | $ | 135.24 | 132809 | 530319169 | $ | 7.07 |
| 34221 | 530123724 | $ | 541.09 | 83515 | 530205611 | $ | 1,149.54 | 132810 | 530319170 | $ | 17.29 |
| 34222 | 530123726 | $ | 1,020.43 | 83516 | 530205616 | $ | 77.69 | 132811 | 530319171 | $ | 1.89 |
| 34223 | 530123727 | $ | 1,065.20 | 83517 | 530205617 | $ | 33.46 | 132812 | 530319175 | $ | 24.27 |
| 34224 | 530123728 | $ | 79.22 | 83518 | 530205618 | $ | 43.02 | 132813 | 530319177 | $ | 54.23 |
| 34225 | 530123729 | $ | 274.40 | 83519 | 530205619 | $ | 172.25 | 132814 | 530319180 | $ | 202.86 |
| 34226 | 530123731 | $ | 271.42 | 83520 | 530205620 | $ | 38.64 | 132815 | 530319181 | $ | 0.54 |
| 34227 | 530123732 | $ | 42.57 | 83521 | 530205623 | $ | 113.20 | 132816 | 530319182 | $ | 77.47 |
| 34228 | 530123734 | $ | 831.12 | 83522 | 530205624 | $ | 875.42 | 132817 | 530319183 | $ | 19.05 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34229 | 530123735 | $ | 68.37 | 83523 | 530205626 | $ | 201.50 | 132818 | 530319184 | $ | 20.16 |
| 34230 | 530123736 | $ | 307.44 | 83524 | 530205627 | $ | 9.66 | 132819 | 530319185 | $ | 20.79 |
| 34231 | 530123737 | $ | 21.93 | 83525 | 530205628 | $ | 313.34 | 132820 | 530319187 | $ | 29.61 |
| 34232 | 530123738 | $ | 132.87 | 83526 | 530205629 | $ | 282.05 | 132821 | 530319189 | $ | 58.51 |
| 34233 | 530123739 | $ | 158.86 | 83527 | 530205631 | $ | 197.33 | 132822 | 530319190 | $ | 25.90 |
| 34234 | 530123740 | $ | 1.19 | 83528 | 530205633 | $ | 30.29 | 132823 | 530319191 | $ | 14.08 |
| 34235 | 530123741 | $ | 85.90 | 83529 | 530205634 | $ | 206.51 | 132824 | 530319198 | $ | 31.56 |
| 34236 | 530123742 | $ | 620.11 | 83530 | 530205635 | $ | 858.57 | 132825 | 530319199 | $ | 57.35 |
| 34237 | 530123744 | $ | 358.67 | 83531 | 530205636 | $ | 669.56 | 132826 | 530319206 | $ | 2.19 |
| 34238 | 530123745 | $ | 21.93 | 83532 | 530205637 | $ | 179.02 | 132827 | 530319208 | $ | 12.67 |
| 34239 | 530123746 | $ | 41.28 | 83533 | 530205638 | $ | 74.06 | 132828 | 530319209 | $ | 35.91 |
| 34240 | 530123747 | $ | 182.19 | 83534 | 530205639 | $ | 282.10 | 132829 | 530319210 | $ | 360.53 |
| 34241 | 530123748 | $ | 246.55 | 83535 | 530205640 | $ | 295.29 | 132830 | 530319212 | $ | 16.38 |
| 34242 | 530123749 | $ | 147.56 | 83536 | 530205641 | $ | 129.60 | 132831 | 530319213 | $ | 10.08 |
| 34243 | 530123750 | $ | 116.62 | 83537 | 530205642 | $ | 77.78 | 132832 | 530319214 | $ | 1.23 |
| 34244 | 530123751 | $ | 116.62 | 83538 | 530205646 | $ | 142.82 | 132833 | 530319215 | $ | 2.96 |
| 34245 | 530123752 | $ | 110.18 | 83539 | 530205648 | $ | 161.34 | 132834 | 530319217 | $ | 1.54 |
| 34246 | 530123753 | $ | 71.41 | 83540 | 530205649 | $ | 38.66 | 132835 | 530319218 | $ | 17.04 |
| 34247 | 530123776 | $ | 109.48 | 83541 | 530205650 | $ | 41.77 | 132836 | 530319219 | $ | 0.76 |
| 34248 | 530123780 | $ | 175.50 | 83542 | 530205651 | $ | 308.89 | 132837 | 530319220 | $ | 0.63 |
| 34249 | 530123782 | $ | 0.29 | 83543 | 530205652 | $ | 88.06 | 132838 | 530319222 | $ | 39.06 |
| 34250 | 530123784 | $ | 820.65 | 83544 | 530205653 | $ | 333.07 | 132839 | 530319223 | $ | 3.53 |
| 34251 | 530123786 | $ | 48.67 | 83545 | 530205654 | $ | 135.24 | 132840 | 530319227 | $ | 138.70 |
| 34252 | 530123794 | $ | 960.82 | 83546 | 530205657 | $ | 37.27 | 132841 | 530319230 | $ | 1.78 |
| 34253 | 530123795 | $ | 1,957.92 | 83547 | 530205658 | $ | 155.40 | 132842 | 530319234 | $ | 5.99 |
| 34254 | 530123797 | $ | 664.87 | 83548 | 530205659 | $ | 96.60 | 132843 | 530319238 | $ | 80.43 |
| 34255 | 530123798 | $ | 36.31 | 83549 | 530205660 | $ | 27.18 | 132844 | 530319239 | $ | 12.88 |
| 34256 | 530123800 | $ | 83.32 | 83550 | 530205661 | $ | 54.39 | 132845 | 530319240 | $ | 96.51 |
| 34257 | 530123802 | $ | 75.83 | 83551 | 530205662 | $ | 3,813.16 | 132846 | 530319241 | $ | 42.58 |
| 34258 | 530123803 | $ | 2,647.04 | 83552 | 530205663 | $ | 34.06 | 132847 | 530319242 | $ | 95.36 |
| 34259 | 530123805 | $ | 3,989.39 | 83553 | 530205664 | $ | 141.08 | 132848 | 530319243 | $ | 596.39 |
| 34260 | 530123811 | $ | 227.49 | 83554 | 530205665 | $ | 54.93 | 132849 | 530319244 | $ | 177.10 |
| 34261 | 530123812 | $ | 141.42 | 83555 | 530205666 | $ | 32.20 | 132850 | 530319246 | $ | 151.34 |
| 34262 | 530123813 | $ | 52.50 | 83556 | 530205667 | $ | 228.62 | 132851 | 530319251 | $ | 10.10 |
| 34263 | 530123815 | $ | 930.58 | 83557 | 530205668 | $ | 226.58 | 132852 | 530319252 | $ | 4,540.34 |
| 34264 | 530123816 | $ | 98.29 | 83558 | 530205669 | $ | 74.06 | 132853 | 530319253 | $ | 1.18 |
| 34265 | 530123819 | $ | 348.81 | 83559 | 530205670 | $ | 52.80 | 132854 | 530319254 | $ | 2.54 |
| 34266 | 530123821 | $ | 142.80 | 83560 | 530205672 | $ | 132.02 | 132855 | 530319255 | $ | 21.71 |
| 34267 | 530123822 | $ | 66.97 | 83561 | 530205673 | $ | 140.46 | 132856 | 530319256 | $ | 3.47 |
| 34268 | 530123823 | $ | 59.48 | 83562 | 530205674 | $ | 200.50 | 132857 | 530319257 | $ | 23.43 |
| 34269 | 530123827 | $ | 69.53 | 83563 | 530205675 | $ | 83.51 | 132858 | 530319258 | $ | 25.72 |
| 34270 | 530123829 | $ | 428.16 | 83564 | 530205676 | $ | 114.38 | 132859 | 530319259 | $ | 35.09 |
| 34271 | 530123830 | $ | 233.21 | 83565 | 530205677 | $ | 117.13 | 132860 | 530319260 | $ | 40.21 |
| 34272 | 530123832 | $ | 2.61 | 83566 | 530205678 | $ | 57.96 | 132861 | 530319263 | $ | 6.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34273 | 530123834 | $ | 126.64 | 83567 | 530205679 | $ | 26.18 | 132862 | 530319264 | $ | 0.95 |
| 34274 | 530123837 | $ | 35.72 | 83568 | 530205681 | $ | 0.76 | 132863 | 530319266 | $ | 13.58 |
| 34275 | 530123838 | $ | 147.73 | 83569 | 530205682 | $ | 40.86 | 132864 | 530319267 | $ | 76.00 |
| 34276 | 530123839 | $ | 116.03 | 83570 | 530205683 | $ | 525.82 | 132865 | 530319268 | $ | 5.16 |
| 34277 | 530123840 | $ | 75.58 | 83571 | 530205684 | $ | 10.25 | 132866 | 530319269 | $ | 4.39 |
| 34278 | 530123841 | $ | 221.08 | 83572 | 530205685 | $ | 67.62 | 132867 | 530319270 | $ | 168.26 |
| 34279 | 530123842 | $ | 16.82 | 83573 | 530205686 | $ | 421.82 | 132868 | 530319272 | $ | 0.01 |
| 34280 | 530123843 | $ | 511.98 | 83574 | 530205687 | $ | 595.62 | 132869 | 530319273 | $ | 70.40 |
| 34281 | 530123849 | $ | 1.29 | 83575 | 530205688 | $ | 55.02 | 132870 | 530319274 | $ | 2.12 |
| 34282 | 530123850 | $ | 153.87 | 83576 | 530205689 | $ | 164.07 | 132871 | 530319277 | $ | 411.24 |
| 34283 | 530123854 | $ | 134.99 | 83577 | 530205690 | $ | 11.60 | 132872 | 530319282 | $ | 7.73 |
| 34284 | 530123855 | $ | 321.78 | 83578 | 530205691 | $ | 103.04 | 132873 | 530319283 | $ | 117.89 |
| 34285 | 530123856 | $ | 86.03 | 83579 | 530205692 | $ | 54.74 | 132874 | 530319284 | $ | 7.80 |
| 34286 | 530123859 | $ | 94.74 | 83580 | 530205693 | $ | 1,014.30 | 132875 | 530319293 | $ | 121.15 |
| 34287 | 530123861 | $ | 152.46 | 83581 | 530205696 | $ | 149.89 | 132876 | 530319294 | $ | 90.16 |
| 34288 | 530123862 | $ | 17.82 | 83582 | 530205697 | $ | 79.60 | 132877 | 530319298 | $ | 2.76 |
| 34289 | 530123863 | $ | 461.70 | 83583 | 530205698 | $ | 127.47 | 132878 | 530319299 | $ | 83.37 |
| 34290 | 530123864 | $ | 2,958.90 | 83584 | 530205699 | $ | 16.51 | 132879 | 530319302 | $ | 18.06 |
| 34291 | 530123866 | $ | 7,201.00 | 83585 | 530205700 | $ | 4.06 | 132880 | 530319303 | $ | 24.51 |
| 34292 | 530123867 | $ | 1,232.78 | 83586 | 530205701 | $ | 101.72 | 132881 | 530319314 | $ | 28.89 |
| 34293 | 530123870 | $ | 13,511.96 | 83587 | 530205702 | $ | 57.78 | 132882 | 530319315 | $ | 36.12 |
| 34294 | 530123873 | $ | 1,083.13 | 83588 | 530205703 | $ | 181.41 | 132883 | 530319316 | $ | 79.77 |
| 34295 | 530123877 | $ | 49.93 | 83589 | 530205705 | $ | 47.65 | 132884 | 530319320 | $ | 152.00 |
| 34296 | 530123878 | $ | 1,293.03 | 83590 | 530205706 | $ | 34.73 | 132885 | 530319330 | $ | 76.00 |
| 34297 | 530123879 | $ | 135.95 | 83591 | 530205707 | $ | 79.64 | 132886 | 530319332 | $ | 114.42 |
| 34298 | 530123885 | $ | 52.98 | 83592 | 530205708 | $ | 121.59 | 132887 | 530319333 | $ | 76.11 |
| 34299 | 530123909 | $ | 129.20 | 83593 | 530205709 | $ | 386.51 | 132888 | 530319335 | $ | 26.60 |
| 34300 | 530123918 | $ | 107.35 | 83594 | 530205710 | $ | 596.11 | 132889 | 530319337 | $ | 693.50 |
| 34301 | 530123921 | $ | 184.36 | 83595 | 530205711 | $ | 103.04 | 132890 | 530319341 | $ | 11.59 |
| 34302 | 530123952 | $ | 384.00 | 83596 | 530205712 | $ | 46.30 | 132891 | 530319342 | $ | 27.41 |
| 34303 | 530123953 | $ | 67.35 | 83597 | 530205713 | $ | 90.00 | 132892 | 530319343 | $ | 32.40 |
| 34304 | 530123956 | $ | 142.12 | 83598 | 530205714 | $ | 57.46 | 132893 | 530319344 | $ | 11.72 |
| 34305 | 530123964 | $ | 248.12 | 83599 | 530205715 | $ | 115.18 | 132894 | 530319345 | $ | 268.27 |
| 34306 | 530123965 | $ | 87.06 | 83600 | 530205716 | $ | 124.81 | 132895 | 530319346 | $ | 59.22 |
| 34307 | 530123969 | $ | 97.69 | 83601 | 530205718 | $ | 503.68 | 132896 | 530319347 | $ | 38.69 |
| 34308 | 530123970 | $ | 13.11 | 83602 | 530205719 | $ | 103.60 | 132897 | 530319348 | $ | 144.38 |
| 34309 | 530123974 | $ | 89.62 | 83603 | 530205720 | $ | 315.20 | 132898 | 530319349 | $ | 8.98 |
| 34310 | 530123975 | $ | 332.09 | 83604 | 530205721 | $ | 19.23 | 132899 | 530319350 | $ | 19.02 |
| 34311 | 530123978 | $ | 438.25 | 83605 | 530205722 | $ | 25.76 | 132900 | 530319351 | $ | 34.77 |
| 34312 | 530123983 | $ | 233.11 | 83606 | 530205724 | $ | 254.58 | 132901 | 530319353 | $ | 145.09 |
| 34313 | 530123984 | $ | 66.97 | 83607 | 530205725 | $ | 325.28 | 132902 | 530319354 | $ | 0.41 |
| 34314 | 530123989 | $ | 85.88 | 83608 | 530205726 | $ | 39.22 | 132903 | 530319358 | $ | 15.36 |
| 34315 | 530123991 | $ | 132.75 | 83609 | 530205727 | $ | 517.98 | 132904 | 530319359 | $ | 1.27 |
| 34316 | 530124001 | $ | 156.59 | 83610 | 530205728 | $ | 164.22 | 132905 | 530319360 | $ | 525.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34317 | 530124003 | $ | 321.96 | 83611 | 530205730 | $ | 102.86 | 132906 | 530319362 | $ | 177.38 |
| 34318 | 530124007 | $ | 190.75 | 83612 | 530205731 | $ | 248.79 | 132907 | 530319364 | $ | 40.66 |
| 34319 | 530124010 | $ | 82.13 | 83613 | 530205732 | $ | 34.41 | 132908 | 530319365 | $ | 170.12 |
| 34320 | 530124012 | $ | 26.89 | 83614 | 530205734 | $ | 64.99 | 132909 | 530319368 | $ | 225.28 |
| 34321 | 530124020 | $ | 171.75 | 83615 | 530205736 | $ | 139.19 | 132910 | 530319369 | $ | 37.03 |
| 34322 | 530124021 | $ | 244.95 | 83616 | 530205737 | $ | 67.62 | 132911 | 530319371 | $ | 8.13 |
| 34323 | 530124022 | $ | 290.78 | 83617 | 530205738 | $ | 53.97 | 132912 | 530319373 | $ | 387.78 |
| 34324 | 530124027 | $ | 7.13 | 83618 | 530205739 | $ | 6.34 | 132913 | 530319375 | $ | 55.32 |
| 34325 | 530124030 | $ | 157.56 | 83619 | 530205740 | $ | 16.45 | 132914 | 530319376 | $ | 465.84 |
| 34326 | 530124033 | $ | 90.01 | 83620 | 530205741 | $ | 476.56 | 132915 | 530319377 | $ | 21.93 |
| 34327 | 530124038 | $ | 78.41 | 83621 | 530205742 | $ | 33.94 | 132916 | 530319378 | $ | 22.16 |
| 34328 | 530124043 | $ | 9.66 | 83622 | 530205743 | $ | 64.40 | 132917 | 530319383 | $ | 10.71 |
| 34329 | 530124047 | $ | 8.89 | 83623 | 530205744 | $ | 194.47 | 132918 | 530319384 | $ | 46.68 |
| 34330 | 530124056 | $ | 160.53 | 83624 | 530205745 | $ | 196.42 | 132919 | 530319385 | $ | 886.86 |
| 34331 | 530124060 | $ | 78.00 | 83625 | 530205746 | $ | 392.84 | 132920 | 530319387 | $ | 19.46 |
| 34332 | 530124093 | $ | 135.90 | 83626 | 530205747 | $ | 67.62 | 132921 | 530319389 | $ | 2.54 |
| 34333 | 530124118 | $ | 34.56 | 83627 | 530205748 | $ | 185.04 | 132922 | 530319390 | $ | 4,531.20 |
| 34334 | 530124120 | $ | 39.20 | 83628 | 530205750 | $ | 135.06 | 132923 | 530319392 | $ | 125.57 |
| 34335 | 530124121 | $ | 50.62 | 83629 | 530205751 | $ | 126.20 | 132924 | 530319394 | $ | 394.24 |
| 34336 | 530124122 | $ | 329.51 | 83630 | 530205752 | $ | 56.02 | 132925 | 530319396 | $ | 667.73 |
| 34337 | 530124129 | $ | 84.69 | 83631 | 530205753 | $ | 64.40 | 132926 | 530319400 | $ | 121.66 |
| 34338 | 530124131 | $ | 4.49 | 83632 | 530205754 | $ | 170.66 | 132927 | 530319402 | $ | 1,571.68 |
| 34339 | 530124132 | $ | 63.69 | 83633 | 530205755 | $ | 9.66 | 132928 | 530319404 | $ | 457.34 |
| 34340 | 530124133 | $ | 82.13 | 83634 | 530205756 | $ | 466.90 | 132929 | 530319406 | $ | 412.90 |
| 34341 | 530124134 | $ | 69.53 | 83635 | 530205757 | $ | 64.40 | 132930 | 530319407 | $ | 44.19 |
| 34342 | 530124140 | $ | 118.77 | 83636 | 530205759 | $ | 352.48 | 132931 | 530319411 | $ | 128.00 |
| 34343 | 530124157 | $ | 75.83 | 83637 | 530205760 | $ | 83.72 | 132932 | 530319413 | $ | 246.92 |
| 34344 | 530124158 | $ | 108.72 | 83638 | 530205761 | $ | 38.66 | 132933 | 530319414 | $ | 39.38 |
| 34345 | 530124159 | $ | 590.30 | 83639 | 530205762 | $ | 176.51 | 132934 | 530319415 | $ | 148.61 |
| 34346 | 530124160 | $ | 220.01 | 83640 | 530205763 | $ | 35.42 | 132935 | 530319416 | $ | 5.32 |
| 34347 | 530124167 | $ | 317.11 | 83641 | 530205765 | $ | 136.24 | 132936 | 530319417 | $ | 10.08 |
| 34348 | 530124168 | $ | 146.54 | 83642 | 530205767 | $ | 766.36 | 132937 | 530319418 | $ | 305.68 |
| 34349 | 530124171 | $ | 12.80 | 83643 | 530205768 | $ | 191.40 | 132938 | 530319419 | $ | 73.71 |
| 34350 | 530124200 | $ | 260.19 | 83644 | 530205769 | $ | 90.16 | 132939 | 530319428 | $ | 2.66 |
| 34351 | 530124201 | $ | 954.74 | 83645 | 530205770 | $ | 54.74 | 132940 | 530319429 | $ | 738.25 |
| 34352 | 530124205 | $ | 191.55 | 83646 | 530205771 | $ | 54.74 | 132941 | 530319430 | $ | 16,931.02 |
| 34353 | 530124208 | $ | 78.39 | 83647 | 530205772 | $ | 136.13 | 132942 | 530319431 | $ | 9.03 |
| 34354 | 530124210 | $ | 58.37 | 83648 | 530205773 | $ | 27.62 | 132943 | 530319439 | $ | 6.67 |
| 34355 | 530124212 | $ | 61.85 | 83649 | 530205774 | $ | 141.68 | 132944 | 530319440 | $ | 171.00 |
| 34356 | 530124215 | $ | 584.61 | 83650 | 530205776 | $ | 462.14 | 132945 | 530319444 | $ | 135.68 |
| 34357 | 530124217 | $ | 73.27 | 83651 | 530205777 | $ | 45.08 | 132946 | 530319445 | $ | 59.42 |
| 34358 | 530124219 | $ | 52.98 | 83652 | 530205778 | $ | 41.28 | 132947 | 530319446 | $ | 66.56 |
| 34359 | 530124220 | $ | 97.30 | 83653 | 530205779 | $ | 331.78 | 132948 | 530319447 | $ | 7.74 |
| 34360 | 530124221 | $ | 90.16 | 83654 | 530205780 | $ | 49.46 | 132949 | 530319448 | $ | 1.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34361 | 530124224 | $ | 50.31 | 83655 | 530205781 | $ | 104.78 | 132950 | 530319450 | $ | 2.07 |
| 34362 | 530124226 | $ | 1,051.85 | 83656 | 530205782 | $ | 96.60 | 132951 | 530319451 | $ | 512.00 |
| 34363 | 530124227 | $ | 176.73 | 83657 | 530205783 | $ | 84.14 | 132952 | 530319452 | $ | 218.83 |
| 34364 | 530124238 | $ | 96.69 | 83658 | 530205784 | $ | 54.16 | 132953 | 530319453 | $ | 861.82 |
| 34365 | 530124239 | $ | 108.72 | 83659 | 530205786 | $ | 69.29 | 132954 | 530319454 | $ | 41.38 |
| 34366 | 530124240 | $ | 760.29 | 83660 | 530205787 | $ | 91.25 | 132955 | 530319455 | $ | 32.78 |
| 34367 | 530124243 | $ | 149.10 | 83661 | 530205788 | $ | 47.81 | 132956 | 530319459 | $ | 1,329.08 |
| 34368 | 530124246 | $ | 99.82 | 83662 | 530205789 | $ | 60.73 | 132957 | 530319460 | $ | 759.53 |
| 34369 | 530124263 | $ | 208.39 | 83663 | 530205790 | $ | 67.35 | 132958 | 530319463 | $ | 363.87 |
| 34370 | 530124268 | $ | 1,290.00 | 83664 | 530205791 | $ | 96.60 | 132959 | 530319465 | $ | 569.93 |
| 34371 | 530124277 | $ | 33,861.00 | 83665 | 530205793 | $ | 16.10 | 132960 | 530319466 | $ | 25.14 |
| 34372 | 530124280 | $ | 21,459.81 | 83666 | 530205794 | $ | 11.21 | 132961 | 530319470 | $ | 71.56 |
| 34373 | 530124283 | $ | 22,554.40 | 83667 | 530205795 | $ | 80.50 | 132962 | 530319471 | $ | 243.28 |
| 34374 | 530124284 | $ | 27,858.60 | 83668 | 530205796 | $ | 553.84 | 132963 | 530319473 | $ | 1,024.00 |
| 34375 | 530124287 | $ | 90,423.95 | 83669 | 530205797 | $ | 344.54 | 132964 | 530319474 | $ | 1,702.98 |
| 34376 | 530124289 | $ | 66,982.41 | 83670 | 530205798 | $ | 67.62 | 132965 | 530319475 | $ | 2,330.60 |
| 34377 | 530124290 | $ | 744,283.04 | 83671 | 530205799 | $ | 64.40 | 132966 | 530319476 | $ | 93.20 |
| 34378 | 530124292 | $ | 750,590.17 | 83672 | 530205800 | $ | 271.74 | 132967 | 530319477 | $ | 59.16 |
| 34379 | 530124293 | $ | 228,440.59 | 83673 | 530205801 | $ | 1,279.81 | 132968 | 530319478 | $ | 23.31 |
| 34380 | 530124294 | $ | 6,920.98 | 83674 | 530205802 | $ | 99.86 | 132969 | 530319480 | $ | 518.12 |
| 34381 | 530124296 | $ | 9,451.66 | 83675 | 530205803 | $ | 508.70 | 132970 | 530319481 | $ | 2.06 |
| 34382 | 530124301 | $ | 125.73 | 83676 | 530205804 | $ | 549.13 | 132971 | 530319482 | $ | 16.10 |
| 34383 | 530124302 | $ | 151.88 | 83677 | 530205805 | $ | 192.07 | 132972 | 530319485 | $ | 1,005.76 |
| 34384 | 530124303 | $ | 151.88 | 83678 | 530205806 | $ | 364.04 | 132973 | 530319486 | $ | 409.66 |
| 34385 | 530124304 | $ | 151.88 | 83679 | 530205807 | $ | 224.75 | 132974 | 530319488 | $ | 15.48 |
| 34386 | 530124316 | $ | 106.16 | 83680 | 530205808 | $ | 69.90 | 132975 | 530319491 | $ | 21.39 |
| 34387 | 530124329 | $ | 45.72 | 83681 | 530205809 | $ | 208.26 | 132976 | 530319492 | $ | 37.80 |
| 34388 | 530124330 | $ | 126.26 | 83682 | 530205810 | $ | 129.62 | 132977 | 530319493 | $ | 27.92 |
| 34389 | 530124331 | $ | 534.77 | 83683 | 530205811 | $ | 86.79 | 132978 | 530319495 | $ | 40.16 |
| 34390 | 530124350 | $ | 381.52 | 83684 | 530205813 | $ | 355.21 | 132979 | 530319496 | $ | 15.75 |
| 34391 | 530124356 | $ | 351.86 | 83685 | 530205815 | $ | 926.60 | 132980 | 530319497 | $ | 11.97 |
| 34392 | 530124357 | $ | 143.98 | 83686 | 530205816 | $ | 350.98 | 132981 | 530319498 | $ | 64.98 |
| 34393 | 530124358 | $ | 165.65 | 83687 | 530205818 | $ | 463.68 | 132982 | 530319501 | $ | 9.45 |
| 34394 | 530124364 | $ | 98.68 | 83688 | 530205819 | $ | 693.91 | 132983 | 530319503 | $ | 49.30 |
| 34395 | 530124365 | $ | 223.56 | 83689 | 530205820 | $ | 615.02 | 132984 | 530319508 | $ | 53.88 |
| 34396 | 530124370 | $ | 73.71 | 83690 | 530205821 | $ | 73.16 | 132985 | 530319510 | $ | 122.36 |
| 34397 | 530124371 | $ | 541.06 | 83691 | 530205822 | $ | 83.26 | 132986 | 530319513 | $ | 7.22 |
| 34398 | 530124375 | $ | 143.40 | 83692 | 530205823 | $ | 154.89 | 132987 | 530319514 | $ | 13.58 |
| 34399 | 530124376 | $ | 90.61 | 83693 | 530205824 | $ | 67.62 | 132988 | 530319515 | $ | 1,908.09 |
| 34400 | 530124377 | $ | 502.06 | 83694 | 530205827 | $ | 41.86 | 132989 | 530319516 | $ | 24.84 |
| 34401 | 530124380 | $ | 241.28 | 83695 | 530205828 | $ | 379.96 | 132990 | 530319517 | $ | 241.39 |
| 34402 | 530124384 | $ | 74.45 | 83696 | 530205829 | $ | 1,554.50 | 132991 | 530319519 | $ | 5.74 |
| 34403 | 530124386 | $ | 123.89 | 83697 | 530205830 | $ | 61.30 | 132992 | 530319521 | $ | 120.88 |
| 34404 | 530124391 | $ | 425.06 | 83698 | 530205831 | $ | 196.42 | 132993 | 530319530 | $ | 512.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34405 | 530124394 | $ | 170.57 | 83699 | 530205832 | $ | 161.00 | 132994 | 530319534 | $ | 91.20 |
| 34406 | 530124398 | $ | 642.05 | 83700 | 530205833 | $ | 43.11 | 132995 | 530319535 | $ | 36.54 |
| 34407 | 530124401 | $ | 79.57 | 83701 | 530205834 | $ | 388.08 | 132996 | 530319541 | $ | 9,472.00 |
| 34408 | 530124402 | $ | 2,164.11 | 83702 | 530205837 | $ | 29.62 | 132997 | 530319542 | $ | 29.45 |
| 34409 | 530124403 | $ | 60.66 | 83703 | 530205838 | $ | 18.58 | 132998 | 530319544 | $ | 273.79 |
| 34410 | 530124405 | $ | 97.30 | 83704 | 530205840 | $ | 95.33 | 132999 | 530319547 | $ | 17.26 |
| 34411 | 530124406 | $ | 171.56 | 83705 | 530205841 | $ | 111.79 | 133000 | 530319552 | $ | 56.56 |
| 34412 | 530124407 | $ | 104.79 | 83706 | 530205842 | $ | 388.50 | 133001 | 530319553 | $ | 168.21 |
| 34413 | 530124408 | $ | 49.24 | 83707 | 530205844 | $ | 48.30 | 133002 | 530319554 | $ | 83.79 |
| 34414 | 530124409 | $ | 82.13 | 83708 | 530205845 | $ | 167.44 | 133003 | 530319556 | $ | 13.34 |
| 34415 | 530124415 | $ | 259.77 | 83709 | 530205846 | $ | 12.88 | 133004 | 530319557 | $ | 55.97 |
| 34416 | 530124417 | $ | 178.06 | 83710 | 530205847 | $ | 29.14 | 133005 | 530319558 | $ | 97.80 |
| 34417 | 530124418 | $ | 87.25 | 83711 | 530205848 | $ | 1,098.84 | 133006 | 530319559 | $ | 62.94 |
| 34418 | 530124419 | $ | 185.74 | 83712 | 530205849 | $ | 55.92 | 133007 | 530319562 | $ | 37.71 |
| 34419 | 530124421 | $ | 80.95 | 83713 | 530205850 | $ | 37.32 | 133008 | 530319563 | $ | 26.64 |
| 34420 | 530124437 | $ | 93.56 | 83714 | 530205851 | $ | 109.98 | 133009 | 530319564 | $ | 15.62 |
| 34421 | 530124441 | $ | 639.84 | 83715 | 530205852 | $ | 92.02 | 133010 | 530319565 | $ | 191.77 |
| 34422 | 530124443 | $ | 221.19 | 83716 | 530205853 | $ | 351.40 | 133011 | 530319567 | $ | 3.15 |
| 34423 | 530124444 | $ | 49.24 | 83717 | 530205854 | $ | 227.97 | 133012 | 530319569 | $ | 28.35 |
| 34424 | 530124445 | $ | 46.04 | 83718 | 530205855 | $ | 157.78 | 133013 | 530319570 | $ | 95.38 |
| 34425 | 530124446 | $ | 163.09 | 83719 | 530205856 | $ | 47.52 | 133014 | 530319572 | $ | 84.46 |
| 34426 | 530124447 | $ | 42.41 | 83720 | 530205857 | $ | 152.43 | 133015 | 530319573 | $ | 2.00 |
| 34427 | 530124448 | $ | 64.41 | 83721 | 530205858 | $ | 192.30 | 133016 | 530319574 | $ | 11.97 |
| 34428 | 530124450 | $ | 54.06 | 83722 | 530205859 | $ | 207.21 | 133017 | 530319576 | $ | 11.58 |
| 34429 | 530124451 | $ | 55.80 | 83723 | 530205860 | $ | 1,252.58 | 133018 | 530319578 | $ | 2,124.80 |
| 34430 | 530124452 | $ | 1,851.68 | 83724 | 530205861 | $ | 92.50 | 133019 | 530319584 | $ | 42.58 |
| 34431 | 530124455 | $ | 55.47 | 83725 | 530205862 | $ | 259.19 | 133020 | 530319589 | $ | 74.45 |
| 34432 | 530124458 | $ | 100.57 | 83726 | 530205864 | $ | 119.14 | 133021 | 530319595 | $ | 6.30 |
| 34433 | 530124459 | $ | 142.80 | 83727 | 530205865 | $ | 723.15 | 133022 | 530319596 | $ | 91.44 |
| 34434 | 530124460 | $ | 831.77 | 83728 | 530205867 | $ | 81.08 | 133023 | 530319598 | $ | 69.96 |
| 34435 | 530124464 | $ | 154.22 | 83729 | 530205868 | $ | 52.58 | 133024 | 530319599 | $ | 36.12 |
| 34436 | 530124466 | $ | 51.61 | 83730 | 530205870 | $ | 282.47 | 133025 | 530319602 | $ | 391.68 |
| 34437 | 530124467 | $ | 85.88 | 83731 | 530205871 | $ | 45.82 | 133026 | 530319604 | $ | 63.79 |
| 34438 | 530124468 | $ | 43.18 | 83732 | 530205872 | $ | 395.07 | 133027 | 530319605 | $ | 40.96 |
| 34439 | 530124473 | $ | 80.95 | 83733 | 530205873 | $ | 48.30 | 133028 | 530319610 | $ | 350.98 |
| 34440 | 530124477 | $ | 321.05 | 83734 | 530205874 | $ | 164.22 | 133029 | 530319612 | $ | 52.23 |
| 34441 | 530124482 | $ | 133.37 | 83735 | 530205875 | $ | 56.51 | 133030 | 530319613 | $ | 34.40 |
| 34442 | 530124484 | $ | 106.29 | 83736 | 530205876 | $ | 170.66 | 133031 | 530319616 | $ | 366.02 |
| 34443 | 530124487 | $ | 69.53 | 83737 | 530205877 | $ | 154.56 | 133032 | 530319620 | $ | 157.15 |
| 34444 | 530124492 | $ | 307.07 | 83738 | 530205878 | $ | 79.85 | 133033 | 530319621 | $ | 630.00 |
| 34445 | 530124494 | $ | 0.38 | 83739 | 530205879 | $ | 78.75 | 133034 | 530319625 | $ | 64.60 |
| 34446 | 530124495 | $ | 88.89 | 83740 | 530205880 | $ | 207.58 | 133035 | 530319626 | $ | 33.39 |
| 34447 | 530124496 | $ | 297.02 | 83741 | 530205881 | $ | 70.68 | 133036 | 530319627 | $ | 56.00 |
| 34448 | 530124551 | $ | 30.33 | 83742 | 530205882 | $ | 115.60 | 133037 | 530319630 | $ | 90.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34449 | 530124559 | $ | 233.80 | 83743 | 530205883 | $ | 26.87 | 133038 | 530319633 | $ | 13.86 |
| 34450 | 530124562 | $ | 147.73 | 83744 | 530205884 | $ | 318.24 | 133039 | 530319634 | $ | 26.96 |
| 34451 | 530124563 | $ | 70.71 | 83745 | 530205886 | $ | 45.89 | 133040 | 530319635 | $ | 90.47 |
| 34452 | 530124564 | $ | 91.00 | 83746 | 530205887 | $ | 186.76 | 133041 | 530319636 | $ | 284.28 |
| 34453 | 530124565 | $ | 79.57 | 83747 | 530205888 | $ | 64.40 | 133042 | 530319637 | $ | 56.35 |
| 34454 | 530124566 | $ | 15.07 | 83748 | 530205889 | $ | 206.08 | 133043 | 530319643 | $ | 31.99 |
| 34455 | 530124567 | $ | 60.66 | 83749 | 530205890 | $ | 57.96 | 133044 | 530319644 | $ | 0.76 |
| 34456 | 530124570 | $ | 72.09 | 83750 | 530205891 | $ | 299.46 | 133045 | 530319645 | $ | 34.83 |
| 34457 | 530124572 | $ | 196.82 | 83751 | 530205892 | $ | 418.88 | 133046 | 530319646 | $ | 23.32 |
| 34458 | 530124579 | $ | 230.05 | 83752 | 530205893 | $ | 32.71 | 133047 | 530319647 | $ | 69.48 |
| 34459 | 530124582 | $ | 291.71 | 83753 | 530205894 | $ | 109.48 | 133048 | 530319648 | $ | 101.78 |
| 34460 | 530124625 | $ | 94.74 | 83754 | 530205895 | $ | 551.60 | 133049 | 530319651 | $ | 1.29 |
| 34461 | 530124626 | $ | 70.32 | 83755 | 530205897 | $ | 20.48 | 133050 | 530319652 | $ | 1,125.67 |
| 34462 | 530124629 | $ | 565.65 | 83756 | 530205899 | $ | 64.40 | 133051 | 530319653 | $ | 13.58 |
| 34463 | 530124630 | $ | 375.41 | 83757 | 530205901 | $ | 66.51 | 133052 | 530319656 | $ | 10.71 |
| 34464 | 530124638 | $ | 152.85 | 83758 | 530205903 | $ | 2,878.08 | 133053 | 530319659 | $ | 7.56 |
| 34465 | 530124639 | $ | 702.77 | 83759 | 530205905 | $ | 72.61 | 133054 | 530319662 | $ | 6.44 |
| 34466 | 530124640 | $ | 140.24 | 83760 | 530205908 | $ | 15.21 | 133055 | 530319663 | $ | 328.39 |
| 34467 | 530124642 | $ | 118.77 | 83761 | 530205911 | $ | 257.44 | 133056 | 530319664 | $ | 191.07 |
| 34468 | 530124643 | $ | 250.32 | 83762 | 530205912 | $ | 261.40 | 133057 | 530319671 | $ | 4.35 |
| 34469 | 530124644 | $ | 184.55 | 83763 | 530205913 | $ | 711.45 | 133058 | 530319672 | $ | 817.63 |
| 34470 | 530124648 | $ | 554.29 | 83764 | 530205914 | $ | 251.16 | 133059 | 530319673 | $ | 54.54 |
| 34471 | 530124649 | $ | 24.77 | 83765 | 530205915 | $ | 33.38 | 133060 | 530319674 | $ | 17.64 |
| 34472 | 530124650 | $ | 142.80 | 83766 | 530205916 | $ | 195.78 | 133061 | 530319677 | $ | 122.36 |
| 34473 | 530124651 | $ | 63.46 | 83767 | 530205917 | $ | 3.15 | 133062 | 530319681 | $ | 64.00 |
| 34474 | 530124652 | $ | 66.78 | 83768 | 530205918 | $ | 51.52 | 133063 | 530319682 | $ | 10.08 |
| 34475 | 530124653 | $ | 60.66 | 83769 | 530205919 | $ | 25.76 | 133064 | 530319683 | $ | 41.80 |
| 34476 | 530124654 | $ | 80.95 | 83770 | 530205920 | $ | 236.06 | 133065 | 530319685 | $ | 5.16 |
| 34477 | 530124655 | $ | 248.77 | 83771 | 530205922 | $ | 22.54 | 133066 | 530319686 | $ | 79.80 |
| 34478 | 530124656 | $ | 70.22 | 83772 | 530205923 | $ | 331.86 | 133067 | 530319688 | $ | 52.28 |
| 34479 | 530124657 | $ | 72.09 | 83773 | 530205924 | $ | 112.64 | 133068 | 530319690 | $ | 26.67 |
| 34480 | 530124658 | $ | 103.60 | 83774 | 530205925 | $ | 283.36 | 133069 | 530319696 | $ | 173.52 |
| 34481 | 530124659 | $ | 144.50 | 83775 | 530205926 | $ | 121.46 | 133070 | 530319697 | $ | 189.93 |
| 34482 | 530124660 | $ | 22.65 | 83776 | 530205927 | $ | 777.35 | 133071 | 530319698 | $ | 15.36 |
| 34483 | 530124661 | $ | 668.69 | 83777 | 530205928 | $ | 16.10 | 133072 | 530319699 | $ | 33.04 |
| 34484 | 530124662 | $ | 648.06 | 83778 | 530205929 | $ | 3,289.35 | 133073 | 530319700 | $ | 31.79 |
| 34485 | 530124671 | $ | 239.52 | 83779 | 530205930 | $ | 61.18 | 133074 | 530319706 | $ | 100.37 |
| 34486 | 530124676 | $ | 166.13 | 83780 | 530205931 | $ | 67.62 | 133075 | 530319707 | $ | 19.05 |
| 34487 | 530124686 | $ | 75.83 | 83781 | 530205933 | $ | 756.70 | 133076 | 530319708 | $ | 6.54 |
| 34488 | 530124688 | $ | 508.16 | 83782 | 530205934 | $ | 188.32 | 133077 | 530319712 | $ | 25.41 |
| 34489 | 530124689 | $ | 69.83 | 83783 | 530205935 | $ | 57.96 | 133078 | 530319713 | $ | 18.50 |
| 34490 | 530124690 | $ | 54.36 | 83784 | 530205936 | $ | 80.50 | 133079 | 530319714 | $ | 145.28 |
| 34491 | 530124691 | $ | 281.85 | 83785 | 530205938 | $ | 334.70 | 133080 | 530319715 | $ | 79.91 |
| 34492 | 530124694 | $ | 288.16 | 83786 | 530205939 | $ | 909.89 | 133081 | 530319717 | $ | 32.08 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34493 | 530124695 | $ | 214.89 | 83787 | 530205940 | $ | 93.15 | 133082 | 530319718 | $ | 175.06 |
| 34494 | 530124697 | $ | 2.08 | 83788 | 530205942 | $ | 65.58 | 133083 | 530319719 | $ | 3,347.96 |
| 34495 | 530124700 | $ | 2,469.50 | 83789 | 530205944 | $ | 61.18 | 133084 | 530319720 | $ | 204.88 |
| 34496 | 530124704 | $ | 128.82 | 83790 | 530205945 | $ | 142.10 | 133085 | 530319722 | $ | 614.93 |
| 34497 | 530124709 | $ | 96.64 | 83791 | 530205947 | $ | 152.71 | 133086 | 530319723 | $ | 19.00 |
| 34498 | 530124711 | $ | 26.59 | 83792 | 530205948 | $ | 111.52 | 133087 | 530319724 | $ | 238.28 |
| 34499 | 530124713 | $ | 255.77 | 83793 | 530205949 | $ | 94.41 | 133088 | 530319726 | $ | 1.14 |
| 34500 | 530124718 | $ | 80.03 | 83794 | 530205951 | $ | 202.02 | 133089 | 530319730 | $ | 35.91 |
| 34501 | 530124726 | $ | 406.73 | 83795 | 530205953 | $ | 203.95 | 133090 | 530319731 | $ | 12.90 |
| 34502 | 530124727 | $ | 247.59 | 83796 | 530205954 | $ | 1,132.59 | 133091 | 530319733 | $ | 896.00 |
| 34503 | 530124729 | $ | 190.66 | 83797 | 530205955 | $ | 25.76 | 133092 | 530319737 | $ | 17.37 |
| 34504 | 530124730 | $ | 55.54 | 83798 | 530205957 | $ | 130.57 | 133093 | 530319741 | $ | 95.48 |
| 34505 | 530124731 | $ | 130.00 | 83799 | 530205958 | $ | 77.12 | 133094 | 530319742 | $ | 165.53 |
| 34506 | 530124733 | $ | 1,083.15 | 83800 | 530205960 | $ | 109.41 | 133095 | 530319745 | $ | 0.19 |
| 34507 | 530124736 | $ | 112.70 | 83801 | 530205961 | $ | 251.21 | 133096 | 530319746 | $ | 302.03 |
| 34508 | 530124737 | $ | 205.83 | 83802 | 530205962 | $ | 48.10 | 133097 | 530319751 | $ | 343.77 |
| 34509 | 530124739 | $ | 544.41 | 83803 | 530205964 | $ | 130.48 | 133098 | 530319753 | $ | 1,289.04 |
| 34510 | 530124740 | $ | 77.01 | 83804 | 530205965 | $ | 51.52 | 133099 | 530319755 | $ | 29.37 |
| 34511 | 530124748 | $ | 175.50 | 83805 | 530205966 | $ | 77.86 | 133100 | 530319756 | $ | 78.23 |
| 34512 | 530124752 | $ | 486.31 | 83806 | 530205967 | $ | 418.38 | 133101 | 530319758 | $ | 966.00 |
| 34513 | 530124758 | $ | 93.97 | 83807 | 530205969 | $ | 167.44 | 133102 | 530319760 | $ | 3.56 |
| 34514 | 530124764 | $ | 4,485.51 | 83808 | 530205970 | $ | 64.04 | 133103 | 530319761 | $ | 1.51 |
| 34515 | 530124773 | $ | 874.63 | 83809 | 530205971 | $ | 437.92 | 133104 | 530319763 | $ | 644.55 |
| 34516 | 530124778 | $ | 451.24 | 83810 | 530205972 | $ | 122.94 | 133105 | 530319765 | $ | 95.29 |
| 34517 | 530124780 | $ | 154.22 | 83811 | 530205974 | $ | 419.46 | 133106 | 530319766 | $ | 844.12 |
| 34518 | 530124791 | $ | 143.96 | 83812 | 530205975 | $ | 15.24 | 133107 | 530319767 | $ | 21.00 |
| 34519 | 530124795 | $ | 112.47 | 83813 | 530205976 | $ | 54.74 | 133108 | 530319768 | $ | 2,334.72 |
| 34520 | 530124796 | $ | 120.42 | 83814 | 530205977 | $ | 500.56 | 133109 | 530319769 | $ | 38.00 |
| 34521 | 530124800 | $ | 183.18 | 83815 | 530205978 | $ | 189.92 | 133110 | 530319771 | $ | 414.04 |
| 34522 | 530124803 | $ | 42.94 | 83816 | 530205979 | $ | 501.21 | 133111 | 530319774 | $ | 169.10 |
| 34523 | 530124808 | $ | 386.40 | 83817 | 530205980 | $ | 106.26 | 133112 | 530319777 | $ | 23.99 |
| 34524 | 530124809 | $ | 1,959.12 | 83818 | 530205981 | $ | 7.44 | 133113 | 530319779 | $ | 167.63 |
| 34525 | 530124810 | $ | 238,942.00 | 83819 | 530205982 | $ | 115.92 | 133114 | 530319780 | $ | 6.17 |
| 34526 | 530124811 | $ | 320.39 | 83820 | 530205983 | $ | 54.75 | 133115 | 530319782 | $ | 81.79 |
| 34527 | 530124818 | $ | 116,889.76 | 83821 | 530205984 | $ | 148.53 | 133116 | 530319783 | $ | 3.78 |
| 34528 | 530124819 | $ | 71,457.40 | 83822 | 530205986 | $ | 231.84 | 133117 | 530319784 | $ | 28.50 |
| 34529 | 530124822 | $ | 33,177.85 | 83823 | 530205987 | $ | 74.06 | 133118 | 530319786 | $ | 495.23 |
| 34530 | 530124823 | $ | 3,164.68 | 83824 | 530205988 | $ | 306.00 | 133119 | 530319787 | $ | 79.75 |
| 34531 | 530124824 | $ | 692.30 | 83825 | 530205989 | $ | 23.13 | 133120 | 530319788 | $ | 183.74 |
| 34532 | 530124826 | $ | 11.56 | 83826 | 530205991 | $ | 58.62 | 133121 | 530319789 | $ | 32.13 |
| 34533 | 530124827 | $ | 42.55 | 83827 | 530205992 | $ | 73.94 | 133122 | 530319790 | $ | 27.09 |
| 34534 | 530124830 | $ | 42.95 | 83828 | 530205993 | $ | 129.80 | 133123 | 530319792 | $ | 29.37 |
| 34535 | 530124833 | $ | 274.82 | 83829 | 530205994 | $ | 4.49 | 133124 | 530319793 | $ | 0.95 |
| 34536 | 530124840 | $ | 465.28 | 83830 | 530205995 | $ | 245.62 | 133125 | 530319797 | $ | 144.81 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34537 | 530124841 | $ | 54.17 | 83831 | 530205996 | $ | 92.88 | 133126 | 530319798 | $ | 3.99 |
| 34538 | 530124842 | $ | 129.64 | 83832 | 530205998 | $ | 49.23 | 133127 | 530319800 | $ | 207.72 |
| 34539 | 530124847 | $ | 493.50 | 83833 | 530205999 | $ | 67.62 | 133128 | 530319802 | $ | 14,549.28 |
| 34540 | 530124848 | $ | 58.10 | 83834 | 530206000 | $ | 93.38 | 133129 | 530319803 | $ | 46.34 |
| 34541 | 530124850 | $ | 36.43 | 83835 | 530206001 | $ | 283.36 | 133130 | 530319804 | $ | 15,545.80 |
| 34542 | 530124852 | $ | 65.18 | 83836 | 530206002 | $ | 134.30 | 133131 | 530319805 | $ | 113.15 |
| 34543 | 530124853 | $ | 335.56 | 83837 | 530206003 | $ | 77.28 | 133132 | 530319806 | $ | 125.68 |
| 34544 | 530124854 | $ | 24.92 | 83838 | 530206004 | $ | 331.36 | 133133 | 530319807 | $ | 59.34 |
| 34545 | 530124855 | $ | 98.51 | 83839 | 530206005 | $ | 173.88 | 133134 | 530319808 | $ | 492.50 |
| 34546 | 530124856 | $ | 59.05 | 83840 | 530206006 | $ | 32.20 | 133135 | 530319810 | $ | 322.00 |
| 34547 | 530124857 | $ | 106.73 | 83841 | 530206007 | $ | 16.10 | 133136 | 530319811 | $ | 230.40 |
| 34548 | 530124858 | $ | 151.98 | 83842 | 530206008 | $ | 218.01 | 133137 | 530319812 | $ | 1,436.27 |
| 34549 | 530124859 | $ | 160.78 | 83843 | 530206009 | $ | 38.54 | 133138 | 530319816 | $ | 201.78 |
| 34550 | 530124860 | $ | 7,915.31 | 83844 | 530206010 | $ | 56.65 | 133139 | 530319818 | $ | 10.08 |
| 34551 | 530124861 | $ | 420.44 | 83845 | 530206011 | $ | 135.03 | 133140 | 530319824 | $ | 128.24 |
| 34552 | 530124863 | $ | 147.32 | 83846 | 530206013 | $ | 481.67 | 133141 | 530319826 | $ | 73.08 |
| 34553 | 530124864 | $ | 2,715.69 | 83847 | 530206015 | $ | 13.87 | 133142 | 530319827 | $ | 138.89 |
| 34554 | 530124865 | $ | 244.69 | 83848 | 530206016 | $ | 209.30 | 133143 | 530319828 | $ | 152.07 |
| 34555 | 530124866 | $ | 226.27 | 83849 | 530206017 | $ | 63.75 | 133144 | 530319829 | $ | 16.32 |
| 34556 | 530124867 | $ | 275.36 | 83850 | 530206018 | $ | 347.12 | 133145 | 530319830 | $ | 1,589.34 |
| 34557 | 530124868 | $ | 142.80 | 83851 | 530206019 | $ | 16.10 | 133146 | 530319832 | $ | 33.39 |
| 34558 | 530124877 | $ | 128.80 | 83852 | 530206020 | $ | 129.66 | 133147 | 530319833 | $ | 30.07 |
| 34559 | 530124884 | $ | 49.63 | 83853 | 530206021 | $ | 218.96 | 133148 | 530319834 | $ | 6.65 |
| 34560 | 530124885 | $ | 154.22 | 83854 | 530206023 | $ | 940.24 | 133149 | 530319835 | $ | 0.76 |
| 34561 | 530124886 | $ | 13.97 | 83855 | 530206024 | $ | 92.53 | 133150 | 530319836 | $ | 64.40 |
| 34562 | 530124888 | $ | 96.60 | 83856 | 530206025 | $ | 21.22 | 133151 | 530319838 | $ | 89.58 |
| 34563 | 530124895 | $ | 98.48 | 83857 | 530206026 | $ | 206.08 | 133152 | 530319844 | $ | 104.57 |
| 34564 | 530124896 | $ | 80.95 | 83858 | 530206027 | $ | 135.86 | 133153 | 530319845 | $ | 482.34 |
| 34565 | 530124897 | $ | 54.36 | 83859 | 530206028 | $ | 14.49 | 133154 | 530319846 | $ | 157.78 |
| 34566 | 530124898 | $ | 192.65 | 83860 | 530206030 | $ | 96.60 | 133155 | 530319847 | $ | 66.66 |
| 34567 | 530124899 | $ | 109.91 | 83861 | 530206031 | $ | 112.70 | 133156 | 530319848 | $ | 531.30 |
| 34568 | 530124908 | $ | 19.08 | 83862 | 530206032 | $ | 53.32 | 133157 | 530319849 | $ | 41.86 |
| 34569 | 530124909 | $ | 1,580.23 | 83863 | 530206033 | $ | 132.02 | 133158 | 530319850 | $ | 579.92 |
| 34570 | 530124918 | $ | 6.45 | 83864 | 530206034 | $ | 58.37 | 133159 | 530319851 | $ | 22.92 |
| 34571 | 530124922 | $ | 3,503.45 | 83865 | 530206035 | $ | 244.72 | 133160 | 530319853 | $ | 15.36 |
| 34572 | 530124923 | $ | 2,509.54 | 83866 | 530206036 | $ | 83.72 | 133161 | 530319855 | $ | 311.87 |
| 34573 | 530124924 | $ | 1,312.20 | 83867 | 530206037 | $ | 113.67 | 133162 | 530319856 | $ | 220.90 |
| 34574 | 530124925 | $ | 31.80 | 83868 | 530206038 | $ | 87.26 | 133163 | 530319857 | $ | 106.15 |
| 34575 | 530124931 | $ | 91.00 | 83869 | 530206039 | $ | 71.24 | 133164 | 530319859 | $ | 29.52 |
| 34576 | 530124932 | $ | 153.25 | 83870 | 530206040 | $ | 95.15 | 133165 | 530319860 | $ | 53.60 |
| 34577 | 530124936 | $ | 33.86 | 83871 | 530206041 | $ | 105.40 | 133166 | 530319861 | $ | 439.23 |
| 34578 | 530124937 | $ | 224.46 | 83872 | 530206045 | $ | 2,057.58 | 133167 | 530319862 | $ | 132.67 |
| 34579 | 530124946 | $ | 379.85 | 83873 | 530206046 | $ | 80.50 | 133168 | 530319864 | $ | 29.67 |
| 34580 | 530124947 | $ | 822.37 | 83874 | 530206047 | $ | 913.68 | 133169 | 530319866 | $ | 114.33 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34581 | 530124950 | $ | 126.26 | 83875 | 530206048 | $ | 83.70 | 133170 | 530319870 | $ | 189.00 |
| 34582 | 530124952 | $ | 847.26 | 83876 | 530206049 | $ | 167.44 | 133171 | 530319871 | $ | 9.03 |
| 34583 | 530124953 | $ | 86.48 | 83877 | 530206050 | $ | 5.16 | 133172 | 530319873 | $ | 45.94 |
| 34584 | 530124955 | $ | 79.57 | 83878 | 530206051 | $ | 25.60 | 133173 | 530319874 | $ | 233.21 |
| 34585 | 530124956 | $ | 1,761.49 | 83879 | 530206053 | $ | 103.04 | 133174 | 530319875 | $ | 3.15 |
| 34586 | 530124957 | $ | 265.72 | 83880 | 530206055 | $ | 338.56 | 133175 | 530319876 | $ | 40.78 |
| 34587 | 530124961 | $ | 51.80 | 83881 | 530206056 | $ | 372.15 | 133176 | 530319878 | $ | 49.61 |
| 34588 | 530124963 | $ | 234.30 | 83882 | 530206057 | $ | 57.31 | 133177 | 530319879 | $ | 30.51 |
| 34589 | 530124967 | $ | 91.31 | 83883 | 530206058 | $ | 283.14 | 133178 | 530319880 | $ | 6.09 |
| 34590 | 530124968 | $ | 579.44 | 83884 | 530206059 | $ | 629.09 | 133179 | 530319883 | $ | 12.18 |
| 34591 | 530124969 | $ | 163.09 | 83885 | 530206060 | $ | 66.90 | 133180 | 530319884 | $ | 63.91 |
| 34592 | 530124970 | $ | 73.66 | 83886 | 530206061 | $ | 189.98 | 133181 | 530319885 | $ | 45.36 |
| 34593 | 530124971 | $ | 55.54 | 83887 | 530206062 | $ | 660.10 | 133182 | 530319886 | $ | 40.01 |
| 34594 | 530124972 | $ | 136.50 | 83888 | 530206063 | $ | 331.18 | 133183 | 530319887 | $ | 19.15 |
| 34595 | 530124973 | $ | 142.80 | 83889 | 530206064 | $ | 459.15 | 133184 | 530319889 | $ | 1.62 |
| 34596 | 530124975 | $ | 109.45 | 83890 | 530206065 | $ | 206.08 | 133185 | 530319890 | $ | 38.43 |
| 34597 | 530124978 | $ | 94.72 | 83891 | 530206066 | $ | 204.76 | 133186 | 530319892 | $ | 19.53 |
| 34598 | 530124980 | $ | 98.60 | 83892 | 530206067 | $ | 1,470.62 | 133187 | 530319893 | $ | 149.40 |
| 34599 | 530124981 | $ | 129.36 | 83893 | 530206068 | $ | 216.15 | 133188 | 530319895 | $ | 9.78 |
| 34600 | 530124982 | $ | 56.92 | 83894 | 530206069 | $ | 878.94 | 133189 | 530319896 | $ | 6.57 |
| 34601 | 530124983 | $ | 597.60 | 83895 | 530206070 | $ | 9.72 | 133190 | 530319897 | $ | 1.58 |
| 34602 | 530124984 | $ | 99.82 | 83896 | 530206073 | $ | 31.49 | 133191 | 530319898 | $ | 46.12 |
| 34603 | 530124985 | $ | 282.51 | 83897 | 530206074 | $ | 997.85 | 133192 | 530319899 | $ | 32.76 |
| 34604 | 530124987 | $ | 1,371.42 | 83898 | 530206075 | $ | 86.94 | 133193 | 530319900 | $ | 26.46 |
| 34605 | 530124991 | $ | 116.21 | 83899 | 530206076 | $ | 104.31 | 133194 | 530319901 | $ | 40.95 |
| 34606 | 530124995 | $ | 2,717.11 | 83900 | 530206078 | $ | 70.85 | 133195 | 530319904 | $ | 23.31 |
| 34607 | 530124996 | $ | 2,717.11 | 83901 | 530206082 | $ | 73.89 | 133196 | 530319905 | $ | 108.99 |
| 34608 | 530124997 | $ | 11.43 | 83902 | 530206083 | $ | 153.49 | 133197 | 530319906 | $ | 21.42 |
| 34609 | 530124998 | $ | 60.82 | 83903 | 530206084 | $ | 478.40 | 133198 | 530319907 | $ | 12.90 |
| 34610 | 530124999 | $ | 1,413.62 | 83904 | 530206085 | $ | 631.69 | 133199 | 530319908 | $ | 27.09 |
| 34611 | 530125000 | $ | 378.70 | 83905 | 530206086 | $ | 162.00 | 133200 | 530319910 | $ | 133.91 |
| 34612 | 530125002 | $ | 617.54 | 83906 | 530206087 | $ | 68.76 | 133201 | 530319911 | $ | 2.79 |
| 34613 | 530125005 | $ | 4.95 | 83907 | 530206088 | $ | 151.34 | 133202 | 530319912 | $ | 1,024.00 |
| 34614 | 530125008 | $ | 20.64 | 83908 | 530206090 | $ | 35.06 | 133203 | 530319913 | $ | 156.57 |
| 34615 | 530125009 | $ | 84.71 | 83909 | 530206091 | $ | 959.56 | 133204 | 530319914 | $ | 185.99 |
| 34616 | 530125010 | $ | 45.92 | 83910 | 530206093 | $ | 8.98 | 133205 | 530319915 | $ | 169.75 |
| 34617 | 530125011 | $ | 405.72 | 83911 | 530206095 | $ | 61.18 | 133206 | 530319917 | $ | 14.06 |
| 34618 | 530125012 | $ | 173.88 | 83912 | 530206096 | $ | 57.96 | 133207 | 530319919 | $ | 39.85 |
| 34619 | 530125013 | $ | 358.67 | 83913 | 530206097 | $ | 64.40 | 133208 | 530319920 | $ | 380.00 |
| 34620 | 530125017 | $ | 3,883.64 | 83914 | 530206098 | $ | 38.64 | 133209 | 530319921 | $ | 156.99 |
| 34621 | 530125020 | $ | 6.14 | 83915 | 530206099 | $ | 64.40 | 133210 | 530319922 | $ | 255.73 |
| 34622 | 530125021 | $ | 302.68 | 83916 | 530206100 | $ | 77.28 | 133211 | 530319923 | $ | 69.54 |
| 34623 | 530125022 | $ | 186.40 | 83917 | 530206101 | $ | 57.96 | 133212 | 530319925 | $ | 186.57 |
| 34624 | 530125025 | $ | 54.30 | 83918 | 530206102 | $ | 193.06 | 133213 | 530319926 | $ | 138.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34625 | 530125027 | $ | 318.77 | 83919 | 530206103 | $ | 72.52 | 133214 | 530319927 | $ | 190.00 |
| 34626 | 530125028 | $ | 599.58 | 83920 | 530206104 | $ | 5.79 | 133215 | 530319929 | $ | 512.00 |
| 34627 | 530125030 | $ | 39.89 | 83921 | 530206105 | $ | 25.76 | 133216 | 530319931 | $ | 94.48 |
| 34628 | 530125032 | $ | 543.80 | 83922 | 530206106 | $ | 232.66 | 133217 | 530319933 | $ | 79.08 |
| 34629 | 530125034 | $ | 186.85 | 83923 | 530206108 | $ | 37.34 | 133218 | 530319935 | $ | 405.64 |
| 34630 | 530125035 | $ | 41.28 | 83924 | 530206109 | $ | 63.54 | 133219 | 530319936 | $ | 19.05 |
| 34631 | 530125036 | $ | 1,044.13 | 83925 | 530206111 | $ | 1,253.50 | 133220 | 530319937 | $ | 358.60 |
| 34632 | 530125039 | $ | 41.04 | 83926 | 530206112 | $ | 507.48 | 133221 | 530319938 | $ | 3,333.37 |
| 34633 | 530125055 | $ | 2,568.24 | 83927 | 530206113 | $ | 165.50 | 133222 | 530319939 | $ | 286.99 |
| 34634 | 530125056 | $ | 45.50 | 83928 | 530206115 | $ | 34.10 | 133223 | 530319941 | $ | 96.25 |
| 34635 | 530125059 | $ | 145.36 | 83929 | 530206116 | $ | 153.66 | 133224 | 530319942 | $ | 107.36 |
| 34636 | 530125061 | $ | 91.00 | 83930 | 530206118 | $ | 146.75 | 133225 | 530319943 | $ | 28.24 |
| 34637 | 530125067 | $ | 59.13 | 83931 | 530206120 | $ | 48.33 | 133226 | 530319944 | $ | 21.80 |
| 34638 | 530125068 | $ | 495.67 | 83932 | 530206121 | $ | 93.57 | 133227 | 530319945 | $ | 309.72 |
| 34639 | 530125069 | $ | 656.88 | 83933 | 530206122 | $ | 119.64 | 133228 | 530319946 | $ | 428.89 |
| 34640 | 530125072 | $ | 89.83 | 83934 | 530206123 | $ | 139.05 | 133229 | 530319949 | $ | 90.93 |
| 34641 | 530125074 | $ | 161.54 | 83935 | 530206124 | $ | 94.99 | 133230 | 530319952 | $ | 66.85 |
| 34642 | 530125078 | $ | 178.06 | 83936 | 530206125 | $ | 110.89 | 133231 | 530319958 | $ | 102.42 |
| 34643 | 530125083 | $ | 10.32 | 83937 | 530206126 | $ | 114.06 | 133232 | 530319959 | $ | 333.46 |
| 34644 | 530125085 | $ | 94.74 | 83938 | 530206127 | $ | 723.82 | 133233 | 530319962 | $ | 116.87 |
| 34645 | 530125089 | $ | 733.11 | 83939 | 530206128 | $ | 264.04 | 133234 | 530319965 | $ | 87.84 |
| 34646 | 530125091 | $ | 358.35 | 83940 | 530206129 | $ | 454.92 | 133235 | 530319967 | $ | 171.85 |
| 34647 | 530125093 | $ | 344.54 | 83941 | 530206131 | $ | 74.06 | 133236 | 530319969 | $ | 264.32 |
| 34648 | 530125094 | $ | 147.73 | 83942 | 530206132 | $ | 28.15 | 133237 | 530319970 | $ | 95.29 |
| 34649 | 530125095 | $ | 40.64 | 83943 | 530206133 | $ | 48.30 | 133238 | 530319971 | $ | 209.34 |
| 34650 | 530125096 | $ | 457.35 | 83944 | 530206134 | $ | 164.22 | 133239 | 530319972 | $ | 3.04 |
| 34651 | 530125097 | $ | 31.48 | 83945 | 530206135 | $ | 189.98 | 133240 | 530319974 | $ | 96.60 |
| 34652 | 530125098 | $ | 382.02 | 83946 | 530206136 | $ | 77.91 | 133241 | 530319975 | $ | 76.95 |
| 34653 | 530125099 | $ | 975.58 | 83947 | 530206138 | $ | 122.50 | 133242 | 530319976 | $ | 164.92 |
| 34654 | 530125100 | $ | 954.17 | 83948 | 530206139 | $ | 147.09 | 133243 | 530319978 | $ | 37.65 |
| 34655 | 530125101 | $ | 365.75 | 83949 | 530206140 | $ | 35.42 | 133244 | 530319979 | $ | 47.83 |
| 34656 | 530125102 | $ | 96.12 | 83950 | 530206141 | $ | 86.94 | 133245 | 530319980 | $ | 9.85 |
| 34657 | 530125103 | $ | 282.32 | 83951 | 530206142 | $ | 29.80 | 133246 | 530319981 | $ | 5.16 |
| 34658 | 530125110 | $ | 673.30 | 83952 | 530206143 | $ | 87.42 | 133247 | 530319982 | $ | 11.61 |
| 34659 | 530125111 | $ | 260.39 | 83953 | 530206144 | $ | 154.56 | 133248 | 530319983 | $ | 41.49 |
| 34660 | 530125116 | $ | 69.14 | 83954 | 530206145 | $ | 59.57 | 133249 | 530319987 | $ | 16.77 |
| 34661 | 530125118 | $ | 141.36 | 83955 | 530206146 | $ | 12.88 | 133250 | 530319991 | $ | 170.22 |
| 34662 | 530125119 | $ | 502.32 | 83956 | 530206149 | $ | 82.36 | 133251 | 530319992 | $ | 26.68 |
| 34663 | 530125120 | $ | 378.00 | 83957 | 530206150 | $ | 3.22 | 133252 | 530319993 | $ | 52.99 |
| 34664 | 530125121 | $ | 14,395.70 | 83958 | 530206151 | $ | 93.38 | 133253 | 530319994 | $ | 2.66 |
| 34665 | 530125122 | $ | 882.28 | 83959 | 530206152 | $ | 283.36 | 133254 | 530319996 | $ | 38.22 |
| 34666 | 530125125 | $ | 18,462.13 | 83960 | 530206153 | $ | 37.26 | 133255 | 530319998 | $ | 139.98 |
| 34667 | 530125128 | $ | 32,045.21 | 83961 | 530206156 | $ | 412.33 | 133256 | 530319999 | $ | 965.00 |
| 34668 | 530125129 | $ | 617.30 | 83962 | 530206157 | $ | 112.46 | 133257 | 530320001 | $ | 757.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34669 | 530125130 | $ | 281,174.60 | 83963 | 530206158 | $ | 141.68 | 133258 | 530320002 | $ | 107.76 |
| 34670 | 530125131 | $ | 157.80 | 83964 | 530206159 | $ | 63.69 | 133259 | 530320004 | $ | 197.45 |
| 34671 | 530125132 | $ | 588.67 | 83965 | 530206160 | $ | 82.10 | 133260 | 530320005 | $ | 90.16 |
| 34672 | 530125133 | $ | 17,489.69 | 83966 | 530206161 | $ | 119.14 | 133261 | 530320008 | $ | 34.34 |
| 34673 | 530125134 | $ | 389.16 | 83967 | 530206162 | $ | 180.32 | 133262 | 530320010 | $ | 31.72 |
| 34674 | 530125135 | $ | 897.45 | 83968 | 530206163 | $ | 224.36 | 133263 | 530320011 | $ | 59.43 |
| 34675 | 530125137 | $ | 262.75 | 83969 | 530206164 | $ | 63.75 | 133264 | 530320012 | $ | 26.96 |
| 34676 | 530125149 | $ | 208.39 | 83970 | 530206165 | $ | 196.06 | 133265 | 530320013 | $ | 63.13 |
| 34677 | 530125156 | $ | 3.33 | 83971 | 530206166 | $ | 3.86 | 133266 | 530320014 | $ | 18.70 |
| 34678 | 530125158 | $ | 250.94 | 83972 | 530206167 | $ | 131.12 | 133267 | 530320016 | $ | 44.90 |
| 34679 | 530125159 | $ | 135.81 | 83973 | 530206168 | $ | 3,271.94 | 133268 | 530320017 | $ | 35.81 |
| 34680 | 530125171 | $ | 93.24 | 83974 | 530206169 | $ | 376.74 | 133269 | 530320018 | $ | 80.64 |
| 34681 | 530125176 | $ | 78.39 | 83975 | 530206172 | $ | 144.31 | 133270 | 530320020 | $ | 59.85 |
| 34682 | 530125192 | $ | 97.30 | 83976 | 530206173 | $ | 639.16 | 133271 | 530320021 | $ | 49.14 |
| 34683 | 530125197 | $ | 102.42 | 83977 | 530206176 | $ | 6.00 | 133272 | 530320023 | $ | 323.88 |
| 34684 | 530125199 | $ | 150.87 | 83978 | 530206177 | $ | 60.08 | 133273 | 530320024 | $ | 1.27 |
| 34685 | 530125201 | $ | 81.52 | 83979 | 530206178 | $ | 350.31 | 133274 | 530320026 | $ | 128.14 |
| 34686 | 530125205 | $ | 132.08 | 83980 | 530206179 | $ | 85.43 | 133275 | 530320027 | $ | 18.27 |
| 34687 | 530125206 | $ | 194.60 | 83981 | 530206180 | $ | 244.72 | 133276 | 530320031 | $ | 395.12 |
| 34688 | 530125207 | $ | 189.48 | 83982 | 530206181 | $ | 132.09 | 133277 | 530320035 | $ | 211.99 |
| 34689 | 530125214 | $ | 109.48 | 83983 | 530206182 | $ | 7.72 | 133278 | 530320037 | $ | 4.28 |
| 34690 | 530125216 | $ | 84.69 | 83984 | 530206184 | $ | 69.93 | 133279 | 530320038 | $ | 15.94 |
| 34691 | 530125219 | $ | 91.00 | 83985 | 530206185 | $ | 39.76 | 133280 | 530320039 | $ | 30.70 |
| 34692 | 530125221 | $ | 91.00 | 83986 | 530206186 | $ | 51.52 | 133281 | 530320040 | $ | 13.53 |
| 34693 | 530125222 | $ | 124.49 | 83987 | 530206187 | $ | 132.02 | 133282 | 530320041 | $ | 21.08 |
| 34694 | 530125225 | $ | 74.77 | 83988 | 530206188 | $ | 29.66 | 133283 | 530320042 | $ | 58.53 |
| 34695 | 530125227 | $ | 1,263.60 | 83989 | 530206189 | $ | 17.85 | 133284 | 530320043 | $ | 43.24 |
| 34696 | 530125228 | $ | 14.53 | 83990 | 530206190 | $ | 152.34 | 133285 | 530320044 | $ | 66.40 |
| 34697 | 530125229 | $ | 107.52 | 83991 | 530206191 | $ | 28.98 | 133286 | 530320047 | $ | 47.16 |
| 34698 | 530125231 | $ | 122.96 | 83992 | 530206194 | $ | 492.66 | 133287 | 530320049 | $ | 192.55 |
| 34699 | 530125241 | $ | 69.53 | 83993 | 530206195 | $ | 83.72 | 133288 | 530320050 | $ | 20.21 |
| 34700 | 530125243 | $ | 132.75 | 83994 | 530206196 | $ | 338.10 | 133289 | 530320052 | $ | 40.53 |
| 34701 | 530125245 | $ | 75.25 | 83995 | 530206197 | $ | 181.81 | 133290 | 530320053 | $ | 1,921.00 |
| 34702 | 530125266 | $ | 164.27 | 83996 | 530206198 | $ | 5.80 | 133291 | 530320056 | $ | 63.21 |
| 34703 | 530125270 | $ | 85.68 | 83997 | 530206199 | $ | 84.56 | 133292 | 530320057 | $ | 47.73 |
| 34704 | 530125272 | $ | 888.70 | 83998 | 530206200 | $ | 37.08 | 133293 | 530320058 | $ | 56.76 |
| 34705 | 530125279 | $ | 104.96 | 83999 | 530206203 | $ | 121.74 | 133294 | 530320060 | $ | 25.80 |
| 34706 | 530125287 | $ | 233.60 | 84000 | 530206204 | $ | 468.16 | 133295 | 530320061 | $ | 112.23 |
| 34707 | 530125290 | $ | 84.11 | 84001 | 530206205 | $ | 64.40 | 133296 | 530320062 | $ | 83.72 |
| 34708 | 530125291 | $ | 74.65 | 84002 | 530206206 | $ | 178.69 | 133297 | 530320063 | $ | 69.48 |
| 34709 | 530125292 | $ | 133.94 | 84003 | 530206207 | $ | 84.81 | 133298 | 530320065 | $ | 48.37 |
| 34710 | 530125294 | $ | 180.83 | 84004 | 530206209 | $ | 64.40 | 133299 | 530320066 | $ | 531.15 |
| 34711 | 530125295 | $ | 59.29 | 84005 | 530206210 | $ | 589.51 | 133300 | 530320067 | $ | 818.48 |
| 34712 | 530125309 | $ | 1,207.50 | 84006 | 530206211 | $ | 379.96 | 133301 | 530320068 | $ | 5.46 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34713 | 530125314 | $ | 75.83 | 84007 | 530206214 | $ | 101.01 | 133302 | 530320069 | $ | 48.24 |
| 34714 | 530125315 | $ | 137.68 | 84008 | 530206216 | $ | 402.50 | 133303 | 530320072 | $ | 29.62 |
| 34715 | 530125320 | $ | 202.71 | 84009 | 530206217 | $ | 73.59 | 133304 | 530320075 | $ | 330.32 |
| 34716 | 530125323 | $ | 366.55 | 84010 | 530206218 | $ | 357.42 | 133305 | 530320076 | $ | 21.20 |
| 34717 | 530125325 | $ | 38.64 | 84011 | 530206219 | $ | 119.56 | 133306 | 530320077 | $ | 181.84 |
| 34718 | 530125326 | $ | 118.77 | 84012 | 530206220 | $ | 3.81 | 133307 | 530320078 | $ | 59.04 |
| 34719 | 530125327 | $ | 113.65 | 84013 | 530206221 | $ | 61.18 | 133308 | 530320080 | $ | 25.80 |
| 34720 | 530125330 | $ | 188.34 | 84014 | 530206222 | $ | 26.37 | 133309 | 530320081 | $ | 345.12 |
| 34721 | 530125331 | $ | 228.62 | 84015 | 530206224 | $ | 92.48 | 133310 | 530320082 | $ | 41.49 |
| 34722 | 530125333 | $ | 38.70 | 84016 | 530206225 | $ | 61.18 | 133311 | 530320083 | $ | 13.58 |
| 34723 | 530125334 | $ | 76.11 | 84017 | 530206226 | $ | 53.85 | 133312 | 530320085 | $ | 10.32 |
| 34724 | 530125335 | $ | 42.57 | 84018 | 530206227 | $ | 222.87 | 133313 | 530320086 | $ | 63.00 |
| 34725 | 530125336 | $ | 41.28 | 84019 | 530206228 | $ | 80.50 | 133314 | 530320087 | $ | 149.94 |
| 34726 | 530125337 | $ | 185.28 | 84020 | 530206229 | $ | 64.40 | 133315 | 530320088 | $ | 195.02 |
| 34727 | 530125342 | $ | 210.95 | 84021 | 530206230 | $ | 122.36 | 133316 | 530320089 | $ | 63.00 |
| 34728 | 530125344 | $ | 78.58 | 84022 | 530206232 | $ | 117.60 | 133317 | 530320090 | $ | 63.00 |
| 34729 | 530125346 | $ | 68.15 | 84023 | 530206233 | $ | 124.85 | 133318 | 530320091 | $ | 126.00 |
| 34730 | 530125361 | $ | 820.25 | 84024 | 530206234 | $ | 165.81 | 133319 | 530320092 | $ | 188.67 |
| 34731 | 530125365 | $ | 3,908.72 | 84025 | 530206235 | $ | 128.80 | 133320 | 530320093 | $ | 77.28 |
| 34732 | 530125366 | $ | 81.18 | 84026 | 530206237 | $ | 269.77 | 133321 | 530320094 | $ | 70.84 |
| 34733 | 530125367 | $ | 11,441.35 | 84027 | 530206239 | $ | 135.24 | 133322 | 530320095 | $ | 27.02 |
| 34734 | 530125369 | $ | 286,258.82 | 84028 | 530206241 | $ | 37.67 | 133323 | 530320096 | $ | 315.00 |
| 34735 | 530125370 | $ | 60,427.36 | 84029 | 530206242 | $ | 142.15 | 133324 | 530320098 | $ | 2.58 |
| 34736 | 530125371 | $ | 1,629.32 | 84030 | 530206243 | $ | 121.82 | 133325 | 530320101 | $ | 6.46 |
| 34737 | 530125375 | $ | 175.63 | 84031 | 530206244 | $ | 9.03 | 133326 | 530320102 | $ | 72.24 |
| 34738 | 530125381 | $ | 210.82 | 84032 | 530206245 | $ | 90.66 | 133327 | 530320105 | $ | 142.22 |
| 34739 | 530125398 | $ | 121.33 | 84033 | 530206246 | $ | 103.04 | 133328 | 530320106 | $ | 0.61 |
| 34740 | 530125399 | $ | 71.70 | 84034 | 530206249 | $ | 397.32 | 133329 | 530320108 | $ | 450.80 |
| 34741 | 530125405 | $ | 197.06 | 84035 | 530206250 | $ | 127.26 | 133330 | 530320113 | $ | 11.97 |
| 34742 | 530125410 | $ | 73.27 | 84036 | 530206251 | $ | 186.76 | 133331 | 530320114 | $ | 1,127.00 |
| 34743 | 530125418 | $ | 98.40 | 84037 | 530206252 | $ | 32.20 | 133332 | 530320116 | $ | 186.76 |
| 34744 | 530125421 | $ | 193.42 | 84038 | 530206253 | $ | 45.08 | 133333 | 530320117 | $ | 553.84 |
| 34745 | 530125425 | $ | 214.89 | 84039 | 530206254 | $ | 55.69 | 133334 | 530320118 | $ | 109.48 |
| 34746 | 530125430 | $ | 55.54 | 84040 | 530206256 | $ | 1,197.84 | 133335 | 530320119 | $ | 33.09 |
| 34747 | 530125434 | $ | 210.95 | 84041 | 530206257 | $ | 182.24 | 133336 | 530320120 | $ | 814.66 |
| 34748 | 530125435 | $ | 44.89 | 84042 | 530206258 | $ | 128.59 | 133337 | 530320121 | $ | 74.06 |
| 34749 | 530125438 | $ | 260.39 | 84043 | 530206259 | $ | 123.24 | 133338 | 530320122 | $ | 392.84 |
| 34750 | 530125439 | $ | 73.27 | 84044 | 530206260 | $ | 437.24 | 133339 | 530320123 | $ | 584.39 |
| 34751 | 530125445 | $ | 266.49 | 84045 | 530206261 | $ | 306.40 | 133340 | 530320124 | $ | 200.68 |
| 34752 | 530125446 | $ | 1,966.70 | 84046 | 530206263 | $ | 28.98 | 133341 | 530320125 | $ | 61.18 |
| 34753 | 530125448 | $ | 181.80 | 84047 | 530206264 | $ | 12.88 | 133342 | 530320126 | $ | 77.28 |
| 34754 | 530125451 | $ | 263.93 | 84048 | 530206265 | $ | 16.10 | 133343 | 530320127 | $ | 161.17 |
| 34755 | 530125452 | $ | 145.94 | 84049 | 530206266 | $ | 509.48 | 133344 | 530320128 | $ | 155.14 |
| 34756 | 530125453 | $ | 65.59 | 84050 | 530206267 | $ | 133.24 | 133345 | 530320129 | $ | 1.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34757 | 530125455 | $ | 140.05 | 84051 | 530206268 | $ | 1,104.46 | 133346 | 530320130 | $ | 28.19 |
| 34758 | 530125456 | $ | 68.15 | 84052 | 530206269 | $ | 258.32 | 133347 | 530320131 | $ | 37.38 |
| 34759 | 530125462 | $ | 112.47 | 84053 | 530206271 | $ | 135.24 | 133348 | 530320132 | $ | 90.16 |
| 34760 | 530125471 | $ | 101.65 | 84054 | 530206272 | $ | 234.56 | 133349 | 530320133 | $ | 3,372.08 |
| 34761 | 530125481 | $ | 3,610.00 | 84055 | 530206273 | $ | 32.15 | 133350 | 530320134 | $ | 344.38 |
| 34762 | 530125515 | $ | 637.39 | 84056 | 530206274 | $ | 157.78 | 133351 | 530320135 | $ | 24.87 |
| 34763 | 530125516 | $ | 112.25 | 84057 | 530206275 | $ | 688.94 | 133352 | 530320136 | $ | 0.67 |
| 34764 | 530125522 | $ | 92.18 | 84058 | 530206277 | $ | 50.80 | 133353 | 530320137 | $ | 85.16 |
| 34765 | 530125526 | $ | 66.13 | 84059 | 530206278 | $ | 310.25 | 133354 | 530320138 | $ | 470.54 |
| 34766 | 530125528 | $ | 4.48 | 84060 | 530206279 | $ | 155.40 | 133355 | 530320139 | $ | 18.97 |
| 34767 | 530125529 | $ | 117.59 | 84061 | 530206280 | $ | 32.37 | 133356 | 530320140 | $ | 155.41 |
| 34768 | 530125533 | $ | 135.31 | 84062 | 530206282 | $ | 47.17 | 133357 | 530320141 | $ | 49.63 |
| 34769 | 530125534 | $ | 14.59 | 84063 | 530206283 | $ | 50.89 | 133358 | 530320142 | $ | 579.00 |
| 34770 | 530125537 | $ | 49.24 | 84064 | 530206284 | $ | 138.46 | 133359 | 530320144 | $ | 569.62 |
| 34771 | 530125565 | $ | 705.92 | 84065 | 530206285 | $ | 75.07 | 133360 | 530320145 | $ | 7.75 |
| 34772 | 530125576 | $ | 103.22 | 84066 | 530206286 | $ | 199.37 | 133361 | 530320146 | $ | 83.72 |
| 34773 | 530125578 | $ | 45.30 | 84067 | 530206287 | $ | 175.88 | 133362 | 530320147 | $ | 36.17 |
| 34774 | 530125579 | $ | 75.06 | 84068 | 530206288 | $ | 83.63 | 133363 | 530320148 | $ | 807.36 |
| 34775 | 530125580 | $ | 128.00 | 84069 | 530206292 | $ | 16.10 | 133364 | 530320149 | $ | 12.97 |
| 34776 | 530125582 | $ | 57.96 | 84070 | 530206293 | $ | 2,453.40 | 133365 | 530320150 | $ | 90.16 |
| 34777 | 530125583 | $ | 49.84 | 84071 | 530206294 | $ | 228.62 | 133366 | 530320151 | $ | 0.89 |
| 34778 | 530125584 | $ | 396.49 | 84072 | 530206296 | $ | 246.58 | 133367 | 530320152 | $ | 170.43 |
| 34779 | 530125589 | $ | 162.89 | 84073 | 530206298 | $ | 77.70 | 133368 | 530320153 | $ | 64.29 |
| 34780 | 530125591 | $ | 51.80 | 84074 | 530206301 | $ | 67.62 | 133369 | 530320154 | $ | 166.21 |
| 34781 | 530125592 | $ | 54.36 | 84075 | 530206302 | $ | 25.76 | 133370 | 530320155 | $ | 90.42 |
| 34782 | 530125593 | $ | 141.62 | 84076 | 530206303 | $ | 91.44 | 133371 | 530320156 | $ | 1,579.67 |
| 34783 | 530125594 | $ | 145.36 | 84077 | 530206304 | $ | 180.32 | 133372 | 530320157 | $ | 254.38 |
| 34784 | 530125595 | $ | 119.95 | 84078 | 530206305 | $ | 78.21 | 133373 | 530320161 | $ | 312.32 |
| 34785 | 530125597 | $ | 303.13 | 84079 | 530206306 | $ | 106.99 | 133374 | 530320162 | $ | 140.36 |
| 34786 | 530125598 | $ | 118.77 | 84080 | 530206307 | $ | 212.52 | 133375 | 530320163 | $ | 1.24 |
| 34787 | 530125601 | $ | 236.36 | 84081 | 530206308 | $ | 99.82 | 133376 | 530320164 | $ | 11.61 |
| 34788 | 530125602 | $ | 123.89 | 84082 | 530206309 | $ | 35.46 | 133377 | 530320165 | $ | 1.90 |
| 34789 | 530125603 | $ | 257.63 | 84083 | 530206310 | $ | 68.09 | 133378 | 530320166 | $ | 1.64 |
| 34790 | 530125604 | $ | 128.82 | 84084 | 530206311 | $ | 16.10 | 133379 | 530320167 | $ | 34.20 |
| 34791 | 530125606 | $ | 184.57 | 84085 | 530206312 | $ | 22.54 | 133380 | 530320169 | $ | 0.82 |
| 34792 | 530125607 | $ | 183.20 | 84086 | 530206313 | $ | 139.44 | 133381 | 530320170 | $ | 6.18 |
| 34793 | 530125608 | $ | 69.84 | 84087 | 530206314 | $ | 259.54 | 133382 | 530320171 | $ | 2.85 |
| 34794 | 530125612 | $ | 144.59 | 84088 | 530206315 | $ | 26.02 | 133383 | 530320173 | $ | 0.63 |
| 34795 | 530125613 | $ | 10.32 | 84089 | 530206316 | $ | 38.64 | 133384 | 530320174 | $ | 1.62 |
| 34796 | 530125616 | $ | 105.64 | 84090 | 530206317 | $ | 30.76 | 133385 | 530320175 | $ | 15.11 |
| 34797 | 530125617 | $ | 350.82 | 84091 | 530206318 | $ | 563.50 | 133386 | 530320176 | $ | 122.09 |
| 34798 | 530125619 | $ | 823.51 | 84092 | 530206320 | $ | 3,684.65 | 133387 | 530320177 | $ | 590.73 |
| 34799 | 530125624 | $ | 383.24 | 84093 | 530206321 | $ | 3,544.72 | 133388 | 530320178 | $ | 254.07 |
| 34800 | 530125626 | $ | 266.49 | 84094 | 530206322 | $ | 48.30 | 133389 | 530320181 | $ | 29.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34801 | 530125627 | $ | 107.35 | 84095 | 530206323 | $ | 46.94 | 133390 | 530320183 | $ | 54.81 |
| 34802 | 530125631 | $ | 176.87 | 84096 | 530206325 | $ | 64.40 | 133391 | 530320184 | $ | 1,260.00 |
| 34803 | 530125633 | $ | 189.48 | 84097 | 530206326 | $ | 27.36 | 133392 | 530320185 | $ | 115.80 |
| 34804 | 530125635 | $ | 51.80 | 84098 | 530206327 | $ | 22.96 | 133393 | 530320186 | $ | 132.72 |
| 34805 | 530125641 | $ | 574.51 | 84099 | 530206328 | $ | 38.64 | 133394 | 530320187 | $ | 9.03 |
| 34806 | 530125643 | $ | 375.22 | 84100 | 530206330 | $ | 782.46 | 133395 | 530320188 | $ | 830.94 |
| 34807 | 530125645 | $ | 725.03 | 84101 | 530206331 | $ | 2,783.43 | 133396 | 530320189 | $ | 148.78 |
| 34808 | 530125657 | $ | 518.21 | 84102 | 530206332 | $ | 44.15 | 133397 | 530320190 | $ | 96.38 |
| 34809 | 530125666 | $ | 568.83 | 84103 | 530206333 | $ | 113.20 | 133398 | 530320193 | $ | 429.22 |
| 34810 | 530125670 | $ | 60.28 | 84104 | 530206336 | $ | 74.06 | 133399 | 530320194 | $ | 0.63 |
| 34811 | 530125671 | $ | 270.43 | 84105 | 530206337 | $ | 167.28 | 133400 | 530320200 | $ | 32.13 |
| 34812 | 530125676 | $ | 199.53 | 84106 | 530206338 | $ | 471.81 | 133401 | 530320204 | $ | 6.93 |
| 34813 | 530125678 | $ | 60.66 | 84107 | 530206339 | $ | 836.57 | 133402 | 530320209 | $ | 228.33 |
| 34814 | 530125681 | $ | 102.42 | 84108 | 530206340 | $ | 35.94 | 133403 | 530320211 | $ | 144.41 |
| 34815 | 530125682 | $ | 176.87 | 84109 | 530206341 | $ | 174.11 | 133404 | 530320212 | $ | 10.03 |
| 34816 | 530125683 | $ | 78.79 | 84110 | 530206342 | $ | 141.71 | 133405 | 530320213 | $ | 470.21 |
| 34817 | 530125685 | $ | 308.97 | 84111 | 530206343 | $ | 100.59 | 133406 | 530320216 | $ | 53.94 |
| 34818 | 530125686 | $ | 84.69 | 84112 | 530206344 | $ | 104.72 | 133407 | 530320218 | $ | 2.09 |
| 34819 | 530125694 | $ | 155.41 | 84113 | 530206345 | $ | 3.87 | 133408 | 530320222 | $ | 273.16 |
| 34820 | 530125695 | $ | 353.17 | 84114 | 530206347 | $ | 27.62 | 133409 | 530320223 | $ | 56.26 |
| 34821 | 530125696 | $ | 2,625.09 | 84115 | 530206348 | $ | 214.94 | 133410 | 530320234 | $ | 92.66 |
| 34822 | 530125699 | $ | 1,571.50 | 84116 | 530206349 | $ | 8.22 | 133411 | 530320235 | $ | 64.40 |
| 34823 | 530125702 | $ | 8,250.06 | 84117 | 530206350 | $ | 554.76 | 133412 | 530320236 | $ | 144.90 |
| 34824 | 530125703 | $ | 8,484.73 | 84118 | 530206351 | $ | 286.63 | 133413 | 530320237 | $ | 557.35 |
| 34825 | 530125706 | $ | 4,803.86 | 84119 | 530206352 | $ | 28.98 | 133414 | 530320238 | $ | 40.95 |
| 34826 | 530125708 | $ | 9,929.00 | 84120 | 530206354 | $ | 80.50 | 133415 | 530320239 | $ | 14.49 |
| 34827 | 530125711 | $ | 730.85 | 84121 | 530206355 | $ | 135.24 | 133416 | 530320240 | $ | 767.38 |
| 34828 | 530125712 | $ | 49,321.32 | 84122 | 530206356 | $ | 180.32 | 133417 | 530320242 | $ | 0.86 |
| 34829 | 530125715 | $ | 35,740.04 | 84123 | 530206357 | $ | 101.49 | 133418 | 530320243 | $ | 193.98 |
| 34830 | 530125716 | $ | 141.78 | 84124 | 530206358 | $ | 35.42 | 133419 | 530320246 | $ | 49.77 |
| 34831 | 530125718 | $ | 63.22 | 84125 | 530206359 | $ | 149.28 | 133420 | 530320247 | $ | 285.50 |
| 34832 | 530125721 | $ | 139.57 | 84126 | 530206360 | $ | 111.84 | 133421 | 530320248 | $ | 17.83 |
| 34833 | 530125723 | $ | 15.21 | 84127 | 530206361 | $ | 70.76 | 133422 | 530320249 | $ | 363.52 |
| 34834 | 530125724 | $ | 60.66 | 84128 | 530206362 | $ | 53.70 | 133423 | 530320250 | $ | 32.51 |
| 34835 | 530125725 | $ | 107.35 | 84129 | 530206363 | $ | 182.50 | 133424 | 530320251 | $ | 296.89 |
| 34836 | 530125728 | $ | 1,385.97 | 84130 | 530206364 | $ | 63.72 | 133425 | 530320252 | $ | 347.06 |
| 34837 | 530125731 | $ | 75.83 | 84131 | 530206365 | $ | 286.58 | 133426 | 530320253 | $ | 487.59 |
| 34838 | 530125732 | $ | 1,395.20 | 84132 | 530206366 | $ | 16.10 | 133427 | 530320254 | $ | 2,132.75 |
| 34839 | 530125733 | $ | 150.50 | 84133 | 530206367 | $ | 336.40 | 133428 | 530320255 | $ | 8.11 |
| 34840 | 530125736 | $ | 10.63 | 84134 | 530206369 | $ | 37.51 | 133429 | 530320256 | $ | 505.95 |
| 34841 | 530125739 | $ | 186.92 | 84135 | 530206370 | $ | 1,524.40 | 133430 | 530320262 | $ | 65.04 |
| 34842 | 530125742 | $ | 97.31 | 84136 | 530206371 | $ | 1,719.98 | 133431 | 530320263 | $ | 85.29 |
| 34843 | 530125743 | $ | 95.83 | 84137 | 530206372 | $ | 8.98 | 133432 | 530320264 | $ | 28.08 |
| 34844 | 530125748 | $ | 117.74 | 84138 | 530206373 | $ | 295.11 | 133433 | 530320265 | $ | 21.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34845 | 530125749 | $ | 62.55 | 84139 | 530206374 | $ | 1,507.47 | 133434 | 530320266 | $ | 18.31 |
| 34846 | 530125750 | $ | 103.40 | 84140 | 530206375 | $ | 520.49 | 133435 | 530320267 | $ | 41.23 |
| 34847 | 530125751 | $ | 78.00 | 84141 | 530206376 | $ | 11.10 | 133436 | 530320270 | $ | 139.11 |
| 34848 | 530125753 | $ | 63.35 | 84142 | 530206377 | $ | 162.73 | 133437 | 530320274 | $ | 65.25 |
| 34849 | 530125754 | $ | 106.16 | 84143 | 530206378 | $ | 157.14 | 133438 | 530320275 | $ | 34.77 |
| 34850 | 530125755 | $ | 66.16 | 84144 | 530206379 | $ | 187.02 | 133439 | 530320277 | $ | 91.73 |
| 34851 | 530125757 | $ | 338.85 | 84145 | 530206380 | $ | 89.90 | 133440 | 530320279 | $ | 35.66 |
| 34852 | 530125758 | $ | 85.14 | 84146 | 530206381 | $ | 42.50 | 133441 | 530320280 | $ | 58.53 |
| 34853 | 530125761 | $ | 782.55 | 84147 | 530206382 | $ | 48.30 | 133442 | 530320281 | $ | 190.64 |
| 34854 | 530125762 | $ | 68.15 | 84148 | 530206383 | $ | 37.96 | 133443 | 530320282 | $ | 180.05 |
| 34855 | 530125763 | $ | 79.57 | 84149 | 530206384 | $ | 647.22 | 133444 | 530320283 | $ | 1,682.18 |
| 34856 | 530125765 | $ | 104.20 | 84150 | 530206385 | $ | 51.52 | 133445 | 530320285 | $ | 36.55 |
| 34857 | 530125767 | $ | 409.47 | 84151 | 530206386 | $ | 352.57 | 133446 | 530320286 | $ | 28.98 |
| 34858 | 530125772 | $ | 49.24 | 84152 | 530206387 | $ | 321.16 | 133447 | 530320287 | $ | 29.98 |
| 34859 | 530125773 | $ | 101.06 | 84153 | 530206388 | $ | 46.74 | 133448 | 530320288 | $ | 156.25 |
| 34860 | 530125774 | $ | 64.41 | 84154 | 530206389 | $ | 824.92 | 133449 | 530320289 | $ | 9.94 |
| 34861 | 530125775 | $ | 108.72 | 84155 | 530206390 | $ | 3,211.60 | 133450 | 530320292 | $ | 113.40 |
| 34862 | 530125777 | $ | 212.84 | 84156 | 530206391 | $ | 84.79 | 133451 | 530320293 | $ | 64.29 |
| 34863 | 530125778 | $ | 145.34 | 84157 | 530206393 | $ | 784.77 | 133452 | 530320294 | $ | 169.41 |
| 34864 | 530125780 | $ | 63.83 | 84158 | 530206394 | $ | 138.86 | 133453 | 530320296 | $ | 13.86 |
| 34865 | 530125781 | $ | 55.54 | 84159 | 530206396 | $ | 35.42 | 133454 | 530320299 | $ | 108.99 |
| 34866 | 530125782 | $ | 340.60 | 84160 | 530206399 | $ | 264.18 | 133455 | 530320300 | $ | 76.86 |
| 34867 | 530125784 | $ | 55.54 | 84161 | 530206401 | $ | 127.26 | 133456 | 530320301 | $ | 82.79 |
| 34868 | 530125785 | $ | 112.76 | 84162 | 530206402 | $ | 514.27 | 133457 | 530320304 | $ | 48.30 |
| 34869 | 530125786 | $ | 14,863.79 | 84163 | 530206403 | $ | 360.01 | 133458 | 530320307 | $ | 120.45 |
| 34870 | 530125787 | $ | 96.03 | 84164 | 530206405 | $ | 369.94 | 133459 | 530320308 | $ | 1,188.18 |
| 34871 | 530125788 | $ | 93.56 | 84165 | 530206406 | $ | 79.20 | 133460 | 530320310 | $ | 0.61 |
| 34872 | 530125789 | $ | 263.16 | 84166 | 530206408 | $ | 143.36 | 133461 | 530320311 | $ | 380.00 |
| 34873 | 530125790 | $ | 270.65 | 84167 | 530206409 | $ | 85.93 | 133462 | 530320312 | $ | 91.22 |
| 34874 | 530125791 | $ | 33.02 | 84168 | 530206410 | $ | 127.94 | 133463 | 530320313 | $ | 418.82 |
| 34875 | 530125792 | $ | 128.52 | 84169 | 530206411 | $ | 231.84 | 133464 | 530320314 | $ | 376.95 |
| 34876 | 530125795 | $ | 442.04 | 84170 | 530206412 | $ | 77.28 | 133465 | 530320315 | $ | 92.16 |
| 34877 | 530125796 | $ | 763.01 | 84171 | 530206413 | $ | 26.20 | 133466 | 530320316 | $ | 236.85 |
| 34878 | 530125797 | $ | 54.36 | 84172 | 530206414 | $ | 70.84 | 133467 | 530320317 | $ | 15.62 |
| 34879 | 530125799 | $ | 2,451.48 | 84173 | 530206415 | $ | 90.16 | 133468 | 530320318 | $ | 45.79 |
| 34880 | 530125800 | $ | 292.58 | 84174 | 530206416 | $ | 254.38 | 133469 | 530320319 | $ | 123.01 |
| 34881 | 530125801 | $ | 46.33 | 84175 | 530206417 | $ | 782.46 | 133470 | 530320321 | $ | 17.67 |
| 34882 | 530125802 | $ | 455.89 | 84176 | 530206418 | $ | 112.69 | 133471 | 530320322 | $ | 155.24 |
| 34883 | 530125803 | $ | 201.74 | 84177 | 530206419 | $ | 149.70 | 133472 | 530320323 | $ | 800.89 |
| 34884 | 530125804 | $ | 21.93 | 84178 | 530206420 | $ | 112.70 | 133473 | 530320325 | $ | 256.00 |
| 34885 | 530125805 | $ | 1,233.26 | 84179 | 530206422 | $ | 51.52 | 133474 | 530320326 | $ | 464.40 |
| 34886 | 530125806 | $ | 21.93 | 84180 | 530206423 | $ | 117.86 | 133475 | 530320328 | $ | 174.08 |
| 34887 | 530125807 | $ | 2,995.52 | 84181 | 530206424 | $ | 22.54 | 133476 | 530320329 | $ | 36.69 |
| 34888 | 530125808 | $ | 3,311.91 | 84182 | 530206425 | $ | 151.34 | 133477 | 530320330 | $ | 30.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34889 | 530125809 | $ | 359.84 | 84183 | 530206426 | $ | 133.12 | 133478 | 530320331 | $ | 32.40 |
| 34890 | 530125810 | $ | 93.38 | 84184 | 530206427 | $ | 8.98 | 133479 | 530320333 | $ | 28.68 |
| 34891 | 530125813 | $ | 7.65 | 84185 | 530206429 | $ | 405.98 | 133480 | 530320335 | $ | 14.74 |
| 34892 | 530125815 | $ | 52.66 | 84186 | 530206431 | $ | 275.58 | 133481 | 530320336 | $ | 67.46 |
| 34893 | 530125818 | $ | 75.52 | 84187 | 530206432 | $ | 108.30 | 133482 | 530320337 | $ | 256.50 |
| 34894 | 530125820 | $ | 168.99 | 84188 | 530206433 | $ | 383.18 | 133483 | 530320339 | $ | 57.22 |
| 34895 | 530125821 | $ | 484.38 | 84189 | 530206434 | $ | 103.04 | 133484 | 530320340 | $ | 85.14 |
| 34896 | 530125822 | $ | 213.22 | 84190 | 530206435 | $ | 529.16 | 133485 | 530320341 | $ | 4.28 |
| 34897 | 530125823 | $ | 445.05 | 84191 | 530206437 | $ | 536.57 | 133486 | 530320342 | $ | 326.58 |
| 34898 | 530125824 | $ | 85.14 | 84192 | 530206438 | $ | 541.31 | 133487 | 530320343 | $ | 4,126.95 |
| 34899 | 530125827 | $ | 219.81 | 84193 | 530206439 | $ | 109.48 | 133488 | 530320345 | $ | 184.92 |
| 34900 | 530125828 | $ | 42.57 | 84194 | 530206441 | $ | 170.94 | 133489 | 530320348 | $ | 117.31 |
| 34901 | 530125829 | $ | 160.33 | 84195 | 530206443 | $ | 457.24 | 133490 | 530320349 | $ | 43.08 |
| 34902 | 530125830 | $ | 266.13 | 84196 | 530206444 | $ | 275.96 | 133491 | 530320350 | $ | 56.76 |
| 34903 | 530125832 | $ | 235.02 | 84197 | 530206445 | $ | 101.01 | 133492 | 530320351 | $ | 16.52 |
| 34904 | 530125833 | $ | 2,541.30 | 84198 | 530206446 | $ | 238.28 | 133493 | 530320352 | $ | 117.54 |
| 34905 | 530125835 | $ | 337.99 | 84199 | 530206447 | $ | 326.45 | 133494 | 530320353 | $ | 48.30 |
| 34906 | 530125839 | $ | 146.58 | 84200 | 530206448 | $ | 144.90 | 133495 | 530320365 | $ | 48.02 |
| 34907 | 530125844 | $ | 38.60 | 84201 | 530206449 | $ | 168.36 | 133496 | 530320366 | $ | 30.92 |
| 34908 | 530125845 | $ | 187.21 | 84202 | 530206451 | $ | 32.27 | 133497 | 530320367 | $ | 37.65 |
| 34909 | 530125848 | $ | 88.78 | 84203 | 530206452 | $ | 132.82 | 133498 | 530320368 | $ | 10.32 |
| 34910 | 530125849 | $ | 146.68 | 84204 | 530206453 | $ | 68.42 | 133499 | 530320370 | $ | 71.33 |
| 34911 | 530125858 | $ | 188.59 | 84205 | 530206454 | $ | 83.72 | 133500 | 530320371 | $ | 21.06 |
| 34912 | 530125861 | $ | 284.41 | 84206 | 530206455 | $ | 9.51 | 133501 | 530320372 | $ | 29.20 |
| 34913 | 530125862 | $ | 78.39 | 84207 | 530206456 | $ | 365.27 | 133502 | 530320373 | $ | 31.89 |
| 34914 | 530125866 | $ | 98.48 | 84208 | 530206457 | $ | 61.09 | 133503 | 530320375 | $ | 396.06 |
| 34915 | 530125868 | $ | 118.77 | 84209 | 530206458 | $ | 2.58 | 133504 | 530320376 | $ | 39.06 |
| 34916 | 530125870 | $ | 73.27 | 84210 | 530206459 | $ | 394.74 | 133505 | 530320377 | $ | 10.32 |
| 34917 | 530125871 | $ | 83.32 | 84211 | 530206461 | $ | 105.40 | 133506 | 530320378 | $ | 0.35 |
| 34918 | 530125874 | $ | 61.46 | 84212 | 530206462 | $ | 72.02 | 133507 | 530320379 | $ | 11.97 |
| 34919 | 530125875 | $ | 70.71 | 84213 | 530206464 | $ | 324.20 | 133508 | 530320381 | $ | 5.92 |
| 34920 | 530125878 | $ | 1.89 | 84214 | 530206466 | $ | 48.30 | 133509 | 530320383 | $ | 328.97 |
| 34921 | 530125879 | $ | 79.57 | 84215 | 530206467 | $ | 258.12 | 133510 | 530320385 | $ | 1,154.16 |
| 34922 | 530125880 | $ | 355.49 | 84216 | 530206468 | $ | 141.68 | 133511 | 530320386 | $ | 15.36 |
| 34923 | 530125882 | $ | 74.84 | 84217 | 530206469 | $ | 365.19 | 133512 | 530320389 | $ | 194.93 |
| 34924 | 530125884 | $ | 112.70 | 84218 | 530206470 | $ | 515.39 | 133513 | 530320390 | $ | 123.03 |
| 34925 | 530125885 | $ | 35.26 | 84219 | 530206471 | $ | 29.26 | 133514 | 530320391 | $ | 77.27 |
| 34926 | 530125896 | $ | 70.90 | 84220 | 530206472 | $ | 167.94 | 133515 | 530320393 | $ | 1.52 |
| 34927 | 530125897 | $ | 557.68 | 84221 | 530206473 | $ | 28.98 | 133516 | 530320394 | $ | 100.70 |
| 34928 | 530125901 | $ | 881.93 | 84222 | 530206474 | $ | 135.24 | 133517 | 530320395 | $ | 29.43 |
| 34929 | 530125902 | $ | 211.78 | 84223 | 530206475 | $ | 12.88 | 133518 | 530320396 | $ | 171.18 |
| 34930 | 530125903 | $ | 1,389.27 | 84224 | 530206477 | $ | 338.10 | 133519 | 530320397 | $ | 53.76 |
| 34931 | 530125904 | $ | 48.06 | 84225 | 530206478 | $ | 266.78 | 133520 | 530320398 | $ | 54.74 |
| 34932 | 530125907 | $ | 31,912.93 | 84226 | 530206480 | $ | 325.22 | 133521 | 530320400 | $ | 14.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34933 | 530125908 | $ | 5,207.00 | 84227 | 530206481 | $ | 284.56 | 133522 | 530320402 | $ | 144.71 |
| 34934 | 530125909 | $ | 11,359.64 | 84228 | 530206482 | $ | 48.30 | 133523 | 530320403 | $ | 48.54 |
| 34935 | 530125910 | $ | 56.02 | 84229 | 530206483 | $ | 189.50 | 133524 | 530320406 | $ | 312.03 |
| 34936 | 530125911 | $ | 1,452.22 | 84230 | 530206484 | $ | 33.38 | 133525 | 530320407 | $ | 6,530.00 |
| 34937 | 530125912 | $ | 102.41 | 84231 | 530206485 | $ | 61.18 | 133526 | 530320409 | $ | 231.84 |
| 34938 | 530125913 | $ | 6,082.68 | 84232 | 530206486 | $ | 67.62 | 133527 | 530320410 | $ | 21.93 |
| 34939 | 530125915 | $ | 2,930.73 | 84233 | 530206487 | $ | 45.05 | 133528 | 530320411 | $ | 8.91 |
| 34940 | 530125916 | $ | 373.20 | 84234 | 530206488 | $ | 115.92 | 133529 | 530320412 | $ | 45.15 |
| 34941 | 530125920 | $ | 17,854.52 | 84235 | 530206490 | $ | 25.12 | 133530 | 530320413 | $ | 179.49 |
| 34942 | 530125921 | $ | 16,946.10 | 84236 | 530206491 | $ | 23.43 | 133531 | 530320414 | $ | 101.61 |
| 34943 | 530125923 | $ | 44,954.26 | 84237 | 530206492 | $ | 837.02 | 133532 | 530320416 | $ | 158.96 |
| 34944 | 530125924 | $ | 356.63 | 84238 | 530206494 | $ | 16.73 | 133533 | 530320417 | $ | 644.00 |
| 34945 | 530125934 | $ | 145.17 | 84239 | 530206495 | $ | 115.92 | 133534 | 530320418 | $ | 90.06 |
| 34946 | 530125935 | $ | 66.97 | 84240 | 530206496 | $ | 63.75 | 133535 | 530320419 | $ | 13.47 |
| 34947 | 530125949 | $ | 122.31 | 84241 | 530206497 | $ | 8.54 | 133536 | 530320420 | $ | 288.78 |
| 34948 | 530125950 | $ | 3.80 | 84242 | 530206498 | $ | 115.92 | 133537 | 530320421 | $ | 30.17 |
| 34949 | 530125951 | $ | 261.56 | 84243 | 530206499 | $ | 48.30 | 133538 | 530320422 | $ | 8.34 |
| 34950 | 530125963 | $ | 51.00 | 84244 | 530206500 | $ | 144.90 | 133539 | 530320424 | $ | 9.74 |
| 34951 | 530125971 | $ | 126.28 | 84245 | 530206501 | $ | 19.32 | 133540 | 530320425 | $ | 64.88 |
| 34952 | 530125972 | $ | 12.70 | 84246 | 530206502 | $ | 172.93 | 133541 | 530320426 | $ | 109.48 |
| 34953 | 530125975 | $ | 78.39 | 84247 | 530206503 | $ | 406.82 | 133542 | 530320427 | $ | 345.12 |
| 34954 | 530125977 | $ | 63.89 | 84248 | 530206505 | $ | 110.73 | 133543 | 530320428 | $ | 345.12 |
| 34955 | 530125985 | $ | 60.66 | 84249 | 530206506 | $ | 127.31 | 133544 | 530320429 | $ | 345.12 |
| 34956 | 530125987 | $ | 109.30 | 84250 | 530206507 | $ | 62.40 | 133545 | 530320431 | $ | 33.54 |
| 34957 | 530125992 | $ | 94.74 | 84251 | 530206508 | $ | 102.11 | 133546 | 530320432 | $ | 126.00 |
| 34958 | 530125993 | $ | 39.04 | 84252 | 530206509 | $ | 32.20 | 133547 | 530320433 | $ | 63.00 |
| 34959 | 530125995 | $ | 95.54 | 84253 | 530206510 | $ | 429.94 | 133548 | 530320434 | $ | 75.90 |
| 34960 | 530126004 | $ | 80.95 | 84254 | 530206511 | $ | 1,208.06 | 133549 | 530320435 | $ | 0.03 |
| 34961 | 530126006 | $ | 406.73 | 84255 | 530206515 | $ | 608.58 | 133550 | 530320436 | $ | 163.03 |
| 34962 | 530126009 | $ | 67.16 | 84256 | 530206516 | $ | 43.87 | 133551 | 530320437 | $ | 73.31 |
| 34963 | 530126010 | $ | 41.56 | 84257 | 530206517 | $ | 5.57 | 133552 | 530320438 | $ | 14.19 |
| 34964 | 530126013 | $ | 191.85 | 84258 | 530206519 | $ | 19.82 | 133553 | 530320440 | $ | 106.90 |
| 34965 | 530126014 | $ | 79.19 | 84259 | 530206520 | $ | 76.21 | 133554 | 530320444 | $ | 19.77 |
| 34966 | 530126015 | $ | 2,163.20 | 84260 | 530206522 | $ | 50.19 | 133555 | 530320446 | $ | 13.86 |
| 34967 | 530126019 | $ | 197.16 | 84261 | 530206523 | $ | 537.74 | 133556 | 530320447 | $ | 10.71 |
| 34968 | 530126020 | $ | 180.37 | 84262 | 530206524 | $ | 64.40 | 133557 | 530320448 | $ | 86.31 |
| 34969 | 530126036 | $ | 137.40 | 84263 | 530206525 | $ | 9.66 | 133558 | 530320449 | $ | 40.32 |
| 34970 | 530126039 | $ | 60.66 | 84264 | 530206527 | $ | 99.82 | 133559 | 530320450 | $ | 20.16 |
| 34971 | 530126040 | $ | 111.64 | 84265 | 530206529 | $ | 56.29 | 133560 | 530320454 | $ | 10.71 |
| 34972 | 530126046 | $ | 156.78 | 84266 | 530206530 | $ | 384.97 | 133561 | 530320456 | $ | 18.83 |
| 34973 | 530126051 | $ | 218.44 | 84267 | 530206531 | $ | 101.56 | 133562 | 530320457 | $ | 51.23 |
| 34974 | 530126055 | $ | 895.71 | 84268 | 530206532 | $ | 175.99 | 133563 | 530320458 | $ | 411.57 |
| 34975 | 530126059 | $ | 238.72 | 84269 | 530206533 | $ | 70.84 | 133564 | 530320461 | $ | 42.96 |
| 34976 | 530126060 | $ | 11.39 | 84270 | 530206535 | $ | 124.10 | 133565 | 530320462 | $ | 90.43 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34977 | 530126061 | $ | 65.59 | 84271 | 530206536 | $ | 1,685.42 | 133566 | 530320464 | $ | 224.05 |
| 34978 | 530126062 | $ | 474.88 | 84272 | 530206537 | $ | 16.10 | 133567 | 530320465 | $ | 46.22 |
| 34979 | 530126063 | $ | 176.87 | 84273 | 530206538 | $ | 74.06 | 133568 | 530320468 | $ | 3.36 |
| 34980 | 530126065 | $ | 173.54 | 84274 | 530206539 | $ | 100.16 | 133569 | 530320469 | $ | 45.52 |
| 34981 | 530126066 | $ | 143.98 | 84275 | 530206540 | $ | 110.01 | 133570 | 530320470 | $ | 5.70 |
| 34982 | 530126067 | $ | 130.00 | 84276 | 530206542 | $ | 521.75 | 133571 | 530320471 | $ | 2,614.64 |
| 34983 | 530126068 | $ | 131.38 | 84277 | 530206545 | $ | 303.20 | 133572 | 530320472 | $ | 532.48 |
| 34984 | 530126069 | $ | 4.60 | 84278 | 530206546 | $ | 67.62 | 133573 | 530320473 | $ | 525.12 |
| 34985 | 530126070 | $ | 147.73 | 84279 | 530206548 | $ | 605.36 | 133574 | 530320474 | $ | 42.46 |
| 34986 | 530126089 | $ | 101.04 | 84280 | 530206549 | $ | 22.54 | 133575 | 530320475 | $ | 993.66 |
| 34987 | 530126092 | $ | 73.27 | 84281 | 530206550 | $ | 178.60 | 133576 | 530320476 | $ | 5.28 |
| 34988 | 530126094 | $ | 60.17 | 84282 | 530206551 | $ | 58.10 | 133577 | 530320477 | $ | 10.32 |
| 34989 | 530126095 | $ | 630.48 | 84283 | 530206552 | $ | 167.44 | 133578 | 530320478 | $ | 94.54 |
| 34990 | 530126096 | $ | 11.40 | 84284 | 530206553 | $ | 211.04 | 133579 | 530320479 | $ | 97.11 |
| 34991 | 530126099 | $ | 178.25 | 84285 | 530206554 | $ | 276.07 | 133580 | 530320480 | $ | 88.85 |
| 34992 | 530126101 | $ | 117.59 | 84286 | 530206555 | $ | 132.44 | 133581 | 530320481 | $ | 19.35 |
| 34993 | 530126102 | $ | 115.43 | 84287 | 530206556 | $ | 123.84 | 133582 | 530320482 | $ | 134.11 |
| 34994 | 530126109 | $ | 41.28 | 84288 | 530206557 | $ | 348.22 | 133583 | 530320483 | $ | 49.18 |
| 34995 | 530126117 | $ | 21.93 | 84289 | 530206559 | $ | 54.74 | 133584 | 530320484 | $ | 3.71 |
| 34996 | 530126118 | $ | 25.80 | 84290 | 530206560 | $ | 267.26 | 133585 | 530320485 | $ | 0.76 |
| 34997 | 530126122 | $ | 112.70 | 84291 | 530206561 | $ | 95.04 | 133586 | 530320486 | $ | 21.72 |
| 34998 | 530126124 | $ | 102.42 | 84292 | 530206562 | $ | 102.14 | 133587 | 530320487 | $ | 234.83 |
| 34999 | 530126125 | $ | 133.92 | 84293 | 530206563 | $ | 104.72 | 133588 | 530320489 | $ | 186.11 |
| 35000 | 530126129 | $ | 3,143.00 | 84294 | 530206564 | $ | 3,431.75 | 133589 | 530320491 | $ | 22.54 |
| 35001 | 530126137 | $ | 5,627.79 | 84295 | 530206565 | $ | 68.06 | 133590 | 530320492 | $ | 57.19 |
| 35002 | 530126139 | $ | 10,833.25 | 84296 | 530206566 | $ | 244.86 | 133591 | 530320493 | $ | 92.35 |
| 35003 | 530126140 | $ | 2,049.13 | 84297 | 530206568 | $ | 49.45 | 133592 | 530320494 | $ | 4.61 |
| 35004 | 530126141 | $ | 35,483.93 | 84298 | 530206569 | $ | 41.86 | 133593 | 530320495 | $ | 45.46 |
| 35005 | 530126145 | $ | 13,281.28 | 84299 | 530206570 | $ | 322.00 | 133594 | 530320496 | $ | 0.67 |
| 35006 | 530126146 | $ | 10,232.00 | 84300 | 530206571 | $ | 544.49 | 133595 | 530320498 | $ | 386.40 |
| 35007 | 530126170 | $ | 178.06 | 84301 | 530206573 | $ | 119.14 | 133596 | 530320499 | $ | 125.58 |
| 35008 | 530126172 | $ | 265.12 | 84302 | 530206574 | $ | 212.92 | 133597 | 530320500 | $ | 162.16 |
| 35009 | 530126178 | $ | 293.28 | 84303 | 530206575 | $ | 30.27 | 133598 | 530320501 | $ | 2,909.02 |
| 35010 | 530126182 | $ | 96.12 | 84304 | 530206576 | $ | 95.34 | 133599 | 530320502 | $ | 853.37 |
| 35011 | 530126184 | $ | 51.87 | 84305 | 530206577 | $ | 24.44 | 133600 | 530320503 | $ | 45.08 |
| 35012 | 530126186 | $ | 74.45 | 84306 | 530206578 | $ | 212.51 | 133601 | 530320504 | $ | 22.54 |
| 35013 | 530126189 | $ | 23.94 | 84307 | 530206579 | $ | 113.87 | 133602 | 530320505 | $ | 10.24 |
| 35014 | 530126196 | $ | 184.36 | 84308 | 530206580 | $ | 1,098.27 | 133603 | 530320507 | $ | 17.86 |
| 35015 | 530126199 | $ | 325.20 | 84309 | 530206585 | $ | 953.12 | 133604 | 530320508 | $ | 36.11 |
| 35016 | 530126201 | $ | 284.41 | 84310 | 530206586 | $ | 84.29 | 133605 | 530320509 | $ | 70.83 |
| 35017 | 530126203 | $ | 207.21 | 84311 | 530206587 | $ | 54.39 | 133606 | 530320510 | $ | 14.82 |
| 35018 | 530126207 | $ | 248.77 | 84312 | 530206588 | $ | 123.63 | 133607 | 530320511 | $ | 18.73 |
| 35019 | 530126208 | $ | 102.42 | 84313 | 530206589 | $ | 26.94 | 133608 | 530320512 | $ | 10.16 |
| 35020 | 530126212 | $ | 3.87 | 84314 | 530206591 | $ | 26.40 | 133609 | 530320513 | $ | 406.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35021 | 530126216 | $ | 85.88 | 84315 | 530206592 | $ | 3.87 | 133610 | 530320514 | $ | 374.66 |
| 35022 | 530126219 | $ | 250.90 | 84316 | 530206594 | $ | 9.44 | 133611 | 530320515 | $ | 144.24 |
| 35023 | 530126220 | $ | 171.75 | 84317 | 530206595 | $ | 105.49 | 133612 | 530320516 | $ | 181.37 |
| 35024 | 530126223 | $ | 654.90 | 84318 | 530206596 | $ | 118.74 | 133613 | 530320517 | $ | 71.91 |
| 35025 | 530126227 | $ | 127.63 | 84319 | 530206597 | $ | 151.94 | 133614 | 530320518 | $ | 121.59 |
| 35026 | 530126228 | $ | 140.24 | 84320 | 530206599 | $ | 907.50 | 133615 | 530320519 | $ | 270.48 |
| 35027 | 530126231 | $ | 221.00 | 84321 | 530206601 | $ | 262.43 | 133616 | 530320520 | $ | 51.51 |
| 35028 | 530126232 | $ | 182.79 | 84322 | 530206602 | $ | 52.82 | 133617 | 530320521 | $ | 317.44 |
| 35029 | 530126235 | $ | 79.57 | 84323 | 530206604 | $ | 96.60 | 133618 | 530320522 | $ | 22.66 |
| 35030 | 530126238 | $ | 337.21 | 84324 | 530206605 | $ | 219.16 | 133619 | 530320523 | $ | 247.10 |
| 35031 | 530126239 | $ | 84.69 | 84325 | 530206607 | $ | 54.74 | 133620 | 530320524 | $ | 70.84 |
| 35032 | 530126240 | $ | 283.09 | 84326 | 530206608 | $ | 186.76 | 133621 | 530320525 | $ | 31.89 |
| 35033 | 530126241 | $ | 148.33 | 84327 | 530206609 | $ | 63.78 | 133622 | 530320526 | $ | 4.09 |
| 35034 | 530126247 | $ | 151.66 | 84328 | 530206610 | $ | 180.75 | 133623 | 530320527 | $ | 238.28 |
| 35035 | 530126250 | $ | 10.92 | 84329 | 530206611 | $ | 49.02 | 133624 | 530320528 | $ | 66.77 |
| 35036 | 530126252 | $ | 324.79 | 84330 | 530206612 | $ | 70.84 | 133625 | 530320532 | $ | 9.03 |
| 35037 | 530126255 | $ | 215.90 | 84331 | 530206613 | $ | 724.50 | 133626 | 530320534 | $ | 111.15 |
| 35038 | 530126256 | $ | 162.89 | 84332 | 530206615 | $ | 104.48 | 133627 | 530320535 | $ | 80.37 |
| 35039 | 530126259 | $ | 165.54 | 84333 | 530206616 | $ | 142.68 | 133628 | 530320536 | $ | 41.04 |
| 35040 | 530126260 | $ | 111.28 | 84334 | 530206617 | $ | 84.23 | 133629 | 530320537 | $ | 0.51 |
| 35041 | 530126261 | $ | 1.29 | 84335 | 530206618 | $ | 96.60 | 133630 | 530320538 | $ | 533.90 |
| 35042 | 530126314 | $ | 285.00 | 84336 | 530206619 | $ | 264.74 | 133631 | 530320540 | $ | 11.02 |
| 35043 | 530126315 | $ | 40.96 | 84337 | 530206621 | $ | 12.88 | 133632 | 530320542 | $ | 59.07 |
| 35044 | 530126319 | $ | 88.44 | 84338 | 530206622 | $ | 508.76 | 133633 | 530320543 | $ | 2.19 |
| 35045 | 530126320 | $ | 628.16 | 84339 | 530206623 | $ | 70.84 | 133634 | 530320544 | $ | 152.66 |
| 35046 | 530126321 | $ | 37.01 | 84340 | 530206624 | $ | 21.06 | 133635 | 530320548 | $ | 102.60 |
| 35047 | 530126323 | $ | 56.92 | 84341 | 530206625 | $ | 103.04 | 133636 | 530320549 | $ | 93.26 |
| 35048 | 530126331 | $ | 60.66 | 84342 | 530206627 | $ | 193.76 | 133637 | 530320551 | $ | 210.90 |
| 35049 | 530126357 | $ | 300.38 | 84343 | 530206628 | $ | 58.46 | 133638 | 530320552 | $ | 198.18 |
| 35050 | 530126370 | $ | 60.66 | 84344 | 530206629 | $ | 47.02 | 133639 | 530320553 | $ | 96.90 |
| 35051 | 530126374 | $ | 166.83 | 84345 | 530206631 | $ | 121.59 | 133640 | 530320554 | $ | 3,687.38 |
| 35052 | 530126375 | $ | 214.69 | 84346 | 530206632 | $ | 16.34 | 133641 | 530320557 | $ | 75.25 |
| 35053 | 530126376 | $ | 189.67 | 84347 | 530206633 | $ | 1,402.78 | 133642 | 530320559 | $ | 0.51 |
| 35054 | 530126380 | $ | 68.15 | 84348 | 530206634 | $ | 78.56 | 133643 | 530320562 | $ | 81.07 |
| 35055 | 530126381 | $ | 279.12 | 84349 | 530206635 | $ | 74.06 | 133644 | 530320563 | $ | 59.68 |
| 35056 | 530126382 | $ | 92.18 | 84350 | 530206636 | $ | 116.33 | 133645 | 530320564 | $ | 137.95 |
| 35057 | 530126383 | $ | 58.10 | 84351 | 530206637 | $ | 48.30 | 133646 | 530320567 | $ | 9.03 |
| 35058 | 530126394 | $ | 15.24 | 84352 | 530206638 | $ | 106.26 | 133647 | 530320571 | $ | 86.35 |
| 35059 | 530126395 | $ | 5.16 | 84353 | 530206639 | $ | 148.74 | 133648 | 530320572 | $ | 30.96 |
| 35060 | 530126396 | $ | 1,102.59 | 84354 | 530206640 | $ | 573.58 | 133649 | 530320574 | $ | 32.13 |
| 35061 | 530126398 | $ | 281.66 | 84355 | 530206641 | $ | 1,468.50 | 133650 | 530320576 | $ | 125.58 |
| 35062 | 530126399 | $ | 898.57 | 84356 | 530206642 | $ | 180.32 | 133651 | 530320580 | $ | 15.48 |
| 35063 | 530126401 | $ | 149.10 | 84357 | 530206643 | $ | 257.60 | 133652 | 530320586 | $ | 14.74 |
| 35064 | 530126403 | $ | 146.05 | 84358 | 530206644 | $ | 183.54 | 133653 | 530320589 | $ | 66.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35065 | 530126404 | $ | 99.86 | 84359 | 530206645 | $ | 146.66 | 133654 | 530320590 | $ | 1.26 |
| 35066 | 530126406 | $ | 208.71 | 84360 | 530206646 | $ | 269.35 | 133655 | 530320592 | $ | 0.95 |
| 35067 | 530126407 | $ | 151.66 | 84361 | 530206647 | $ | 6,626.76 | 133656 | 530320598 | $ | 15.87 |
| 35068 | 530126408 | $ | 153.43 | 84362 | 530206648 | $ | 80.50 | 133657 | 530320599 | $ | 50.71 |
| 35069 | 530126409 | $ | 53.44 | 84363 | 530206649 | $ | 22.54 | 133658 | 530320608 | $ | 65.49 |
| 35070 | 530126412 | $ | 73.27 | 84364 | 530206650 | $ | 81.81 | 133659 | 530320610 | $ | 90.34 |
| 35071 | 530126414 | $ | 149.70 | 84365 | 530206651 | $ | 17.96 | 133660 | 530320613 | $ | 2.57 |
| 35072 | 530126417 | $ | 2,273.39 | 84366 | 530206652 | $ | 135.16 | 133661 | 530320615 | $ | 2.92 |
| 35073 | 530126423 | $ | 806.60 | 84367 | 530206653 | $ | 22.54 | 133662 | 530320616 | $ | 22.26 |
| 35074 | 530126429 | $ | 568.44 | 84368 | 530206654 | $ | 370.86 | 133663 | 530320617 | $ | 91.37 |
| 35075 | 530126430 | $ | 88.44 | 84369 | 530206655 | $ | 1,327.21 | 133664 | 530320618 | $ | 3.45 |
| 35076 | 530126431 | $ | 193.22 | 84370 | 530206656 | $ | 124.63 | 133665 | 530320619 | $ | 465.58 |
| 35077 | 530126432 | $ | 88.44 | 84371 | 530206657 | $ | 196.74 | 133666 | 530320620 | $ | 151.05 |
| 35078 | 530126433 | $ | 75.38 | 84372 | 530206659 | $ | 818.03 | 133667 | 530320621 | $ | 18.77 |
| 35079 | 530126439 | $ | 125.07 | 84373 | 530206660 | $ | 183.80 | 133668 | 530320622 | $ | 0.38 |
| 35080 | 530126440 | $ | 101.62 | 84374 | 530206661 | $ | 94.47 | 133669 | 530320623 | $ | 3.97 |
| 35081 | 530126441 | $ | 214.48 | 84375 | 530206662 | $ | 7,476.82 | 133670 | 530320624 | $ | 0.51 |
| 35082 | 530126443 | $ | 178.06 | 84376 | 530206663 | $ | 12.90 | 133671 | 530320625 | $ | 12.42 |
| 35083 | 530126446 | $ | 184.36 | 84377 | 530206664 | $ | 21.02 | 133672 | 530320633 | $ | 14.19 |
| 35084 | 530126447 | $ | 9.63 | 84378 | 530206665 | $ | 75.95 | 133673 | 530320639 | $ | 278.64 |
| 35085 | 530126456 | $ | 320.99 | 84379 | 530206666 | $ | 155.76 | 133674 | 530320641 | $ | 6.45 |
| 35086 | 530126460 | $ | 146.76 | 84380 | 530206667 | $ | 57.78 | 133675 | 530320644 | $ | 39.70 |
| 35087 | 530126465 | $ | 367.54 | 84381 | 530206668 | $ | 196.42 | 133676 | 530320645 | $ | 3.22 |
| 35088 | 530126467 | $ | 173.54 | 84382 | 530206671 | $ | 74.06 | 133677 | 530320646 | $ | 3.22 |
| 35089 | 530126470 | $ | 176.49 | 84383 | 530206674 | $ | 38.64 | 133678 | 530320647 | $ | 6.10 |
| 35090 | 530126472 | $ | 1,202.40 | 84384 | 530206675 | $ | 53.89 | 133679 | 530320648 | $ | 32.70 |
| 35091 | 530126475 | $ | 270.24 | 84385 | 530206679 | $ | 80.34 | 133680 | 530320649 | $ | 187.30 |
| 35092 | 530126476 | $ | 464.84 | 84386 | 530206680 | $ | 89.91 | 133681 | 530320650 | $ | 59.34 |
| 35093 | 530126478 | $ | 363.99 | 84387 | 530206682 | $ | 131.30 | 133682 | 530320653 | $ | 979.99 |
| 35094 | 530126482 | $ | 43.38 | 84388 | 530206683 | $ | 38.64 | 133683 | 530320655 | $ | 211.60 |
| 35095 | 530126487 | $ | 20,224.42 | 84389 | 530206684 | $ | 206.08 | 133684 | 530320656 | $ | 175.83 |
| 35096 | 530126490 | $ | 18,477.88 | 84390 | 530206685 | $ | 43.04 | 133685 | 530320657 | $ | 47.36 |
| 35097 | 530126493 | $ | 14,172.00 | 84391 | 530206686 | $ | 286.58 | 133686 | 530320659 | $ | 89.07 |
| 35098 | 530126495 | $ | 1,658.30 | 84392 | 530206687 | $ | 269.20 | 133687 | 530320660 | $ | 501.76 |
| 35099 | 530126499 | $ | 352,672.20 | 84393 | 530206688 | $ | 126.91 | 133688 | 530320661 | $ | 112.25 |
| 35100 | 530126501 | $ | 201,692.86 | 84394 | 530206689 | $ | 20.73 | 133689 | 530320662 | $ | 512.00 |
| 35101 | 530126504 | $ | 2,824.40 | 84395 | 530206690 | $ | 88.12 | 133690 | 530320663 | $ | 339.98 |
| 35102 | 530126505 | $ | 2,939.34 | 84396 | 530206691 | $ | 77.28 | 133691 | 530320664 | $ | 76.80 |
| 35103 | 530126507 | $ | 9,822.18 | 84397 | 530206692 | $ | 647.19 | 133692 | 530320665 | $ | 189.44 |
| 35104 | 530126509 | $ | 492,197.16 | 84398 | 530206693 | $ | 177.10 | 133693 | 530320668 | $ | 371.49 |
| 35105 | 530126510 | $ | 5,829.84 | 84399 | 530206695 | $ | 301.50 | 133694 | 530320669 | $ | 119.14 |
| 35106 | 530126511 | $ | 7,483.14 | 84400 | 530206701 | $ | 214.02 | 133695 | 530320671 | $ | 7.93 |
| 35107 | 530126515 | $ | 184,969.53 | 84401 | 530206702 | $ | 218.48 | 133696 | 530320673 | $ | 26.94 |
| 35108 | 530126517 | $ | 69.21 | 84402 | 530206703 | $ | 83.72 | 133697 | 530320674 | $ | 94.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35109 | 530126520 | $ | 16.68 | 84403 | 530206704 | $ | 199.64 | 133698 | 530320677 | $ | 63.97 |
| 35110 | 530126521 | $ | 60.66 | 84404 | 530206705 | $ | 112.70 | 133699 | 530320681 | $ | 27.67 |
| 35111 | 530126522 | $ | 1,365.28 | 84405 | 530206706 | $ | 51.52 | 133700 | 530320683 | $ | 576.01 |
| 35112 | 530126525 | $ | 298.79 | 84406 | 530206708 | $ | 73.88 | 133701 | 530320684 | $ | 29.01 |
| 35113 | 530126526 | $ | 16.94 | 84407 | 530206709 | $ | 225.54 | 133702 | 530320685 | $ | 14.78 |
| 35114 | 530126529 | $ | 418.41 | 84408 | 530206711 | $ | 247.94 | 133703 | 530320686 | $ | 36.89 |
| 35115 | 530126533 | $ | 63.22 | 84409 | 530206712 | $ | 16.74 | 133704 | 530320687 | $ | 163.95 |
| 35116 | 530126535 | $ | 380.00 | 84410 | 530206713 | $ | 14.43 | 133705 | 530320688 | $ | 19.31 |
| 35117 | 530126536 | $ | 83.32 | 84411 | 530206714 | $ | 90.66 | 133706 | 530320689 | $ | 227.37 |
| 35118 | 530126540 | $ | 84.09 | 84412 | 530206715 | $ | 57.96 | 133707 | 530320690 | $ | 37.46 |
| 35119 | 530126541 | $ | 207.64 | 84413 | 530206716 | $ | 22.54 | 133708 | 530320691 | $ | 34.77 |
| 35120 | 530126542 | $ | 1,338.02 | 84414 | 530206717 | $ | 358.74 | 133709 | 530320694 | $ | 230.88 |
| 35121 | 530126544 | $ | 404.15 | 84415 | 530206719 | $ | 135.24 | 133710 | 530320697 | $ | 162.67 |
| 35122 | 530126549 | $ | 14.49 | 84416 | 530206720 | $ | 956.08 | 133711 | 530320698 | $ | 28.38 |
| 35123 | 530126550 | $ | 988.21 | 84417 | 530206721 | $ | 19.32 | 133712 | 530320703 | $ | 11.02 |
| 35124 | 530126552 | $ | 1,592.17 | 84418 | 530206723 | $ | 131.70 | 133713 | 530320706 | $ | 0.76 |
| 35125 | 530126554 | $ | 270.40 | 84419 | 530206724 | $ | 107.45 | 133714 | 530320707 | $ | 68.20 |
| 35126 | 530126559 | $ | 41.91 | 84420 | 530206725 | $ | 77.28 | 133715 | 530320708 | $ | 223.65 |
| 35127 | 530126560 | $ | 2,716.20 | 84421 | 530206726 | $ | 85.62 | 133716 | 530320709 | $ | 71.82 |
| 35128 | 530126561 | $ | 102.60 | 84422 | 530206727 | $ | 67.57 | 133717 | 530320710 | $ | 362.71 |
| 35129 | 530126562 | $ | 141.62 | 84423 | 530206728 | $ | 220.90 | 133718 | 530320713 | $ | 67.41 |
| 35130 | 530126563 | $ | 3,690.48 | 84424 | 530206729 | $ | 52.69 | 133719 | 530320714 | $ | 42.21 |
| 35131 | 530126564 | $ | 416.93 | 84425 | 530206730 | $ | 132.84 | 133720 | 530320716 | $ | 63.00 |
| 35132 | 530126566 | $ | 56.92 | 84426 | 530206731 | $ | 9.01 | 133721 | 530320717 | $ | 80.01 |
| 35133 | 530126567 | $ | 56.92 | 84427 | 530206732 | $ | 126.00 | 133722 | 530320719 | $ | 21.48 |
| 35134 | 530126568 | $ | 714.84 | 84428 | 530206733 | $ | 140.05 | 133723 | 530320720 | $ | 139.56 |
| 35135 | 530126569 | $ | 398.79 | 84429 | 530206734 | $ | 64.68 | 133724 | 530320721 | $ | 58.59 |
| 35136 | 530126570 | $ | 127.94 | 84430 | 530206735 | $ | 93.38 | 133725 | 530320722 | $ | 517.86 |
| 35137 | 530126571 | $ | 80.77 | 84431 | 530206736 | $ | 135.30 | 133726 | 530320725 | $ | 29.52 |
| 35138 | 530126573 | $ | 75.27 | 84432 | 530206737 | $ | 19.32 | 133727 | 530320726 | $ | 71.82 |
| 35139 | 530126574 | $ | 30.84 | 84433 | 530206738 | $ | 81.74 | 133728 | 530320728 | $ | 44.73 |
| 35140 | 530126575 | $ | 29.47 | 84434 | 530206739 | $ | 309.12 | 133729 | 530320729 | $ | 90.09 |
| 35141 | 530126576 | $ | 1,996.40 | 84435 | 530206740 | $ | 92.61 | 133730 | 530320730 | $ | 1,367.04 |
| 35142 | 530126577 | $ | 178.02 | 84436 | 530206741 | $ | 292.30 | 133731 | 530320732 | $ | 1,561.34 |
| 35143 | 530126579 | $ | 7,351.26 | 84437 | 530206743 | $ | 23.76 | 133732 | 530320733 | $ | 34.77 |
| 35144 | 530126580 | $ | 282.90 | 84438 | 530206745 | $ | 241.50 | 133733 | 530320735 | $ | 6.44 |
| 35145 | 530126581 | $ | 708.96 | 84439 | 530206746 | $ | 18.68 | 133734 | 530320737 | $ | 10.08 |
| 35146 | 530126582 | $ | 83.53 | 84440 | 530206747 | $ | 156.06 | 133735 | 530320738 | $ | 96.60 |
| 35147 | 530126584 | $ | 134.64 | 84441 | 530206748 | $ | 145.81 | 133736 | 530320739 | $ | 331.77 |
| 35148 | 530126585 | $ | 537.74 | 84442 | 530206749 | $ | 142.98 | 133737 | 530320740 | $ | 397.60 |
| 35149 | 530126587 | $ | 63.59 | 84443 | 530206750 | $ | 32.20 | 133738 | 530320741 | $ | 517.48 |
| 35150 | 530126589 | $ | 392.84 | 84444 | 530206751 | $ | 602.37 | 133739 | 530320743 | $ | 15.94 |
| 35151 | 530126591 | $ | 35.47 | 84445 | 530206752 | $ | 81.54 | 133740 | 530320744 | $ | 1.87 |
| 35152 | 530126592 | $ | 224.17 | 84446 | 530206753 | $ | 71.40 | 133741 | 530320745 | $ | 45.10 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35153 | 530126593 | $ | 42.57 | 84447 | 530206754 | $ | 41.86 | 133742 | 530320746 | $ | 29.52 |
| 35154 | 530126594 | $ | 42.57 | 84448 | 530206755 | $ | 50.16 | 133743 | 530320747 | $ | 240.79 |
| 35155 | 530126598 | $ | 271.13 | 84449 | 530206756 | $ | 61.18 | 133744 | 530320749 | $ | 37.08 |
| 35156 | 530126599 | $ | 42.57 | 84450 | 530206757 | $ | 177.10 | 133745 | 530320750 | $ | 74.98 |
| 35157 | 530126600 | $ | 42.57 | 84451 | 530206761 | $ | 242.11 | 133746 | 530320751 | $ | 843.72 |
| 35158 | 530126602 | $ | 116.61 | 84452 | 530206762 | $ | 15.17 | 133747 | 530320752 | $ | 507.78 |
| 35159 | 530126603 | $ | 41.28 | 84453 | 530206763 | $ | 467.78 | 133748 | 530320753 | $ | 52.12 |
| 35160 | 530126604 | $ | 720.24 | 84454 | 530206765 | $ | 106.26 | 133749 | 530320769 | $ | 67.92 |
| 35161 | 530126605 | $ | 81.27 | 84455 | 530206766 | $ | 195.65 | 133750 | 530320774 | $ | 509.23 |
| 35162 | 530126606 | $ | 1,238.04 | 84456 | 530206767 | $ | 324.54 | 133751 | 530320775 | $ | 140.89 |
| 35163 | 530126608 | $ | 158.26 | 84457 | 530206768 | $ | 83.72 | 133752 | 530320776 | $ | 77.67 |
| 35164 | 530126609 | $ | 689.13 | 84458 | 530206769 | $ | 903.26 | 133753 | 530320777 | $ | 322.00 |
| 35165 | 530126612 | $ | 697.68 | 84459 | 530206770 | $ | 226.05 | 133754 | 530320778 | $ | 274.89 |
| 35166 | 530126614 | $ | 104.16 | 84460 | 530206771 | $ | 249.52 | 133755 | 530320779 | $ | 135.94 |
| 35167 | 530126619 | $ | 315.74 | 84461 | 530206772 | $ | 91.25 | 133756 | 530320785 | $ | 1,600.00 |
| 35168 | 530126621 | $ | 199.62 | 84462 | 530206773 | $ | 53.97 | 133757 | 530320786 | $ | 16.92 |
| 35169 | 530126623 | $ | 75.83 | 84463 | 530206775 | $ | 22.89 | 133758 | 530320787 | $ | 1,533.89 |
| 35170 | 530126624 | $ | 115.03 | 84464 | 530206777 | $ | 1,463.16 | 133759 | 530320788 | $ | 234.76 |
| 35171 | 530126626 | $ | 161.20 | 84465 | 530206779 | $ | 48.21 | 133760 | 530320790 | $ | 74.34 |
| 35172 | 530126628 | $ | 5,137.95 | 84466 | 530206781 | $ | 969.95 | 133761 | 530320791 | $ | 137.90 |
| 35173 | 530126632 | $ | 11.78 | 84467 | 530206782 | $ | 1,188.64 | 133762 | 530320792 | $ | 683.43 |
| 35174 | 530126634 | $ | 18.91 | 84468 | 530206785 | $ | 147.70 | 133763 | 530320793 | $ | 26.66 |
| 35175 | 530126640 | $ | 291.25 | 84469 | 530206787 | $ | 213.89 | 133764 | 530320794 | $ | 104.81 |
| 35176 | 530126641 | $ | 103.60 | 84470 | 530206789 | $ | 247.20 | 133765 | 530320795 | $ | 966.00 |
| 35177 | 530126642 | $ | 117.53 | 84471 | 530206791 | $ | 6.96 | 133766 | 530320797 | $ | 241.50 |
| 35178 | 530126643 | $ | 333.16 | 84472 | 530206792 | $ | 233.83 | 133767 | 530320804 | $ | 27.72 |
| 35179 | 530126645 | $ | 408.43 | 84473 | 530206793 | $ | 52.10 | 133768 | 530320809 | $ | 26.12 |
| 35180 | 530126649 | $ | 243.84 | 84474 | 530206795 | $ | 87.35 | 133769 | 530320810 | $ | 46.35 |
| 35181 | 530126653 | $ | 91.00 | 84475 | 530206796 | $ | 35.42 | 133770 | 530320811 | $ | 18.31 |
| 35182 | 530126654 | $ | 46.80 | 84476 | 530206798 | $ | 102.39 | 133771 | 530320812 | $ | 13.38 |
| 35183 | 530126656 | $ | 1,438.27 | 84477 | 530206799 | $ | 35.19 | 133772 | 530320820 | $ | 55.83 |
| 35184 | 530126657 | $ | 137.68 | 84478 | 530206800 | $ | 332.28 | 133773 | 530320821 | $ | 38.48 |
| 35185 | 530126658 | $ | 172.74 | 84479 | 530206801 | $ | 201.16 | 133774 | 530320823 | $ | 32.68 |
| 35186 | 530126659 | $ | 11.34 | 84480 | 530206802 | $ | 45.08 | 133775 | 530320824 | $ | 39.24 |
| 35187 | 530126661 | $ | 242.52 | 84481 | 530206803 | $ | 22.54 | 133776 | 530320828 | $ | 88.04 |
| 35188 | 530126662 | $ | 53.67 | 84482 | 530206804 | $ | 222.18 | 133777 | 530320830 | $ | 32.69 |
| 35189 | 530126663 | $ | 82.88 | 84483 | 530206805 | $ | 128.80 | 133778 | 530320831 | $ | 24.33 |
| 35190 | 530126667 | $ | 4,605.50 | 84484 | 530206806 | $ | 22.54 | 133779 | 530320832 | $ | 48.02 |
| 35191 | 530126672 | $ | 2,870.73 | 84485 | 530206807 | $ | 23.10 | 133780 | 530320835 | $ | 4.60 |
| 35192 | 530126675 | $ | 194.88 | 84486 | 530206808 | $ | 92.64 | 133781 | 530320837 | $ | 19.02 |
| 35193 | 530126676 | $ | 97.30 | 84487 | 530206809 | $ | 792.45 | 133782 | 530320838 | $ | 60.92 |
| 35194 | 530126691 | $ | 145.89 | 84488 | 530206811 | $ | 447.62 | 133783 | 530320841 | $ | 14.78 |
| 35195 | 530126692 | $ | 53.71 | 84489 | 530206812 | $ | 97.60 | 133784 | 530320842 | $ | 334.26 |
| 35196 | 530126697 | $ | 226.35 | 84490 | 530206814 | $ | 666.65 | 133785 | 530320843 | $ | 82.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35197 | 530126699 | $ | 74.23 | 84491 | 530206815 | $ | 998.40 | 133786 | 530320844 | $ | 55.78 |
| 35198 | 530126702 | $ | 54.17 | 84492 | 530206816 | $ | 2.58 | 133787 | 530320845 | $ | 42.71 |
| 35199 | 530126703 | $ | 339.96 | 84493 | 530206817 | $ | 63.54 | 133788 | 530320846 | $ | 1.90 |
| 35200 | 530126704 | $ | 167.62 | 84494 | 530206819 | $ | 489.41 | 133789 | 530320848 | $ | 39.99 |
| 35201 | 530126707 | $ | 97.30 | 84495 | 530206820 | $ | 82.47 | 133790 | 530320849 | $ | 21.93 |
| 35202 | 530126708 | $ | 132.56 | 84496 | 530206821 | $ | 155.81 | 133791 | 530320850 | $ | 63.21 |
| 35203 | 530126711 | $ | 100.85 | 84497 | 530206822 | $ | 285.80 | 133792 | 530320851 | $ | 55.64 |
| 35204 | 530126715 | $ | 7.95 | 84498 | 530206823 | $ | 50.10 | 133793 | 530320852 | $ | 477.25 |
| 35205 | 530126719 | $ | 70.71 | 84499 | 530206824 | $ | 489.44 | 133794 | 530320853 | $ | 26.46 |
| 35206 | 530126723 | $ | 43.41 | 84500 | 530206827 | $ | 489.49 | 133795 | 530320854 | $ | 40.02 |
| 35207 | 530126725 | $ | 64.41 | 84501 | 530206828 | $ | 310.70 | 133796 | 530320855 | $ | 16.77 |
| 35208 | 530126726 | $ | 132.02 | 84502 | 530206829 | $ | 619.01 | 133797 | 530320857 | $ | 1.42 |
| 35209 | 530126728 | $ | 363.21 | 84503 | 530206830 | $ | 214.79 | 133798 | 530320858 | $ | 48.02 |
| 35210 | 530126744 | $ | 75.78 | 84504 | 530206831 | $ | 96.61 | 133799 | 530320859 | $ | 31.89 |
| 35211 | 530126748 | $ | 205.74 | 84505 | 530206833 | $ | 25.57 | 133800 | 530320860 | $ | 106.26 |
| 35212 | 530126753 | $ | 392.71 | 84506 | 530206834 | $ | 352.68 | 133801 | 530320861 | $ | 296.19 |
| 35213 | 530126756 | $ | 106.16 | 84507 | 530206835 | $ | 61.18 | 133802 | 530320863 | $ | 126.00 |
| 35214 | 530126757 | $ | 176.87 | 84508 | 530206836 | $ | 140.58 | 133803 | 530320864 | $ | 126.00 |
| 35215 | 530126758 | $ | 85.88 | 84509 | 530206839 | $ | 81.01 | 133804 | 530320866 | $ | 63.00 |
| 35216 | 530126759 | $ | 171.75 | 84510 | 530206840 | $ | 147.63 | 133805 | 530320868 | $ | 173.88 |
| 35217 | 530126761 | $ | 108.72 | 84511 | 530206841 | $ | 266.46 | 133806 | 530320869 | $ | 55.14 |
| 35218 | 530126771 | $ | 153.23 | 84512 | 530206842 | $ | 77.70 | 133807 | 530320871 | $ | 34.13 |
| 35219 | 530126772 | $ | 59.69 | 84513 | 530206843 | $ | 251.16 | 133808 | 530320874 | $ | 15.75 |
| 35220 | 530126777 | $ | 70.71 | 84514 | 530206844 | $ | 104.02 | 133809 | 530320875 | $ | 27.09 |
| 35221 | 530126778 | $ | 43.52 | 84515 | 530206845 | $ | 122.58 | 133810 | 530320881 | $ | 291.84 |
| 35222 | 530126779 | $ | 124.70 | 84516 | 530206846 | $ | 66.98 | 133811 | 530320885 | $ | 193.86 |
| 35223 | 530126781 | $ | 471.14 | 84517 | 530206847 | $ | 83.72 | 133812 | 530320886 | $ | 48.10 |
| 35224 | 530126782 | $ | 31.39 | 84518 | 530206850 | $ | 367.68 | 133813 | 530320888 | $ | 80.50 |
| 35225 | 530126786 | $ | 74.45 | 84519 | 530206851 | $ | 137.51 | 133814 | 530320889 | $ | 798.56 |
| 35226 | 530126790 | $ | 41,538.00 | 84520 | 530206854 | $ | 120.34 | 133815 | 530320890 | $ | 112.31 |
| 35227 | 530126791 | $ | 2,061.27 | 84521 | 530206855 | $ | 90.16 | 133816 | 530320891 | $ | 24.35 |
| 35228 | 530126793 | $ | 61,522.10 | 84522 | 530206856 | $ | 498.72 | 133817 | 530320892 | $ | 112.31 |
| 35229 | 530126794 | $ | 2,012.40 | 84523 | 530206857 | $ | 64.40 | 133818 | 530320894 | $ | 235.06 |
| 35230 | 530126795 | $ | 168,032.45 | 84524 | 530206858 | $ | 153.50 | 133819 | 530320895 | $ | 56.48 |
| 35231 | 530126796 | $ | 357,440.98 | 84525 | 530206859 | $ | 209.30 | 133820 | 530320896 | $ | 3.61 |
| 35232 | 530126797 | $ | 206,465.52 | 84526 | 530206860 | $ | 128.80 | 133821 | 530320897 | $ | 24.51 |
| 35233 | 530126799 | $ | 230,232.43 | 84527 | 530206862 | $ | 8.21 | 133822 | 530320898 | $ | 17.10 |
| 35234 | 530126806 | $ | 480.24 | 84528 | 530206863 | $ | 146.21 | 133823 | 530320899 | $ | 1,754.51 |
| 35235 | 530126829 | $ | 6,547.93 | 84529 | 530206865 | $ | 22.54 | 133824 | 530320900 | $ | 1,721.77 |
| 35236 | 530126835 | $ | 11.43 | 84530 | 530206866 | $ | 525.77 | 133825 | 530320901 | $ | 1,876.95 |
| 35237 | 530126837 | $ | 163.09 | 84531 | 530206867 | $ | 48.30 | 133826 | 530320902 | $ | 16.10 |
| 35238 | 530126845 | $ | 82.13 | 84532 | 530206868 | $ | 345.38 | 133827 | 530320904 | $ | 51.51 |
| 35239 | 530126848 | $ | 40.38 | 84533 | 530206869 | $ | 97.02 | 133828 | 530320907 | $ | 1,786.12 |
| 35240 | 530126853 | $ | 262.68 | 84534 | 530206870 | $ | 17.77 | 133829 | 530320908 | $ | 3.33 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35241 | 530126854 | $ | 74.06 | 84535 | 530206871 | $ | 564.02 | 133830 | 530320910 | $ | 28.98 |
| 35242 | 530126855 | $ | 1,190.72 | 84536 | 530206872 | $ | 44.70 | 133831 | 530320911 | $ | 109.48 |
| 35243 | 530126856 | $ | 175.69 | 84537 | 530206873 | $ | 105.58 | 133832 | 530320912 | $ | 115.40 |
| 35244 | 530126857 | $ | 6.45 | 84538 | 530206874 | $ | 10.31 | 133833 | 530320913 | $ | 9.03 |
| 35245 | 530126858 | $ | 160.53 | 84539 | 530206875 | $ | 30.84 | 133834 | 530320914 | $ | 54.74 |
| 35246 | 530126859 | $ | 13.39 | 84540 | 530206876 | $ | 255.96 | 133835 | 530320915 | $ | 35.88 |
| 35247 | 530126867 | $ | 646.04 | 84541 | 530206877 | $ | 231.84 | 133836 | 530320917 | $ | 159.22 |
| 35248 | 530126868 | $ | 70.71 | 84542 | 530206878 | $ | 956.34 | 133837 | 530320919 | $ | 2.00 |
| 35249 | 530126870 | $ | 168.21 | 84543 | 530206879 | $ | 55.45 | 133838 | 530320920 | $ | 159.86 |
| 35250 | 530126871 | $ | 985.50 | 84544 | 530206881 | $ | 15.10 | 133839 | 530320921 | $ | 0.16 |
| 35251 | 530126873 | $ | 468.98 | 84545 | 530206882 | $ | 72.52 | 133840 | 530320923 | $ | 0.67 |
| 35252 | 530126875 | $ | 52.49 | 84546 | 530206883 | $ | 817.18 | 133841 | 530320924 | $ | 28.00 |
| 35253 | 530126876 | $ | 71.89 | 84547 | 530206884 | $ | 102.14 | 133842 | 530320925 | $ | 292.57 |
| 35254 | 530126880 | $ | 131.58 | 84548 | 530206888 | $ | 7.74 | 133843 | 530320927 | $ | 14.06 |
| 35255 | 530126881 | $ | 82.13 | 84549 | 530206889 | $ | 322.00 | 133844 | 530320928 | $ | 17.29 |
| 35256 | 530126882 | $ | 125.72 | 84550 | 530206890 | $ | 788.90 | 133845 | 530320929 | $ | 37.65 |
| 35257 | 530126883 | $ | 73.01 | 84551 | 530206891 | $ | 257.60 | 133846 | 530320934 | $ | 10.71 |
| 35258 | 530126884 | $ | 752.45 | 84552 | 530206892 | $ | 1,383.36 | 133847 | 530320936 | $ | 15.20 |
| 35259 | 530126886 | $ | 79.57 | 84553 | 530206894 | $ | 307.99 | 133848 | 530320940 | $ | 1.26 |
| 35260 | 530126887 | $ | 27.77 | 84554 | 530206895 | $ | 127.08 | 133849 | 530320943 | $ | 190.00 |
| 35261 | 530126888 | $ | 78.39 | 84555 | 530206896 | $ | 41.87 | 133850 | 530320945 | $ | 6.27 |
| 35262 | 530126889 | $ | 55.69 | 84556 | 530206897 | $ | 282.22 | 133851 | 530320947 | $ | 35.28 |
| 35263 | 530126897 | $ | 61.94 | 84557 | 530206898 | $ | 147.37 | 133852 | 530320948 | $ | 195.84 |
| 35264 | 530126898 | $ | 165.45 | 84558 | 530206899 | $ | 57.96 | 133853 | 530320949 | $ | 119.47 |
| 35265 | 530126899 | $ | 11.28 | 84559 | 530206900 | $ | 3,446.30 | 133854 | 530320955 | $ | 22.32 |
| 35266 | 530126938 | $ | 173.13 | 84560 | 530206901 | $ | 689.00 | 133855 | 530320957 | $ | 145.49 |
| 35267 | 530126944 | $ | 57.49 | 84561 | 530206902 | $ | 138.78 | 133856 | 530320958 | $ | 38.64 |
| 35268 | 530126948 | $ | 128.82 | 84562 | 530206903 | $ | 86.94 | 133857 | 530320963 | $ | 63.13 |
| 35269 | 530126952 | $ | 50.62 | 84563 | 530206904 | $ | 9.66 | 133858 | 530320964 | $ | 472.66 |
| 35270 | 530126986 | $ | 38.81 | 84564 | 530206905 | $ | 16.77 | 133859 | 530320965 | $ | 124.64 |
| 35271 | 530126988 | $ | 418.95 | 84565 | 530206906 | $ | 3,697.52 | 133860 | 530320967 | $ | 35.42 |
| 35272 | 530126991 | $ | 176.87 | 84566 | 530206908 | $ | 537.20 | 133861 | 530320968 | $ | 237.48 |
| 35273 | 530126992 | $ | 235.17 | 84567 | 530206911 | $ | 31.77 | 133862 | 530320969 | $ | 214.98 |
| 35274 | 530126999 | $ | 245.22 | 84568 | 530206915 | $ | 304.68 | 133863 | 530320970 | $ | 26.94 |
| 35275 | 530127002 | $ | 89.62 | 84569 | 530206916 | $ | 10.23 | 133864 | 530320971 | $ | 460.80 |
| 35276 | 530127003 | $ | 1,249.36 | 84570 | 530206917 | $ | 121.59 | 133865 | 530320975 | $ | 6.18 |
| 35277 | 530127004 | $ | 334.65 | 84571 | 530206918 | $ | 61.29 | 133866 | 530320976 | $ | 0.51 |
| 35278 | 530127005 | $ | 60.66 | 84572 | 530206919 | $ | 74.06 | 133867 | 530320977 | $ | 22.80 |
| 35279 | 530127006 | $ | 521.34 | 84573 | 530206920 | $ | 57.96 | 133868 | 530320978 | $ | 194.56 |
| 35280 | 530127008 | $ | 76.95 | 84574 | 530206921 | $ | 83.72 | 133869 | 530320981 | $ | 112.63 |
| 35281 | 530127009 | $ | 64.41 | 84575 | 530206922 | $ | 14.18 | 133870 | 530320987 | $ | 55.97 |
| 35282 | 530127010 | $ | 613.94 | 84576 | 530206923 | $ | 95.83 | 133871 | 530320988 | $ | 369.58 |
| 35283 | 530127011 | $ | 372.66 | 84577 | 530206926 | $ | 132.88 | 133872 | 530320991 | $ | 9.03 |
| 35284 | 530127013 | $ | 68.95 | 84578 | 530206927 | $ | 35.42 | 133873 | 530320992 | $ | 9.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35285 | 530127021 | $ | 237.54 | 84579 | 530206928 | $ | 22.89 | 133874 | 530320993 | $ | 174.06 |
| 35286 | 530127022 | $ | 213.51 | 84580 | 530206929 | $ | 157.78 | 133875 | 530320994 | $ | 0.57 |
| 35287 | 530127024 | $ | 33.28 | 84581 | 530206931 | $ | 48.96 | 133876 | 530320995 | $ | 8.27 |
| 35288 | 530127025 | $ | 94.74 | 84582 | 530206932 | $ | 303.12 | 133877 | 530320996 | $ | 65.21 |
| 35289 | 530127027 | $ | 57.33 | 84583 | 530206933 | $ | 25.58 | 133878 | 530320997 | $ | 8.92 |
| 35290 | 530127028 | $ | 869.01 | 84584 | 530206934 | $ | 209.30 | 133879 | 530320999 | $ | 19.05 |
| 35291 | 530127031 | $ | 178.06 | 84585 | 530206935 | $ | 508.76 | 133880 | 530321000 | $ | 2.76 |
| 35292 | 530127032 | $ | 51.80 | 84586 | 530206936 | $ | 41.86 | 133881 | 530321001 | $ | 0.34 |
| 35293 | 530127033 | $ | 109.52 | 84587 | 530206937 | $ | 64.40 | 133882 | 530321002 | $ | 7.84 |
| 35294 | 530127034 | $ | 246.81 | 84588 | 530206938 | $ | 165.04 | 133883 | 530321003 | $ | 100.68 |
| 35295 | 530127035 | $ | 217.10 | 84589 | 530206939 | $ | 40.63 | 133884 | 530321004 | $ | 107.36 |
| 35296 | 530127036 | $ | 295.34 | 84590 | 530206940 | $ | 634.34 | 133885 | 530321008 | $ | 750.33 |
| 35297 | 530127038 | $ | 200.90 | 84591 | 530206941 | $ | 1,383.96 | 133886 | 530321012 | $ | 15.15 |
| 35298 | 530127041 | $ | 240.10 | 84592 | 530206942 | $ | 197.09 | 133887 | 530321015 | $ | 55.17 |
| 35299 | 530127042 | $ | 25.76 | 84593 | 530206943 | $ | 54.74 | 133888 | 530321017 | $ | 6.11 |
| 35300 | 530127047 | $ | 49.78 | 84594 | 530206944 | $ | 168.00 | 133889 | 530321018 | $ | 48.35 |
| 35301 | 530127051 | $ | 537.74 | 84595 | 530206945 | $ | 164.38 | 133890 | 530321019 | $ | 53.60 |
| 35302 | 530127052 | $ | 811.86 | 84596 | 530206946 | $ | 168.46 | 133891 | 530321020 | $ | 79.18 |
| 35303 | 530127053 | $ | 137.68 | 84597 | 530206947 | $ | 61.78 | 133892 | 530321021 | $ | 79.18 |
| 35304 | 530127056 | $ | 3,417.93 | 84598 | 530206948 | $ | 198.58 | 133893 | 530321022 | $ | 79.18 |
| 35305 | 530127063 | $ | 264.13 | 84599 | 530206949 | $ | 76.51 | 133894 | 530321023 | $ | 30.24 |
| 35306 | 530127064 | $ | 561.15 | 84600 | 530206950 | $ | 181.23 | 133895 | 530321024 | $ | 1,334.19 |
| 35307 | 530127065 | $ | 126.45 | 84601 | 530206951 | $ | 28.98 | 133896 | 530321025 | $ | 59.04 |
| 35308 | 530127074 | $ | 6,751.22 | 84602 | 530206954 | $ | 163.32 | 133897 | 530321026 | $ | 191.72 |
| 35309 | 530127076 | $ | 50.93 | 84603 | 530206955 | $ | 860.79 | 133898 | 530321027 | $ | 454.52 |
| 35310 | 530127089 | $ | 46.03 | 84604 | 530206956 | $ | 35.42 | 133899 | 530321028 | $ | 40.24 |
| 35311 | 530127097 | $ | 406.73 | 84605 | 530206957 | $ | 963.62 | 133900 | 530321030 | $ | 78.65 |
| 35312 | 530127099 | $ | 596.60 | 84606 | 530206958 | $ | 7,781.28 | 133901 | 530321032 | $ | 512.00 |
| 35313 | 530127101 | $ | 556.22 | 84607 | 530206959 | $ | 67.35 | 133902 | 530321033 | $ | 306.78 |
| 35314 | 530127104 | $ | 40,329.28 | 84608 | 530206963 | $ | 262.10 | 133903 | 530321035 | $ | 193.08 |
| 35315 | 530127109 | $ | 20,423.92 | 84609 | 530206964 | $ | 113.70 | 133904 | 530321036 | $ | 987.06 |
| 35316 | 530127115 | $ | 16,458.24 | 84610 | 530206967 | $ | 35.81 | 133905 | 530321037 | $ | 14.19 |
| 35317 | 530127119 | $ | 69.85 | 84611 | 530206968 | $ | 39.87 | 133906 | 530321038 | $ | 11.61 |
| 35318 | 530127123 | $ | 24.26 | 84612 | 530206969 | $ | 3.78 | 133907 | 530321039 | $ | 380.00 |
| 35319 | 530127128 | $ | 73.27 | 84613 | 530206970 | $ | 58.84 | 133908 | 530321040 | $ | 116.79 |
| 35320 | 530127129 | $ | 61.85 | 84614 | 530206971 | $ | 40.41 | 133909 | 530321041 | $ | 293.22 |
| 35321 | 530127136 | $ | 286.76 | 84615 | 530206973 | $ | 80.89 | 133910 | 530321042 | $ | 152.54 |
| 35322 | 530127140 | $ | 107.35 | 84616 | 530206974 | $ | 16.75 | 133911 | 530321046 | $ | 11.98 |
| 35323 | 530127141 | $ | 266.12 | 84617 | 530206975 | $ | 190.30 | 133912 | 530321056 | $ | 58.72 |
| 35324 | 530127143 | $ | 22.39 | 84618 | 530206976 | $ | 115.92 | 133913 | 530321057 | $ | 151.69 |
| 35325 | 530127147 | $ | 107.62 | 84619 | 530206977 | $ | 35.33 | 133914 | 530321058 | $ | 95.40 |
| 35326 | 530127148 | $ | 129.29 | 84620 | 530206978 | $ | 202.86 | 133915 | 530321059 | $ | 33.61 |
| 35327 | 530127149 | $ | 966.23 | 84621 | 530206979 | $ | 175.07 | 133916 | 530321060 | $ | 37.52 |
| 35328 | 530127150 | $ | 825.19 | 84622 | 530206980 | $ | 54.74 | 133917 | 530321061 | $ | 178.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35329 | 530127151 | $ | 58.10 | 84623 | 530206981 | $ | 28.98 | 133918 | 530321062 | $ | 64.50 |
| 35330 | 530127154 | $ | 87.27 | 84624 | 530206983 | $ | 85.05 | 133919 | 530321063 | $ | 43.09 |
| 35331 | 530127155 | $ | 267.52 | 84625 | 530206984 | $ | 315.56 | 133920 | 530321067 | $ | 75.60 |
| 35332 | 530127156 | $ | 55.54 | 84626 | 530206985 | $ | 164.22 | 133921 | 530321070 | $ | 128.48 |
| 35333 | 530127158 | $ | 270.40 | 84627 | 530206986 | $ | 19.32 | 133922 | 530321072 | $ | 39.59 |
| 35334 | 530127159 | $ | 101.04 | 84628 | 530206988 | $ | 111.84 | 133923 | 530321073 | $ | 36.67 |
| 35335 | 530127160 | $ | 212.61 | 84629 | 530206989 | $ | 112.52 | 133924 | 530321076 | $ | 6.90 |
| 35336 | 530127166 | $ | 724.71 | 84630 | 530206992 | $ | 33.36 | 133925 | 530321078 | $ | 74.98 |
| 35337 | 530127168 | $ | 56.92 | 84631 | 530206993 | $ | 366.08 | 133926 | 530321081 | $ | 304.90 |
| 35338 | 530127169 | $ | 1,048.94 | 84632 | 530206994 | $ | 1,339.33 | 133927 | 530321082 | $ | 28.35 |
| 35339 | 530127170 | $ | 153.80 | 84633 | 530206995 | $ | 1,340.51 | 133928 | 530321083 | $ | 26.96 |
| 35340 | 530127171 | $ | 54.36 | 84634 | 530206998 | $ | 192.12 | 133929 | 530321084 | $ | 290.62 |
| 35341 | 530127172 | $ | 94.96 | 84635 | 530207000 | $ | 470.12 | 133930 | 530321085 | $ | 297.55 |
| 35342 | 530127173 | $ | 102.66 | 84636 | 530207001 | $ | 120.46 | 133931 | 530321086 | $ | 119.14 |
| 35343 | 530127175 | $ | 30.84 | 84637 | 530207002 | $ | 41.86 | 133932 | 530321087 | $ | 25.80 |
| 35344 | 530127176 | $ | 28.38 | 84638 | 530207003 | $ | 625.04 | 133933 | 530321091 | $ | 178.58 |
| 35345 | 530127177 | $ | 318.78 | 84639 | 530207004 | $ | 28.98 | 133934 | 530321092 | $ | 74.13 |
| 35346 | 530127178 | $ | 1,488.78 | 84640 | 530207005 | $ | 106.28 | 133935 | 530321093 | $ | 303.98 |
| 35347 | 530127180 | $ | 85.27 | 84641 | 530207007 | $ | 337.74 | 133936 | 530321095 | $ | 12.90 |
| 35348 | 530127182 | $ | 189.29 | 84642 | 530207008 | $ | 151.34 | 133937 | 530321096 | $ | 11.61 |
| 35349 | 530127183 | $ | 837.89 | 84643 | 530207009 | $ | 224.07 | 133938 | 530321098 | $ | 21.93 |
| 35350 | 530127184 | $ | 20.64 | 84644 | 530207010 | $ | 110.49 | 133939 | 530321100 | $ | 63.00 |
| 35351 | 530127186 | $ | 108.83 | 84645 | 530207011 | $ | 445.56 | 133940 | 530321101 | $ | 93.38 |
| 35352 | 530127188 | $ | 1,574.58 | 84646 | 530207012 | $ | 155.24 | 133941 | 530321102 | $ | 14.49 |
| 35353 | 530127189 | $ | 78.36 | 84647 | 530207013 | $ | 70.19 | 133942 | 530321103 | $ | 60.93 |
| 35354 | 530127190 | $ | 32.25 | 84648 | 530207015 | $ | 80.29 | 133943 | 530321104 | $ | 53.55 |
| 35355 | 530127191 | $ | 470.85 | 84649 | 530207016 | $ | 419.58 | 133944 | 530321107 | $ | 26.13 |
| 35356 | 530127192 | $ | 231.95 | 84650 | 530207017 | $ | 26.40 | 133945 | 530321109 | $ | 28.35 |
| 35357 | 530127194 | $ | 126.42 | 84651 | 530207018 | $ | 19.85 | 133946 | 530321110 | $ | 293.65 |
| 35358 | 530127196 | $ | 41.28 | 84652 | 530207019 | $ | 122.75 | 133947 | 530321113 | $ | 216.36 |
| 35359 | 530127197 | $ | 330.91 | 84653 | 530207021 | $ | 70.84 | 133948 | 530321114 | $ | 28.17 |
| 35360 | 530127198 | $ | 48.30 | 84654 | 530207022 | $ | 74.06 | 133949 | 530321119 | $ | 34.77 |
| 35361 | 530127208 | $ | 5.16 | 84655 | 530207023 | $ | 291.85 | 133950 | 530321120 | $ | 228.62 |
| 35362 | 530127210 | $ | 128.82 | 84656 | 530207024 | $ | 18.69 | 133951 | 530321121 | $ | 29.24 |
| 35363 | 530127211 | $ | 61.50 | 84657 | 530207025 | $ | 148.12 | 133952 | 530321122 | $ | 109.81 |
| 35364 | 530127212 | $ | 398.78 | 84658 | 530207026 | $ | 741.57 | 133953 | 530321123 | $ | 245.37 |
| 35365 | 530127213 | $ | 52.60 | 84659 | 530207027 | $ | 247.94 | 133954 | 530321124 | $ | 19.90 |
| 35366 | 530127220 | $ | 70.71 | 84660 | 530207028 | $ | 69.20 | 133955 | 530321125 | $ | 129.49 |
| 35367 | 530127221 | $ | 113.65 | 84661 | 530207029 | $ | 262.74 | 133956 | 530321126 | $ | 53.34 |
| 35368 | 530127223 | $ | 149.35 | 84662 | 530207030 | $ | 81.59 | 133957 | 530321127 | $ | 77.28 |
| 35369 | 530127224 | $ | 94.74 | 84663 | 530207032 | $ | 24.47 | 133958 | 530321128 | $ | 527.28 |
| 35370 | 530127228 | $ | 122.32 | 84664 | 530207033 | $ | 16.10 | 133959 | 530321130 | $ | 2.66 |
| 35371 | 530127229 | $ | 913.61 | 84665 | 530207034 | $ | 10.32 | 133960 | 530321131 | $ | 222.26 |
| 35372 | 530127231 | $ | 73.27 | 84666 | 530207035 | $ | 193.20 | 133961 | 530321132 | $ | 136.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35373 | 530127236 | $ | 56.94 | 84667 | 530207037 | $ | 189.54 | 133962 | 530321133 | $ | 93.49 |
| 35374 | 530127237 | $ | 15.90 | 84668 | 530207038 | $ | 487.54 | 133963 | 530321134 | $ | 2,116.68 |
| 35375 | 530127239 | $ | 54.36 | 84669 | 530207039 | $ | 80.50 | 133964 | 530321135 | $ | 6.18 |
| 35376 | 530127240 | $ | 61.85 | 84670 | 530207040 | $ | 206.08 | 133965 | 530321136 | $ | 46.78 |
| 35377 | 530127242 | $ | 66.97 | 84671 | 530207041 | $ | 43.04 | 133966 | 530321137 | $ | 224.66 |
| 35378 | 530127244 | $ | 1,520.48 | 84672 | 530207042 | $ | 531.30 | 133967 | 530321138 | $ | 9.03 |
| 35379 | 530127249 | $ | 3,178.55 | 84673 | 530207043 | $ | 400.31 | 133968 | 530321139 | $ | 209.30 |
| 35380 | 530127252 | $ | 11,913.12 | 84674 | 530207045 | $ | 93.38 | 133969 | 530321141 | $ | 61.76 |
| 35381 | 530127253 | $ | 4,734.02 | 84675 | 530207046 | $ | 177.10 | 133970 | 530321142 | $ | 6.27 |
| 35382 | 530127254 | $ | 9,015.27 | 84676 | 530207047 | $ | 30.28 | 133971 | 530321143 | $ | 9.66 |
| 35383 | 530127260 | $ | 1.90 | 84677 | 530207048 | $ | 208.98 | 133972 | 530321144 | $ | 92.79 |
| 35384 | 530127263 | $ | 208.39 | 84678 | 530207049 | $ | 241.82 | 133973 | 530321145 | $ | 222.18 |
| 35385 | 530127271 | $ | 195.78 | 84679 | 530207050 | $ | 249.46 | 133974 | 530321146 | $ | 58.20 |
| 35386 | 530127272 | $ | 150.29 | 84680 | 530207051 | $ | 50.87 | 133975 | 530321147 | $ | 141.68 |
| 35387 | 530127281 | $ | 91.00 | 84681 | 530207054 | $ | 122.36 | 133976 | 530321148 | $ | 70.84 |
| 35388 | 530127286 | $ | 106.16 | 84682 | 530207056 | $ | 122.18 | 133977 | 530321149 | $ | 109.14 |
| 35389 | 530127288 | $ | 94.74 | 84683 | 530207057 | $ | 21.59 | 133978 | 530321150 | $ | 8.36 |
| 35390 | 530127289 | $ | 430.20 | 84684 | 530207058 | $ | 212.75 | 133979 | 530321152 | $ | 96.60 |
| 35391 | 530127305 | $ | 121.33 | 84685 | 530207059 | $ | 99.05 | 133980 | 530321154 | $ | 884.12 |
| 35392 | 530127307 | $ | 302.36 | 84686 | 530207060 | $ | 96.55 | 133981 | 530321155 | $ | 128.00 |
| 35393 | 530127309 | $ | 41.57 | 84687 | 530207062 | $ | 2.19 | 133982 | 530321156 | $ | 529.41 |
| 35394 | 530127310 | $ | 66.58 | 84688 | 530207063 | $ | 278.01 | 133983 | 530321157 | $ | 7.59 |
| 35395 | 530127311 | $ | 109.91 | 84689 | 530207064 | $ | 313.28 | 133984 | 530321158 | $ | 24.27 |
| 35396 | 530127313 | $ | 62.44 | 84690 | 530207065 | $ | 264.18 | 133985 | 530321159 | $ | 43.92 |
| 35397 | 530127314 | $ | 70.42 | 84691 | 530207067 | $ | 44.43 | 133986 | 530321160 | $ | 51.52 |
| 35398 | 530127315 | $ | 205.83 | 84692 | 530207069 | $ | 57.96 | 133987 | 530321161 | $ | 8.34 |
| 35399 | 530127336 | $ | 68.15 | 84693 | 530207070 | $ | 267.26 | 133988 | 530321162 | $ | 1.33 |
| 35400 | 530127346 | $ | 93.56 | 84694 | 530207071 | $ | 35.33 | 133989 | 530321163 | $ | 0.76 |
| 35401 | 530127347 | $ | 90.40 | 84695 | 530207072 | $ | 512.24 | 133990 | 530321164 | $ | 133.24 |
| 35402 | 530127348 | $ | 179.43 | 84696 | 530207073 | $ | 41.03 | 133991 | 530321165 | $ | 193.00 |
| 35403 | 530127349 | $ | 82.00 | 84697 | 530207074 | $ | 183.54 | 133992 | 530321167 | $ | 23.27 |
| 35404 | 530127355 | $ | 130.00 | 84698 | 530207075 | $ | 71.10 | 133993 | 530321168 | $ | 596.28 |
| 35405 | 530127358 | $ | 51.80 | 84699 | 530207076 | $ | 127.58 | 133994 | 530321172 | $ | 1.24 |
| 35406 | 530127360 | $ | 41.18 | 84700 | 530207077 | $ | 470.48 | 133995 | 530321173 | $ | 27.58 |
| 35407 | 530127362 | $ | 122.55 | 84701 | 530207079 | $ | 82.51 | 133996 | 530321174 | $ | 35.33 |
| 35408 | 530127367 | $ | 72.09 | 84702 | 530207082 | $ | 78.13 | 133997 | 530321176 | $ | 385.70 |
| 35409 | 530127377 | $ | 1,371.61 | 84703 | 530207083 | $ | 236.38 | 133998 | 530321181 | $ | 28.38 |
| 35410 | 530127380 | $ | 293.65 | 84704 | 530207084 | $ | 319.72 | 133999 | 530321185 | $ | 783.77 |
| 35411 | 530127383 | $ | 21,439.80 | 84705 | 530207085 | $ | 79.02 | 134000 | 530321187 | $ | 122.03 |
| 35412 | 530127389 | $ | 71.51 | 84706 | 530207086 | $ | 43.63 | 134001 | 530321191 | $ | 315.96 |
| 35413 | 530127406 | $ | 106.16 | 84707 | 530207088 | $ | 275.86 | 134002 | 530321193 | $ | 16.77 |
| 35414 | 530127408 | $ | 163.09 | 84708 | 530207089 | $ | 136.40 | 134003 | 530321196 | $ | 674.45 |
| 35415 | 530127410 | $ | 52.98 | 84709 | 530207090 | $ | 165.96 | 134004 | 530321197 | $ | 18.83 |
| 35416 | 530127412 | $ | 79.57 | 84710 | 530207091 | $ | 127.90 | 134005 | 530321206 | $ | 141.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35417 | 530127417 | $ | 378.96 | 84711 | 530207093 | $ | 3.87 | 134006 | 530321210 | $ | 41.42 |
| 35418 | 530127421 | $ | 112.47 | 84712 | 530207094 | $ | 222.34 | 134007 | 530321214 | $ | 15.26 |
| 35419 | 530127423 | $ | 174.31 | 84713 | 530207095 | $ | 14.76 | 134008 | 530321215 | $ | 0.07 |
| 35420 | 530127425 | $ | 489.26 | 84714 | 530207096 | $ | 726.08 | 134009 | 530321218 | $ | 333.49 |
| 35421 | 530127426 | $ | 99.86 | 84715 | 530207097 | $ | 70.86 | 134010 | 530321219 | $ | 47.97 |
| 35422 | 530127430 | $ | 3,435.35 | 84716 | 530207098 | $ | 90.16 | 134011 | 530321220 | $ | 148.02 |
| 35423 | 530127431 | $ | 87.25 | 84717 | 530207099 | $ | 86.94 | 134012 | 530321222 | $ | 16.73 |
| 35424 | 530127436 | $ | 870.44 | 84718 | 530207100 | $ | 86.17 | 134013 | 530321223 | $ | 26.46 |
| 35425 | 530127437 | $ | 47.67 | 84719 | 530207101 | $ | 7.74 | 134014 | 530321224 | $ | 55.67 |
| 35426 | 530127438 | $ | 22.53 | 84720 | 530207104 | $ | 984.18 | 134015 | 530321227 | $ | 15.94 |
| 35427 | 530127440 | $ | 103.41 | 84721 | 530207105 | $ | 315.48 | 134016 | 530321228 | $ | 230.40 |
| 35428 | 530127442 | $ | 162.89 | 84722 | 530207106 | $ | 52.52 | 134017 | 530321230 | $ | 6.92 |
| 35429 | 530127443 | $ | 46.68 | 84723 | 530207107 | $ | 12.70 | 134018 | 530321232 | $ | 116.10 |
| 35430 | 530127448 | $ | 165.65 | 84724 | 530207109 | $ | 498.11 | 134019 | 530321234 | $ | 6.44 |
| 35431 | 530127451 | $ | 28.98 | 84725 | 530207110 | $ | 92.61 | 134020 | 530321235 | $ | 108.22 |
| 35432 | 530127452 | $ | 5.04 | 84726 | 530207111 | $ | 52.80 | 134021 | 530321237 | $ | 7.74 |
| 35433 | 530127454 | $ | 85.88 | 84727 | 530207113 | $ | 88.12 | 134022 | 530321239 | $ | 11.03 |
| 35434 | 530127456 | $ | 59.98 | 84728 | 530207114 | $ | 34.68 | 134023 | 530321243 | $ | 424.43 |
| 35435 | 530127458 | $ | 111.69 | 84729 | 530207115 | $ | 148.12 | 134024 | 530321245 | $ | 33.42 |
| 35436 | 530127460 | $ | 60.08 | 84730 | 530207116 | $ | 78.56 | 134025 | 530321247 | $ | 2.17 |
| 35437 | 530127463 | $ | 227.11 | 84731 | 530207117 | $ | 159.35 | 134026 | 530321248 | $ | 62.55 |
| 35438 | 530127464 | $ | 189.69 | 84732 | 530207118 | $ | 2,468.27 | 134027 | 530321249 | $ | 1,835.33 |
| 35439 | 530127466 | $ | 3,245.48 | 84733 | 530207119 | $ | 35.33 | 134028 | 530321251 | $ | 235.06 |
| 35440 | 530127469 | $ | 202.09 | 84734 | 530207120 | $ | 56.05 | 134029 | 530321254 | $ | 884.95 |
| 35441 | 530127475 | $ | 150.87 | 84735 | 530207121 | $ | 41.60 | 134030 | 530321255 | $ | 898.72 |
| 35442 | 530127486 | $ | 1,493.49 | 84736 | 530207125 | $ | 132.12 | 134031 | 530321257 | $ | 45.08 |
| 35443 | 530127508 | $ | 130.08 | 84737 | 530207127 | $ | 28.48 | 134032 | 530321258 | $ | 257.60 |
| 35444 | 530127530 | $ | 204.66 | 84738 | 530207128 | $ | 81.68 | 134033 | 530321261 | $ | 123.01 |
| 35445 | 530127532 | $ | 71.72 | 84739 | 530207131 | $ | 21.98 | 134034 | 530321263 | $ | 67.46 |
| 35446 | 530127550 | $ | 568.83 | 84740 | 530207132 | $ | 90.65 | 134035 | 530321265 | $ | 55.83 |
| 35447 | 530127551 | $ | 115.03 | 84741 | 530207133 | $ | 84.88 | 134036 | 530321266 | $ | 62.95 |
| 35448 | 530127557 | $ | 202.28 | 84742 | 530207136 | $ | 145.38 | 134037 | 530321268 | $ | 152.32 |
| 35449 | 530127558 | $ | 60.28 | 84743 | 530207138 | $ | 144.00 | 134038 | 530321269 | $ | 79.43 |
| 35450 | 530127559 | $ | 157.40 | 84744 | 530207139 | $ | 695.52 | 134039 | 530321270 | $ | 40.53 |
| 35451 | 530127560 | $ | 782.34 | 84745 | 530207140 | $ | 93.22 | 134040 | 530321271 | $ | 80.42 |
| 35452 | 530127564 | $ | 826.04 | 84746 | 530207141 | $ | 12.88 | 134041 | 530321272 | $ | 131.78 |
| 35453 | 530127565 | $ | 40.53 | 84747 | 530207142 | $ | 171.84 | 134042 | 530321273 | $ | 24.51 |
| 35454 | 530127566 | $ | 443.38 | 84748 | 530207143 | $ | 111.43 | 134043 | 530321274 | $ | 15.48 |
| 35455 | 530127567 | $ | 72.22 | 84749 | 530207144 | $ | 96.01 | 134044 | 530321276 | $ | 102.32 |
| 35456 | 530127568 | $ | 130.00 | 84750 | 530207145 | $ | 157.13 | 134045 | 530321280 | $ | 0.19 |
| 35457 | 530127569 | $ | 4.53 | 84751 | 530207147 | $ | 48.88 | 134046 | 530321281 | $ | 48.72 |
| 35458 | 530127572 | $ | 180.62 | 84752 | 530207148 | $ | 9.66 | 134047 | 530321282 | $ | 18.50 |
| 35459 | 530127573 | $ | 332.09 | 84753 | 530207151 | $ | 86.13 | 134048 | 530321283 | $ | 2.54 |
| 35460 | 530127574 | $ | 94.74 | 84754 | 530207154 | $ | 2,322.41 | 134049 | 530321285 | $ | 582.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35461 | 530127577 | $ | 108.72 | 84755 | 530207155 | $ | 44.31 | 134050 | 530321286 | $ | 18.90 |
| 35462 | 530127578 | $ | 180.62 | 84756 | 530207156 | $ | 663.04 | 134051 | 530321287 | $ | 60.61 |
| 35463 | 530127579 | $ | 176.87 | 84757 | 530207157 | $ | 65.58 | 134052 | 530321288 | $ | 26.64 |
| 35464 | 530127580 | $ | 517.68 | 84758 | 530207159 | $ | 9.02 | 134053 | 530321289 | $ | 9.57 |
| 35465 | 530127581 | $ | 99.86 | 84759 | 530207162 | $ | 451.76 | 134054 | 530321290 | $ | 18.79 |
| 35466 | 530127583 | $ | 82.13 | 84760 | 530207164 | $ | 51.42 | 134055 | 530321291 | $ | 79.96 |
| 35467 | 530127585 | $ | 289.36 | 84761 | 530207165 | $ | 23.22 | 134056 | 530321293 | $ | 41.86 |
| 35468 | 530127586 | $ | 298.23 | 84762 | 530207166 | $ | 101.00 | 134057 | 530321294 | $ | 23.56 |
| 35469 | 530127590 | $ | 431.95 | 84763 | 530207167 | $ | 161.04 | 134058 | 530321295 | $ | 32.20 |
| 35470 | 530127596 | $ | 144.75 | 84764 | 530207168 | $ | 73.32 | 134059 | 530321299 | $ | 17.64 |
| 35471 | 530127600 | $ | 204.65 | 84765 | 530207170 | $ | 51.52 | 134060 | 530321300 | $ | 98.64 |
| 35472 | 530127601 | $ | 5.16 | 84766 | 530207171 | $ | 175.35 | 134061 | 530321301 | $ | 54.81 |
| 35473 | 530127602 | $ | 103.60 | 84767 | 530207172 | $ | 186.60 | 134062 | 530321302 | $ | 228.17 |
| 35474 | 530127603 | $ | 307.25 | 84768 | 530207174 | $ | 49.21 | 134063 | 530321305 | $ | 35.15 |
| 35475 | 530127605 | $ | 161.71 | 84769 | 530207175 | $ | 1,288.62 | 134064 | 530321306 | $ | 43.23 |
| 35476 | 530127608 | $ | 966.00 | 84770 | 530207176 | $ | 23.18 | 134065 | 530321307 | $ | 17.01 |
| 35477 | 530127614 | $ | 175.69 | 84771 | 530207177 | $ | 170.66 | 134066 | 530321308 | $ | 25.80 |
| 35478 | 530127618 | $ | 161.00 | 84772 | 530207178 | $ | 34.74 | 134067 | 530321309 | $ | 40.98 |
| 35479 | 530127628 | $ | 263.74 | 84773 | 530207179 | $ | 413.42 | 134068 | 530321311 | $ | 22.21 |
| 35480 | 530127633 | $ | 8,972.80 | 84774 | 530207181 | $ | 82.93 | 134069 | 530321313 | $ | 61.09 |
| 35481 | 530127635 | $ | 112,106.20 | 84775 | 530207182 | $ | 22.54 | 134070 | 530321314 | $ | 54.16 |
| 35482 | 530127638 | $ | 10,262.08 | 84776 | 530207183 | $ | 90.58 | 134071 | 530321315 | $ | 120.12 |
| 35483 | 530127639 | $ | 2,040.08 | 84777 | 530207184 | $ | 251.16 | 134072 | 530321316 | $ | 18.83 |
| 35484 | 530127640 | $ | 628.31 | 84778 | 530207185 | $ | 46.25 | 134073 | 530321318 | $ | 42.23 |
| 35485 | 530127642 | $ | 1,126.36 | 84779 | 530207187 | $ | 80.50 | 134074 | 530321320 | $ | 190.00 |
| 35486 | 530127645 | $ | 8,717.08 | 84780 | 530207188 | $ | 19.32 | 134075 | 530321322 | $ | 40.21 |
| 35487 | 530127648 | $ | 1,374.53 | 84781 | 530207189 | $ | 3.63 | 134076 | 530321323 | $ | 88.96 |
| 35488 | 530127649 | $ | 29,409.64 | 84782 | 530207190 | $ | 2.58 | 134077 | 530321324 | $ | 192.58 |
| 35489 | 530127654 | $ | 170.25 | 84783 | 530207191 | $ | 150.44 | 134078 | 530321325 | $ | 126.46 |
| 35490 | 530127657 | $ | 449.67 | 84784 | 530207192 | $ | 535.11 | 134079 | 530321326 | $ | 67.17 |
| 35491 | 530127660 | $ | 84.15 | 84785 | 530207193 | $ | 20.28 | 134080 | 530321327 | $ | 34.77 |
| 35492 | 530127663 | $ | 238.30 | 84786 | 530207194 | $ | 405.72 | 134081 | 530321328 | $ | 26.12 |
| 35493 | 530127666 | $ | 463.06 | 84787 | 530207196 | $ | 184.04 | 134082 | 530321329 | $ | 110.94 |
| 35494 | 530127668 | $ | 72.24 | 84788 | 530207197 | $ | 57.96 | 134083 | 530321331 | $ | 0.67 |
| 35495 | 530127673 | $ | 239.30 | 84789 | 530207198 | $ | 45.08 | 134084 | 530321332 | $ | 33.80 |
| 35496 | 530127674 | $ | 2,386.73 | 84790 | 530207200 | $ | 430.65 | 134085 | 530321345 | $ | 99.44 |
| 35497 | 530127676 | $ | 55.26 | 84791 | 530207201 | $ | 103.04 | 134086 | 530321346 | $ | 37.33 |
| 35498 | 530127677 | $ | 427.31 | 84792 | 530207202 | $ | 190.72 | 134087 | 530321352 | $ | 179.01 |
| 35499 | 530127679 | $ | 23.04 | 84793 | 530207203 | $ | 266.46 | 134088 | 530321356 | $ | 148.12 |
| 35500 | 530127681 | $ | 148.52 | 84794 | 530207204 | $ | 167.44 | 134089 | 530321357 | $ | 123.52 |
| 35501 | 530127682 | $ | 352.98 | 84795 | 530207206 | $ | 0.03 | 134090 | 530321358 | $ | 75.27 |
| 35502 | 530127683 | $ | 21.93 | 84796 | 530207208 | $ | 40.27 | 134091 | 530321361 | $ | 37.65 |
| 35503 | 530127685 | $ | 551.70 | 84797 | 530207209 | $ | 99.64 | 134092 | 530321363 | $ | 53.79 |
| 35504 | 530127686 | $ | 38.70 | 84798 | 530207210 | $ | 273.43 | 134093 | 530321364 | $ | 491.41 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35505 | 530127687 | $ | 92.18 | 84799 | 530207213 | $ | 348.41 | 134094 | 530321365 | $ | 256.00 |
| 35506 | 530127688 | $ | 887.31 | 84800 | 530207215 | $ | 218.51 | 134095 | 530321366 | $ | 96.37 |
| 35507 | 530127689 | $ | 1.05 | 84801 | 530207216 | $ | 241.50 | 134096 | 530321367 | $ | 181.89 |
| 35508 | 530127691 | $ | 1.85 | 84802 | 530207217 | $ | 64.22 | 134097 | 530321372 | $ | 87.47 |
| 35509 | 530127692 | $ | 21.93 | 84803 | 530207218 | $ | 83.24 | 134098 | 530321373 | $ | 4.04 |
| 35510 | 530127693 | $ | 79.18 | 84804 | 530207221 | $ | 100.38 | 134099 | 530321374 | $ | 26.64 |
| 35511 | 530127694 | $ | 61.01 | 84805 | 530207222 | $ | 99.82 | 134100 | 530321375 | $ | 58.01 |
| 35512 | 530127695 | $ | 69.66 | 84806 | 530207223 | $ | 96.60 | 134101 | 530321377 | $ | 526.38 |
| 35513 | 530127696 | $ | 42.57 | 84807 | 530207226 | $ | 260.82 | 134102 | 530321378 | $ | 72.61 |
| 35514 | 530127698 | $ | 68.37 | 84808 | 530207228 | $ | 70.84 | 134103 | 530321379 | $ | 27.09 |
| 35515 | 530127699 | $ | 262.29 | 84809 | 530207229 | $ | 389.62 | 134104 | 530321380 | $ | 24.51 |
| 35516 | 530127700 | $ | 74.71 | 84810 | 530207230 | $ | 267.90 | 134105 | 530321381 | $ | 36.67 |
| 35517 | 530127701 | $ | 100.62 | 84811 | 530207233 | $ | 528.04 | 134106 | 530321384 | $ | 37.01 |
| 35518 | 530127702 | $ | 145.63 | 84812 | 530207234 | $ | 54.09 | 134107 | 530321386 | $ | 29.33 |
| 35519 | 530127703 | $ | 19.35 | 84813 | 530207235 | $ | 305.68 | 134108 | 530321388 | $ | 13.06 |
| 35520 | 530127704 | $ | 41.28 | 84814 | 530207236 | $ | 53.86 | 134109 | 530321389 | $ | 43.09 |
| 35521 | 530127705 | $ | 133.17 | 84815 | 530207237 | $ | 203.24 | 134110 | 530321391 | $ | 54.18 |
| 35522 | 530127706 | $ | 320.38 | 84816 | 530207238 | $ | 73.99 | 134111 | 530321392 | $ | 68.04 |
| 35523 | 530127708 | $ | 154.40 | 84817 | 530207239 | $ | 154.40 | 134112 | 530321393 | $ | 15.12 |
| 35524 | 530127714 | $ | 112.25 | 84818 | 530207240 | $ | 106.76 | 134113 | 530321394 | $ | 113.00 |
| 35525 | 530127719 | $ | 29.94 | 84819 | 530207241 | $ | 70.24 | 134114 | 530321396 | $ | 16.10 |
| 35526 | 530127722 | $ | 274.17 | 84820 | 530207242 | $ | 263.75 | 134115 | 530321398 | $ | 32.78 |
| 35527 | 530127724 | $ | 266.69 | 84821 | 530207243 | $ | 77.28 | 134116 | 530321399 | $ | 21.77 |
| 35528 | 530127727 | $ | 455.98 | 84822 | 530207245 | $ | 22.45 | 134117 | 530321400 | $ | 13.58 |
| 35529 | 530127732 | $ | 126.26 | 84823 | 530207246 | $ | 99.82 | 134118 | 530321401 | $ | 429.40 |
| 35530 | 530127733 | $ | 295.82 | 84824 | 530207249 | $ | 63.63 | 134119 | 530321402 | $ | 310.30 |
| 35531 | 530127734 | $ | 213.51 | 84825 | 530207251 | $ | 77.32 | 134120 | 530321403 | $ | 93.29 |
| 35532 | 530127740 | $ | 436.95 | 84826 | 530207252 | $ | 403.10 | 134121 | 530321404 | $ | 102.62 |
| 35533 | 530127741 | $ | 117.78 | 84827 | 530207253 | $ | 59.41 | 134122 | 530321407 | $ | 139.19 |
| 35534 | 530127742 | $ | 74.55 | 84828 | 530207254 | $ | 745.25 | 134123 | 530321408 | $ | 7.70 |
| 35535 | 530127743 | $ | 65.78 | 84829 | 530207256 | $ | 277.02 | 134124 | 530321409 | $ | 141.83 |
| 35536 | 530127744 | $ | 145.16 | 84830 | 530207257 | $ | 119.74 | 134125 | 530321411 | $ | 56.36 |
| 35537 | 530127745 | $ | 240.38 | 84831 | 530207258 | $ | 106.26 | 134126 | 530321412 | $ | 112.70 |
| 35538 | 530127747 | $ | 4,476.52 | 84832 | 530207259 | $ | 148.26 | 134127 | 530321414 | $ | 9.01 |
| 35539 | 530127750 | $ | 1,034.76 | 84833 | 530207260 | $ | 400.54 | 134128 | 530321416 | $ | 46.08 |
| 35540 | 530127751 | $ | 1,202.42 | 84834 | 530207261 | $ | 86.94 | 134129 | 530321417 | $ | 218.90 |
| 35541 | 530127752 | $ | 29,544.34 | 84835 | 530207262 | $ | 85.00 | 134130 | 530321418 | $ | 26.30 |
| 35542 | 530127753 | $ | 3,703.31 | 84836 | 530207263 | $ | 151.34 | 134131 | 530321419 | $ | 18.06 |
| 35543 | 530127755 | $ | 894.35 | 84837 | 530207264 | $ | 13.91 | 134132 | 530321420 | $ | 58.05 |
| 35544 | 530127756 | $ | 183,606.67 | 84838 | 530207265 | $ | 19.32 | 134133 | 530321422 | $ | 260.82 |
| 35545 | 530127757 | $ | 305.90 | 84839 | 530207266 | $ | 120.42 | 134134 | 530321424 | $ | 63.00 |
| 35546 | 530127759 | $ | 1,486.10 | 84840 | 530207267 | $ | 1,430.12 | 134135 | 530321425 | $ | 63.69 |
| 35547 | 530127772 | $ | 119.95 | 84841 | 530207268 | $ | 45.08 | 134136 | 530321427 | $ | 25.76 |
| 35548 | 530127774 | $ | 385.67 | 84842 | 530207269 | $ | 350.98 | 134137 | 530321428 | $ | 50.99 |

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35549 | 530127781 | $ | 60.66 | 84843 | 530207270 | $ | 53.93 | 134138 | 530321429 | $ | 58.59 |
| 35550 | 530127782 | $ | 58.10 | 84844 | 530207271 | $ | 228.62 | 134139 | 530321430 | $ | 95.76 |
| 35551 | 530127787 | $ | 117.59 | 84845 | 530207272 | $ | 28.98 | 134140 | 530321431 | $ | 11.34 |
| 35552 | 530127798 | $ | 69.53 | 84846 | 530207273 | $ | 331.66 | 134141 | 530321433 | $ | 38.43 |
| 35553 | 530127799 | $ | 194.60 | 84847 | 530207274 | $ | 111.22 | 134142 | 530321434 | $ | 1.17 |
| 35554 | 530127800 | $ | 88.44 | 84848 | 530207275 | $ | 39.82 | 134143 | 530321435 | $ | 0.64 |
| 35555 | 530127805 | $ | 72.09 | 84849 | 530207276 | $ | 28.95 | 134144 | 530321436 | $ | 23.94 |
| 35556 | 530127810 | $ | 38.10 | 84850 | 530207277 | $ | 408.40 | 134145 | 530321438 | $ | 222.18 |
| 35557 | 530127813 | $ | 262.95 | 84851 | 530207278 | $ | 207.84 | 134146 | 530321439 | $ | 91.46 |
| 35558 | 530127814 | $ | 70.52 | 84852 | 530207279 | $ | 67.44 | 134147 | 530321440 | $ | 112.70 |
| 35559 | 530127819 | $ | 156.78 | 84853 | 530207280 | $ | 67.62 | 134148 | 530321441 | $ | 10.32 |
| 35560 | 530127821 | $ | 136.50 | 84854 | 530207281 | $ | 813.40 | 134149 | 530321442 | $ | 8.05 |
| 35561 | 530127831 | $ | 73.53 | 84855 | 530207282 | $ | 19.32 | 134150 | 530321443 | $ | 144.90 |
| 35562 | 530127832 | $ | 65.79 | 84856 | 530207283 | $ | 36.20 | 134151 | 530321445 | $ | 296.11 |
| 35563 | 530127834 | $ | 42.57 | 84857 | 530207284 | $ | 83.72 | 134152 | 530321446 | $ | 7.32 |
| 35564 | 530127835 | $ | 132.75 | 84858 | 530207285 | $ | 48.30 | 134153 | 530321447 | $ | 150.15 |
| 35565 | 530127836 | $ | 112.47 | 84859 | 530207286 | $ | 148.70 | 134154 | 530321448 | $ | 1.90 |
| 35566 | 530127839 | $ | 5.79 | 84860 | 530207289 | $ | 147.63 | 134155 | 530321449 | $ | 131.91 |
| 35567 | 530127845 | $ | 132,750.81 | 84861 | 530207290 | $ | 205.63 | 134156 | 530321452 | $ | 2.19 |
| 35568 | 530127846 | $ | 1,232,328.54 | 84862 | 530207291 | $ | 65.28 | 134157 | 530321453 | $ | 1.33 |
| 35569 | 530127847 | $ | 2.33 | 84863 | 530207292 | $ | 263.38 | 134158 | 530321454 | $ | 1.52 |
| 35570 | 530127849 | $ | 197,010.76 | 84864 | 530207293 | $ | 32.20 | 134159 | 530321455 | $ | 9.41 |
| 35571 | 530127851 | $ | 28,971.92 | 84865 | 530207294 | $ | 103.63 | 134160 | 530321457 | $ | 30.88 |
| 35572 | 530127852 | $ | 10,952.61 | 84866 | 530207295 | $ | 87.79 | 134161 | 530321460 | $ | 6.76 |
| 35573 | 530127853 | $ | 31,879.00 | 84867 | 530207296 | $ | 54.74 | 134162 | 530321467 | $ | 1.26 |
| 35574 | 530127856 | $ | 103,578.24 | 84868 | 530207297 | $ | 67.35 | 134163 | 530321468 | $ | 644.00 |
| 35575 | 530127857 | $ | 24,671.19 | 84869 | 530207299 | $ | 72.12 | 134164 | 530321469 | $ | 20.78 |
| 35576 | 530127864 | $ | 169.39 | 84870 | 530207300 | $ | 24.44 | 134165 | 530321470 | $ | 75.60 |
| 35577 | 530127869 | $ | 173.92 | 84871 | 530207301 | $ | 435.79 | 134166 | 530321472 | $ | 16.77 |
| 35578 | 530127870 | $ | 154.03 | 84872 | 530207302 | $ | 202.86 | 134167 | 530321473 | $ | 288.37 |
| 35579 | 530127872 | $ | 3,092.67 | 84873 | 530207303 | $ | 602.14 | 134168 | 530321476 | $ | 8.89 |
| 35580 | 530127879 | $ | 127.63 | 84874 | 530207304 | $ | 817.45 | 134169 | 530321479 | $ | 128.00 |
| 35581 | 530127881 | $ | 127.63 | 84875 | 530207305 | $ | 595.70 | 134170 | 530321482 | $ | 196.24 |
| 35582 | 530127882 | $ | 109.91 | 84876 | 530207306 | $ | 67.62 | 134171 | 530321484 | $ | 13.47 |
| 35583 | 530127884 | $ | 38.70 | 84877 | 530207308 | $ | 208.08 | 134172 | 530321485 | $ | 38.63 |
| 35584 | 530127887 | $ | 35.56 | 84878 | 530207309 | $ | 736.75 | 134173 | 530321486 | $ | 76.11 |
| 35585 | 530127890 | $ | 171.95 | 84879 | 530207310 | $ | 39.22 | 134174 | 530321488 | $ | 496.64 |
| 35586 | 530127892 | $ | 58.40 | 84880 | 530207311 | $ | 167.42 | 134175 | 530321491 | $ | 71.42 |
| 35587 | 530127893 | $ | 70.20 | 84881 | 530207313 | $ | 719.52 | 134176 | 530321492 | $ | 83.22 |
| 35588 | 530127902 | $ | 122.51 | 84882 | 530207314 | $ | 58.44 | 134177 | 530321497 | $ | 39.70 |
| 35589 | 530127904 | $ | 1,473.92 | 84883 | 530207315 | $ | 463.67 | 134178 | 530321499 | $ | 327.81 |
| 35590 | 530127905 | $ | 150.29 | 84884 | 530207316 | $ | 45.08 | 134179 | 530321500 | $ | 110.01 |
| 35591 | 530127907 | $ | 137.91 | 84885 | 530207317 | $ | 72.15 | 134180 | 530321502 | $ | 92.93 |
| 35592 | 530127909 | $ | 184.17 | 84886 | 530207319 | $ | 283.36 | 134181 | 530321503 | $ | 106.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35593 | 530127914 | $ | 82.13 | 84887 | 530207320 | $ | 318.31 | 134182 | 530321504 | $ | 64.36 |
| 35594 | 530127916 | $ | 496.74 | 84888 | 530207321 | $ | 58.46 | 134183 | 530321506 | $ | 21.39 |
| 35595 | 530127918 | $ | 101.04 | 84889 | 530207322 | $ | 49.48 | 134184 | 530321509 | $ | 101.95 |
| 35596 | 530127919 | $ | 257.63 | 84890 | 530207323 | $ | 14.14 | 134185 | 530321511 | $ | 7.02 |
| 35597 | 530127920 | $ | 0.95 | 84891 | 530207324 | $ | 30.72 | 134186 | 530321512 | $ | 14.19 |
| 35598 | 530127921 | $ | 181.81 | 84892 | 530207326 | $ | 231.48 | 134187 | 530321513 | $ | 2,045.18 |
| 35599 | 530127922 | $ | 73.27 | 84893 | 530207327 | $ | 88.06 | 134188 | 530321514 | $ | 9.03 |
| 35600 | 530127923 | $ | 344.62 | 84894 | 530207328 | $ | 163.45 | 134189 | 530321515 | $ | 9.03 |
| 35601 | 530127924 | $ | 272.99 | 84895 | 530207329 | $ | 56.01 | 134190 | 530321516 | $ | 13.86 |
| 35602 | 530127928 | $ | 131.38 | 84896 | 530207330 | $ | 404.54 | 134191 | 530321517 | $ | 140.12 |
| 35603 | 530127933 | $ | 2,673.53 | 84897 | 530207331 | $ | 17.20 | 134192 | 530321521 | $ | 238.71 |
| 35604 | 530127934 | $ | 27.77 | 84898 | 530207332 | $ | 371.43 | 134193 | 530321523 | $ | 233.13 |
| 35605 | 530127979 | $ | 80.56 | 84899 | 530207333 | $ | 143.84 | 134194 | 530321524 | $ | 265.59 |
| 35606 | 530127981 | $ | 42.57 | 84900 | 530207336 | $ | 162.97 | 134195 | 530321525 | $ | 300.17 |
| 35607 | 530127991 | $ | 86.94 | 84901 | 530207337 | $ | 16.75 | 134196 | 530321528 | $ | 97.05 |
| 35608 | 530127997 | $ | 127.63 | 84902 | 530207339 | $ | 90.16 | 134197 | 530321529 | $ | 282.97 |
| 35609 | 530128000 | $ | 954.89 | 84903 | 530207340 | $ | 41.22 | 134198 | 530321530 | $ | 96.60 |
| 35610 | 530128001 | $ | 154.03 | 84904 | 530207341 | $ | 386.40 | 134199 | 530321531 | $ | 13.46 |
| 35611 | 530128004 | $ | 155.41 | 84905 | 530207343 | $ | 57.96 | 134200 | 530321532 | $ | 110.19 |
| 35612 | 530128009 | $ | 49.24 | 84906 | 530207344 | $ | 121.17 | 134201 | 530321533 | $ | 85.74 |
| 35613 | 530128012 | $ | 238.72 | 84907 | 530207347 | $ | 93.32 | 134202 | 530321534 | $ | 138.72 |
| 35614 | 530128013 | $ | 175.69 | 84908 | 530207348 | $ | 25.76 | 134203 | 530321536 | $ | 157.78 |
| 35615 | 530128014 | $ | 100.85 | 84909 | 530207350 | $ | 113.02 | 134204 | 530321537 | $ | 11.61 |
| 35616 | 530128016 | $ | 346.73 | 84910 | 530207351 | $ | 41.86 | 134205 | 530321538 | $ | 61.18 |
| 35617 | 530128017 | $ | 85.68 | 84911 | 530207352 | $ | 249.66 | 134206 | 530321539 | $ | 69.85 |
| 35618 | 530128019 | $ | 130.79 | 84912 | 530207353 | $ | 35.42 | 134207 | 530321547 | $ | 48.35 |
| 35619 | 530128020 | $ | 11.62 | 84913 | 530207354 | $ | 371.44 | 134208 | 530321548 | $ | 189.36 |
| 35620 | 530128025 | $ | 166.83 | 84914 | 530207355 | $ | 332.02 | 134209 | 530321549 | $ | 27.85 |
| 35621 | 530128026 | $ | 456.36 | 84915 | 530207356 | $ | 216.71 | 134210 | 530321550 | $ | 29.01 |
| 35622 | 530128028 | $ | 769.56 | 84916 | 530207358 | $ | 95.01 | 134211 | 530321551 | $ | 48.35 |
| 35623 | 530128029 | $ | 152.85 | 84917 | 530207359 | $ | 1.29 | 134212 | 530321552 | $ | 44.45 |
| 35624 | 530128030 | $ | 451.24 | 84918 | 530207360 | $ | 236.11 | 134213 | 530321553 | $ | 12.60 |
| 35625 | 530128031 | $ | 125.07 | 84919 | 530207361 | $ | 68.28 | 134214 | 530321556 | $ | 54.18 |
| 35626 | 530128032 | $ | 732.46 | 84920 | 530207363 | $ | 121.74 | 134215 | 530321557 | $ | 4.37 |
| 35627 | 530128043 | $ | 127.63 | 84921 | 530207364 | $ | 89.98 | 134216 | 530321558 | $ | 1,927.31 |
| 35628 | 530128046 | $ | 270.43 | 84922 | 530207365 | $ | 61.70 | 134217 | 530321559 | $ | 251.16 |
| 35629 | 530128047 | $ | 85.30 | 84923 | 530207366 | $ | 87.07 | 134218 | 530321560 | $ | 13.87 |
| 35630 | 530128053 | $ | 60.66 | 84924 | 530207367 | $ | 428.26 | 134219 | 530321561 | $ | 15.43 |
| 35631 | 530128054 | $ | 99.86 | 84925 | 530207368 | $ | 1,274.65 | 134220 | 530321566 | $ | 15.94 |
| 35632 | 530128056 | $ | 532.00 | 84926 | 530207369 | $ | 296.38 | 134221 | 530321567 | $ | 192.40 |
| 35633 | 530128068 | $ | 32.72 | 84927 | 530207370 | $ | 86.94 | 134222 | 530321568 | $ | 155.73 |
| 35634 | 530128071 | $ | 649.20 | 84928 | 530207372 | $ | 45.08 | 134223 | 530321569 | $ | 39.70 |
| 35635 | 530128073 | $ | 1,302.59 | 84929 | 530207373 | $ | 329.32 | 134224 | 530321571 | $ | 46.44 |
| 35636 | 530128079 | $ | 5,249.60 | 84930 | 530207374 | $ | 117.04 | 134225 | 530321572 | $ | 218.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35637 | 530128084 | $ | 181.80 | 84931 | 530207375 | $ | 375.35 | 134226 | 530321575 | $ | 45.08 |
| 35638 | 530128085 | $ | 338.58 | 84932 | 530207378 | $ | 879.46 | 134227 | 530321576 | $ | 69.22 |
| 35639 | 530128086 | $ | 716.89 | 84933 | 530207379 | $ | 38.66 | 134228 | 530321577 | $ | 2,437.03 |
| 35640 | 530128087 | $ | 6,340.09 | 84934 | 530207380 | $ | 1,310.00 | 134229 | 530321578 | $ | 20.64 |
| 35641 | 530128090 | $ | 1,158.00 | 84935 | 530207381 | $ | 305.27 | 134230 | 530321580 | $ | 126.00 |
| 35642 | 530128098 | $ | 39.07 | 84936 | 530207382 | $ | 108.78 | 134231 | 530321581 | $ | 63.00 |
| 35643 | 530128099 | $ | 117.39 | 84937 | 530207383 | $ | 200.55 | 134232 | 530321582 | $ | 25.80 |
| 35644 | 530128100 | $ | 3,871.50 | 84938 | 530207385 | $ | 140.20 | 134233 | 530321583 | $ | 180.32 |
| 35645 | 530128102 | $ | 543.00 | 84939 | 530207387 | $ | 127.90 | 134234 | 530321584 | $ | 28.98 |
| 35646 | 530128103 | $ | 127.63 | 84940 | 530207388 | $ | 202.38 | 134235 | 530321585 | $ | 106.90 |
| 35647 | 530128106 | $ | 69.53 | 84941 | 530207390 | $ | 28.98 | 134236 | 530321589 | $ | 61.11 |
| 35648 | 530128107 | $ | 319.78 | 84942 | 530207391 | $ | 50.13 | 134237 | 530321591 | $ | 33.15 |
| 35649 | 530128111 | $ | 248.96 | 84943 | 530207392 | $ | 402.50 | 134238 | 530321592 | $ | 29.61 |
| 35650 | 530128112 | $ | 247.78 | 84944 | 530207393 | $ | 65.68 | 134239 | 530321594 | $ | 242.21 |
| 35651 | 530128115 | $ | 6,383.27 | 84945 | 530207394 | $ | 5.67 | 134240 | 530321596 | $ | 3.92 |
| 35652 | 530128116 | $ | 4,645.03 | 84946 | 530207395 | $ | 107.10 | 134241 | 530321597 | $ | 6.70 |
| 35653 | 530128117 | $ | 69.12 | 84947 | 530207397 | $ | 138.13 | 134242 | 530321598 | $ | 149.97 |
| 35654 | 530128119 | $ | 820.10 | 84948 | 530207398 | $ | 61.95 | 134243 | 530321599 | $ | 28.95 |
| 35655 | 530128120 | $ | 13,350.85 | 84949 | 530207399 | $ | 385.10 | 134244 | 530321602 | $ | 15.94 |
| 35656 | 530128122 | $ | 111.41 | 84950 | 530207400 | $ | 216.06 | 134245 | 530321603 | $ | 144.90 |
| 35657 | 530128124 | $ | 1,040.01 | 84951 | 530207401 | $ | 352.26 | 134246 | 530321604 | $ | 543.79 |
| 35658 | 530128125 | $ | 135.24 | 84952 | 530207403 | $ | 83.72 | 134247 | 530321605 | $ | 285.95 |
| 35659 | 530128126 | $ | 55.54 | 84953 | 530207404 | $ | 128.80 | 134248 | 530321606 | $ | 17.61 |
| 35660 | 530128129 | $ | 46.88 | 84954 | 530207405 | $ | 532.08 | 134249 | 530321607 | $ | 18.06 |
| 35661 | 530128132 | $ | 270.12 | 84955 | 530207406 | $ | 7,187.81 | 134250 | 530321608 | $ | 25.76 |
| 35662 | 530128133 | $ | 134.93 | 84956 | 530207407 | $ | 835.84 | 134251 | 530321609 | $ | 71.41 |
| 35663 | 530128135 | $ | 630.29 | 84957 | 530207408 | $ | 49.31 | 134252 | 530321610 | $ | 96.60 |
| 35664 | 530128136 | $ | 2,897.36 | 84958 | 530207409 | $ | 136.41 | 134253 | 530321611 | $ | 2.00 |
| 35665 | 530128137 | $ | 527.05 | 84959 | 530207410 | $ | 62.16 | 134254 | 530321613 | $ | 51.52 |
| 35666 | 530128138 | $ | 1,919.97 | 84960 | 530207411 | $ | 98.42 | 134255 | 530321616 | $ | 2.33 |
| 35667 | 530128139 | $ | 27.09 | 84961 | 530207412 | $ | 406.56 | 134256 | 530321617 | $ | 40.98 |
| 35668 | 530128141 | $ | 650.44 | 84962 | 530207413 | $ | 147.70 | 134257 | 530321618 | $ | 269.86 |
| 35669 | 530128142 | $ | 188.71 | 84963 | 530207414 | $ | 294.06 | 134258 | 530321619 | $ | 75.27 |
| 35670 | 530128143 | $ | 750.08 | 84964 | 530207415 | $ | 193.23 | 134259 | 530321620 | $ | 5.11 |
| 35671 | 530128144 | $ | 824.32 | 84965 | 530207416 | $ | 48.30 | 134260 | 530321621 | $ | 20.34 |
| 35672 | 530128145 | $ | 167.35 | 84966 | 530207417 | $ | 96.08 | 134261 | 530321622 | $ | 56.48 |
| 35673 | 530128147 | $ | 1,142.53 | 84967 | 530207418 | $ | 72.00 | 134262 | 530321623 | $ | 407.71 |
| 35674 | 530128148 | $ | 2,028.01 | 84968 | 530207419 | $ | 93.38 | 134263 | 530321624 | $ | 3.71 |
| 35675 | 530128150 | $ | 83.85 | 84969 | 530207420 | $ | 231.84 | 134264 | 530321625 | $ | 86.94 |
| 35676 | 530128151 | $ | 51.60 | 84970 | 530207421 | $ | 87.53 | 134265 | 530321626 | $ | 42.59 |
| 35677 | 530128153 | $ | 783.58 | 84971 | 530207422 | $ | 86.94 | 134266 | 530321627 | $ | 67.03 |
| 35678 | 530128156 | $ | 289.34 | 84972 | 530207423 | $ | 44.25 | 134267 | 530321628 | $ | 210.59 |
| 35679 | 530128158 | $ | 166.22 | 84973 | 530207424 | $ | 16.10 | 134268 | 530321629 | $ | 100.08 |
| 35680 | 530128159 | $ | 721.28 | 84974 | 530207426 | $ | 132.77 | 134269 | 530321630 | $ | 48.30 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35681 | 530128160 | $ | 154.03 | 84975 | 530207427 | $ | 298.74 | 134270 | 530321631 | $ | 15.37 |
| 35682 | 530128165 | $ | 80.82 | 84976 | 530207428 | $ | 12.88 | 134271 | 530321632 | $ | 3,657.74 |
| 35683 | 530128166 | $ | 17.94 | 84977 | 530207429 | $ | 41.94 | 134272 | 530321633 | $ | 2,653.56 |
| 35684 | 530128169 | $ | 63.50 | 84978 | 530207431 | $ | 638.82 | 134273 | 530321634 | $ | 98.10 |
| 35685 | 530128170 | $ | 51.80 | 84979 | 530207432 | $ | 136.04 | 134274 | 530321635 | $ | 19.62 |
| 35686 | 530128172 | $ | 99.82 | 84980 | 530207433 | $ | 312.34 | 134275 | 530321636 | $ | 41.28 |
| 35687 | 530128174 | $ | 140.43 | 84981 | 530207434 | $ | 93.38 | 134276 | 530321640 | $ | 10.32 |
| 35688 | 530128175 | $ | 661.09 | 84982 | 530207435 | $ | 72.22 | 134277 | 530321641 | $ | 119.14 |
| 35689 | 530128176 | $ | 421.59 | 84983 | 530207437 | $ | 86.67 | 134278 | 530321642 | $ | 22.23 |
| 35690 | 530128177 | $ | 82.13 | 84984 | 530207439 | $ | 67.62 | 134279 | 530321643 | $ | 3.23 |
| 35691 | 530128180 | $ | 135.10 | 84985 | 530207440 | $ | 371.30 | 134280 | 530321644 | $ | 65.46 |
| 35692 | 530128181 | $ | 123.02 | 84986 | 530207443 | $ | 41.86 | 134281 | 530321647 | $ | 32.31 |
| 35693 | 530128184 | $ | 111.54 | 84987 | 530207444 | $ | 250.68 | 134282 | 530321648 | $ | 211.77 |
| 35694 | 530128188 | $ | 1,351.00 | 84988 | 530207445 | $ | 74.06 | 134283 | 530321649 | $ | 22.23 |
| 35695 | 530128189 | $ | 9,350.00 | 84989 | 530207446 | $ | 363.86 | 134284 | 530321651 | $ | 1.55 |
| 35696 | 530128191 | $ | 45,729.79 | 84990 | 530207447 | $ | 1,291.22 | 134285 | 530321652 | $ | 0.76 |
| 35697 | 530128192 | $ | 4,324.46 | 84991 | 530207448 | $ | 14.14 | 134286 | 530321653 | $ | 4.56 |
| 35698 | 530128193 | $ | 783.35 | 84992 | 530207450 | $ | 39.82 | 134287 | 530321655 | $ | 93.52 |
| 35699 | 530128194 | $ | 63.69 | 84993 | 530207452 | $ | 157.78 | 134288 | 530321658 | $ | 23.82 |
| 35700 | 530128196 | $ | 410.48 | 84994 | 530207453 | $ | 192.58 | 134289 | 530321660 | $ | 187.31 |
| 35701 | 530128200 | $ | 82.13 | 84995 | 530207454 | $ | 199.64 | 134290 | 530321663 | $ | 118.95 |
| 35702 | 530128203 | $ | 82.81 | 84996 | 530207455 | $ | 553.74 | 134291 | 530321666 | $ | 15.48 |
| 35703 | 530128204 | $ | 101.04 | 84997 | 530207456 | $ | 109.48 | 134292 | 530321667 | $ | 15.48 |
| 35704 | 530128207 | $ | 134.76 | 84998 | 530207457 | $ | 280.96 | 134293 | 530321674 | $ | 58.59 |
| 35705 | 530128208 | $ | 216.07 | 84999 | 530207458 | $ | 36.67 | 134294 | 530321682 | $ | 1.26 |
| 35706 | 530128209 | $ | 125.54 | 85000 | 530207460 | $ | 14.19 | 134295 | 530321688 | $ | 0.19 |
| 35707 | 530128213 | $ | 300.57 | 85001 | 530207461 | $ | 354.20 | 134296 | 530321691 | $ | 20.79 |
| 35708 | 530128220 | $ | 69.53 | 85002 | 530207462 | $ | 78.54 | 134297 | 530321698 | $ | 2.28 |
| 35709 | 530128223 | $ | 69.92 | 85003 | 530207463 | $ | 336.47 | 134298 | 530321699 | $ | 384.53 |
| 35710 | 530128232 | $ | 139.06 | 85004 | 530207466 | $ | 80.04 | 134299 | 530321700 | $ | 72.09 |
| 35711 | 530128241 | $ | 69.92 | 85005 | 530207467 | $ | 83.72 | 134300 | 530321701 | $ | 35.01 |
| 35712 | 530128242 | $ | 64.34 | 85006 | 530207468 | $ | 135.30 | 134301 | 530321702 | $ | 18.77 |
| 35713 | 530128244 | $ | 393.40 | 85007 | 530207469 | $ | 158.92 | 134302 | 530321705 | $ | 624.87 |
| 35714 | 530128252 | $ | 2,895.00 | 85008 | 530207470 | $ | 7.09 | 134303 | 530321706 | $ | 731.52 |
| 35715 | 530128253 | $ | 1,392.59 | 85009 | 530207471 | $ | 13.53 | 134304 | 530321707 | $ | 768.22 |
| 35716 | 530128254 | $ | 32,688.36 | 85010 | 530207472 | $ | 1,296.45 | 134305 | 530321709 | $ | 29.20 |
| 35717 | 530128256 | $ | 81,351.00 | 85011 | 530207473 | $ | 45.08 | 134306 | 530321713 | $ | 9.65 |
| 35718 | 530128257 | $ | 1,471.65 | 85012 | 530207474 | $ | 180.32 | 134307 | 530321714 | $ | 453.84 |
| 35719 | 530128258 | $ | 12,720.08 | 85013 | 530207475 | $ | 308.21 | 134308 | 530321715 | $ | 49.39 |
| 35720 | 530128267 | $ | 374.93 | 85014 | 530207477 | $ | 215.74 | 134309 | 530321716 | $ | 291.84 |
| 35721 | 530128268 | $ | 53.05 | 85015 | 530207478 | $ | 389.62 | 134310 | 530321717 | $ | 0.48 |
| 35722 | 530128269 | $ | 22.11 | 85016 | 530207479 | $ | 41.67 | 134311 | 530321718 | $ | 422.41 |
| 35723 | 530128271 | $ | 290.52 | 85017 | 530207480 | $ | 151.34 | 134312 | 530321719 | $ | 151.82 |
| 35724 | 530128272 | $ | 274.17 | 85018 | 530207483 | $ | 471.98 | 134313 | 530321720 | $ | 736.05 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35725 | 530128275 | $ | 85.88 | 85019 | 530207484 | $ | 106.58 | 134314 | 530321722 | $ | 309.12 |
| 35726 | 530128277 | $ | 276.70 | 85020 | 530207486 | $ | 175.30 | 134315 | 530321723 | $ | 205.13 |
| 35727 | 530128280 | $ | 403.18 | 85021 | 530207487 | $ | 16.10 | 134316 | 530321724 | $ | 144.90 |
| 35728 | 530128282 | $ | 91.00 | 85022 | 530207488 | $ | 299.46 | 134317 | 530321726 | $ | 88.14 |
| 35729 | 530128285 | $ | 544.41 | 85023 | 530207489 | $ | 64.40 | 134318 | 530321730 | $ | 74.98 |
| 35730 | 530128287 | $ | 131.38 | 85024 | 530207490 | $ | 206.08 | 134319 | 530321731 | $ | 75.06 |
| 35731 | 530128288 | $ | 211.73 | 85025 | 530207491 | $ | 120.76 | 134320 | 530321732 | $ | 31.89 |
| 35732 | 530128291 | $ | 324.60 | 85026 | 530207492 | $ | 934.62 | 134321 | 530321734 | $ | 10.08 |
| 35733 | 530128292 | $ | 87.70 | 85027 | 530207493 | $ | 127.68 | 134322 | 530321735 | $ | 124.57 |
| 35734 | 530128293 | $ | 1,326.71 | 85028 | 530207495 | $ | 1,378.74 | 134323 | 530321736 | $ | 25.28 |
| 35735 | 530128294 | $ | 483.00 | 85029 | 530207496 | $ | 16.10 | 134324 | 530321738 | $ | 104.58 |
| 35736 | 530128297 | $ | 140.24 | 85030 | 530207498 | $ | 86.94 | 134325 | 530321739 | $ | 37.14 |
| 35737 | 530128298 | $ | 55.54 | 85031 | 530207500 | $ | 322.74 | 134326 | 530321740 | $ | 79.80 |
| 35738 | 530128302 | $ | 178.20 | 85032 | 530207501 | $ | 16.10 | 134327 | 530321741 | $ | 0.41 |
| 35739 | 530128303 | $ | 86.26 | 85033 | 530207502 | $ | 112.70 | 134328 | 530321746 | $ | 65.94 |
| 35740 | 530128304 | $ | 122.49 | 85034 | 530207503 | $ | 6.44 | 134329 | 530321748 | $ | 105.21 |
| 35741 | 530128305 | $ | 336.78 | 85035 | 530207504 | $ | 99.82 | 134330 | 530321749 | $ | 31.50 |
| 35742 | 530128307 | $ | 299.46 | 85036 | 530207505 | $ | 106.26 | 134331 | 530321750 | $ | 21.42 |
| 35743 | 530128311 | $ | 278.52 | 85037 | 530207506 | $ | 10.30 | 134332 | 530321751 | $ | 443.67 |
| 35744 | 530128312 | $ | 897.10 | 85038 | 530207507 | $ | 2,353.96 | 134333 | 530321753 | $ | 272.03 |
| 35745 | 530128313 | $ | 228.68 | 85039 | 530207509 | $ | 5,109.74 | 134334 | 530321754 | $ | 154.52 |
| 35746 | 530128314 | $ | 25.80 | 85040 | 530207511 | $ | 52.68 | 134335 | 530321756 | $ | 27.09 |
| 35747 | 530128317 | $ | 237.54 | 85041 | 530207513 | $ | 19.50 | 134336 | 530321758 | $ | 40.45 |
| 35748 | 530128339 | $ | 51.80 | 85042 | 530207514 | $ | 856.52 | 134337 | 530321759 | $ | 215.58 |
| 35749 | 530128356 | $ | 56.32 | 85043 | 530207516 | $ | 183.73 | 134338 | 530321761 | $ | 2,180.00 |
| 35750 | 530128367 | $ | 116.21 | 85044 | 530207517 | $ | 300.28 | 134339 | 530321762 | $ | 114.73 |
| 35751 | 530128373 | $ | 118.77 | 85045 | 530207518 | $ | 11.58 | 134340 | 530321764 | $ | 8.61 |
| 35752 | 530128378 | $ | 1,624.75 | 85046 | 530207519 | $ | 16.74 | 134341 | 530321766 | $ | 15.94 |
| 35753 | 530128388 | $ | 70.71 | 85047 | 530207520 | $ | 3.22 | 134342 | 530321767 | $ | 183.52 |
| 35754 | 530128390 | $ | 228.68 | 85048 | 530207521 | $ | 669.68 | 134343 | 530321775 | $ | 34.77 |
| 35755 | 530128392 | $ | 168.61 | 85049 | 530207522 | $ | 133.50 | 134344 | 530321778 | $ | 281.02 |
| 35756 | 530128394 | $ | 94.74 | 85050 | 530207523 | $ | 595.88 | 134345 | 530321781 | $ | 335.73 |
| 35757 | 530128395 | $ | 269.05 | 85051 | 530207524 | $ | 22.45 | 134346 | 530321782 | $ | 543.34 |
| 35758 | 530128396 | $ | 122.13 | 85052 | 530207525 | $ | 624.24 | 134347 | 530321783 | $ | 39.00 |
| 35759 | 530128399 | $ | 99.86 | 85053 | 530207526 | $ | 57.80 | 134348 | 530321784 | $ | 10.57 |
| 35760 | 530128404 | $ | 31.08 | 85054 | 530207527 | $ | 1,199.70 | 134349 | 530321786 | $ | 37.33 |
| 35761 | 530128413 | $ | 98.48 | 85055 | 530207528 | $ | 201.78 | 134350 | 530321787 | $ | 4.18 |
| 35762 | 530128417 | $ | 1,288.12 | 85056 | 530207529 | $ | 16.10 | 134351 | 530321788 | $ | 279.42 |
| 35763 | 530128419 | $ | 93.98 | 85057 | 530207530 | $ | 102.85 | 134352 | 530321790 | $ | 64.52 |
| 35764 | 530128420 | $ | 112.47 | 85058 | 530207532 | $ | 15.45 | 134353 | 530321794 | $ | 18.06 |
| 35765 | 530128421 | $ | 73.35 | 85059 | 530207534 | $ | 28.98 | 134354 | 530321795 | $ | 41.28 |
| 35766 | 530128429 | $ | 51.29 | 85060 | 530207535 | $ | 210.90 | 134355 | 530321796 | $ | 29.67 |
| 35767 | 530128430 | $ | 53.36 | 85061 | 530207536 | $ | 54.39 | 134356 | 530321797 | $ | 92.88 |
| 35768 | 530128431 | $ | 175.50 | 85062 | 530207538 | $ | 465.68 | 134357 | 530321799 | $ | 5.17 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35769 | 530128434 | $ | 113.30 | 85063 | 530207539 | $ | 123.37 | 134358 | 530321803 | $ | 40.21 |
| 35770 | 530128436 | $ | 705.33 | 85064 | 530207540 | $ | 30.76 | 134359 | 530321804 | $ | 42.89 |
| 35771 | 530128439 | $ | 13,411.57 | 85065 | 530207541 | $ | 44.82 | 134360 | 530321805 | $ | 190.18 |
| 35772 | 530128451 | $ | 10,734.45 | 85066 | 530207542 | $ | 41.44 | 134361 | 530321806 | $ | 74.98 |
| 35773 | 530128455 | $ | 30,136.56 | 85067 | 530207543 | $ | 75.11 | 134362 | 530321807 | $ | 26.64 |
| 35774 | 530128457 | $ | 104.16 | 85068 | 530207544 | $ | 41.36 | 134363 | 530321808 | $ | 68.25 |
| 35775 | 530128458 | $ | 138.92 | 85069 | 530207545 | $ | 18.68 | 134364 | 530321810 | $ | 82.79 |
| 35776 | 530128461 | $ | 67.63 | 85070 | 530207546 | $ | 38.85 | 134365 | 530321811 | $ | 125.58 |
| 35777 | 530128462 | $ | 84.50 | 85071 | 530207547 | $ | 112.70 | 134366 | 530321812 | $ | 91.30 |
| 35778 | 530128463 | $ | 1,436.68 | 85072 | 530207549 | $ | 248.43 | 134367 | 530321813 | $ | 43.70 |
| 35779 | 530128464 | $ | 7,141.64 | 85073 | 530207550 | $ | 115.92 | 134368 | 530321815 | $ | 15.62 |
| 35780 | 530128465 | $ | 80.16 | 85074 | 530207553 | $ | 278.02 | 134369 | 530321816 | $ | 39.89 |
| 35781 | 530128466 | $ | 155.25 | 85075 | 530207554 | $ | 60.50 | 134370 | 530321817 | $ | 88.67 |
| 35782 | 530128467 | $ | 234.08 | 85076 | 530207555 | $ | 127.31 | 134371 | 530321819 | $ | 32.40 |
| 35783 | 530128468 | $ | 398.00 | 85077 | 530207556 | $ | 119.64 | 134372 | 530321821 | $ | 1,024.00 |
| 35784 | 530128471 | $ | 586.64 | 85078 | 530207558 | $ | 88.03 | 134373 | 530321822 | $ | 888.72 |
| 35785 | 530128474 | $ | 4,375.45 | 85079 | 530207559 | $ | 111.25 | 134374 | 530321824 | $ | 33.30 |
| 35786 | 530128475 | $ | 481.67 | 85080 | 530207560 | $ | 64.99 | 134375 | 530321825 | $ | 47.74 |
| 35787 | 530128476 | $ | 62.75 | 85081 | 530207561 | $ | 93.22 | 134376 | 530321826 | $ | 18.27 |
| 35788 | 530128477 | $ | 700.23 | 85082 | 530207562 | $ | 267.84 | 134377 | 530321827 | $ | 79.66 |
| 35789 | 530128478 | $ | 602.14 | 85083 | 530207564 | $ | 19.32 | 134378 | 530321828 | $ | 728.17 |
| 35790 | 530128479 | $ | 361.43 | 85084 | 530207566 | $ | 119.14 | 134379 | 530321829 | $ | 189.00 |
| 35791 | 530128481 | $ | 1,011.50 | 85085 | 530207567 | $ | 109.91 | 134380 | 530321830 | $ | 74.97 |
| 35792 | 530128482 | $ | 3,250.07 | 85086 | 530207570 | $ | 129.40 | 134381 | 530321833 | $ | 31.24 |
| 35793 | 530128483 | $ | 832.96 | 85087 | 530207572 | $ | 27.71 | 134382 | 530321834 | $ | 59.22 |
| 35794 | 530128484 | $ | 87.04 | 85088 | 530207573 | $ | 209.30 | 134383 | 530321835 | $ | 69.30 |
| 35795 | 530128485 | $ | 258.18 | 85089 | 530207574 | $ | 99.83 | 134384 | 530321837 | $ | 81.61 |
| 35796 | 530128486 | $ | 94.98 | 85090 | 530207575 | $ | 129.91 | 134385 | 530321840 | $ | 11.61 |
| 35797 | 530128487 | $ | 21.93 | 85091 | 530207576 | $ | 59.72 | 134386 | 530321841 | $ | 40.05 |
| 35798 | 530128490 | $ | 2,490.10 | 85092 | 530207577 | $ | 90.16 | 134387 | 530321842 | $ | 74.06 |
| 35799 | 530128491 | $ | 154.56 | 85093 | 530207578 | $ | 99.64 | 134388 | 530321843 | $ | 128.53 |
| 35800 | 530128492 | $ | 168.68 | 85094 | 530207580 | $ | 50.24 | 134389 | 530321844 | $ | 6.46 |
| 35801 | 530128497 | $ | 21.93 | 85095 | 530207581 | $ | 64.40 | 134390 | 530321845 | $ | 41.42 |
| 35802 | 530128499 | $ | 20.64 | 85096 | 530207584 | $ | 123.45 | 134391 | 530321846 | $ | 104.18 |
| 35803 | 530128502 | $ | 85.14 | 85097 | 530207586 | $ | 80.50 | 134392 | 530321847 | $ | 34.08 |
| 35804 | 530128503 | $ | 63.21 | 85098 | 530207588 | $ | 71.35 | 134393 | 530321849 | $ | 7.94 |
| 35805 | 530128504 | $ | 450.80 | 85099 | 530207589 | $ | 141.41 | 134394 | 530321850 | $ | 7.94 |
| 35806 | 530128505 | $ | 168.99 | 85100 | 530207590 | $ | 132.02 | 134395 | 530321851 | $ | 1,052.94 |
| 35807 | 530128506 | $ | 658.57 | 85101 | 530207591 | $ | 138.46 | 134396 | 530321852 | $ | 41.86 |
| 35808 | 530128507 | $ | 314.59 | 85102 | 530207592 | $ | 16.10 | 134397 | 530321853 | $ | 280.14 |
| 35809 | 530128516 | $ | 141.96 | 85103 | 530207593 | $ | 111.57 | 134398 | 530321854 | $ | 47.09 |
| 35810 | 530128517 | $ | 32.87 | 85104 | 530207594 | $ | 103.74 | 134399 | 530321856 | $ | 10.17 |
| 35811 | 530128520 | $ | 91.00 | 85105 | 530207595 | $ | 33.54 | 134400 | 530321859 | $ | 375.41 |
| 35812 | 530128521 | $ | 64.50 | 85106 | 530207596 | $ | 17.37 | 134401 | 530321860 | $ | 1.62 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35813 | 530128523 | $ | 39.20 | 85107 | 530207597 | $ | 29.67 | 134402 | 530321861 | $ | 55.88 |
| 35814 | 530128524 | $ | 421.82 | 85108 | 530207599 | $ | 149.12 | 134403 | 530321862 | $ | 8.65 |
| 35815 | 530128531 | $ | 66.97 | 85109 | 530207600 | $ | 47.95 | 134404 | 530321863 | $ | 341.33 |
| 35816 | 530128532 | $ | 375.41 | 85110 | 530207601 | $ | 9.65 | 134405 | 530321864 | $ | 166.14 |
| 35817 | 530128535 | $ | 342.62 | 85111 | 530207602 | $ | 45.08 | 134406 | 530321866 | $ | 0.76 |
| 35818 | 530128536 | $ | 70.71 | 85112 | 530207603 | $ | 605.36 | 134407 | 530321872 | $ | 201.57 |
| 35819 | 530128537 | $ | 47.50 | 85113 | 530207606 | $ | 20.64 | 134408 | 530321873 | $ | 20.01 |
| 35820 | 530128538 | $ | 10.93 | 85114 | 530207607 | $ | 112.48 | 134409 | 530321874 | $ | 22.20 |
| 35821 | 530128539 | $ | 338.45 | 85115 | 530207609 | $ | 296.24 | 134410 | 530321875 | $ | 64.01 |
| 35822 | 530128543 | $ | 22,730.00 | 85116 | 530207610 | $ | 222.28 | 134411 | 530321881 | $ | 28.38 |
| 35823 | 530128544 | $ | 7,272.20 | 85117 | 530207611 | $ | 37.32 | 134412 | 530321885 | $ | 1.90 |
| 35824 | 530128545 | $ | 9,350.31 | 85118 | 530207613 | $ | 908.49 | 134413 | 530321886 | $ | 353.28 |
| 35825 | 530128546 | $ | 173,713.00 | 85119 | 530207614 | $ | 106.26 | 134414 | 530321887 | $ | 228.52 |
| 35826 | 530128547 | $ | 10,904.50 | 85120 | 530207615 | $ | 27.06 | 134415 | 530321888 | $ | 281.60 |
| 35827 | 530128563 | $ | 256.50 | 85121 | 530207617 | $ | 128.80 | 134416 | 530321891 | $ | 81.08 |
| 35828 | 530128571 | $ | 242.47 | 85122 | 530207618 | $ | 647.92 | 134417 | 530321893 | $ | 278.99 |
| 35829 | 530128575 | $ | 7.61 | 85123 | 530207619 | $ | 61.18 | 134418 | 530321897 | $ | 27.09 |
| 35830 | 530128580 | $ | 74.93 | 85124 | 530207621 | $ | 103.04 | 134419 | 530321899 | $ | 45.92 |
| 35831 | 530128593 | $ | 6,752.34 | 85125 | 530207623 | $ | 64.75 | 134420 | 530321900 | $ | 41.28 |
| 35832 | 530128595 | $ | 225,934.35 | 85126 | 530207624 | $ | 650.24 | 134421 | 530321902 | $ | 26.64 |
| 35833 | 530128596 | $ | 57,686.16 | 85127 | 530207625 | $ | 59.82 | 134422 | 530321904 | $ | 65.60 |
| 35834 | 530128597 | $ | 1,256.85 | 85128 | 530207627 | $ | 153.00 | 134423 | 530321906 | $ | 21.39 |
| 35835 | 530128598 | $ | 2,606.46 | 85129 | 530207628 | $ | 232.62 | 134424 | 530321907 | $ | 425.80 |
| 35836 | 530128599 | $ | 2,372.51 | 85130 | 530207629 | $ | 19.32 | 134425 | 530321909 | $ | 28.18 |
| 35837 | 530128600 | $ | 4,553.70 | 85131 | 530207630 | $ | 191.66 | 134426 | 530321910 | $ | 73.34 |
| 35838 | 530128610 | $ | 142.80 | 85132 | 530207631 | $ | 31.52 | 134427 | 530321912 | $ | 140.61 |
| 35839 | 530128616 | $ | 373.84 | 85133 | 530207632 | $ | 598.93 | 134428 | 530321913 | $ | 208.44 |
| 35840 | 530128617 | $ | 55.54 | 85134 | 530207633 | $ | 44.43 | 134429 | 530321914 | $ | 126.10 |
| 35841 | 530128618 | $ | 35.45 | 85135 | 530207634 | $ | 138.30 | 134430 | 530321915 | $ | 28.24 |
| 35842 | 530128619 | $ | 122.77 | 85136 | 530207635 | $ | 177.10 | 134431 | 530321916 | $ | 30.75 |
| 35843 | 530128625 | $ | 284.22 | 85137 | 530207636 | $ | 26.98 | 134432 | 530321918 | $ | 24.95 |
| 35844 | 530128626 | $ | 87.63 | 85138 | 530207637 | $ | 56.98 | 134433 | 530321919 | $ | 208.24 |
| 35845 | 530128628 | $ | 157.97 | 85139 | 530207638 | $ | 66.21 | 134434 | 530321922 | $ | 35.97 |
| 35846 | 530128637 | $ | 435.76 | 85140 | 530207640 | $ | 19.32 | 134435 | 530321923 | $ | 31.57 |
| 35847 | 530128639 | $ | 108.72 | 85141 | 530207641 | $ | 148.44 | 134436 | 530321924 | $ | 45.15 |
| 35848 | 530128678 | $ | 196.19 | 85142 | 530207642 | $ | 22.54 | 134437 | 530321929 | $ | 26.32 |
| 35849 | 530128682 | $ | 85.48 | 85143 | 530207643 | $ | 150.98 | 134438 | 530321932 | $ | 182.84 |
| 35850 | 530128685 | $ | 7,789.18 | 85144 | 530207644 | $ | 84.24 | 134439 | 530321933 | $ | 49.40 |
| 35851 | 530128687 | $ | 30.00 | 85145 | 530207645 | $ | 16.69 | 134440 | 530321934 | $ | 6.91 |
| 35852 | 530128688 | $ | 99.86 | 85146 | 530207646 | $ | 80.50 | 134441 | 530321935 | $ | 48.30 |
| 35853 | 530128690 | $ | 83.32 | 85147 | 530207647 | $ | 296.24 | 134442 | 530321936 | $ | 56.48 |
| 35854 | 530128691 | $ | 216.19 | 85148 | 530207648 | $ | 563.64 | 134443 | 530321937 | $ | 2.54 |
| 35855 | 530128696 | $ | 75.04 | 85149 | 530207649 | $ | 1,170.58 | 134444 | 530321938 | $ | 432.20 |
| 35856 | 530128702 | $ | 3.87 | 85150 | 530207651 | $ | 35.42 | 134445 | 530321941 | $ | 26.94 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35857 | 530128703 | $ | 462.28 | 85151 | 530207653 | $ | 132.02 | 134446 | 530321942 | $ | 68.03 |
| 35858 | 530128704 | $ | 226.52 | 85152 | 530207654 | $ | 115.06 | 134447 | 530321944 | $ | 70.33 |
| 35859 | 530128705 | $ | 35.26 | 85153 | 530207655 | $ | 96.60 | 134448 | 530321946 | $ | 11.41 |
| 35860 | 530128711 | $ | 79.19 | 85154 | 530207657 | $ | 431.32 | 134449 | 530321947 | $ | 92.42 |
| 35861 | 530128714 | $ | 444.55 | 85155 | 530207658 | $ | 32.20 | 134450 | 530321948 | $ | 126.00 |
| 35862 | 530128718 | $ | 55.54 | 85156 | 530207659 | $ | 80.50 | 134451 | 530321949 | $ | 57.37 |
| 35863 | 530128721 | $ | 264.58 | 85157 | 530207660 | $ | 108.21 | 134452 | 530321952 | $ | 14.49 |
| 35864 | 530128724 | $ | 6,511.69 | 85158 | 530207661 | $ | 168.76 | 134453 | 530321954 | $ | 442.43 |
| 35865 | 530128725 | $ | 19.76 | 85159 | 530207662 | $ | 181.30 | 134454 | 530321957 | $ | 183.21 |
| 35866 | 530128727 | $ | 7,800.40 | 85160 | 530207663 | $ | 77.28 | 134455 | 530321958 | $ | 2.00 |
| 35867 | 530128730 | $ | 71,473.97 | 85161 | 530207664 | $ | 90.16 | 134456 | 530321959 | $ | 190.16 |
| 35868 | 530128731 | $ | 4,171.95 | 85162 | 530207666 | $ | 115.92 | 134457 | 530321960 | $ | 29.43 |
| 35869 | 530128736 | $ | 60.66 | 85163 | 530207669 | $ | 53.38 | 134458 | 530321962 | $ | 57.96 |
| 35870 | 530128737 | $ | 3.87 | 85164 | 530207670 | $ | 116.92 | 134459 | 530321963 | $ | 45.08 |
| 35871 | 530128739 | $ | 183.09 | 85165 | 530207672 | $ | 113.70 | 134460 | 530321964 | $ | 4.37 |
| 35872 | 530128743 | $ | 50.17 | 85166 | 530207676 | $ | 1,020.74 | 134461 | 530321965 | $ | 368.64 |
| 35873 | 530128744 | $ | 1,900.15 | 85167 | 530207677 | $ | 611.80 | 134462 | 530321966 | $ | 283.14 |
| 35874 | 530128745 | $ | 190.30 | 85168 | 530207678 | $ | 559.44 | 134463 | 530321967 | $ | 13.00 |
| 35875 | 530128746 | $ | 1,200.72 | 85169 | 530207679 | $ | 90.50 | 134464 | 530321968 | $ | 41.86 |
| 35876 | 530128747 | $ | 624.76 | 85170 | 530207680 | $ | 115.92 | 134465 | 530321969 | $ | 232.62 |
| 35877 | 530128749 | $ | 77.01 | 85171 | 530207681 | $ | 156.65 | 134466 | 530321970 | $ | 148.70 |
| 35878 | 530128750 | $ | 582.56 | 85172 | 530207682 | $ | 139.46 | 134467 | 530321971 | $ | 86.94 |
| 35879 | 530128753 | $ | 55.54 | 85173 | 530207683 | $ | 1,016.09 | 134468 | 530321973 | $ | 25.22 |
| 35880 | 530128754 | $ | 824.70 | 85174 | 530207684 | $ | 231.80 | 134469 | 530321974 | $ | 5.33 |
| 35881 | 530128755 | $ | 8,860.29 | 85175 | 530207686 | $ | 227.92 | 134470 | 530321975 | $ | 16.10 |
| 35882 | 530128756 | $ | 4,425.38 | 85176 | 530207688 | $ | 74.06 | 134471 | 530321976 | $ | 41.18 |
| 35883 | 530128757 | $ | 360.25 | 85177 | 530207690 | $ | 144.90 | 134472 | 530321977 | $ | 242.48 |
| 35884 | 530128759 | $ | 2,180.33 | 85178 | 530207691 | $ | 151.44 | 134473 | 530321978 | $ | 129.44 |
| 35885 | 530128761 | $ | 173.88 | 85179 | 530207692 | $ | 210.68 | 134474 | 530321979 | $ | 155.72 |
| 35886 | 530128762 | $ | 65.19 | 85180 | 530207693 | $ | 1,395.13 | 134475 | 530321980 | $ | 108.71 |
| 35887 | 530128763 | $ | 161.00 | 85181 | 530207694 | $ | 66.06 | 134476 | 530321981 | $ | 161.00 |
| 35888 | 530128764 | $ | 181.14 | 85182 | 530207696 | $ | 37.40 | 134477 | 530321982 | $ | 4.56 |
| 35889 | 530128765 | $ | 786.60 | 85183 | 530207697 | $ | 119.53 | 134478 | 530321983 | $ | 1.14 |
| 35890 | 530128766 | $ | 305.12 | 85184 | 530207699 | $ | 270.48 | 134479 | 530321985 | $ | 0.50 |
| 35891 | 530128767 | $ | 1,656.77 | 85185 | 530207701 | $ | 549.93 | 134480 | 530321989 | $ | 1.43 |
| 35892 | 530128768 | $ | 260.72 | 85186 | 530207702 | $ | 806.21 | 134481 | 530321990 | $ | 23.75 |
| 35893 | 530128769 | $ | 318.12 | 85187 | 530207703 | $ | 52.70 | 134482 | 530321991 | $ | 11.97 |
| 35894 | 530128770 | $ | 457.03 | 85188 | 530207704 | $ | 38.64 | 134483 | 530321992 | $ | 43.47 |
| 35895 | 530128771 | $ | 863.01 | 85189 | 530207705 | $ | 70.33 | 134484 | 530321998 | $ | 25.80 |
| 35896 | 530128772 | $ | 23.22 | 85190 | 530207706 | $ | 304.68 | 134485 | 530322000 | $ | 32.70 |
| 35897 | 530128773 | $ | 67.08 | 85191 | 530207707 | $ | 9.28 | 134486 | 530322001 | $ | 957.44 |
| 35898 | 530128774 | $ | 403.09 | 85192 | 530207708 | $ | 171.03 | 134487 | 530322016 | $ | 0.63 |
| 35899 | 530128775 | $ | 1,155.91 | 85193 | 530207709 | $ | 101.64 | 134488 | 530322024 | $ | 0.63 |
| 35900 | 530128776 | $ | 72.38 | 85194 | 530207711 | $ | 944.18 | 134489 | 530322030 | $ | 107.99 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35901 | 530128777 | $ | 21.93 | 85195 | 530207712 | $ | 16.10 | 134490 | 530322036 | $ | 67.62 |
| 35902 | 530128778 | $ | 493.00 | 85196 | 530207713 | $ | 115.02 | 134491 | 530322038 | $ | 19.46 |
| 35903 | 530128779 | $ | 203.82 | 85197 | 530207715 | $ | 586.04 | 134492 | 530322039 | $ | 128.80 |
| 35904 | 530128782 | $ | 413.27 | 85198 | 530207716 | $ | 136.80 | 134493 | 530322040 | $ | 77.91 |
| 35905 | 530128783 | $ | 170.88 | 85199 | 530207719 | $ | 19.32 | 134494 | 530322041 | $ | 206.93 |
| 35906 | 530128785 | $ | 1,104.46 | 85200 | 530207722 | $ | 130.60 | 134495 | 530322042 | $ | 201.38 |
| 35907 | 530128787 | $ | 208.17 | 85201 | 530207723 | $ | 82.88 | 134496 | 530322044 | $ | 244.00 |
| 35908 | 530128792 | $ | 3.87 | 85202 | 530207725 | $ | 95.83 | 134497 | 530322045 | $ | 405.72 |
| 35909 | 530128795 | $ | 35.16 | 85203 | 530207726 | $ | 36.69 | 134498 | 530322046 | $ | 21.20 |
| 35910 | 530128797 | $ | 126.45 | 85204 | 530207727 | $ | 48.20 | 134499 | 530322047 | $ | 99.05 |
| 35911 | 530128799 | $ | 1,028.15 | 85205 | 530207730 | $ | 132.02 | 134500 | 530322048 | $ | 53.79 |
| 35912 | 530128800 | $ | 183.54 | 85206 | 530207731 | $ | 196.48 | 134501 | 530322050 | $ | 211.24 |
| 35913 | 530128802 | $ | 82.13 | 85207 | 530207732 | $ | 107.26 | 134502 | 530322051 | $ | 247.04 |
| 35914 | 530128803 | $ | 226.50 | 85208 | 530207733 | $ | 55.97 | 134503 | 530322052 | $ | 437.92 |
| 35915 | 530128806 | $ | 75.83 | 85209 | 530207734 | $ | 117.84 | 134504 | 530322053 | $ | 36.54 |
| 35916 | 530128807 | $ | 617.62 | 85210 | 530207735 | $ | 162.21 | 134505 | 530322055 | $ | 8.33 |
| 35917 | 530128808 | $ | 73.99 | 85211 | 530207736 | $ | 205.06 | 134506 | 530322056 | $ | 428.37 |
| 35918 | 530128811 | $ | 7,555.23 | 85212 | 530207738 | $ | 2.58 | 134507 | 530322057 | $ | 51.01 |
| 35919 | 530128813 | $ | 1,441.86 | 85213 | 530207739 | $ | 59.57 | 134508 | 530322058 | $ | 112.14 |
| 35920 | 530128818 | $ | 262.38 | 85214 | 530207740 | $ | 173.40 | 134509 | 530322060 | $ | 48.35 |
| 35921 | 530128825 | $ | 27.77 | 85215 | 530207741 | $ | 234.08 | 134510 | 530322061 | $ | 13.86 |
| 35922 | 530128834 | $ | 806.40 | 85216 | 530207742 | $ | 750.26 | 134511 | 530322063 | $ | 12,552.40 |
| 35923 | 530128843 | $ | 64.41 | 85217 | 530207743 | $ | 205.48 | 134512 | 530322064 | $ | 197.85 |
| 35924 | 530128844 | $ | 310.81 | 85218 | 530207744 | $ | 9.59 | 134513 | 530322065 | $ | 134.44 |
| 35925 | 530128852 | $ | 191.38 | 85219 | 530207745 | $ | 651.08 | 134514 | 530322066 | $ | 192.27 |
| 35926 | 530128853 | $ | 7.74 | 85220 | 530207746 | $ | 299.46 | 134515 | 530322067 | $ | 380.00 |
| 35927 | 530128855 | $ | 283.04 | 85221 | 530207747 | $ | 152.92 | 134516 | 530322068 | $ | 380.00 |
| 35928 | 530128856 | $ | 370.29 | 85222 | 530207748 | $ | 70.07 | 134517 | 530322069 | $ | 190.00 |
| 35929 | 530128857 | $ | 164.66 | 85223 | 530207750 | $ | 243.50 | 134518 | 530322070 | $ | 6.44 |
| 35930 | 530128858 | $ | 96.50 | 85224 | 530207751 | $ | 43.79 | 134519 | 530322073 | $ | 10.64 |
| 35931 | 530128859 | $ | 664.75 | 85225 | 530207752 | $ | 113.70 | 134520 | 530322078 | $ | 40.40 |
| 35932 | 530128863 | $ | 102.46 | 85226 | 530207753 | $ | 22.54 | 134521 | 530322084 | $ | 615.02 |
| 35933 | 530128864 | $ | 93.56 | 85227 | 530207755 | $ | 125.58 | 134522 | 530322085 | $ | 512.00 |
| 35934 | 530128866 | $ | 72.63 | 85228 | 530207756 | $ | 406.55 | 134523 | 530322090 | $ | 304.01 |
| 35935 | 530128870 | $ | 36.64 | 85229 | 530207757 | $ | 26.78 | 134524 | 530322091 | $ | 399.93 |
| 35936 | 530128885 | $ | 260.39 | 85230 | 530207758 | $ | 266.46 | 134525 | 530322092 | $ | 41.44 |
| 35937 | 530128889 | $ | 238.28 | 85231 | 530207759 | $ | 111.25 | 134526 | 530322096 | $ | 79.00 |
| 35938 | 530128897 | $ | 102.01 | 85232 | 530207760 | $ | 70.86 | 134527 | 530322097 | $ | 31.89 |
| 35939 | 530128898 | $ | 450.86 | 85233 | 530207761 | $ | 118.89 | 134528 | 530322098 | $ | 16.14 |
| 35940 | 530128901 | $ | 257.83 | 85234 | 530207762 | $ | 2,558.00 | 134529 | 530322099 | $ | 0.09 |
| 35941 | 530128902 | $ | 112.47 | 85235 | 530207763 | $ | 582.82 | 134530 | 530322100 | $ | 17.64 |
| 35942 | 530128903 | $ | 188.30 | 85236 | 530207764 | $ | 289.80 | 134531 | 530322101 | $ | 24.51 |
| 35943 | 530128904 | $ | 130.99 | 85237 | 530207766 | $ | 87.29 | 134532 | 530322106 | $ | 211.87 |
| 35944 | 530128906 | $ | 407.23 | 85238 | 530207767 | $ | 111.90 | 134533 | 530322109 | $ | 9.06 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35945 | 530128907 | $ | 56.34 | 85239 | 530207768 | $ | 39.94 | 134534 | 530322112 | $ | 2,441.99 |
| 35946 | 530128909 | $ | 7.74 | 85240 | 530207769 | $ | 585.99 | 134535 | 530322113 | $ | 6.46 |
| 35947 | 530128911 | $ | 175.60 | 85241 | 530207770 | $ | 1,034.81 | 134536 | 530322114 | $ | 106.29 |
| 35948 | 530128912 | $ | 127.63 | 85242 | 530207771 | $ | 218.01 | 134537 | 530322115 | $ | 1,024.00 |
| 35949 | 530128914 | $ | 69.53 | 85243 | 530207772 | $ | 90.65 | 134538 | 530322117 | $ | 11,794.42 |
| 35950 | 530128915 | $ | 472.71 | 85244 | 530207774 | $ | 151.76 | 134539 | 530322119 | $ | 18.06 |
| 35951 | 530128917 | $ | 135.71 | 85245 | 530207775 | $ | 60.53 | 134540 | 530322120 | $ | 9.03 |
| 35952 | 530128923 | $ | 684.69 | 85246 | 530207777 | $ | 19.23 | 134541 | 530322122 | $ | 13.25 |
| 35953 | 530128925 | $ | 170.62 | 85247 | 530207778 | $ | 242.23 | 134542 | 530322123 | $ | 1,144.95 |
| 35954 | 530128930 | $ | 349.81 | 85248 | 530207779 | $ | 45.09 | 134543 | 530322124 | $ | 164.57 |
| 35955 | 530128934 | $ | 394.13 | 85249 | 530207780 | $ | 2,301.68 | 134544 | 530322126 | $ | 399.28 |
| 35956 | 530128940 | $ | 5,609.52 | 85250 | 530207781 | $ | 64.40 | 134545 | 530322127 | $ | 53.60 |
| 35957 | 530128941 | $ | 84.31 | 85251 | 530207782 | $ | 135.17 | 134546 | 530322129 | $ | 104.09 |
| 35958 | 530128944 | $ | 117.47 | 85252 | 530207783 | $ | 86.62 | 134547 | 530322131 | $ | 64.82 |
| 35959 | 530128946 | $ | 212.33 | 85253 | 530207785 | $ | 141.41 | 134548 | 530322132 | $ | 21.84 |
| 35960 | 530128948 | $ | 152.45 | 85254 | 530207786 | $ | 399.28 | 134549 | 530322136 | $ | 313.50 |
| 35961 | 530128953 | $ | 70,064.00 | 85255 | 530207787 | $ | 138.46 | 134550 | 530322137 | $ | 155.41 |
| 35962 | 530128954 | $ | 3,975.94 | 85256 | 530207788 | $ | 1,745.24 | 134551 | 530322138 | $ | 155.14 |
| 35963 | 530128958 | $ | 4,029.88 | 85257 | 530207789 | $ | 181.74 | 134552 | 530322139 | $ | 135.82 |
| 35964 | 530128959 | $ | 2,662.00 | 85258 | 530207790 | $ | 51.52 | 134553 | 530322140 | $ | 3.42 |
| 35965 | 530128960 | $ | 1,389.40 | 85259 | 530207791 | $ | 0.06 | 134554 | 530322142 | $ | 4,438.86 |
| 35966 | 530128962 | $ | 524.03 | 85260 | 530207792 | $ | 96.44 | 134555 | 530322143 | $ | 296.24 |
| 35967 | 530128968 | $ | 76.11 | 85261 | 530207794 | $ | 49.39 | 134556 | 530322145 | $ | 436.51 |
| 35968 | 530128970 | $ | 915.02 | 85262 | 530207796 | $ | 69.36 | 134557 | 530322146 | $ | 5.70 |
| 35969 | 530128971 | $ | 547.34 | 85263 | 530207798 | $ | 536.87 | 134558 | 530322147 | $ | 2.03 |
| 35970 | 530128972 | $ | 378.40 | 85264 | 530207799 | $ | 83.72 | 134559 | 530322148 | $ | 26.64 |
| 35971 | 530128976 | $ | 904.22 | 85265 | 530207801 | $ | 161.00 | 134560 | 530322150 | $ | 119.14 |
| 35972 | 530128977 | $ | 33.02 | 85266 | 530207802 | $ | 690.40 | 134561 | 530322151 | $ | 360.81 |
| 35973 | 530128978 | $ | 64.38 | 85267 | 530207803 | $ | 1,295.64 | 134562 | 530322152 | $ | 782.46 |
| 35974 | 530128987 | $ | 441.14 | 85268 | 530207804 | $ | 188.69 | 134563 | 530322153 | $ | 2.66 |
| 35975 | 530128988 | $ | 2,598.54 | 85269 | 530207805 | $ | 222.18 | 134564 | 530322154 | $ | 5.42 |
| 35976 | 530128989 | $ | 248.57 | 85270 | 530207807 | $ | 149.21 | 134565 | 530322155 | $ | 850.08 |
| 35977 | 530128990 | $ | 42.57 | 85271 | 530207808 | $ | 170.67 | 134566 | 530322157 | $ | 184.30 |
| 35978 | 530128991 | $ | 5.28 | 85272 | 530207809 | $ | 57.96 | 134567 | 530322158 | $ | 61.18 |
| 35979 | 530128993 | $ | 362.84 | 85273 | 530207810 | $ | 12.88 | 134568 | 530322159 | $ | 3,687.38 |
| 35980 | 530128995 | $ | 16.28 | 85274 | 530207811 | $ | 57.96 | 134569 | 530322160 | $ | 285.96 |
| 35981 | 530128996 | $ | 15.75 | 85275 | 530207812 | $ | 61.68 | 134570 | 530322163 | $ | 2.95 |
| 35982 | 530129000 | $ | 2,119.11 | 85276 | 530207813 | $ | 137.80 | 134571 | 530322164 | $ | 1.62 |
| 35983 | 530129001 | $ | 327.16 | 85277 | 530207814 | $ | 62.97 | 134572 | 530322165 | $ | 41.62 |
| 35984 | 530129002 | $ | 577.85 | 85278 | 530207815 | $ | 57.96 | 134573 | 530322166 | $ | 4.88 |
| 35985 | 530129003 | $ | 113.65 | 85279 | 530207816 | $ | 84.77 | 134574 | 530322174 | $ | 41.86 |
| 35986 | 530129004 | $ | 76.82 | 85280 | 530207817 | $ | 117.54 | 134575 | 530322175 | $ | 27.49 |
| 35987 | 530129006 | $ | 2,653.36 | 85281 | 530207818 | $ | 17.49 | 134576 | 530322178 | $ | 216.16 |
| 35988 | 530129008 | $ | 2,686.21 | 85282 | 530207819 | $ | 377.32 | 134577 | 530322181 | $ | 3,049.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35989 | 530129009 | $ | 4,014.01 | 85283 | 530207820 | $ | 283.39 | 134578 | 530322182 | $ | 97.26 |
| 35990 | 530129010 | $ | 16.10 | 85284 | 530207821 | $ | 25.67 | 134579 | 530322184 | $ | 119.45 |
| 35991 | 530129015 | $ | 179.69 | 85285 | 530207822 | $ | 28.98 | 134580 | 530322190 | $ | 106.79 |
| 35992 | 530129022 | $ | 86.94 | 85286 | 530207824 | $ | 83.03 | 134581 | 530322192 | $ | 378.59 |
| 35993 | 530129030 | $ | 247.78 | 85287 | 530207827 | $ | 173.56 | 134582 | 530322193 | $ | 29.44 |
| 35994 | 530129037 | $ | 193.44 | 85288 | 530207828 | $ | 1,092.00 | 134583 | 530322194 | $ | 207.90 |
| 35995 | 530129039 | $ | 356.17 | 85289 | 530207829 | $ | 148.12 | 134584 | 530322195 | $ | 54.18 |
| 35996 | 530129042 | $ | 810.60 | 85290 | 530207832 | $ | 1,030.40 | 134585 | 530322196 | $ | 320.54 |
| 35997 | 530129044 | $ | 979.93 | 85291 | 530207834 | $ | 104.04 | 134586 | 530322197 | $ | 102.40 |
| 35998 | 530129046 | $ | 1,138.07 | 85292 | 530207835 | $ | 7.94 | 134587 | 530322198 | $ | 397.02 |
| 35999 | 530129052 | $ | 128.82 | 85293 | 530207836 | $ | 410.44 | 134588 | 530322199 | $ | 277.80 |
| 36000 | 530129059 | $ | 169.19 | 85294 | 530207839 | $ | 448.10 | 134589 | 530322200 | $ | 158.97 |
| 36001 | 530129061 | $ | 587.74 | 85295 | 530207841 | $ | 45.08 | 134590 | 530322201 | $ | 11.02 |
| 36002 | 530129062 | $ | 147.06 | 85296 | 530207842 | $ | 594.77 | 134591 | 530322202 | $ | 173.43 |
| 36003 | 530129064 | $ | 342.66 | 85297 | 530207844 | $ | 66.85 | 134592 | 530322203 | $ | 167.27 |
| 36004 | 530129066 | $ | 434.51 | 85298 | 530207845 | $ | 12.88 | 134593 | 530322205 | $ | 47.43 |
| 36005 | 530129077 | $ | 57.93 | 85299 | 530207846 | $ | 19.53 | 134594 | 530322207 | $ | 19.32 |
| 36006 | 530129078 | $ | 263.88 | 85300 | 530207847 | $ | 12.88 | 134595 | 530322209 | $ | 21.39 |
| 36007 | 530129079 | $ | 155.53 | 85301 | 530207848 | $ | 310.22 | 134596 | 530322210 | $ | 9.03 |
| 36008 | 530129081 | $ | 101.04 | 85302 | 530207850 | $ | 114.44 | 134597 | 530322212 | $ | 90.47 |
| 36009 | 530129091 | $ | 189.67 | 85303 | 530207851 | $ | 512.86 | 134598 | 530322216 | $ | 44.64 |
| 36010 | 530129092 | $ | 24.13 | 85304 | 530207854 | $ | 121.08 | 134599 | 530322217 | $ | 21.20 |
| 36011 | 530129093 | $ | 793.61 | 85305 | 530207855 | $ | 19.32 | 134600 | 530322218 | $ | 42.58 |
| 36012 | 530129095 | $ | 306.19 | 85306 | 530207856 | $ | 434.70 | 134601 | 530322219 | $ | 117.49 |
| 36013 | 530129096 | $ | 320.86 | 85307 | 530207857 | $ | 64.40 | 134602 | 530322221 | $ | 127.00 |
| 36014 | 530129097 | $ | 283.04 | 85308 | 530207858 | $ | 171.50 | 134603 | 530322223 | $ | 70.87 |
| 36015 | 530129099 | $ | 83.32 | 85309 | 530207859 | $ | 149.81 | 134604 | 530322225 | $ | 58.90 |
| 36016 | 530129100 | $ | 94.74 | 85310 | 530207860 | $ | 49.65 | 134605 | 530322226 | $ | 42.58 |
| 36017 | 530129102 | $ | 40.14 | 85311 | 530207861 | $ | 83.56 | 134606 | 530322227 | $ | 3.87 |
| 36018 | 530129109 | $ | 58.10 | 85312 | 530207862 | $ | 64.40 | 134607 | 530322228 | $ | 340.14 |
| 36019 | 530129110 | $ | 205.83 | 85313 | 530207864 | $ | 807.47 | 134608 | 530322229 | $ | 207.08 |
| 36020 | 530129114 | $ | 20.71 | 85314 | 530207865 | $ | 458.43 | 134609 | 530322230 | $ | 77.54 |
| 36021 | 530129115 | $ | 3,308.89 | 85315 | 530207866 | $ | 582.06 | 134610 | 530322231 | $ | 274.98 |
| 36022 | 530129116 | $ | 338.10 | 85316 | 530207867 | $ | 174.51 | 134611 | 530322233 | $ | 31.74 |
| 36023 | 530129118 | $ | 581.40 | 85317 | 530207868 | $ | 207.20 | 134612 | 530322234 | $ | 6.52 |
| 36024 | 530129119 | $ | 1,288.41 | 85318 | 530207869 | $ | 354.20 | 134613 | 530322235 | $ | 9.26 |
| 36025 | 530129120 | $ | 554.98 | 85319 | 530207870 | $ | 70.84 | 134614 | 530322237 | $ | 24.60 |
| 36026 | 530129125 | $ | 308.06 | 85320 | 530207871 | $ | 199.64 | 134615 | 530322239 | $ | 501.76 |
| 36027 | 530129127 | $ | 75.55 | 85321 | 530207872 | $ | 173.87 | 134616 | 530322242 | $ | 8.19 |
| 36028 | 530129128 | $ | 682.64 | 85322 | 530207873 | $ | 72.99 | 134617 | 530322244 | $ | 15.36 |
| 36029 | 530129134 | $ | 2,312.28 | 85323 | 530207874 | $ | 687.32 | 134618 | 530322246 | $ | 158.72 |
| 36030 | 530129135 | $ | 462.90 | 85324 | 530207875 | $ | 22.54 | 134619 | 530322248 | $ | 5,483.18 |
| 36031 | 530129136 | $ | 351.62 | 85325 | 530207876 | $ | 813.26 | 134620 | 530322249 | $ | 1,455.44 |
| 36032 | 530129137 | $ | 91.00 | 85326 | 530207877 | $ | 64.97 | 134621 | 530322250 | $ | 101.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36033 | 530129138 | $ | 362.72 | 85327 | 530207878 | $ | 180.32 | 134622 | 530322251 | $ | 316.34 |
| 36034 | 530129139 | $ | 1,070.25 | 85328 | 530207879 | $ | 434.70 | 134623 | 530322252 | $ | 135.24 |
| 36035 | 530129140 | $ | 68.37 | 85329 | 530207880 | $ | 352.80 | 134624 | 530322253 | $ | 260.45 |
| 36036 | 530129142 | $ | 1,698.66 | 85330 | 530207881 | $ | 176.80 | 134625 | 530322254 | $ | 172.86 |
| 36037 | 530129143 | $ | 268.04 | 85331 | 530207882 | $ | 43.09 | 134626 | 530322255 | $ | 164.22 |
| 36038 | 530129144 | $ | 385.28 | 85332 | 530207883 | $ | 128.80 | 134627 | 530322256 | $ | 5.42 |
| 36039 | 530129145 | $ | 244.44 | 85333 | 530207884 | $ | 32.20 | 134628 | 530322257 | $ | 70.63 |
| 36040 | 530129147 | $ | 8,354.15 | 85334 | 530207885 | $ | 25.76 | 134629 | 530322258 | $ | 106.26 |
| 36041 | 530129150 | $ | 716.50 | 85335 | 530207886 | $ | 9.66 | 134630 | 530322259 | $ | 55.43 |
| 36042 | 530129152 | $ | 103.60 | 85336 | 530207887 | $ | 373.30 | 134631 | 530322260 | $ | 23.22 |
| 36043 | 530129153 | $ | 38.64 | 85337 | 530207888 | $ | 167.64 | 134632 | 530322261 | $ | 235.21 |
| 36044 | 530129154 | $ | 1,146.32 | 85338 | 530207889 | $ | 297.66 | 134633 | 530322264 | $ | 1.14 |
| 36045 | 530129155 | $ | 39,087.90 | 85339 | 530207892 | $ | 128.12 | 134634 | 530322266 | $ | 4.28 |
| 36046 | 530129156 | $ | 72,084.22 | 85340 | 530207893 | $ | 196.42 | 134635 | 530322267 | $ | 9.69 |
| 36047 | 530129157 | $ | 4,246.00 | 85341 | 530207894 | $ | 4,665.94 | 134636 | 530322268 | $ | 412.58 |
| 36048 | 530129159 | $ | 69.72 | 85342 | 530207895 | $ | 54.74 | 134637 | 530322269 | $ | 308.83 |
| 36049 | 530129160 | $ | 4.44 | 85343 | 530207896 | $ | 1,370.11 | 134638 | 530322270 | $ | 179.01 |
| 36050 | 530129164 | $ | 138.67 | 85344 | 530207897 | $ | 272.80 | 134639 | 530322271 | $ | 53.68 |
| 36051 | 530129166 | $ | 66.92 | 85345 | 530207898 | $ | 226.02 | 134640 | 530322272 | $ | 87.66 |
| 36052 | 530129174 | $ | 9,653,500.00 | 85346 | 530207899 | $ | 154.40 | 134641 | 530322273 | $ | 9.03 |
| 36053 | 530129176 | $ | 135.12 | 85347 | 530207900 | $ | 59.07 | 134642 | 530322275 | $ | 19.00 |
| 36054 | 530129178 | $ | 521.95 | 85348 | 530207901 | $ | 35.42 | 134643 | 530322276 | $ | 66.66 |
| 36055 | 530129179 | $ | 1,520.64 | 85349 | 530207903 | $ | 227.93 | 134644 | 530322278 | $ | 10.02 |
| 36056 | 530129201 | $ | 152.85 | 85350 | 530207904 | $ | 370.30 | 134645 | 530322285 | $ | 0.63 |
| 36057 | 530129206 | $ | 338.52 | 85351 | 530207905 | $ | 299.40 | 134646 | 530322288 | $ | 1.88 |
| 36058 | 530129208 | $ | 51.80 | 85352 | 530207906 | $ | 24.51 | 134647 | 530322289 | $ | 31.66 |
| 36059 | 530129209 | $ | 1,725.41 | 85353 | 530207907 | $ | 93.88 | 134648 | 530322293 | $ | 18.43 |
| 36060 | 530129212 | $ | 181.99 | 85354 | 530207909 | $ | 131.86 | 134649 | 530322294 | $ | 27.71 |
| 36061 | 530129214 | $ | 128.69 | 85355 | 530207910 | $ | 256.65 | 134650 | 530322295 | $ | 16.33 |
| 36062 | 530129216 | $ | 340.54 | 85356 | 530207911 | $ | 699.08 | 134651 | 530322296 | $ | 13.77 |
| 36063 | 530129217 | $ | 245.78 | 85357 | 530207912 | $ | 62.92 | 134652 | 530322297 | $ | 48.84 |
| 36064 | 530129218 | $ | 94.74 | 85358 | 530207913 | $ | 30.88 | 134653 | 530322299 | $ | 146.58 |
| 36065 | 530129222 | $ | 2,082.15 | 85359 | 530207914 | $ | 51.44 | 134654 | 530322300 | $ | 19.32 |
| 36066 | 530129223 | $ | 651.45 | 85360 | 530207915 | $ | 1,608.39 | 134655 | 530322301 | $ | 2,538.23 |
| 36067 | 530129225 | $ | 241.50 | 85361 | 530207916 | $ | 320.16 | 134656 | 530322304 | $ | 71.59 |
| 36068 | 530129226 | $ | 4,528.19 | 85362 | 530207917 | $ | 19.93 | 134657 | 530322305 | $ | 16.27 |
| 36069 | 530129228 | $ | 193.20 | 85363 | 530207918 | $ | 50.07 | 134658 | 530322308 | $ | 18.22 |
| 36070 | 530129230 | $ | 121.91 | 85364 | 530207919 | $ | 66.88 | 134659 | 530322309 | $ | 128.80 |
| 36071 | 530129231 | $ | 289.53 | 85365 | 530207920 | $ | 262.54 | 134660 | 530322310 | $ | 449.00 |
| 36072 | 530129232 | $ | 11.61 | 85366 | 530207921 | $ | 87.62 | 134661 | 530322315 | $ | 2.54 |
| 36073 | 530129234 | $ | 1,216.48 | 85367 | 530207922 | $ | 64.41 | 134662 | 530322316 | $ | 42.35 |
| 36074 | 530129236 | $ | 853.66 | 85368 | 530207923 | $ | 9.50 | 134663 | 530322317 | $ | 105.21 |
| 36075 | 530129237 | $ | 55.54 | 85369 | 530207924 | $ | 0.16 | 134664 | 530322318 | $ | 0.03 |
| 36076 | 530129238 | $ | 112.47 | 85370 | 530207925 | $ | 41.74 | 134665 | 530322320 | $ | 34.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36077 | 530129239 | $ | 91.89 | 85371 | 530207926 | $ | 60.44 | 134666 | 530322321 | $ | 233.05 |
| 36078 | 530129241 | $ | 27.09 | 85372 | 530207927 | $ | 25.80 | 134667 | 530322322 | $ | 29.20 |
| 36079 | 530129242 | $ | 38.70 | 85373 | 530207928 | $ | 84.75 | 134668 | 530322323 | $ | 24.95 |
| 36080 | 530129243 | $ | 1,447.64 | 85374 | 530207930 | $ | 618.24 | 134669 | 530322324 | $ | 343.15 |
| 36081 | 530129245 | $ | 1,753.01 | 85375 | 530207931 | $ | 101.10 | 134670 | 530322325 | $ | 26.96 |
| 36082 | 530129246 | $ | 170.28 | 85376 | 530207932 | $ | 24.48 | 134671 | 530322326 | $ | 61.92 |
| 36083 | 530129247 | $ | 68.37 | 85377 | 530207933 | $ | 106.26 | 134672 | 530322333 | $ | 1,140.00 |
| 36084 | 530129252 | $ | 97.71 | 85378 | 530207934 | $ | 54.74 | 134673 | 530322334 | $ | 26.64 |
| 36085 | 530129253 | $ | 91.00 | 85379 | 530207935 | $ | 105.29 | 134674 | 530322337 | $ | 190.00 |
| 36086 | 530129258 | $ | 18.06 | 85380 | 530207936 | $ | 40.41 | 134675 | 530322338 | $ | 19.32 |
| 36087 | 530129259 | $ | 51.40 | 85381 | 530207937 | $ | 51.52 | 134676 | 530322339 | $ | 37.01 |
| 36088 | 530129260 | $ | 304.52 | 85382 | 530207938 | $ | 962.78 | 134677 | 530322340 | $ | 305.08 |
| 36089 | 530129261 | $ | 93.56 | 85383 | 530207939 | $ | 41.86 | 134678 | 530322341 | $ | 17.64 |
| 36090 | 530129264 | $ | 663.15 | 85384 | 530207940 | $ | 116.58 | 134679 | 530322347 | $ | 38.64 |
| 36091 | 530129265 | $ | 181.67 | 85385 | 530207941 | $ | 12.88 | 134680 | 530322349 | $ | 52.89 |
| 36092 | 530129266 | $ | 4,867.65 | 85386 | 530207942 | $ | 606.16 | 134681 | 530322350 | $ | 142.90 |
| 36093 | 530129268 | $ | 7,597.08 | 85387 | 530207943 | $ | 194.85 | 134682 | 530322351 | $ | 0.26 |
| 36094 | 530129269 | $ | 97.30 | 85388 | 530207944 | $ | 6.44 | 134683 | 530322353 | $ | 76.33 |
| 36095 | 530129277 | $ | 91.00 | 85389 | 530207947 | $ | 69.57 | 134684 | 530322354 | $ | 57.86 |
| 36096 | 530129279 | $ | 487.32 | 85390 | 530207949 | $ | 2,444.65 | 134685 | 530322364 | $ | 9.99 |
| 36097 | 530129281 | $ | 197.74 | 85391 | 530207950 | $ | 44.99 | 134686 | 530322366 | $ | 34.77 |
| 36098 | 530129284 | $ | 5,123.71 | 85392 | 530207951 | $ | 6.45 | 134687 | 530322368 | $ | 145.98 |
| 36099 | 530129286 | $ | 991.62 | 85393 | 530207952 | $ | 601.66 | 134688 | 530322369 | $ | 60.25 |
| 36100 | 530129287 | $ | 194.60 | 85394 | 530207953 | $ | 58.50 | 134689 | 530322370 | $ | 19.95 |
| 36101 | 530129288 | $ | 61.18 | 85395 | 530207954 | $ | 230.73 | 134690 | 530322371 | $ | 74.06 |
| 36102 | 530129292 | $ | 51.61 | 85396 | 530207956 | $ | 469.72 | 134691 | 530322372 | $ | 58.05 |
| 36103 | 530129296 | $ | 629.49 | 85397 | 530207957 | $ | 37.28 | 134692 | 530322373 | $ | 0.19 |
| 36104 | 530129303 | $ | 279.29 | 85398 | 530207958 | $ | 133.11 | 134693 | 530322374 | $ | 64.29 |
| 36105 | 530129305 | $ | 159.15 | 85399 | 530207959 | $ | 45.11 | 134694 | 530322376 | $ | 15.48 |
| 36106 | 530129313 | $ | 5,214.44 | 85400 | 530207960 | $ | 167.76 | 134695 | 530322377 | $ | 783.08 |
| 36107 | 530129314 | $ | 21.93 | 85401 | 530207961 | $ | 36.60 | 134696 | 530322378 | $ | 283.41 |
| 36108 | 530129316 | $ | 11,257.74 | 85402 | 530207962 | $ | 39.29 | 134697 | 530322379 | $ | 145.37 |
| 36109 | 530129318 | $ | 214.72 | 85403 | 530207963 | $ | 76.60 | 134698 | 530322381 | $ | 96.87 |
| 36110 | 530129319 | $ | 254.08 | 85404 | 530207964 | $ | 386.12 | 134699 | 530322382 | $ | 92.88 |
| 36111 | 530129320 | $ | 156.64 | 85405 | 530207965 | $ | 312.67 | 134700 | 530322384 | $ | 63.00 |
| 36112 | 530129321 | $ | 388.68 | 85406 | 530207966 | $ | 25.76 | 134701 | 530322385 | $ | 63.00 |
| 36113 | 530129322 | $ | 103.60 | 85407 | 530207967 | $ | 103.46 | 134702 | 530322388 | $ | 50.39 |
| 36114 | 530129325 | $ | 736.76 | 85408 | 530207968 | $ | 122.74 | 134703 | 530322390 | $ | 328.75 |
| 36115 | 530129326 | $ | 121.33 | 85409 | 530207970 | $ | 117.01 | 134704 | 530322391 | $ | 14.19 |
| 36116 | 530129329 | $ | 130.19 | 85410 | 530207971 | $ | 104.04 | 134705 | 530322392 | $ | 610.86 |
| 36117 | 530129330 | $ | 62,818.98 | 85411 | 530207972 | $ | 149.39 | 134706 | 530322395 | $ | 610.42 |
| 36118 | 530129332 | $ | 212.49 | 85412 | 530207973 | $ | 73.97 | 134707 | 530322396 | $ | 225.40 |
| 36119 | 530129333 | $ | 447.11 | 85413 | 530207975 | $ | 553.84 | 134708 | 530322397 | $ | 6.44 |
| 36120 | 530129334 | $ | 239.44 | 85414 | 530207976 | $ | 379.27 | 134709 | 530322398 | $ | 181.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36121 | 530129335 | $ | 5,569.09 | 85415 | 530207983 | $ | 301.51 | 134710 | 530322399 | $ | 611.80 |
| 36122 | 530129338 | $ | 39.99 | 85416 | 530207984 | $ | 324.09 | 134711 | 530322400 | $ | 9.69 |
| 36123 | 530129345 | $ | 11,587.88 | 85417 | 530207986 | $ | 278.37 | 134712 | 530322401 | $ | 1.27 |
| 36124 | 530129346 | $ | 3,899.38 | 85418 | 530207987 | $ | 4,573.94 | 134713 | 530322402 | $ | 180.32 |
| 36125 | 530129348 | $ | 67.95 | 85419 | 530207988 | $ | 47.12 | 134714 | 530322403 | $ | 132.02 |
| 36126 | 530129351 | $ | 127.38 | 85420 | 530207990 | $ | 24.20 | 134715 | 530322405 | $ | 10.32 |
| 36127 | 530129353 | $ | 173.88 | 85421 | 530207993 | $ | 171.57 | 134716 | 530322409 | $ | 1,907.13 |
| 36128 | 530129354 | $ | 41.28 | 85422 | 530207996 | $ | 20.52 | 134717 | 530322411 | $ | 24.13 |
| 36129 | 530129358 | $ | 146.73 | 85423 | 530207997 | $ | 22.10 | 134718 | 530322412 | $ | 1,018.10 |
| 36130 | 530129361 | $ | 2,307.08 | 85424 | 530207998 | $ | 18.68 | 134719 | 530322413 | $ | 2,487.84 |
| 36131 | 530129362 | $ | 2,008.35 | 85425 | 530207999 | $ | 106.00 | 134720 | 530322414 | $ | 499.10 |
| 36132 | 530129366 | $ | 210.95 | 85426 | 530208000 | $ | 174.72 | 134721 | 530322421 | $ | 109.06 |
| 36133 | 530129369 | $ | 9.06 | 85427 | 530208001 | $ | 241.50 | 134722 | 530322424 | $ | 465.92 |
| 36134 | 530129370 | $ | 136.85 | 85428 | 530208002 | $ | 87.63 | 134723 | 530322425 | $ | 280.23 |
| 36135 | 530129373 | $ | 611.38 | 85429 | 530208003 | $ | 23.19 | 134724 | 530322427 | $ | 99.75 |
| 36136 | 530129374 | $ | 135.89 | 85430 | 530208004 | $ | 22.54 | 134725 | 530322429 | $ | 130.92 |
| 36137 | 530129375 | $ | 208.58 | 85431 | 530208005 | $ | 285.33 | 134726 | 530322430 | $ | 113.38 |
| 36138 | 530129377 | $ | 56,890.12 | 85432 | 530208006 | $ | 386.41 | 134727 | 530322432 | $ | 685.62 |
| 36139 | 530129379 | $ | 463.85 | 85433 | 530208008 | $ | 51.52 | 134728 | 530322434 | $ | 58.05 |
| 36140 | 530129380 | $ | 14.86 | 85434 | 530208009 | $ | 79.84 | 134729 | 530322435 | $ | 255.07 |
| 36141 | 530129381 | $ | 867.25 | 85435 | 530208012 | $ | 688.41 | 134730 | 530322437 | $ | 12.80 |
| 36142 | 530129382 | $ | 69.53 | 85436 | 530208013 | $ | 86.26 | 134731 | 530322438 | $ | 152.87 |
| 36143 | 530129383 | $ | 2,419.08 | 85437 | 530208014 | $ | 552.34 | 134732 | 530322439 | $ | 17.15 |
| 36144 | 530129384 | $ | 520.88 | 85438 | 530208017 | $ | 435.75 | 134733 | 530322440 | $ | 21.06 |
| 36145 | 530129385 | $ | 2,307.08 | 85439 | 530208018 | $ | 855.82 | 134734 | 530322441 | $ | 28.95 |
| 36146 | 530129394 | $ | 443.69 | 85440 | 530208019 | $ | 1,281.12 | 134735 | 530322443 | $ | 637.56 |
| 36147 | 530129395 | $ | 24.01 | 85441 | 530208021 | $ | 51.90 | 134736 | 530322444 | $ | 180.18 |
| 36148 | 530129398 | $ | 33,664.67 | 85442 | 530208022 | $ | 103.60 | 134737 | 530322447 | $ | 117.81 |
| 36149 | 530129399 | $ | 497.14 | 85443 | 530208024 | $ | 252.84 | 134738 | 530322448 | $ | 37.33 |
| 36150 | 530129401 | $ | 2,763.14 | 85444 | 530208025 | $ | 72.52 | 134739 | 530322449 | $ | 736.32 |
| 36151 | 530129404 | $ | 11,282.01 | 85445 | 530208027 | $ | 64.40 | 134740 | 530322450 | $ | 48.02 |
| 36152 | 530129408 | $ | 633.24 | 85446 | 530208029 | $ | 143.58 | 134741 | 530322451 | $ | 570.00 |
| 36153 | 530129411 | $ | 1,835.34 | 85447 | 530208030 | $ | 116.67 | 134742 | 530322452 | $ | 269.19 |
| 36154 | 530129417 | $ | 6,735.00 | 85448 | 530208031 | $ | 994.67 | 134743 | 530322453 | $ | 145.76 |
| 36155 | 530129419 | $ | 2.62 | 85449 | 530208033 | $ | 173.88 | 134744 | 530322454 | $ | 37.33 |
| 36156 | 530129423 | $ | 126.00 | 85450 | 530208034 | $ | 109.61 | 134745 | 530322456 | $ | 6.44 |
| 36157 | 530129426 | $ | 79.33 | 85451 | 530208035 | $ | 76.33 | 134746 | 530322457 | $ | 384.82 |
| 36158 | 530129430 | $ | 225.59 | 85452 | 530208037 | $ | 1,023.96 | 134747 | 530322458 | $ | 26.96 |
| 36159 | 530129434 | $ | 31,228.27 | 85453 | 530208039 | $ | 113.05 | 134748 | 530322466 | $ | 256.00 |
| 36160 | 530129435 | $ | 13,775.48 | 85454 | 530208040 | $ | 19.32 | 134749 | 530322468 | $ | 96.60 |
| 36161 | 530129437 | $ | 19,200.00 | 85455 | 530208041 | $ | 145.16 | 134750 | 530322469 | $ | 127.98 |
| 36162 | 530129438 | $ | 206.08 | 85456 | 530208042 | $ | 47.05 | 134751 | 530322470 | $ | 127.98 |
| 36163 | 530129439 | $ | 2,661.40 | 85457 | 530208044 | $ | 461.20 | 134752 | 530322472 | $ | 745.87 |
| 36164 | 530129442 | $ | 325,359.21 | 85458 | 530208045 | $ | 370.30 | 134753 | 530322473 | $ | 29.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36165 | 530129445 | $ | 10,233.64 | 85459 | 530208048 | $ | 30.16 | 134754 | 530322475 | $ | 17.64 |
| 36166 | 530129446 | $ | 11,476.01 | 85460 | 530208049 | $ | 75.24 | 134755 | 530322477 | $ | 125.70 |
| 36167 | 530129447 | $ | 127.38 | 85461 | 530208051 | $ | 252.21 | 134756 | 530322479 | $ | 34.77 |
| 36168 | 530129448 | $ | 25,040.32 | 85462 | 530208052 | $ | 795.53 | 134757 | 530322482 | $ | 366.27 |
| 36169 | 530129449 | $ | 28,555.98 | 85463 | 530208053 | $ | 161.32 | 134758 | 530322483 | $ | 135.81 |
| 36170 | 530129450 | $ | 22,193.71 | 85464 | 530208054 | $ | 170.34 | 134759 | 530322487 | $ | 6.90 |
| 36171 | 530129451 | $ | 7,411.54 | 85465 | 530208055 | $ | 1.51 | 134760 | 530322491 | $ | 1,165.64 |
| 36172 | 530129452 | $ | 522,361.00 | 85466 | 530208056 | $ | 126.58 | 134761 | 530322493 | $ | 262.09 |
| 36173 | 530129453 | $ | 3,002.91 | 85467 | 530208058 | $ | 30.84 | 134762 | 530322494 | $ | 90.15 |
| 36174 | 530129454 | $ | 1,248,318.00 | 85468 | 530208059 | $ | 100.23 | 134763 | 530322495 | $ | 45.79 |
| 36175 | 530129455 | $ | 392,146.24 | 85469 | 530208060 | $ | 377.43 | 134764 | 530322496 | $ | 412.15 |
| 36176 | 530129456 | $ | 152,977.00 | 85470 | 530208061 | $ | 77.94 | 134765 | 530322498 | $ | 496.44 |
| 36177 | 530129457 | $ | 117,630.12 | 85471 | 530208062 | $ | 1,307.90 | 134766 | 530322499 | $ | 35.32 |
| 36178 | 530129458 | $ | 86,742.00 | 85472 | 530208065 | $ | 43.67 | 134767 | 530322500 | $ | 196.95 |
| 36179 | 530129459 | $ | 32,735.63 | 85473 | 530208066 | $ | 20.43 | 134768 | 530322502 | $ | 219.30 |
| 36180 | 530129460 | $ | 133,909.93 | 85474 | 530208068 | $ | 95.83 | 134769 | 530322503 | $ | 6.68 |
| 36181 | 530129461 | $ | 7.09 | 85475 | 530208069 | $ | 80.34 | 134770 | 530322507 | $ | 35.42 |
| 36182 | 530129462 | $ | 89,853.18 | 85476 | 530208070 | $ | 1,423.24 | 134771 | 530322509 | $ | 19.20 |
| 36183 | 530129467 | $ | 1,120,040.86 | 85477 | 530208071 | $ | 254.74 | 134772 | 530322512 | $ | 64.88 |
| 36184 | 530129468 | $ | 7,582.44 | 85478 | 530208072 | $ | 149.03 | 134773 | 530322513 | $ | 66.21 |
| 36185 | 530129474 | $ | 40,679.40 | 85479 | 530208073 | $ | 289.80 | 134774 | 530322517 | $ | 368.19 |
| 36186 | 530129477 | $ | 101,084.40 | 85480 | 530208075 | $ | 114.74 | 134775 | 530322518 | $ | 1,418.14 |
| 36187 | 530129478 | $ | 72,873.55 | 85481 | 530208076 | $ | 47.88 | 134776 | 530322520 | $ | 410.79 |
| 36188 | 530129479 | $ | 1,059.18 | 85482 | 530208079 | $ | 2,315.31 | 134777 | 530322522 | $ | 375.44 |
| 36189 | 530129481 | $ | 289,408.00 | 85483 | 530208081 | $ | 302.68 | 134778 | 530322525 | $ | 2.95 |
| 36190 | 530129485 | $ | 417,567.79 | 85484 | 530208082 | $ | 286.58 | 134779 | 530322527 | $ | 270.48 |
| 36191 | 530129487 | $ | 175,148.74 | 85485 | 530208083 | $ | 22.54 | 134780 | 530322529 | $ | 623.29 |
| 36192 | 530129489 | $ | 121,028.33 | 85486 | 530208085 | $ | 51.52 | 134781 | 530322530 | $ | 144.90 |
| 36193 | 530129490 | $ | 30,780.00 | 85487 | 530208086 | $ | 274.38 | 134782 | 530322531 | $ | 476.56 |
| 36194 | 530129492 | $ | 158,845.71 | 85488 | 530208087 | $ | 70.66 | 134783 | 530322532 | $ | 46.85 |
| 36195 | 530129494 | $ | 6,827.23 | 85489 | 530208088 | $ | 38.64 | 134784 | 530322533 | $ | 174.23 |
| 36196 | 530129495 | $ | 10,295.00 | 85490 | 530208090 | $ | 41.86 | 134785 | 530322534 | $ | 8.14 |
| 36197 | 530129497 | $ | 169,784.00 | 85491 | 530208091 | $ | 23.12 | 134786 | 530322535 | $ | 280.14 |
| 36198 | 530129500 | $ | 372,092.74 | 85492 | 530208092 | $ | 45.08 | 134787 | 530322536 | $ | 19.32 |
| 36199 | 530129502 | $ | 27,416.03 | 85493 | 530208093 | $ | 51.52 | 134788 | 530322537 | $ | 184.12 |
| 36200 | 530129503 | $ | 5,937.75 | 85494 | 530208094 | $ | 102.18 | 134789 | 530322538 | $ | 211.40 |
| 36201 | 530129506 | $ | 34,256.77 | 85495 | 530208096 | $ | 22.54 | 134790 | 530322540 | $ | 2.15 |
| 36202 | 530129507 | $ | 749,574.00 | 85496 | 530208097 | $ | 119.14 | 134791 | 530322541 | $ | 210.90 |
| 36203 | 530129508 | $ | 17,302.53 | 85497 | 530208098 | $ | 103.46 | 134792 | 530322542 | $ | 3.90 |
| 36204 | 530129511 | $ | 10,964.17 | 85498 | 530208099 | $ | 23.63 | 134793 | 530322543 | $ | 405.76 |
| 36205 | 530129513 | $ | 16,010.37 | 85499 | 530208100 | $ | 89.51 | 134794 | 530322544 | $ | 16.77 |
| 36206 | 530129514 | $ | 30,336.92 | 85500 | 530208101 | $ | 21.23 | 134795 | 530322546 | $ | 923.24 |
| 36207 | 530129515 | $ | 144,089.45 | 85501 | 530208103 | $ | 350.36 | 134796 | 530322548 | $ | 21.77 |
| 36208 | 530129516 | $ | 15,393.58 | 85502 | 530208104 | $ | 86.91 | 134797 | 530322550 | $ | 354.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36209 | 530129517 | $ | 39,129.29 | 85503 | 530208106 | $ | 21.26 | 134798 | 530322552 | $ | 40.08 |
| 36210 | 530129518 | $ | 48,834.63 | 85504 | 530208107 | $ | 2.58 | 134799 | 530322555 | $ | 67.61 |
| 36211 | 530129519 | $ | 2,691.13 | 85505 | 530208108 | $ | 12.88 | 134800 | 530322558 | $ | 56.16 |
| 36212 | 530129520 | $ | 67,088.94 | 85506 | 530208109 | $ | 35.42 | 134801 | 530322560 | $ | 447.64 |
| 36213 | 530129521 | $ | 36,328.06 | 85507 | 530208111 | $ | 5.16 | 134802 | 530322561 | $ | 64.89 |
| 36214 | 530129522 | $ | 9,325.12 | 85508 | 530208112 | $ | 971.73 | 134803 | 530322567 | $ | 141.68 |
| 36215 | 530129525 | $ | 88,463.40 | 85509 | 530208113 | $ | 106.26 | 134804 | 530322570 | $ | 61.18 |
| 36216 | 530129526 | $ | 55,809.55 | 85510 | 530208114 | $ | 141.36 | 134805 | 530322572 | $ | 25.02 |
| 36217 | 530129527 | $ | 59,841.84 | 85511 | 530208115 | $ | 256.70 | 134806 | 530322573 | $ | 26.60 |
| 36218 | 530129528 | $ | 83,675.86 | 85512 | 530208116 | $ | 64.40 | 134807 | 530322575 | $ | 775.80 |
| 36219 | 530129529 | $ | 6,796.70 | 85513 | 530208117 | $ | 462.01 | 134808 | 530322577 | $ | 97.72 |
| 36220 | 530129530 | $ | 531,286.58 | 85514 | 530208118 | $ | 231.84 | 134809 | 530322579 | $ | 41.86 |
| 36221 | 530129531 | $ | 13,717.85 | 85515 | 530208119 | $ | 256.54 | 134810 | 530322580 | $ | 81.92 |
| 36222 | 530129532 | $ | 19,549.35 | 85516 | 530208120 | $ | 641.28 | 134811 | 530322583 | $ | 212.52 |
| 36223 | 530129533 | $ | 6,170.30 | 85517 | 530208121 | $ | 116.29 | 134812 | 530322584 | $ | 14.34 |
| 36224 | 530129534 | $ | 3,545.59 | 85518 | 530208123 | $ | 155.33 | 134813 | 530322585 | $ | 202.86 |
| 36225 | 530129535 | $ | 139,620.00 | 85519 | 530208124 | $ | 163.92 | 134814 | 530322586 | $ | 79.50 |
| 36226 | 530129536 | $ | 376.35 | 85520 | 530208125 | $ | 155.40 | 134815 | 530322589 | $ | 224.62 |
| 36227 | 530129537 | $ | 266,407.60 | 85521 | 530208126 | $ | 566.91 | 134816 | 530322592 | $ | 135.25 |
| 36228 | 530129539 | $ | 4,759.22 | 85522 | 530208127 | $ | 37.32 | 134817 | 530322593 | $ | 42.58 |
| 36229 | 530129540 | $ | 32,216.36 | 85523 | 530208128 | $ | 37.79 | 134818 | 530322594 | $ | 35.09 |
| 36230 | 530129541 | $ | 498,223.30 | 85524 | 530208129 | $ | 268.68 | 134819 | 530322595 | $ | 42.58 |
| 36231 | 530129542 | $ | 120,546.10 | 85525 | 530208130 | $ | 351.30 | 134820 | 530322596 | $ | 511.72 |
| 36232 | 530129543 | $ | 2,896.38 | 85526 | 530208132 | $ | 998.02 | 134821 | 530322597 | $ | 647.22 |
| 36233 | 530129544 | $ | 18,078.20 | 85527 | 530208134 | $ | 59.57 | 134822 | 530322603 | $ | 201.00 |
| 36234 | 530129545 | $ | 14,889.28 | 85528 | 530208135 | $ | 326.34 | 134823 | 530322605 | $ | 30.96 |
| 36235 | 530129546 | $ | 678,597.10 | 85529 | 530208136 | $ | 73.22 | 134824 | 530322607 | $ | 30.76 |
| 36236 | 530129547 | $ | 24,348.50 | 85530 | 530208137 | $ | 93.38 | 134825 | 530322608 | $ | 386.00 |
| 36237 | 530129548 | $ | 93,910.50 | 85531 | 530208138 | $ | 559.61 | 134826 | 530322612 | $ | 43.09 |
| 36238 | 530129549 | $ | 96,301.00 | 85532 | 530208139 | $ | 1.51 | 134827 | 530322613 | $ | 48.02 |
| 36239 | 530129550 | $ | 11,725.56 | 85533 | 530208140 | $ | 62.70 | 134828 | 530322615 | $ | 253.26 |
| 36240 | 530129551 | $ | 21,786.57 | 85534 | 530208141 | $ | 366.13 | 134829 | 530322617 | $ | 9.32 |
| 36241 | 530129552 | $ | 206,586.17 | 85535 | 530208142 | $ | 4.52 | 134830 | 530322620 | $ | 84.14 |
| 36242 | 530129553 | $ | 84,262.87 | 85536 | 530208143 | $ | 45.08 | 134831 | 530322621 | $ | 128.26 |
| 36243 | 530129554 | $ | 33,918.92 | 85537 | 530208145 | $ | 196.46 | 134832 | 530322625 | $ | 57.31 |
| 36244 | 530129555 | $ | 1,960.40 | 85538 | 530208146 | $ | 183.16 | 134833 | 530322626 | $ | 318.79 |
| 36245 | 530129556 | $ | 17,302.53 | 85539 | 530208148 | $ | 41.86 | 134834 | 530322628 | $ | 273.29 |
| 36246 | 530129558 | $ | 3,132.12 | 85540 | 530208149 | $ | 24.16 | 134835 | 530322629 | $ | 109.43 |
| 36247 | 530129559 | $ | 14,289.92 | 85541 | 530208150 | $ | 104.07 | 134836 | 530322630 | $ | 16.77 |
| 36248 | 530129560 | $ | 22,036.74 | 85542 | 530208151 | $ | 94.60 | 134837 | 530322632 | $ | 1,891.98 |
| 36249 | 530129561 | $ | 542,038.39 | 85543 | 530208152 | $ | 103.64 | 134838 | 530322633 | $ | 63.00 |
| 36250 | 530129562 | $ | 433,090.00 | 85544 | 530208154 | $ | 41.44 | 134839 | 530322634 | $ | 63.00 |
| 36251 | 530129564 | $ | 58,410.21 | 85545 | 530208156 | $ | 88.26 | 134840 | 530322635 | $ | 104.58 |
| 36252 | 530129565 | $ | 5,829.39 | 85546 | 530208157 | $ | 10.96 | 134841 | 530322636 | $ | 96.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36253 | 530129568 | $ | 271,698.65 | 85547 | 530208158 | $ | 9.66 | 134842 | 530322637 | $ 1,924.90 |
| 36254 | 530129570 | $ | 78,096.33 | 85548 | 530208159 | $ | 19.32 | 134843 | 530322638 | $ 13.58 |
| 36255 | 530129571 | $ | 16,891.31 | 85549 | 530208160 | $ | 70.84 | 134844 | 530322639 | $ 74.98 |
| 36256 | 530129572 | $ | 190,671.00 | 85550 | 530208162 | $ | 347.76 | 134845 | 530322640 | $ 8.41 |
| 36257 | 530129573 | $ | 54,125.65 | 85551 | 530208163 | $ | 956.19 | 134846 | 530322641 | $ 116.54 |
| 36258 | 530129574 | $ | 1,639.22 | 85552 | 530208164 | $ | 110.66 | 134847 | 530322646 | $ 17.96 |
| 36259 | 530129576 | $ | 1,191.40 | 85553 | 530208165 | $ | 192.16 | 134848 | 530322647 | $ 225.40 |
| 36260 | 530129578 | $ | 2,458.60 | 85554 | 530208167 | $ | 117.94 | 134849 | 530322648 | $ 17.48 |
| 36261 | 530129579 | $ | 29,490.37 | 85555 | 530208168 | $ | 132.02 | 134850 | 530322649 | $ 4.16 |
| 36262 | 530129580 | $ | 7,315.84 | 85556 | 530208169 | $ | 77.28 | 134851 | 530322650 | $ 453.05 |
| 36263 | 530129581 | $ | 19,467.00 | 85557 | 530208170 | $ | 85.69 | 134852 | 530322651 | $ 250.88 |
| 36264 | 530129582 | $ | 8,127.00 | 85558 | 530208171 | $ | 145.75 | 134853 | 530322652 | $ 106.13 |
| 36265 | 530129583 | $ | 21,800.34 | 85559 | 530208172 | $ | 1,131.10 | 134854 | 530322654 | $ 14.42 |
| 36266 | 530129584 | $ | 1,323.00 | 85560 | 530208174 | $ | 216.74 | 134855 | 530322655 | $ 196.83 |
| 36267 | 530129585 | $ | 799.47 | 85561 | 530208176 | $ | 242.16 | 134856 | 530322656 | $ 0.22 |
| 36268 | 530129586 | $ | 254,356.88 | 85562 | 530208177 | $ | 189.98 | 134857 | 530322657 | $ 28.98 |
| 36269 | 530129587 | $ | 35,862.18 | 85563 | 530208178 | $ | 251.16 | 134858 | 530322658 | $ 9.66 |
| 36270 | 530129589 | $ | 367,116.62 | 85564 | 530208179 | $ | 244.39 | 134859 | 530322659 | $ 21.71 |
| 36271 | 530129591 | $ | 1,398,912.00 | 85565 | 530208180 | $ | 97.62 | 134860 | 530322660 | $ 5.70 |
| 36272 | 530129592 | $ | 1,943,877.99 | 85566 | 530208181 | $ | 91.29 | 134861 | 530322661 | $ 31.89 |
| 36273 | 530129593 | $ | 6,402.84 | 85567 | 530208182 | $ | 1,233.26 | 134862 | 530322664 | $ 40.41 |
| 36274 | 530129594 | $ | 10,633.17 | 85568 | 530208183 | $ | 77.78 | 134863 | 530322666 | $ 98.13 |
| 36275 | 530129595 | $ | 26,193.18 | 85569 | 530208184 | $ | 174.58 | 134864 | 530322667 | $ 558.98 |
| 36276 | 530129596 | $ | 8,274.00 | 85570 | 530208185 | $ | 11.65 | 134865 | 530322669 | $ 21.93 |
| 36277 | 530129599 | $ | 452,251.01 | 85571 | 530208186 | $ | 22.54 | 134866 | 530322670 | $ 305.32 |
| 36278 | 530129600 | $ | 456.75 | 85572 | 530208187 | $ | 244.68 | 134867 | 530322672 | $ 58.58 |
| 36279 | 530129603 | $ | 9,495.36 | 85573 | 530208188 | $ | 16.10 | 134868 | 530322673 | $ 48.90 |
| 36280 | 530129605 | $ | 28.35 | 85574 | 530208189 | $ | 36.35 | 134869 | 530322674 | $ 67.35 |
| 36281 | 530129606 | $ | 51,024.50 | 85575 | 530208190 | $ | 126.58 | 134870 | 530322675 | $ 21.71 |
| 36282 | 530129607 | $ | 9,146.96 | 85576 | 530208191 | $ | 183.27 | 134871 | 530322676 | $ 20.64 |
| 36283 | 530129611 | $ | 9,725.55 | 85577 | 530208193 | $ | 1,732.86 | 134872 | 530322680 | $ 1.90 |
| 36284 | 530129625 | $ | 433.07 | 85578 | 530208194 | $ | 18.61 | 134873 | 530322684 | $ 458.98 |
| 36285 | 530129627 | $ | 840.86 | 85579 | 530208195 | $ | 132.02 | 134874 | 530322685 | $ 2,365.13 |
| 36286 | 530129628 | $ | 1,510.57 | 85580 | 530208196 | $ | 228.62 | 134875 | 530322689 | $ 769.29 |
| 36287 | 530129634 | $ | 27,447.81 | 85581 | 530208197 | $ | 656.19 | 134876 | 530322690 | $ 231.84 |
| 36288 | 530129640 | $ | 258.30 | 85582 | 530208199 | $ | 230.21 | 134877 | 530322691 | $ 268.24 |
| 36289 | 530129648 | $ | 41,394.00 | 85583 | 530208202 | $ | 470.12 | 134878 | 530322692 | $ 56.20 |
| 36290 | 530129651 | $ | 14,069.70 | 85584 | 530208203 | $ | 470.12 | 134879 | 530322693 | $ 118.08 |
| 36291 | 530129652 | $ | 347,063.97 | 85585 | 530208204 | $ | 26.41 | 134880 | 530322694 | $ 564.25 |
| 36292 | 530129655 | $ | 7.28 | 85586 | 530208205 | $ | 166.14 | 134881 | 530322695 | $ 1,261.08 |
| 36293 | 530129656 | $ | 3.86 | 85587 | 530208206 | $ | 106.26 | 134882 | 530322697 | $ 110.92 |
| 36294 | 530129657 | $ | 6,410.24 | 85588 | 530208207 | $ | 101.01 | 134883 | 530322698 | $ 18.06 |
| 36295 | 530129659 | $ | 106,741.94 | 85589 | 530208209 | $ | 74.06 | 134884 | 530322699 | $ 14.85 |
| 36296 | 530129661 | $ | 1,379.70 | 85590 | 530208210 | $ | 57.96 | 134885 | 530322700 | $ 319.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36297 | 530129662 | $ | 598.50 | 85591 | 530208211 | $ | 28.98 | 134886 | 530322701 | $ | 6.00 |
| 36298 | 530129663 | $ | 1,332.50 | 85592 | 530208212 | $ | 0.29 | 134887 | 530322702 | $ | 380.00 |
| 36299 | 530129664 | $ | 1,704.19 | 85593 | 530208213 | $ | 85.47 | 134888 | 530322705 | $ | 39.38 |
| 36300 | 530129665 | $ | 4,665.04 | 85594 | 530208217 | $ | 264.04 | 134889 | 530322710 | $ | 129.58 |
| 36301 | 530129666 | $ | 95,579.00 | 85595 | 530208218 | $ | 160.96 | 134890 | 530322712 | $ | 624.06 |
| 36302 | 530129667 | $ | 45,816.54 | 85596 | 530208219 | $ | 68.78 | 134891 | 530322715 | $ | 157.13 |
| 36303 | 530129668 | $ | 190,003.16 | 85597 | 530208220 | $ | 30.24 | 134892 | 530322716 | $ | 288.80 |
| 36304 | 530129669 | $ | 5,335.54 | 85598 | 530208221 | $ | 33.94 | 134893 | 530322720 | $ | 7.74 |
| 36305 | 530129670 | $ | 250,542.00 | 85599 | 530208222 | $ | 199.64 | 134894 | 530322721 | $ | 30.11 |
| 36306 | 530129672 | $ | 6,967,789.88 | 85600 | 530208225 | $ | 231.87 | 134895 | 530322722 | $ | 6.93 |
| 36307 | 530129673 | $ | 162,612.45 | 85601 | 530208226 | $ | 41.86 | 134896 | 530322723 | $ | 950.00 |
| 36308 | 530129674 | $ | 14,301.00 | 85602 | 530208227 | $ | 28.98 | 134897 | 530322724 | $ | 2.76 |
| 36309 | 530129675 | $ | 3,830.40 | 85603 | 530208228 | $ | 170.72 | 134898 | 530322725 | $ | 2.28 |
| 36310 | 530129676 | $ | 9,339,613.89 | 85604 | 530208229 | $ | 84.81 | 134899 | 530322726 | $ | 393.42 |
| 36311 | 530129677 | $ | 14,216,883.68 | 85605 | 530208231 | $ | 225.66 | 134900 | 530322727 | $ | 243.07 |
| 36312 | 530129678 | $ | 184,335.41 | 85606 | 530208234 | $ | 54.39 | 134901 | 530322732 | $ | 36.83 |
| 36313 | 530129679 | $ | 740,500.00 | 85607 | 530208235 | $ | 389.62 | 134902 | 530322733 | $ | 171.77 |
| 36314 | 530129680 | $ | 8,699.59 | 85608 | 530208236 | $ | 120.88 | 134903 | 530322736 | $ | 200.44 |
| 36315 | 530129681 | $ | 28,336.27 | 85609 | 530208237 | $ | 98.11 | 134904 | 530322741 | $ | 0.08 |
| 36316 | 530129682 | $ | 211,460.33 | 85610 | 530208238 | $ | 8.19 | 134905 | 530322742 | $ | 1,334.90 |
| 36317 | 530129683 | $ | 567.00 | 85611 | 530208239 | $ | 7.74 | 134906 | 530322745 | $ | 48.71 |
| 36318 | 530129684 | $ | 38,581.58 | 85612 | 530208241 | $ | 38.64 | 134907 | 530322750 | $ | 966.00 |
| 36319 | 530129686 | $ | 18,410.42 | 85613 | 530208242 | $ | 97.01 | 134908 | 530322752 | $ | 21.93 |
| 36320 | 530129687 | $ | 412.65 | 85614 | 530208243 | $ | 6.49 | 134909 | 530322755 | $ | 122.36 |
| 36321 | 530129688 | $ | 13.68 | 85615 | 530208245 | $ | 22.95 | 134910 | 530322756 | $ | 4,047.52 |
| 36322 | 530129689 | $ | 63.27 | 85616 | 530208246 | $ | 5.08 | 134911 | 530322757 | $ | 21.20 |
| 36323 | 530129690 | $ | 4,867.86 | 85617 | 530208247 | $ | 264.04 | 134912 | 530322759 | $ | 153.58 |
| 36324 | 530129691 | $ | 26,254.27 | 85618 | 530208249 | $ | 4.99 | 134913 | 530322760 | $ | 143.56 |
| 36325 | 530129692 | $ | 12,833.49 | 85619 | 530208251 | $ | 81.90 | 134914 | 530322761 | $ | 25.20 |
| 36326 | 530129693 | $ | 1,268,793.39 | 85620 | 530208252 | $ | 83.48 | 134915 | 530322765 | $ | 21.16 |
| 36327 | 530129694 | $ | 869.43 | 85621 | 530208253 | $ | 191.66 | 134916 | 530322766 | $ | 518.40 |
| 36328 | 530129695 | $ | 25,042.64 | 85622 | 530208254 | $ | 38.64 | 134917 | 530322767 | $ | 42.46 |
| 36329 | 530129696 | $ | 479,045.86 | 85623 | 530208255 | $ | 211.97 | 134918 | 530322768 | $ | 128.07 |
| 36330 | 530129698 | $ | 208.56 | 85624 | 530208256 | $ | 49.39 | 134919 | 530322769 | $ | 524.86 |
| 36331 | 530129700 | $ | 71,508.97 | 85625 | 530208258 | $ | 80.50 | 134920 | 530322770 | $ | 206.12 |
| 36332 | 530129701 | $ | 15,445.56 | 85626 | 530208259 | $ | 47.62 | 134921 | 530322771 | $ | 148.12 |
| 36333 | 530129702 | $ | 16,896.75 | 85627 | 530208260 | $ | 51.52 | 134922 | 530322772 | $ | 6,228.10 |
| 36334 | 530129703 | $ | 83.82 | 85628 | 530208261 | $ | 15.36 | 134923 | 530322773 | $ | 19.32 |
| 36335 | 530129704 | $ | 832,083.19 | 85629 | 530208262 | $ | 54.08 | 134924 | 530322774 | $ | 46.45 |
| 36336 | 530129705 | $ | 37,996.00 | 85630 | 530208263 | $ | 295.55 | 134925 | 530322775 | $ | 58.53 |
| 36337 | 530129706 | $ | 63,450.50 | 85631 | 530208264 | $ | 67.62 | 134926 | 530322776 | $ | 48.41 |
| 36338 | 530129707 | $ | 20,260.24 | 85632 | 530208265 | $ | 153.35 | 134927 | 530322777 | $ | 162.68 |
| 36339 | 530129708 | $ | 8,980.00 | 85633 | 530208266 | $ | 51.80 | 134928 | 530322778 | $ | 1,171.02 |
| 36340 | 530129709 | $ | 153,469.26 | 85634 | 530208267 | $ | 441.01 | 134929 | 530322779 | $ | 293.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36341 | 530129711 | $ | 275.82 | 85635 | 530208268 | $ | 45.08 | 134930 | 530322780 | $ | 162.56 |
| 36342 | 530129712 | $ | 28,741.72 | 85636 | 530208269 | $ | 99.82 | 134931 | 530322781 | $ | 126.03 |
| 36343 | 530129713 | $ | 15,288.27 | 85637 | 530208270 | $ | 118.16 | 134932 | 530322783 | $ | 6.18 |
| 36344 | 530129714 | $ | 10,225.80 | 85638 | 530208271 | $ | 60.53 | 134933 | 530322784 | $ | 57.82 |
| 36345 | 530129715 | $ | 125,303.15 | 85639 | 530208272 | $ | 340.56 | 134934 | 530322786 | $ | 2.00 |
| 36346 | 530129717 | $ | 223,318.33 | 85640 | 530208273 | $ | 270.48 | 134935 | 530322788 | $ | 1.33 |
| 36347 | 530129718 | $ | 139,066.45 | 85641 | 530208274 | $ | 104.70 | 134936 | 530322790 | $ | 29.07 |
| 36348 | 530129721 | $ | 163,036.54 | 85642 | 530208275 | $ | 156.09 | 134937 | 530322792 | $ | 355.33 |
| 36349 | 530129722 | $ | 419,968.00 | 85643 | 530208276 | $ | 177.10 | 134938 | 530322793 | $ | 5.24 |
| 36350 | 530129723 | $ | 11,020.00 | 85644 | 530208277 | $ | 62.36 | 134939 | 530322795 | $ | 21.59 |
| 36351 | 530129724 | $ | 123,204.64 | 85645 | 530208278 | $ | 10.32 | 134940 | 530322796 | $ | 23.10 |
| 36352 | 530129725 | $ | 13,674.24 | 85646 | 530208279 | $ | 653.66 | 134941 | 530322797 | $ | 873.60 |
| 36353 | 530129726 | $ | 23,645.88 | 85647 | 530208280 | $ | 30.42 | 134942 | 530322798 | $ | 8,704.00 |
| 36354 | 530129727 | $ | 123,378.92 | 85648 | 530208281 | $ | 46.26 | 134943 | 530322801 | $ | 77.47 |
| 36355 | 530129728 | $ | 1,698.56 | 85649 | 530208283 | $ | 99.82 | 134944 | 530322802 | $ | 7.79 |
| 36356 | 530129729 | $ | 29,485.01 | 85650 | 530208284 | $ | 61.68 | 134945 | 530322803 | $ | 32.08 |
| 36357 | 530129731 | $ | 17,408.85 | 85651 | 530208285 | $ | 144.87 | 134946 | 530322804 | $ | 12.60 |
| 36358 | 530129737 | $ | 43,103.12 | 85652 | 530208286 | $ | 3.87 | 134947 | 530322811 | $ | 29.52 |
| 36359 | 530129738 | $ | 44,076.37 | 85653 | 530208287 | $ | 59.33 | 134948 | 530322812 | $ | 167.22 |
| 36360 | 530129739 | $ | 59,083.00 | 85654 | 530208288 | $ | 421.82 | 134949 | 530322813 | $ | 9.66 |
| 36361 | 530129741 | $ | 5,823.78 | 85655 | 530208289 | $ | 69.94 | 134950 | 530322816 | $ | 1,249.36 |
| 36362 | 530129742 | $ | 47,062.43 | 85656 | 530208290 | $ | 447.09 | 134951 | 530322818 | $ | 175.88 |
| 36363 | 530129743 | $ | 72,994.18 | 85657 | 530208291 | $ | 19.32 | 134952 | 530322821 | $ | 36.88 |
| 36364 | 530129744 | $ | 11,609.53 | 85658 | 530208292 | $ | 69.55 | 134953 | 530322822 | $ | 29.52 |
| 36365 | 530129745 | $ | 1,188.88 | 85659 | 530208293 | $ | 50.08 | 134954 | 530322823 | $ | 198.36 |
| 36366 | 530129746 | $ | 1,365,601.00 | 85660 | 530208294 | $ | 63.96 | 134955 | 530322824 | $ | 10.42 |
| 36367 | 530129747 | $ | 202,344.36 | 85661 | 530208295 | $ | 132.02 | 134956 | 530322825 | $ | 152.47 |
| 36368 | 530129749 | $ | 117,615.43 | 85662 | 530208296 | $ | 120.41 | 134957 | 530322826 | $ | 205.52 |
| 36369 | 530129750 | $ | 1,002.75 | 85663 | 530208297 | $ | 86.94 | 134958 | 530322827 | $ | 5.04 |
| 36370 | 530129751 | $ | 64,532.32 | 85664 | 530208298 | $ | 32.20 | 134959 | 530322828 | $ | 1.93 |
| 36371 | 530129752 | $ | 187,487.60 | 85665 | 530208300 | $ | 31.43 | 134960 | 530322831 | $ | 563.50 |
| 36372 | 530129753 | $ | 824,568.46 | 85666 | 530208303 | $ | 384.28 | 134961 | 530322834 | $ | 46.54 |
| 36373 | 530129754 | $ | 172,458.48 | 85667 | 530208305 | $ | 122.36 | 134962 | 530322835 | $ | 292.32 |
| 36374 | 530129756 | $ | 23,377.92 | 85668 | 530208306 | $ | 38.64 | 134963 | 530322839 | $ | 83.44 |
| 36375 | 530129761 | $ | 38,174.00 | 85669 | 530208307 | $ | 74.06 | 134964 | 530322840 | $ | 18.06 |
| 36376 | 530129763 | $ | 11,194.71 | 85670 | 530208308 | $ | 444.32 | 134965 | 530322843 | $ | 43.47 |
| 36377 | 530129764 | $ | 18,685.66 | 85671 | 530208309 | $ | 28.98 | 134966 | 530322845 | $ | 9.34 |
| 36378 | 530129766 | $ | 2,006,363.19 | 85672 | 530208310 | $ | 45.08 | 134967 | 530322847 | $ | 21.20 |
| 36379 | 530129767 | $ | 693.00 | 85673 | 530208311 | $ | 25.70 | 134968 | 530322848 | $ | 20.64 |
| 36380 | 530129768 | $ | 7,018,250.00 | 85674 | 530208312 | $ | 129.27 | 134969 | 530322849 | $ | 3.78 |
| 36381 | 530129769 | $ | 120.50 | 85675 | 530208313 | $ | 25.76 | 134970 | 530322854 | $ | 2,491.30 |
| 36382 | 530129770 | $ | 9,015.30 | 85676 | 530208314 | $ | 979.58 | 134971 | 530322857 | $ | 725.39 |
| 36383 | 530129771 | $ | 6,017.56 | 85677 | 530208315 | $ | 176.69 | 134972 | 530322858 | $ | 183.54 |
| 36384 | 530129772 | $ | 65,372.96 | 85678 | 530208316 | $ | 19.32 | 134973 | 530322859 | $ | 5.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36385 | 530129773 | $ | 24,260.19 | 85679 | 530208317 | $ | 16.12 | 134974 | 530322860 | $ | 29.24 |
| 36386 | 530129774 | $ | 4,516.47 | 85680 | 530208320 | $ | 22.54 | 134975 | 530322861 | $ | 40.21 |
| 36387 | 530129775 | $ | 64,052.89 | 85681 | 530208321 | $ | 45.08 | 134976 | 530322862 | $ | 22.82 |
| 36388 | 530129776 | $ | 126,776.51 | 85682 | 530208322 | $ | 28.98 | 134977 | 530322868 | $ | 17.86 |
| 36389 | 530129777 | $ | 14,330.17 | 85683 | 530208323 | $ | 93.82 | 134978 | 530322869 | $ | 9.03 |
| 36390 | 530129778 | $ | 8,169.43 | 85684 | 530208324 | $ | 378.06 | 134979 | 530322870 | $ | 32.40 |
| 36391 | 530129779 | $ | 2,175.80 | 85685 | 530208325 | $ | 97.57 | 134980 | 530322871 | $ | 13.58 |
| 36392 | 530129781 | $ | 4,093,224.00 | 85686 | 530208327 | $ | 18.39 | 134981 | 530322872 | $ | 86.31 |
| 36393 | 530129782 | $ | 129,424.43 | 85687 | 530208328 | $ | 428.26 | 134982 | 530322875 | $ | 344.83 |
| 36394 | 530129784 | $ | 5,974.53 | 85688 | 530208329 | $ | 141.68 | 134983 | 530322876 | $ | 512.25 |
| 36395 | 530129785 | $ | 42.62 | 85689 | 530208330 | $ | 161.00 | 134984 | 530322877 | $ | 42.58 |
| 36396 | 530129786 | $ | 59,809.26 | 85690 | 530208331 | $ | 138.96 | 134985 | 530322879 | $ | 518.96 |
| 36397 | 530129787 | $ | 1,363,117.32 | 85691 | 530208332 | $ | 24.48 | 134986 | 530322883 | $ | 128.77 |
| 36398 | 530129788 | $ | 85,447.10 | 85692 | 530208334 | $ | 25.76 | 134987 | 530322884 | $ | 988.54 |
| 36399 | 530129789 | $ | 41,014.03 | 85693 | 530208335 | $ | 16.11 | 134988 | 530322885 | $ | 5.70 |
| 36400 | 530129790 | $ | 9,632.00 | 85694 | 530208336 | $ | 125.58 | 134989 | 530322886 | $ | 19.72 |
| 36401 | 530129791 | $ | 3,432.50 | 85695 | 530208338 | $ | 1,912.53 | 134990 | 530322887 | $ | 100.66 |
| 36402 | 530129794 | $ | 87,086.32 | 85696 | 530208339 | $ | 119.14 | 134991 | 530322888 | $ | 53.60 |
| 36403 | 530129796 | $ | 83,306.52 | 85697 | 530208342 | $ | 38.60 | 134992 | 530322890 | $ | 40.48 |
| 36404 | 530129798 | $ | 61,119.93 | 85698 | 530208343 | $ | 57.71 | 134993 | 530322891 | $ | 174.15 |
| 36405 | 530129799 | $ | 28,715.17 | 85699 | 530208344 | $ | 62.18 | 134994 | 530322892 | $ | 390.57 |
| 36406 | 530129800 | $ | 225,327.94 | 85700 | 530208345 | $ | 14.19 | 134995 | 530322894 | $ | 10.35 |
| 36407 | 530129801 | $ | 1,682.71 | 85701 | 530208346 | $ | 58.56 | 134996 | 530322895 | $ | 307.20 |
| 36408 | 530129803 | $ | 489,401.71 | 85702 | 530208347 | $ | 74.06 | 134997 | 530322898 | $ | 125.89 |
| 36409 | 530129804 | $ | 510.63 | 85703 | 530208348 | $ | 196.42 | 134998 | 530322899 | $ | 72.24 |
| 36410 | 530129805 | $ | 400,568.00 | 85704 | 530208349 | $ | 1,049.74 | 134999 | 530322900 | $ | 0.33 |
| 36411 | 530129806 | $ | 2,610,189.06 | 85705 | 530208350 | $ | 244.72 | 135000 | 530322901 | $ | 63.00 |
| 36412 | 530129808 | $ | 169,079.33 | 85706 | 530208351 | $ | 325.22 | 135001 | 530322903 | $ | 40.21 |
| 36413 | 530129809 | $ | 6,055,752.84 | 85707 | 530208352 | $ | 63.71 | 135002 | 530322904 | $ | 39.93 |
| 36414 | 530129810 | $ | 437.21 | 85708 | 530208354 | $ | 25.79 | 135003 | 530322905 | $ | 80.50 |
| 36415 | 530129812 | $ | 53,152.49 | 85709 | 530208355 | $ | 98.69 | 135004 | 530322906 | $ | 126.00 |
| 36416 | 530129813 | $ | 59,978.00 | 85710 | 530208356 | $ | 72.12 | 135005 | 530322907 | $ | 773.41 |
| 36417 | 530129814 | $ | 70,845.22 | 85711 | 530208358 | $ | 181.73 | 135006 | 530322909 | $ | 34.20 |
| 36418 | 530129815 | $ | 81,889.43 | 85712 | 530208359 | $ | 12.88 | 135007 | 530322910 | $ | 435.53 |
| 36419 | 530129818 | $ | 3,673.05 | 85713 | 530208361 | $ | 41.44 | 135008 | 530322914 | $ | 62.18 |
| 36420 | 530129819 | $ | 3,899,922.00 | 85714 | 530208363 | $ | 11.47 | 135009 | 530322917 | $ | 97.94 |
| 36421 | 530129820 | $ | 10.71 | 85715 | 530208364 | $ | 41.72 | 135010 | 530322918 | $ | 151.67 |
| 36422 | 530129821 | $ | 553,800.00 | 85716 | 530208365 | $ | 415.02 | 135011 | 530322919 | $ | 22.54 |
| 36423 | 530129823 | $ | 98,594.98 | 85717 | 530208366 | $ | 266.13 | 135012 | 530322920 | $ | 71.83 |
| 36424 | 530129825 | $ | 86,934.00 | 85718 | 530208367 | $ | 243.46 | 135013 | 530322921 | $ | 744.65 |
| 36425 | 530129826 | $ | 419.94 | 85719 | 530208368 | $ | 42.27 | 135014 | 530322922 | $ | 0.79 |
| 36426 | 530129827 | $ | 11,335.60 | 85720 | 530208369 | $ | 896.14 | 135015 | 530322923 | $ | 16.77 |
| 36427 | 530129828 | $ | 18,354,000.00 | 85721 | 530208370 | $ | 93.38 | 135016 | 530322924 | $ | 12.88 |
| 36428 | 530129829 | $ | 47,585.77 | 85722 | 530208371 | $ | 554.11 | 135017 | 530322927 | $ | 59.39 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36429 | 530129830 | $ | 8,190.00 | 85723 | 530208372 | $ | 131.07 | 135018 | 530322930 | $ | 8.84 |
| 36430 | 530129831 | $ | 70,117.48 | 85724 | 530208374 | $ | 815.85 | 135019 | 530322931 | $ | 18.90 |
| 36431 | 530129834 | $ | 13,520.00 | 85725 | 530208375 | $ | 476.80 | 135020 | 530322932 | $ | 792.12 |
| 36432 | 530129835 | $ | 10,528.69 | 85726 | 530208376 | $ | 64.40 | 135021 | 530322934 | $ | 3.99 |
| 36433 | 530129836 | $ | 36,477.00 | 85727 | 530208378 | $ | 328.44 | 135022 | 530322935 | $ | 302.61 |
| 36434 | 530129837 | $ | 3,451.19 | 85728 | 530208379 | $ | 144.69 | 135023 | 530322937 | $ | 44.46 |
| 36435 | 530129838 | $ | 151,811.36 | 85729 | 530208381 | $ | 58.14 | 135024 | 530322940 | $ | 758.81 |
| 36436 | 530129841 | $ | 18,535,946.00 | 85730 | 530208383 | $ | 30.93 | 135025 | 530322941 | $ | 7.56 |
| 36437 | 530129843 | $ | 9,072.50 | 85731 | 530208384 | $ | 103.54 | 135026 | 530322944 | $ | 440.99 |
| 36438 | 530129844 | $ | 102,846.24 | 85732 | 530208385 | $ | 6.35 | 135027 | 530322945 | $ | 176.04 |
| 36439 | 530129845 | $ | 428.46 | 85733 | 530208386 | $ | 115.92 | 135028 | 530322948 | $ | 493.90 |
| 36440 | 530129846 | $ | 27.06 | 85734 | 530208388 | $ | 227.40 | 135029 | 530322949 | $ | 24.08 |
| 36441 | 530129847 | $ | 326.12 | 85735 | 530208390 | $ | 28.98 | 135030 | 530322959 | $ | 3.23 |
| 36442 | 530129848 | $ | 51,473.69 | 85736 | 530208392 | $ | 138.72 | 135031 | 530322960 | $ | 5.16 |
| 36443 | 530129849 | $ | 185.36 | 85737 | 530208393 | $ | 18.05 | 135032 | 530322963 | $ | 19.32 |
| 36444 | 530129850 | $ | 1,584.05 | 85738 | 530208394 | $ | 22.54 | 135033 | 530322964 | $ | 88.80 |
| 36445 | 530129851 | $ | 53,623.00 | 85739 | 530208395 | $ | 88.06 | 135034 | 530322967 | $ | 28.91 |
| 36446 | 530129852 | $ | 66.56 | 85740 | 530208396 | $ | 335.40 | 135035 | 530322971 | $ | 1.05 |
| 36447 | 530129853 | $ | 79.22 | 85741 | 530208399 | $ | 3.87 | 135036 | 530322973 | $ | 32.00 |
| 36448 | 530129856 | $ | 64,510.12 | 85742 | 530208400 | $ | 37.90 | 135037 | 530322974 | $ | 139.98 |
| 36449 | 530129858 | $ | 51,664.79 | 85743 | 530208402 | $ | 48.49 | 135038 | 530322975 | $ | 367.08 |
| 36450 | 530129859 | $ | 76,986.64 | 85744 | 530208403 | $ | 71.07 | 135039 | 530322978 | $ | 2.14 |
| 36451 | 530129860 | $ | 293,599.93 | 85745 | 530208404 | $ | 220.55 | 135040 | 530322980 | $ | 11.47 |
| 36452 | 530129861 | $ | 2,108,018.42 | 85746 | 530208405 | $ | 183.54 | 135041 | 530322982 | $ | 69.63 |
| 36453 | 530129862 | $ | 102,400.00 | 85747 | 530208406 | $ | 868.47 | 135042 | 530322984 | $ | 35.91 |
| 36454 | 530129864 | $ | 40,894.00 | 85748 | 530208407 | $ | 99.82 | 135043 | 530322986 | $ | 452.02 |
| 36455 | 530129865 | $ | 2.66 | 85749 | 530208408 | $ | 49.83 | 135044 | 530322987 | $ | 15.75 |
| 36456 | 530129869 | $ | 472.50 | 85750 | 530208409 | $ | 55.86 | 135045 | 530322989 | $ | 167.23 |
| 36457 | 530129870 | $ | 5.79 | 85751 | 530208410 | $ | 254.49 | 135046 | 530322990 | $ | 90.93 |
| 36458 | 530129871 | $ | 224,200.00 | 85752 | 530208411 | $ | 147.80 | 135047 | 530322992 | $ | 380.00 |
| 36459 | 530129872 | $ | 3,781.32 | 85753 | 530208412 | $ | 220.86 | 135048 | 530322994 | $ | 10.32 |
| 36460 | 530129873 | $ | 403.97 | 85754 | 530208414 | $ | 562.28 | 135049 | 530322995 | $ | 51.60 |
| 36461 | 530129876 | $ | 197,468.48 | 85755 | 530208417 | $ | 54.00 | 135050 | 530322996 | $ | 23.43 |
| 36462 | 530129877 | $ | 181,970.06 | 85756 | 530208418 | $ | 25.51 | 135051 | 530322998 | $ | 14.16 |
| 36463 | 530129879 | $ | 143.14 | 85757 | 530208420 | $ | 812.62 | 135052 | 530323002 | $ | 74.06 |
| 36464 | 530129881 | $ | 49.83 | 85758 | 530208422 | $ | 93.38 | 135053 | 530323003 | $ | 133.51 |
| 36465 | 530129887 | $ | 63.57 | 85759 | 530208424 | $ | 860.86 | 135054 | 530323004 | $ | 102.54 |
| 36466 | 530129888 | $ | 46.81 | 85760 | 530208425 | $ | 395.75 | 135055 | 530323005 | $ | 2,465.00 |
| 36467 | 530129889 | $ | 34.73 | 85761 | 530208427 | $ | 259.40 | 135056 | 530323009 | $ | 0.11 |
| 36468 | 530129892 | $ | 40.77 | 85762 | 530208429 | $ | 295.55 | 135057 | 530323010 | $ | 55.97 |
| 36469 | 530129893 | $ | 9.06 | 85763 | 530208430 | $ | 41.86 | 135058 | 530323011 | $ | 29.58 |
| 36470 | 530129894 | $ | 40.77 | 85764 | 530208431 | $ | 243.46 | 135059 | 530323012 | $ | 15.48 |
| 36471 | 530129898 | $ | 285.39 | 85765 | 530208432 | $ | 82.95 | 135060 | 530323013 | $ | 50.91 |
| 36472 | 530129900 | $ | 403.10 | 85766 | 530208433 | $ | 59.70 | 135061 | 530323017 | $ | 10,746.59 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36473 | 530129901 | $ | 478.46 | 85767 | 530208434 | $ | 67.34 | 135062 | 530323018 | $ | 352.86 |
| 36474 | 530129902 | $ | 514.80 | 85768 | 530208435 | $ | 163.95 | 135063 | 530323019 | $ | 2,123.77 |
| 36475 | 530129903 | $ | 154.06 | 85769 | 530208436 | $ | 12.88 | 135064 | 530323020 | $ | 342.00 |
| 36476 | 530129906 | $ | 14.45 | 85770 | 530208437 | $ | 0.19 | 135065 | 530323021 | $ | 115.92 |
| 36477 | 530129907 | $ | 93.62 | 85771 | 530208438 | $ | 44.02 | 135066 | 530323023 | $ | 384.33 |
| 36478 | 530129910 | $ | 106.73 | 85772 | 530208440 | $ | 1,868.66 | 135067 | 530323024 | $ | 242.18 |
| 36479 | 530129911 | $ | 558.62 | 85773 | 530208441 | $ | 35.63 | 135068 | 530323025 | $ | 134.02 |
| 36480 | 530129913 | $ | 90.18 | 85774 | 530208442 | $ | 367.36 | 135069 | 530323026 | $ | 41.86 |
| 36481 | 530129914 | $ | 57.38 | 85775 | 530208443 | $ | 75.05 | 135070 | 530323028 | $ | 16.77 |
| 36482 | 530129921 | $ | 7.55 | 85776 | 530208445 | $ | 19.97 | 135071 | 530323029 | $ | 673.64 |
| 36483 | 530129922 | $ | 523.28 | 85777 | 530208448 | $ | 28.98 | 135072 | 530323030 | $ | 26.64 |
| 36484 | 530129924 | $ | 182.53 | 85778 | 530208451 | $ | 2.59 | 135073 | 530323031 | $ | 30.75 |
| 36485 | 530129925 | $ | 2,729.52 | 85779 | 530208452 | $ | 14.10 | 135074 | 530323032 | $ | 12.90 |
| 36486 | 530129928 | $ | 16,177.06 | 85780 | 530208453 | $ | 51.23 | 135075 | 530323033 | $ | 11.61 |
| 36487 | 530129932 | $ | 15,201.87 | 85781 | 530208454 | $ | 202.86 | 135076 | 530323034 | $ | 13.58 |
| 36488 | 530129933 | $ | 3,584.00 | 85782 | 530208455 | $ | 19.82 | 135077 | 530323035 | $ | 15.20 |
| 36489 | 530129942 | $ | 121,352.14 | 85783 | 530208456 | $ | 492.66 | 135078 | 530323036 | $ | 11.41 |
| 36490 | 530129944 | $ | 44,648.05 | 85784 | 530208457 | $ | 534.52 | 135079 | 530323037 | $ | 45.08 |
| 36491 | 530129948 | $ | 19,020.49 | 85785 | 530208458 | $ | 534.52 | 135080 | 530323038 | $ | 357.79 |
| 36492 | 530129956 | $ | 112,432.74 | 85786 | 530208460 | $ | 89.07 | 135081 | 530323043 | $ | 19.23 |
| 36493 | 530129957 | $ | 151,317.20 | 85787 | 530208461 | $ | 162.43 | 135082 | 530323045 | $ | 3.46 |
| 36494 | 530129958 | $ | 71,596.31 | 85788 | 530208462 | $ | 573.62 | 135083 | 530323046 | $ | 5,342.82 |
| 36495 | 530129960 | $ | 142,131.09 | 85789 | 530208464 | $ | 28.98 | 135084 | 530323047 | $ | 12.26 |
| 36496 | 530129961 | $ | 68,641.15 | 85790 | 530208465 | $ | 165.95 | 135085 | 530323049 | $ | 7.74 |
| 36497 | 530129962 | $ | 7,651.44 | 85791 | 530208466 | $ | 111.57 | 135086 | 530323050 | $ | 88.98 |
| 36498 | 530129963 | $ | 17,336.07 | 85792 | 530208467 | $ | 235.69 | 135087 | 530323051 | $ | 66.04 |
| 36499 | 530129965 | $ | 21,415.20 | 85793 | 530208468 | $ | 7,183.75 | 135088 | 530323052 | $ | 15,089.86 |
| 36500 | 530129968 | $ | 40,455.21 | 85794 | 530208471 | $ | 669.65 | 135089 | 530323053 | $ | 83.72 |
| 36501 | 530129969 | $ | 1,575.00 | 85795 | 530208472 | $ | 233.02 | 135090 | 530323054 | $ | 406.80 |
| 36502 | 530129970 | $ | 8,407.50 | 85796 | 530208473 | $ | 214.20 | 135091 | 530323055 | $ | 152.81 |
| 36503 | 530129971 | $ | 13,764.00 | 85797 | 530208474 | $ | 68.78 | 135092 | 530323056 | $ | 1,878.08 |
| 36504 | 530129972 | $ | 39,622.17 | 85798 | 530208475 | $ | 141.68 | 135093 | 530323057 | $ | 167.99 |
| 36505 | 530129973 | $ | 1,816.95 | 85799 | 530208476 | $ | 119.14 | 135094 | 530323058 | $ | 142.99 |
| 36506 | 530129974 | $ | 4,276.45 | 85800 | 530208477 | $ | 64.24 | 135095 | 530323060 | $ | 5,388.00 |
| 36507 | 530129975 | $ | 3,022.75 | 85801 | 530208478 | $ | 242.59 | 135096 | 530323065 | $ | 0.86 |
| 36508 | 530129978 | $ | 86,107.54 | 85802 | 530208479 | $ | 41.12 | 135097 | 530323067 | $ | 192.87 |
| 36509 | 530129980 | $ | 65,869.90 | 85803 | 530208480 | $ | 174.56 | 135098 | 530323071 | $ | 750.87 |
| 36510 | 530129981 | $ | 141,795.67 | 85804 | 530208481 | $ | 2,098.25 | 135099 | 530323073 | $ | 13.58 |
| 36511 | 530129982 | $ | 297,069.56 | 85805 | 530208482 | $ | 207.69 | 135100 | 530323074 | $ | 28.68 |
| 36512 | 530129983 | $ | 52,558.71 | 85806 | 530208483 | $ | 228.94 | 135101 | 530323075 | $ | 25.60 |
| 36513 | 530129985 | $ | 911.26 | 85807 | 530208484 | $ | 86.75 | 135102 | 530323077 | $ | 13.86 |
| 36514 | 530129986 | $ | 51,588.10 | 85808 | 530208485 | $ | 128.80 | 135103 | 530323089 | $ | 225.28 |
| 36515 | 530129987 | $ | 19,166.69 | 85809 | 530208487 | $ | 21.90 | 135104 | 530323090 | $ | 18.59 |
| 36516 | 530129988 | $ | 51,236.48 | 85810 | 530208488 | $ | 72.75 | 135105 | 530323091 | $ | 23.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36517 | 530129991 | $ | 29,243.00 | 85811 | 530208489 | $ | 85.46 | 135106 | 530323092 | $ | 16.77 |
| 36518 | 530129992 | $ | 179,755.99 | 85812 | 530208490 | $ | 225.40 | 135107 | 530323093 | $ | 10.08 |
| 36519 | 530130000 | $ | 6,729.89 | 85813 | 530208492 | $ | 146.20 | 135108 | 530323097 | $ | 475.71 |
| 36520 | 530130006 | $ | 736.03 | 85814 | 530208493 | $ | 61.22 | 135109 | 530323098 | $ | 79.13 |
| 36521 | 530130014 | $ | 19,995.65 | 85815 | 530208494 | $ | 183.54 | 135110 | 530323104 | $ | 96.40 |
| 36522 | 530130016 | $ | 52,443.02 | 85816 | 530208495 | $ | 175.46 | 135111 | 530323106 | $ | 35.09 |
| 36523 | 530130021 | $ | 14,680.08 | 85817 | 530208496 | $ | 138.71 | 135112 | 530323108 | $ | 93.68 |
| 36524 | 530130022 | $ | 25,713.75 | 85818 | 530208497 | $ | 89.01 | 135113 | 530323110 | $ | 74.98 |
| 36525 | 530130031 | $ | 16,542.30 | 85819 | 530208498 | $ | 11.39 | 135114 | 530323111 | $ | 10.32 |
| 36526 | 530130032 | $ | 148,987.80 | 85820 | 530208499 | $ | 79.19 | 135115 | 530323113 | $ | 1,283.70 |
| 36527 | 530130033 | $ | 14,169.51 | 85821 | 530208501 | $ | 70.84 | 135116 | 530323114 | $ | 157.59 |
| 36528 | 530130035 | $ | 67,973.12 | 85822 | 530208502 | $ | 184.54 | 135117 | 530323115 | $ | 358.68 |
| 36529 | 530130036 | $ | 30,592.12 | 85823 | 530208503 | $ | 80.66 | 135118 | 530323117 | $ | 157.78 |
| 36530 | 530130037 | $ | 7,885.52 | 85824 | 530208504 | $ | 720.68 | 135119 | 530323118 | $ | 89.45 |
| 36531 | 530130038 | $ | 26,855.30 | 85825 | 530208505 | $ | 18.87 | 135120 | 530323119 | $ | 196.23 |
| 36532 | 530130042 | $ | 2,560.00 | 85826 | 530208506 | $ | 189.71 | 135121 | 530323122 | $ | 248.41 |
| 36533 | 530130046 | $ | 62.23 | 85827 | 530208509 | $ | 162.59 | 135122 | 530323123 | $ | 36.01 |
| 36534 | 530130053 | $ | 46.32 | 85828 | 530208510 | $ | 222.12 | 135123 | 530323124 | $ | 112.64 |
| 36535 | 530130061 | $ | 243.20 | 85829 | 530208511 | $ | 121.47 | 135124 | 530323125 | $ | 32.40 |
| 36536 | 530130069 | $ | 836.00 | 85830 | 530208512 | $ | 264.30 | 135125 | 530323126 | $ | 40.49 |
| 36537 | 530130087 | $ | 20.35 | 85831 | 530208513 | $ | 93.38 | 135126 | 530323128 | $ | 38.60 |
| 36538 | 530130097 | $ | 40.10 | 85832 | 530208515 | $ | 67.62 | 135127 | 530323132 | $ | 1.27 |
| 36539 | 530130100 | $ | 270.90 | 85833 | 530208516 | $ | 129.06 | 135128 | 530323133 | $ | 115.28 |
| 36540 | 530130104 | $ | 231.60 | 85834 | 530208518 | $ | 253.82 | 135129 | 530323134 | $ | 183.74 |
| 36541 | 530130111 | $ | 34,483.68 | 85835 | 530208519 | $ | 153.12 | 135130 | 530323135 | $ | 141.64 |
| 36542 | 530130112 | $ | 9,243.00 | 85836 | 530208520 | $ | 54.74 | 135131 | 530323136 | $ | 30.54 |
| 36543 | 530130113 | $ | 17,276.70 | 85837 | 530208521 | $ | 109.48 | 135132 | 530323137 | $ | 94.38 |
| 36544 | 530130116 | $ | 31,817.30 | 85838 | 530208522 | $ | 231.60 | 135133 | 530323138 | $ | 23.76 |
| 36545 | 530130117 | $ | 21,912.00 | 85839 | 530208523 | $ | 177.10 | 135134 | 530323139 | $ | 43.43 |
| 36546 | 530130118 | $ | 546,020.98 | 85840 | 530208525 | $ | 132.44 | 135135 | 530323143 | $ | 99.25 |
| 36547 | 530130122 | $ | 498,622.35 | 85841 | 530208526 | $ | 3.87 | 135136 | 530323144 | $ | 96.37 |
| 36548 | 530130124 | $ | 418,943.00 | 85842 | 530208527 | $ | 197.01 | 135137 | 530323145 | $ | 119.15 |
| 36549 | 530130125 | $ | 30,953.93 | 85843 | 530208528 | $ | 77.70 | 135138 | 530323148 | $ | 14.19 |
| 36550 | 530130126 | $ | 136,322.17 | 85844 | 530208529 | $ | 503.10 | 135139 | 530323149 | $ | 18.06 |
| 36551 | 530130127 | $ | 46,131.40 | 85845 | 530208530 | $ | 209.51 | 135140 | 530323150 | $ | 166.48 |
| 36552 | 530130129 | $ | 726.10 | 85846 | 530208531 | $ | 122.36 | 135141 | 530323154 | $ | 64.24 |
| 36553 | 530130130 | $ | 439.50 | 85847 | 530208532 | $ | 736.42 | 135142 | 530323155 | $ | 4.66 |
| 36554 | 530130131 | $ | 867,926.52 | 85848 | 530208534 | $ | 83.72 | 135143 | 530323156 | $ | 581.43 |
| 36555 | 530130134 | $ | 57,241.94 | 85849 | 530208535 | $ | 2.94 | 135144 | 530323157 | $ | 1,050.58 |
| 36556 | 530130135 | $ | 25,812.69 | 85850 | 530208536 | $ | 35.46 | 135145 | 530323158 | $ | 5.22 |
| 36557 | 530130136 | $ | 587,002.61 | 85851 | 530208537 | $ | 160.09 | 135146 | 530323159 | $ | 506.88 |
| 36558 | 530130137 | $ | 93.96 | 85852 | 530208539 | $ | 621.46 | 135147 | 530323161 | $ | 157.91 |
| 36559 | 530130138 | $ | 953,907.46 | 85853 | 530208540 | $ | 253.74 | 135148 | 530323162 | $ | 14.88 |
| 36560 | 530130139 | $ | 1,411,567.46 | 85854 | 530208541 | $ | 186.76 | 135149 | 530323163 | $ | 45.79 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36561 | 530130140 | $ | 1,361,920.00 | 85855 | 530208542 | $ | 122.22 | 135150 | 530323164 | $ | 11.34 |
| 36562 | 530130142 | $ | 693.00 | 85856 | 530208543 | $ | 30.85 | 135151 | 530323167 | $ | 63.00 |
| 36563 | 530130143 | $ | 11,776.00 | 85857 | 530208545 | $ | 214.10 | 135152 | 530323168 | $ | 63.00 |
| 36564 | 530130144 | $ | 123,377.20 | 85858 | 530208546 | $ | 46.03 | 135153 | 530323169 | $ | 42.90 |
| 36565 | 530130147 | $ | 19,257.54 | 85859 | 530208547 | $ | 293.02 | 135154 | 530323172 | $ | 51.52 |
| 36566 | 530130148 | $ | 275,802.01 | 85860 | 530208549 | $ | 1,266.51 | 135155 | 530323173 | $ | 1,024.00 |
| 36567 | 530130149 | $ | 489,341.80 | 85861 | 530208550 | $ | 263.64 | 135156 | 530323175 | $ | 261.12 |
| 36568 | 530130150 | $ | 328,639.64 | 85862 | 530208551 | $ | 595.70 | 135157 | 530323176 | $ | 14.42 |
| 36569 | 530130151 | $ | 1,451,060.89 | 85863 | 530208552 | $ | 12.88 | 135158 | 530323177 | $ | 411.27 |
| 36570 | 530130152 | $ | 18,296.19 | 85864 | 530208553 | $ | 389.62 | 135159 | 530323178 | $ | 41.86 |
| 36571 | 530130153 | $ | 42,024.00 | 85865 | 530208554 | $ | 10.79 | 135160 | 530323179 | $ | 151.34 |
| 36572 | 530130155 | $ | 82,203.28 | 85866 | 530208556 | $ | 800.74 | 135161 | 530323180 | $ | 12.88 |
| 36573 | 530130156 | $ | 122,359.35 | 85867 | 530208557 | $ | 259.44 | 135162 | 530323181 | $ | 9.57 |
| 36574 | 530130159 | $ | 421.64 | 85868 | 530208558 | $ | 183.54 | 135163 | 530323182 | $ | 26.03 |
| 36575 | 530130160 | $ | 84,644.81 | 85869 | 530208561 | $ | 286.63 | 135164 | 530323183 | $ | 39.92 |
| 36576 | 530130161 | $ | 77,277.69 | 85870 | 530208562 | $ | 78.44 | 135165 | 530323184 | $ | 0.89 |
| 36577 | 530130163 | $ | 40,837.86 | 85871 | 530208563 | $ | 64.36 | 135166 | 530323185 | $ | 3,474.38 |
| 36578 | 530130165 | $ | 22,412.25 | 85872 | 530208564 | $ | 199.64 | 135167 | 530323186 | $ | 186.76 |
| 36579 | 530130169 | $ | 101,293.17 | 85873 | 530208565 | $ | 74.06 | 135168 | 530323187 | $ | 171.18 |
| 36580 | 530130170 | $ | 737,024.00 | 85874 | 530208567 | $ | 228.62 | 135169 | 530323189 | $ | 189.98 |
| 36581 | 530130171 | $ | 29,043.00 | 85875 | 530208568 | $ | 144.16 | 135170 | 530323190 | $ | 120.45 |
| 36582 | 530130173 | $ | 903,663.12 | 85876 | 530208569 | $ | 27.96 | 135171 | 530323191 | $ | 106.26 |
| 36583 | 530130174 | $ | 85,959.36 | 85877 | 530208570 | $ | 211.62 | 135172 | 530323192 | $ | 180.32 |
| 36584 | 530130175 | $ | 40,430.59 | 85878 | 530208571 | $ | 12.88 | 135173 | 530323193 | $ | 16.25 |
| 36585 | 530130179 | $ | 602,448.45 | 85879 | 530208573 | $ | 6.44 | 135174 | 530323194 | $ | 3.80 |
| 36586 | 530130180 | $ | 942,269.96 | 85880 | 530208574 | $ | 576.38 | 135175 | 530323195 | $ | 110.06 |
| 36587 | 530130181 | $ | 255,107.95 | 85881 | 530208575 | $ | 309.87 | 135176 | 530323196 | $ | 2,167.06 |
| 36588 | 530130182 | $ | 448.79 | 85882 | 530208576 | $ | 47.03 | 135177 | 530323197 | $ | 2,581.40 |
| 36589 | 530130183 | $ | 382,973.32 | 85883 | 530208577 | $ | 127.35 | 135178 | 530323198 | $ | 9.15 |
| 36590 | 530130184 | $ | 1,240,628.53 | 85884 | 530208579 | $ | 817.88 | 135179 | 530323199 | $ | 600.68 |
| 36591 | 530130186 | $ | 819,307.00 | 85885 | 530208580 | $ | 132.09 | 135180 | 530323200 | $ | 500.15 |
| 36592 | 530130187 | $ | 7,804.53 | 85886 | 530208581 | $ | 550.85 | 135181 | 530323201 | $ | 12.90 |
| 36593 | 530130188 | $ | 94,806.54 | 85887 | 530208582 | $ | 454.02 | 135182 | 530323206 | $ | 4.56 |
| 36594 | 530130189 | $ | 66,591.80 | 85888 | 530208584 | $ | 14.78 | 135183 | 530323207 | $ | 1.54 |
| 36595 | 530130190 | $ | 231,432.38 | 85889 | 530208586 | $ | 148.78 | 135184 | 530323208 | $ | 1.43 |
| 36596 | 530130191 | $ | 505.08 | 85890 | 530208587 | $ | 56.36 | 135185 | 530323209 | $ | 6.93 |
| 36597 | 530130192 | $ | 28.38 | 85891 | 530208588 | $ | 80.50 | 135186 | 530323210 | $ | 154.56 |
| 36598 | 530130193 | $ | 9,852.48 | 85892 | 530208590 | $ | 212.61 | 135187 | 530323212 | $ | 46.88 |
| 36599 | 530130194 | $ | 61,375.70 | 85893 | 530208591 | $ | 539.27 | 135188 | 530323213 | $ | 0.29 |
| 36600 | 530130195 | $ | 37,099.79 | 85894 | 530208592 | $ | 741.12 | 135189 | 530323214 | $ | 631.73 |
| 36601 | 530130196 | $ | 255,335.00 | 85895 | 530208593 | $ | 144.45 | 135190 | 530323215 | $ | 240.60 |
| 36602 | 530130197 | $ | 21,481.73 | 85896 | 530208594 | $ | 75.22 | 135191 | 530323216 | $ | 101.59 |
| 36603 | 530130198 | $ | 10,321.34 | 85897 | 530208595 | $ | 88.72 | 135192 | 530323217 | $ | 182.18 |
| 36604 | 530130200 | $ | 1,649.06 | 85898 | 530208596 | $ | 86.17 | 135193 | 530323219 | $ | 167.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36605 | 530130201 | $ | 3,528.28 | 85899 | 530208597 | $ | 122.09 | 135194 | 530323220 | $ | 16.35 |
| 36606 | 530130202 | $ | 115,283.20 | 85900 | 530208598 | $ | 32.20 | 135195 | 530323221 | $ | 164.20 |
| 36607 | 530130203 | $ | 23,231.62 | 85901 | 530208602 | $ | 847.85 | 135196 | 530323222 | $ | 833.88 |
| 36608 | 530130204 | $ | 1,843.70 | 85902 | 530208604 | $ | 8.30 | 135197 | 530323223 | $ | 9.03 |
| 36609 | 530130210 | $ | 7,237.50 | 85903 | 530208608 | $ | 160.28 | 135198 | 530323224 | $ | 15.75 |
| 36610 | 530130211 | $ | 4,302.33 | 85904 | 530208609 | $ | 133.56 | 135199 | 530323225 | $ | 104.34 |
| 36611 | 530130212 | $ | 1,096.57 | 85905 | 530208610 | $ | 268.17 | 135200 | 530323230 | $ | 1.26 |
| 36612 | 530130213 | $ | 49,017.43 | 85906 | 530208611 | $ | 145.04 | 135201 | 530323237 | $ | 98.29 |
| 36613 | 530130214 | $ | 46,348.27 | 85907 | 530208612 | $ | 453.22 | 135202 | 530323238 | $ | 120.50 |
| 36614 | 530130215 | $ | 22.14 | 85908 | 530208613 | $ | 19.30 | 135203 | 530323241 | $ | 11.36 |
| 36615 | 530130217 | $ | 11,570.97 | 85909 | 530208614 | $ | 74.06 | 135204 | 530323242 | $ | 21.58 |
| 36616 | 530130219 | $ | 66,124.94 | 85910 | 530208616 | $ | 69.48 | 135205 | 530323243 | $ | 5.79 |
| 36617 | 530130220 | $ | 238.71 | 85911 | 530208617 | $ | 143.14 | 135206 | 530323244 | $ | 35.84 |
| 36618 | 530130222 | $ | 2,560.00 | 85912 | 530208618 | $ | 83.72 | 135207 | 530323245 | $ | 58.02 |
| 36619 | 530130223 | $ | 2,831.37 | 85913 | 530208619 | $ | 93.96 | 135208 | 530323247 | $ | 50.31 |
| 36620 | 530130224 | $ | 364,812.92 | 85914 | 530208620 | $ | 68.20 | 135209 | 530323249 | $ | 380.00 |
| 36621 | 530130225 | $ | 18,780.99 | 85915 | 530208621 | $ | 651.88 | 135210 | 530323250 | $ | 99.26 |
| 36622 | 530130228 | $ | 8,827.77 | 85916 | 530208624 | $ | 69.56 | 135211 | 530323251 | $ | 291.08 |
| 36623 | 530130230 | $ | 2,973.43 | 85917 | 530208625 | $ | 83.72 | 135212 | 530323254 | $ | 125.58 |
| 36624 | 530130231 | $ | 2,589.16 | 85918 | 530208626 | $ | 367.54 | 135213 | 530323255 | $ | 88.37 |
| 36625 | 530130232 | $ | 93,425.71 | 85919 | 530208627 | $ | 59.14 | 135214 | 530323256 | $ | 227.18 |
| 36626 | 530130233 | $ | 19,300.00 | 85920 | 530208628 | $ | 95.77 | 135215 | 530323257 | $ | 216.94 |
| 36627 | 530130234 | $ | 95,902.27 | 85921 | 530208629 | $ | 51.43 | 135216 | 530323258 | $ | 23.16 |
| 36628 | 530130236 | $ | 1,762.76 | 85922 | 530208630 | $ | 22.45 | 135217 | 530323263 | $ | 390.86 |
| 36629 | 530130241 | $ | 947,828.86 | 85923 | 530208632 | $ | 2,002.84 | 135218 | 530323264 | $ | 117.56 |
| 36630 | 530130244 | $ | 7,524.34 | 85924 | 530208633 | $ | 109.48 | 135219 | 530323266 | $ | 6.44 |
| 36631 | 530130245 | $ | 38,484.20 | 85925 | 530208634 | $ | 439.15 | 135220 | 530323268 | $ | 325.22 |
| 36632 | 530130248 | $ | 272.96 | 85926 | 530208635 | $ | 177.89 | 135221 | 530323269 | $ | 52.10 |
| 36633 | 530130250 | $ | 4,864.00 | 85927 | 530208636 | $ | 576.25 | 135222 | 530323272 | $ | 264.35 |
| 36634 | 530130251 | $ | 5,636.75 | 85928 | 530208639 | $ | 12.90 | 135223 | 530323273 | $ | 335.62 |
| 36635 | 530130252 | $ | 13,505.00 | 85929 | 530208640 | $ | 12.88 | 135224 | 530323275 | $ | 32.90 |
| 36636 | 530130253 | $ | 2,830.33 | 85930 | 530208641 | $ | 209.53 | 135225 | 530323276 | $ | 89.70 |
| 36637 | 530130254 | $ | 6.93 | 85931 | 530208643 | $ | 1,024.13 | 135226 | 530323280 | $ | 34.96 |
| 36638 | 530130255 | $ | 5.67 | 85932 | 530208645 | $ | 541.30 | 135227 | 530323281 | $ | 112.25 |
| 36639 | 530130256 | $ | 1,257.17 | 85933 | 530208646 | $ | 212.47 | 135228 | 530323282 | $ | 108.33 |
| 36640 | 530130258 | $ | 53,174.66 | 85934 | 530208647 | $ | 51.53 | 135229 | 530323283 | $ | 12.90 |
| 36641 | 530130259 | $ | 26,196.03 | 85935 | 530208649 | $ | 502.32 | 135230 | 530323284 | $ | 166.23 |
| 36642 | 530130260 | $ | 3,872.95 | 85936 | 530208650 | $ | 267.26 | 135231 | 530323286 | $ | 582.38 |
| 36643 | 530130261 | $ | 60,409.05 | 85937 | 530208651 | $ | 44.18 | 135232 | 530323291 | $ | 43.86 |
| 36644 | 530130262 | $ | 2,217.65 | 85938 | 530208652 | $ | 195.38 | 135233 | 530323293 | $ | 64.60 |
| 36645 | 530130263 | $ | 226.67 | 85939 | 530208653 | $ | 63.66 | 135234 | 530323294 | $ | 2.91 |
| 36646 | 530130264 | $ | 2,008.89 | 85940 | 530208654 | $ | 125.58 | 135235 | 530323295 | $ | 3.71 |
| 36647 | 530130265 | $ | 8,139.90 | 85941 | 530208656 | $ | 19.34 | 135236 | 530323298 | $ | 894.28 |
| 36648 | 530130266 | $ | 1,863.86 | 85942 | 530208657 | $ | 14.66 | 135237 | 530323299 | $ | 40.64 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36649 | 530130267 | $ | 7,360.40 | 85943 | 530208659 | $ | 37.28 | 135238 | 530323303 | $ | 118.73 |
| 36650 | 530130268 | $ | 262.56 | 85944 | 530208660 | $ | 626.18 | 135239 | 530323304 | $ | 69.73 |
| 36651 | 530130269 | $ | 1,012.63 | 85945 | 530208662 | $ | 288.99 | 135240 | 530323308 | $ | 511.47 |
| 36652 | 530130271 | $ | 75,453.33 | 85946 | 530208664 | $ | 77.28 | 135241 | 530323309 | $ | 345.56 |
| 36653 | 530130273 | $ | 1,267.22 | 85947 | 530208665 | $ | 16.10 | 135242 | 530323310 | $ | 1,050.80 |
| 36654 | 530130274 | $ | 4,655.80 | 85948 | 530208666 | $ | 51.52 | 135243 | 530323312 | $ | 77.10 |
| 36655 | 530130276 | $ | 10,518.50 | 85949 | 530208667 | $ | 148.12 | 135244 | 530323313 | $ | 297.94 |
| 36656 | 530130277 | $ | 17,714.50 | 85950 | 530208668 | $ | 46.26 | 135245 | 530323316 | $ | 41.58 |
| 36657 | 530130278 | $ | 33,789.88 | 85951 | 530208669 | $ | 703.00 | 135246 | 530323317 | $ | 6.04 |
| 36658 | 530130279 | $ | 434.51 | 85952 | 530208670 | $ | 34.65 | 135247 | 530323318 | $ | 53.60 |
| 36659 | 530130280 | $ | 9,570.17 | 85953 | 530208671 | $ | 28.98 | 135248 | 530323319 | $ | 64.66 |
| 36660 | 530130282 | $ | 4,342.50 | 85954 | 530208672 | $ | 25.76 | 135249 | 530323320 | $ | 193.20 |
| 36661 | 530130283 | $ | 524.60 | 85955 | 530208673 | $ | 77.70 | 135250 | 530323323 | $ | 13.23 |
| 36662 | 530130286 | $ | 8,443.75 | 85956 | 530208674 | $ | 1,315.99 | 135251 | 530323324 | $ | 2,216.87 |
| 36663 | 530130287 | $ | 17,962.22 | 85957 | 530208675 | $ | 595.04 | 135252 | 530323326 | $ | 594.72 |
| 36664 | 530130289 | $ | 10,014.77 | 85958 | 530208676 | $ | 595.70 | 135253 | 530323327 | $ | 143.35 |
| 36665 | 530130290 | $ | 56,257.19 | 85959 | 530208678 | $ | 31.08 | 135254 | 530323328 | $ | 271.36 |
| 36666 | 530130291 | $ | 349,674.04 | 85960 | 530208680 | $ | 180.46 | 135255 | 530323331 | $ | 17.31 |
| 36667 | 530130292 | $ | 929.90 | 85961 | 530208681 | $ | 457.10 | 135256 | 530323332 | $ | 273.87 |
| 36668 | 530130295 | $ | 3,220.00 | 85962 | 530208682 | $ | 7.75 | 135257 | 530323333 | $ | 234.61 |
| 36669 | 530130296 | $ | 10,040.32 | 85963 | 530208683 | $ | 167.12 | 135258 | 530323334 | $ | 100.43 |
| 36670 | 530130298 | $ | 430,720.08 | 85964 | 530208684 | $ | 68.76 | 135259 | 530323335 | $ | 5.85 |
| 36671 | 530130299 | $ | 936,212.11 | 85965 | 530208685 | $ | 17.96 | 135260 | 530323336 | $ | 1,602.82 |
| 36672 | 530130301 | $ | 7,358.57 | 85966 | 530208687 | $ | 69.98 | 135261 | 530323338 | $ | 447.58 |
| 36673 | 530130303 | $ | 103,778.31 | 85967 | 530208688 | $ | 54.74 | 135262 | 530323339 | $ | 151.34 |
| 36674 | 530130305 | $ | 127.00 | 85968 | 530208689 | $ | 497.18 | 135263 | 530323340 | $ | 16.10 |
| 36675 | 530130306 | $ | 3,542.00 | 85969 | 530208690 | $ | 64.75 | 135264 | 530323341 | $ | 58.85 |
| 36676 | 530130308 | $ | 870.40 | 85970 | 530208691 | $ | 24.93 | 135265 | 530323342 | $ | 123.78 |
| 36677 | 530130309 | $ | 965.00 | 85971 | 530208692 | $ | 266.77 | 135266 | 530323343 | $ | 3.19 |
| 36678 | 530130310 | $ | 449.00 | 85972 | 530208693 | $ | 86.76 | 135267 | 530323344 | $ | 34.82 |
| 36679 | 530130314 | $ | 6,833.90 | 85973 | 530208694 | $ | 149.80 | 135268 | 530323345 | $ | 4.56 |
| 36680 | 530130317 | $ | 7,289.92 | 85974 | 530208696 | $ | 12.88 | 135269 | 530323346 | $ | 358.62 |
| 36681 | 530130383 | $ | 115,049.15 | 85975 | 530208697 | $ | 4.78 | 135270 | 530323347 | $ | 50.71 |
| 36682 | 530130384 | $ | 287.85 | 85976 | 530208698 | $ | 66.88 | 135271 | 530323348 | $ | 193.20 |
| 36683 | 530130387 | $ | 81,755.80 | 85977 | 530208699 | $ | 140.78 | 135272 | 530323349 | $ | 286.58 |
| 36684 | 530130388 | $ | 1,672,813.89 | 85978 | 530208700 | $ | 549.52 | 135273 | 530323350 | $ | 106.26 |
| 36685 | 530130389 | $ | 23,516.64 | 85979 | 530208701 | $ | 8.86 | 135274 | 530323351 | $ | 9.49 |
| 36686 | 530130390 | $ | 16,039.80 | 85980 | 530208702 | $ | 45.11 | 135275 | 530323352 | $ | 27.09 |
| 36687 | 530130391 | $ | 49,903.56 | 85981 | 530208703 | $ | 296.24 | 135276 | 530323353 | $ | 54.28 |
| 36688 | 530130392 | $ | 40,785.62 | 85982 | 530208704 | $ | 162.42 | 135277 | 530323355 | $ | 22.54 |
| 36689 | 530130393 | $ | 1,755,196.40 | 85983 | 530208705 | $ | 204.61 | 135278 | 530323356 | $ | 1,143.68 |
| 36690 | 530130394 | $ | 18,093.54 | 85984 | 530208706 | $ | 358.48 | 135279 | 530323357 | $ | 5,519.08 |
| 36691 | 530130395 | $ | 4,602,893.06 | 85985 | 530208707 | $ | 54.74 | 135280 | 530323358 | $ | 463.08 |
| 36692 | 530130404 | $ | 7,125.22 | 85986 | 530208708 | $ | 46.59 | 135281 | 530323359 | $ | 442.21 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36693 | 530130406 | $ | 2,188,107.12 | 85987 | 530208709 | $ | 12.24 | 135282 | 530323360 | $ | 129.38 |
| 36694 | 530130410 | $ | 48,694.42 | 85988 | 530208710 | $ | 235.06 | 135283 | 530323361 | $ | 42.11 |
| 36695 | 530130416 | $ | 15,465.12 | 85989 | 530208711 | $ | 72.53 | 135284 | 530323362 | $ | 0.98 |
| 36696 | 530130425 | $ | 58,486.82 | 85990 | 530208712 | $ | 31.46 | 135285 | 530323363 | $ | 714.66 |
| 36697 | 530130433 | $ | 3,472.07 | 85991 | 530208713 | $ | 64.64 | 135286 | 530323364 | $ | 1,486.34 |
| 36698 | 530130444 | $ | 732,750.00 | 85992 | 530208714 | $ | 77.28 | 135287 | 530323365 | $ | 29.52 |
| 36699 | 530130454 | $ | 20,632.21 | 85993 | 530208715 | $ | 533.52 | 135288 | 530323366 | $ | 31.91 |
| 36700 | 530130455 | $ | 108,812.86 | 85994 | 530208716 | $ | 286.58 | 135289 | 530323367 | $ | 26.64 |
| 36701 | 530130457 | $ | 65,920.15 | 85995 | 530208717 | $ | 173.88 | 135290 | 530323368 | $ | 216.88 |
| 36702 | 530130462 | $ | 66,334.63 | 85996 | 530208718 | $ | 32.85 | 135291 | 530323369 | $ | 135.10 |
| 36703 | 530130464 | $ | 31,943.64 | 85997 | 530208719 | $ | 25.76 | 135292 | 530323370 | $ | 6.90 |
| 36704 | 530130472 | $ | 335,847.03 | 85998 | 530208722 | $ | 463.46 | 135293 | 530323372 | $ | 28.98 |
| 36705 | 530130473 | $ | 13.87 | 85999 | 530208723 | $ | 370.30 | 135294 | 530323373 | $ | 3.20 |
| 36706 | 530130474 | $ | 481,788.29 | 86000 | 530208725 | $ | 45.08 | 135295 | 530323374 | $ | 20.01 |
| 36707 | 530130476 | $ | 38,653.32 | 86001 | 530208726 | $ | 183.54 | 135296 | 530323377 | $ | 2,156.89 |
| 36708 | 530130477 | $ | 9,139.71 | 86002 | 530208727 | $ | 16.10 | 135297 | 530323380 | $ | 10.07 |
| 36709 | 530130479 | $ | 1.42 | 86003 | 530208730 | $ | 625.39 | 135298 | 530323381 | $ | 1.89 |
| 36710 | 530130481 | $ | 3,877,743.12 | 86004 | 530208732 | $ | 12.88 | 135299 | 530323382 | $ | 23.31 |
| 36711 | 530130485 | $ | 4,417.10 | 86005 | 530208734 | $ | 77.40 | 135300 | 530323384 | $ | 320.80 |
| 36712 | 530130486 | $ | 2,458,516.86 | 86006 | 530208736 | $ | 260.82 | 135301 | 530323385 | $ | 37.41 |
| 36713 | 530130487 | $ | 160,154.18 | 86007 | 530208738 | $ | 6.44 | 135302 | 530323390 | $ | 148.71 |
| 36714 | 530130489 | $ | 172,294.96 | 86008 | 530208739 | $ | 1,156.90 | 135303 | 530323391 | $ | 11.34 |
| 36715 | 530130490 | $ | 161.00 | 86009 | 530208740 | $ | 169.71 | 135304 | 530323392 | $ | 78.75 |
| 36716 | 530130491 | $ | 644.00 | 86010 | 530208742 | $ | 297.01 | 135305 | 530323397 | $ | 206.37 |
| 36717 | 530130493 | $ | 1,792.00 | 86011 | 530208743 | $ | 2,070.37 | 135306 | 530323398 | $ | 5.67 |
| 36718 | 530130494 | $ | 5,975.00 | 86012 | 530208744 | $ | 613.31 | 135307 | 530323399 | $ | 17.64 |
| 36719 | 530130495 | $ | 6,339.75 | 86013 | 530208745 | $ | 3.81 | 135308 | 530323402 | $ | 1.33 |
| 36720 | 530130496 | $ | 27.36 | 86014 | 530208746 | $ | 61.18 | 135309 | 530323407 | $ | 15.41 |
| 36721 | 530130497 | $ | 1,370.36 | 86015 | 530208747 | $ | 128.03 | 135310 | 530323409 | $ | 306.70 |
| 36722 | 530130498 | $ | 22.23 | 86016 | 530208748 | $ | 63.75 | 135311 | 530323411 | $ | 18.06 |
| 36723 | 530130499 | $ | 1,365.23 | 86017 | 530208749 | $ | 143.27 | 135312 | 530323413 | $ | 300.83 |
| 36724 | 530130500 | $ | 25.65 | 86018 | 530208750 | $ | 9.65 | 135313 | 530323414 | $ | 162.39 |
| 36725 | 530130501 | $ | 1,368.65 | 86019 | 530208751 | $ | 132.09 | 135314 | 530323415 | $ | 203.17 |
| 36726 | 530130502 | $ | 1,450.86 | 86020 | 530208752 | $ | 34.09 | 135315 | 530323416 | $ | 274.28 |
| 36727 | 530130503 | $ | 27.36 | 86021 | 530208753 | $ | 180.32 | 135316 | 530323417 | $ | 261.00 |
| 36728 | 530130504 | $ | 628.80 | 86022 | 530208754 | $ | 383.18 | 135317 | 530323419 | $ | 0.48 |
| 36729 | 530130505 | $ | 25.65 | 86023 | 530208755 | $ | 103.04 | 135318 | 530323420 | $ | 215.04 |
| 36730 | 530130506 | $ | 1,368.65 | 86024 | 530208757 | $ | 280.40 | 135319 | 530323421 | $ | 88.66 |
| 36731 | 530130507 | $ | 2,691.00 | 86025 | 530208758 | $ | 26.98 | 135320 | 530323422 | $ | 3.15 |
| 36732 | 530130509 | $ | 171.00 | 86026 | 530208759 | $ | 115.92 | 135321 | 530323423 | $ | 342.00 |
| 36733 | 530130510 | $ | 256.00 | 86027 | 530208760 | $ | 13.86 | 135322 | 530323425 | $ | 1,710.00 |
| 36734 | 530130511 | $ | 2,048.00 | 86028 | 530208761 | $ | 29.02 | 135323 | 530323427 | $ | 1,350.89 |
| 36735 | 530130512 | $ | 384.00 | 86029 | 530208762 | $ | 386.86 | 135324 | 530323428 | $ | 117.89 |
| 36736 | 530130513 | $ | 512.00 | 86030 | 530208763 | $ | 168.07 | 135325 | 530323429 | $ | 221.76 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36737 | 530130514 | $ | 256.00 | 86031 | 530208764 | $ | 109.48 | 135326 | 530323430 | $ | 100.17 |
| 36738 | 530130515 | $ | 322.00 | 86032 | 530208765 | $ | 56.68 | 135327 | 530323431 | $ | 34.77 |
| 36739 | 530130516 | $ | 626.88 | 86033 | 530208766 | $ | 85.31 | 135328 | 530323432 | $ | 13.23 |
| 36740 | 530130517 | $ | 85.50 | 86034 | 530208767 | $ | 9.67 | 135329 | 530323433 | $ | 153.58 |
| 36741 | 530130518 | $ | 512.00 | 86035 | 530208769 | $ | 10.63 | 135330 | 530323434 | $ | 320.08 |
| 36742 | 530130519 | $ | 322.00 | 86036 | 530208770 | $ | 161.00 | 135331 | 530323435 | $ | 1.89 |
| 36743 | 530130520 | $ | 641.25 | 86037 | 530208771 | $ | 10.31 | 135332 | 530323436 | $ | 16.10 |
| 36744 | 530130521 | $ | 3,480.50 | 86038 | 530208772 | $ | 386.64 | 135333 | 530323437 | $ | 115.33 |
| 36745 | 530130523 | $ | 797.50 | 86039 | 530208773 | $ | 28.98 | 135334 | 530323438 | $ | 54.35 |
| 36746 | 530130524 | $ | 241.50 | 86040 | 530208774 | $ | 650.96 | 135335 | 530323439 | $ | 26.64 |
| 36747 | 530130526 | $ | 37.75 | 86041 | 530208776 | $ | 48.29 | 135336 | 530323446 | $ | 399.00 |
| 36748 | 530130527 | $ | 1,152.00 | 86042 | 530208777 | $ | 452.90 | 135337 | 530323448 | $ | 1,796.00 |
| 36749 | 530130528 | $ | 64.50 | 86043 | 530208778 | $ | 611.11 | 135338 | 530323454 | $ | 3.99 |
| 36750 | 530130529 | $ | 3,220.00 | 86044 | 530208779 | $ | 71.68 | 135339 | 530323457 | $ | 16.77 |
| 36751 | 530130530 | $ | 2,052.50 | 86045 | 530208781 | $ | 83.72 | 135340 | 530323458 | $ | 29.52 |
| 36752 | 530130531 | $ | 1,710.00 | 86046 | 530208783 | $ | 10.16 | 135341 | 530323459 | $ | 15.94 |
| 36753 | 530130532 | $ | 512.00 | 86047 | 530208785 | $ | 166.70 | 135342 | 530323460 | $ | 23.24 |
| 36754 | 530130533 | $ | 213.75 | 86048 | 530208786 | $ | 209.76 | 135343 | 530323463 | $ | 274.83 |
| 36755 | 530130534 | $ | 983.25 | 86049 | 530208787 | $ | 62.44 | 135344 | 530323464 | $ | 453.30 |
| 36756 | 530130535 | $ | 1,360.75 | 86050 | 530208788 | $ | 70.84 | 135345 | 530323466 | $ | 29.43 |
| 36757 | 530130536 | $ | 361.00 | 86051 | 530208791 | $ | 158.45 | 135346 | 530323468 | $ | 72.10 |
| 36758 | 530130537 | $ | 1,154.25 | 86052 | 530208794 | $ | 71.84 | 135347 | 530323470 | $ | 40.53 |
| 36759 | 530130538 | $ | 85.50 | 86053 | 530208795 | $ | 536.49 | 135348 | 530323471 | $ | 152.66 |
| 36760 | 530130539 | $ | 2,465.00 | 86054 | 530208796 | $ | 514.42 | 135349 | 530323472 | $ | 77.86 |
| 36761 | 530130541 | $ | 1,042.50 | 86055 | 530208797 | $ | 281.90 | 135350 | 530323473 | $ | 203.30 |
| 36762 | 530130542 | $ | 241.50 | 86056 | 530208798 | $ | 58.59 | 135351 | 530323475 | $ | 101.60 |
| 36763 | 530130543 | $ | 598.50 | 86057 | 530208799 | $ | 86.27 | 135352 | 530323476 | $ | 218.09 |
| 36764 | 530130544 | $ | 777.25 | 86058 | 530208800 | $ | 380.73 | 135353 | 530323478 | $ | 30.96 |
| 36765 | 530130545 | $ | 512.00 | 86059 | 530208801 | $ | 46.38 | 135354 | 530323481 | $ | 126.00 |
| 36766 | 530130547 | $ | 632.70 | 86060 | 530208802 | $ | 56.98 | 135355 | 530323482 | $ | 29.07 |
| 36767 | 530130548 | $ | 2,457.25 | 86061 | 530208803 | $ | 293.02 | 135356 | 530323483 | $ | 104.22 |
| 36768 | 530130550 | $ | 213.75 | 86062 | 530208804 | $ | 98.41 | 135357 | 530323484 | $ | 104.22 |
| 36769 | 530130551 | $ | 497.50 | 86063 | 530208806 | $ | 138.46 | 135358 | 530323485 | $ | 104.22 |
| 36770 | 530130552 | $ | 256.50 | 86064 | 530208809 | $ | 56.53 | 135359 | 530323486 | $ | 47.43 |
| 36771 | 530130553 | $ | 85.50 | 86065 | 530208810 | $ | 318.78 | 135360 | 530323489 | $ | 9.03 |
| 36772 | 530130554 | $ | 897.75 | 86066 | 530208811 | $ | 90.16 | 135361 | 530323490 | $ | 9.45 |
| 36773 | 530130555 | $ | 417.00 | 86067 | 530208812 | $ | 63.63 | 135362 | 530323491 | $ | 69.59 |
| 36774 | 530130556 | $ | 4,791.25 | 86068 | 530208813 | $ | 159.05 | 135363 | 530323492 | $ | 22.39 |
| 36775 | 530130557 | $ | 1,197.00 | 86069 | 530208814 | $ | 43.73 | 135364 | 530323493 | $ | 450.80 |
| 36776 | 530130558 | $ | 1,239.00 | 86070 | 530208816 | $ | 125.58 | 135365 | 530323494 | $ | 36.12 |
| 36777 | 530130559 | $ | 427.50 | 86071 | 530208817 | $ | 196.10 | 135366 | 530323495 | $ | 34.83 |
| 36778 | 530130560 | $ | 483.00 | 86072 | 530208819 | $ | 37.99 | 135367 | 530323496 | $ | 53.01 |
| 36779 | 530130561 | $ | 213.75 | 86073 | 530208820 | $ | 17.96 | 135368 | 530323497 | $ | 521.64 |
| 36780 | 530130562 | $ | 1,393.50 | 86074 | 530208822 | $ | 86.76 | 135369 | 530323499 | $ | 9.03 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36781 | 530130563 | $ | 8,141.50 | 86075 | 530208823 | $ | 16.10 | 135370 | 530323500 | $ | 53.27 |
| 36782 | 530130564 | $ | 128.00 | 86076 | 530208824 | $ | 299.46 | 135371 | 530323501 | $ | 36.10 |
| 36783 | 530130565 | $ | 1,624.50 | 86077 | 530208826 | $ | 32.85 | 135372 | 530323502 | $ | 13.93 |
| 36784 | 530130566 | $ | 506.00 | 86078 | 530208827 | $ | 215.80 | 135373 | 530323503 | $ | 208.01 |
| 36785 | 530130567 | $ | 85.50 | 86079 | 530208828 | $ | 69.93 | 135374 | 530323505 | $ | 4.66 |
| 36786 | 530130568 | $ | 1,004.64 | 86080 | 530208830 | $ | 8.22 | 135375 | 530323507 | $ | 3.78 |
| 36787 | 530130569 | $ | 1,288.00 | 86081 | 530208831 | $ | 38.83 | 135376 | 530323508 | $ | 504.42 |
| 36788 | 530130570 | $ | 402.50 | 86082 | 530208832 | $ | 44.30 | 135377 | 530323509 | $ | 3.99 |
| 36789 | 530130571 | $ | 3,084.00 | 86083 | 530208833 | $ | 511.27 | 135378 | 530323511 | $ | 7.47 |
| 36790 | 530130572 | $ | 768.00 | 86084 | 530208834 | $ | 126.70 | 135379 | 530323512 | $ | 54.72 |
| 36791 | 530130573 | $ | 256.50 | 86085 | 530208835 | $ | 223.50 | 135380 | 530323514 | $ | 87.59 |
| 36792 | 530130574 | $ | 171.00 | 86086 | 530208836 | $ | 121.88 | 135381 | 530323515 | $ | 22.61 |
| 36793 | 530130575 | $ | 664.00 | 86087 | 530208837 | $ | 182.05 | 135382 | 530323516 | $ | 372.18 |
| 36794 | 530130576 | $ | 2,818.75 | 86088 | 530208838 | $ | 74.56 | 135383 | 530323517 | $ | 139.87 |
| 36795 | 530130577 | $ | 512.00 | 86089 | 530208839 | $ | 65.58 | 135384 | 530323519 | $ | 6,396.07 |
| 36796 | 530130578 | $ | 563.50 | 86090 | 530208840 | $ | 45.08 | 135385 | 530323520 | $ | 207.89 |
| 36797 | 530130579 | $ | 256.00 | 86091 | 530208841 | $ | 272.75 | 135386 | 530323521 | $ | 181.97 |
| 36798 | 530130580 | $ | 322.00 | 86092 | 530208843 | $ | 144.90 | 135387 | 530323525 | $ | 28.98 |
| 36799 | 530130581 | $ | 161.00 | 86093 | 530208844 | $ | 177.20 | 135388 | 530323534 | $ | 226.03 |
| 36800 | 530130582 | $ | 1,107.30 | 86094 | 530208845 | $ | 111.80 | 135389 | 530323537 | $ | 60.26 |
| 36801 | 530130583 | $ | 322.00 | 86095 | 530208846 | $ | 97.35 | 135390 | 530323538 | $ | 74.09 |
| 36802 | 530130584 | $ | 128.00 | 86096 | 530208847 | $ | 15.14 | 135391 | 530323541 | $ | 683.00 |
| 36803 | 530130585 | $ | 1,207.50 | 86097 | 530208848 | $ | 464.94 | 135392 | 530323544 | $ | 1,063.86 |
| 36804 | 530130586 | $ | 128.00 | 86098 | 530208849 | $ | 28.60 | 135393 | 530323545 | $ | 26.06 |
| 36805 | 530130587 | $ | 640.00 | 86099 | 530208850 | $ | 25.52 | 135394 | 530323547 | $ | 574.72 |
| 36806 | 530130588 | $ | 241.50 | 86100 | 530208851 | $ | 9.66 | 135395 | 530323548 | $ | 404.48 |
| 36807 | 530130589 | $ | 241.50 | 86101 | 530208853 | $ | 644.10 | 135396 | 530323549 | $ | 25.20 |
| 36808 | 530130590 | $ | 369.50 | 86102 | 530208854 | $ | 144.26 | 135397 | 530323551 | $ | 105.27 |
| 36809 | 530130591 | $ | 1,024.00 | 86103 | 530208855 | $ | 63.08 | 135398 | 530323553 | $ | 35.41 |
| 36810 | 530130592 | $ | 384.00 | 86104 | 530208856 | $ | 95.83 | 135399 | 530323554 | $ | 12.60 |
| 36811 | 530130593 | $ | 521.40 | 86105 | 530208857 | $ | 400.06 | 135400 | 530323555 | $ | 307.17 |
| 36812 | 530130597 | $ | 142.50 | 86106 | 530208858 | $ | 115.92 | 135401 | 530323556 | $ | 397.60 |
| 36813 | 530130598 | $ | 128.00 | 86107 | 530208859 | $ | 22.55 | 135402 | 530323559 | $ | 21.39 |
| 36814 | 530130599 | $ | 32.20 | 86108 | 530208860 | $ | 160.58 | 135403 | 530323561 | $ | 10.33 |
| 36815 | 530130601 | $ | 202.86 | 86109 | 530208861 | $ | 21.84 | 135404 | 530323562 | $ | 115.20 |
| 36816 | 530130602 | $ | 384.00 | 86110 | 530208862 | $ | 63.63 | 135405 | 530323564 | $ | 98.80 |
| 36817 | 530130603 | $ | 768.00 | 86111 | 530208863 | $ | 222.18 | 135406 | 530323565 | $ | 349.00 |
| 36818 | 530130605 | $ | 128.80 | 86112 | 530208864 | $ | 7.74 | 135407 | 530323567 | $ | 92.10 |
| 36819 | 530130607 | $ | 85.50 | 86113 | 530208865 | $ | 707.28 | 135408 | 530323569 | $ | 569.94 |
| 36820 | 530130609 | $ | 464.50 | 86114 | 530208866 | $ | 2.58 | 135409 | 530323570 | $ | 137.15 |
| 36821 | 530130610 | $ | 80.50 | 86115 | 530208867 | $ | 35.42 | 135410 | 530323575 | $ | 197.28 |
| 36822 | 530130611 | $ | 2,137.50 | 86116 | 530208868 | $ | 45.08 | 135411 | 530323580 | $ | 12.88 |
| 36823 | 530130612 | $ | 563.50 | 86117 | 530208870 | $ | 1,056.16 | 135412 | 530323581 | $ | 340.65 |
| 36824 | 530130613 | $ | 3.95 | 86118 | 530208871 | $ | 35.42 | 135413 | 530323583 | $ | 67.43 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36825 | 530130614 | $ | 2,708.75 | 86119 | 530208872 | $ | 81.00 | 135414 | 530323584 | $ | 22.87 |
| 36826 | 530130615 | $ | 128.25 | 86120 | 530208873 | $ | 139.42 | 135415 | 530323585 | $ | 50.31 |
| 36827 | 530130616 | $ | 128.00 | 86121 | 530208874 | $ | 307.34 | 135416 | 530323586 | $ | 280.14 |
| 36828 | 530130619 | $ | 896.00 | 86122 | 530208875 | $ | 41.86 | 135417 | 530323587 | $ | 170.84 |
| 36829 | 530130620 | $ | 512.00 | 86123 | 530208877 | $ | 112.38 | 135418 | 530323588 | $ | 117.65 |
| 36830 | 530130621 | $ | 21,792.25 | 86124 | 530208878 | $ | 57.19 | 135419 | 530323589 | $ | 42.90 |
| 36831 | 530130622 | $ | 620.00 | 86125 | 530208879 | $ | 1,168.86 | 135420 | 530323591 | $ | 44.68 |
| 36832 | 530130623 | $ | 256.00 | 86126 | 530208880 | $ | 37.95 | 135421 | 530323592 | $ | 97.39 |
| 36833 | 530130624 | $ | 119.95 | 86127 | 530208881 | $ | 25.76 | 135422 | 530323593 | $ | 110.75 |
| 36834 | 530130625 | $ | 128.00 | 86128 | 530208882 | $ | 97.69 | 135423 | 530323594 | $ | 126.00 |
| 36835 | 530130626 | $ | 512.00 | 86129 | 530208883 | $ | 2,279.59 | 135424 | 530323595 | $ | 63.00 |
| 36836 | 530130627 | $ | 208.50 | 86130 | 530208884 | $ | 106.26 | 135425 | 530323596 | $ | 136.43 |
| 36837 | 530130628 | $ | 128.00 | 86131 | 530208886 | $ | 157.04 | 135426 | 530323597 | $ | 13.51 |
| 36838 | 530130629 | $ | 911.26 | 86132 | 530208888 | $ | 61.18 | 135427 | 530323598 | $ | 313.56 |
| 36839 | 530130630 | $ | 563.50 | 86133 | 530208889 | $ | 169.60 | 135428 | 530323600 | $ | 272.87 |
| 36840 | 530130631 | $ | 322.00 | 86134 | 530208890 | $ | 90.16 | 135429 | 530323601 | $ | 206.60 |
| 36841 | 530130632 | $ | 2,304.00 | 86135 | 530208891 | $ | 1,156.18 | 135430 | 530323602 | $ | 51.20 |
| 36842 | 530130634 | $ | 855.00 | 86136 | 530208892 | $ | 57.96 | 135431 | 530323604 | $ | 48.30 |
| 36843 | 530130636 | $ | 1,826.00 | 86137 | 530208893 | $ | 2,073.48 | 135432 | 530323605 | $ | 4.85 |
| 36844 | 530130637 | $ | 609.50 | 86138 | 530208894 | $ | 244.72 | 135433 | 530323606 | $ | 9.03 |
| 36845 | 530130638 | $ | 241.50 | 86139 | 530208895 | $ | 11.61 | 135434 | 530323607 | $ | 722.40 |
| 36846 | 530130640 | $ | 669.00 | 86140 | 530208896 | $ | 333.07 | 135435 | 530323608 | $ | 16.08 |
| 36847 | 530130641 | $ | 2,898.00 | 86141 | 530208897 | $ | 67.42 | 135436 | 530323609 | $ | 0.89 |
| 36848 | 530130642 | $ | 208.50 | 86142 | 530208900 | $ | 151.34 | 135437 | 530323610 | $ | 6.37 |
| 36849 | 530130643 | $ | 4,264.00 | 86143 | 530208901 | $ | 257.57 | 135438 | 530323611 | $ | 16.10 |
| 36850 | 530130644 | $ | 561.25 | 86144 | 530208902 | $ | 25.76 | 135439 | 530323612 | $ | 14.73 |
| 36851 | 530130645 | $ | 140.80 | 86145 | 530208903 | $ | 88.03 | 135440 | 530323613 | $ | 9.66 |
| 36852 | 530130646 | $ | 2,354.51 | 86146 | 530208904 | $ | 203.22 | 135441 | 530323615 | $ | 212.95 |
| 36853 | 530130647 | $ | 674.00 | 86147 | 530208905 | $ | 634.17 | 135442 | 530323616 | $ | 25.00 |
| 36854 | 530130648 | $ | 246.50 | 86148 | 530208906 | $ | 464.03 | 135443 | 530323617 | $ | 109.43 |
| 36855 | 530130649 | $ | 644.00 | 86149 | 530208907 | $ | 860.25 | 135444 | 530323618 | $ | 1,484.42 |
| 36856 | 530130650 | $ | 342.00 | 86150 | 530208908 | $ | 871.70 | 135445 | 530323619 | $ | 219.06 |
| 36857 | 530130651 | $ | 213.75 | 86151 | 530208909 | $ | 80.50 | 135446 | 530323620 | $ | 179.29 |
| 36858 | 530130652 | $ | 147.85 | 86152 | 530208910 | $ | 314.39 | 135447 | 530323622 | $ | 28.98 |
| 36859 | 530130654 | $ | 161.00 | 86153 | 530208911 | $ | 18.58 | 135448 | 530323623 | $ | 50.34 |
| 36860 | 530130655 | $ | 322.00 | 86154 | 530208912 | $ | 9.66 | 135449 | 530323624 | $ | 11.97 |
| 36861 | 530130656 | $ | 1,408.00 | 86155 | 530208914 | $ | 48.30 | 135450 | 530323625 | $ | 1,253.15 |
| 36862 | 530130657 | $ | 369.75 | 86156 | 530208915 | $ | 61.18 | 135451 | 530323626 | $ | 2.85 |
| 36863 | 530130658 | $ | 259.20 | 86157 | 530208916 | $ | 1,149.14 | 135452 | 530323628 | $ | 4.09 |
| 36864 | 530130659 | $ | 299.25 | 86158 | 530208917 | $ | 35.42 | 135453 | 530323629 | $ | 8.17 |
| 36865 | 530130660 | $ | 128.25 | 86159 | 530208919 | $ | 247.40 | 135454 | 530323630 | $ | 518.42 |
| 36866 | 530130661 | $ | 241.50 | 86160 | 530208920 | $ | 325.22 | 135455 | 530323631 | $ | 37.26 |
| 36867 | 530130662 | $ | 213.75 | 86161 | 530208921 | $ | 218.96 | 135456 | 530323638 | $ | 2.48 |
| 36868 | 530130666 | $ | 368.18 | 86162 | 530208922 | $ | 57.96 | 135457 | 530323640 | $ | 1,128.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36869 | 530130667 | $ | 1,459.25 | 86163 | 530208923 | $ | 63.75 | 135458 | 530323641 | $ | 189.09 |
| 36870 | 530130668 | $ | 673.50 | 86164 | 530208924 | $ | 86.94 | 135459 | 530323650 | $ | 125.72 |
| 36871 | 530130669 | $ | 287.36 | 86165 | 530208926 | $ | 281.28 | 135460 | 530323652 | $ | 215.16 |
| 36872 | 530130672 | $ | 19,302.51 | 86166 | 530208927 | $ | 73.34 | 135461 | 530323658 | $ | 17.37 |
| 36873 | 530130674 | $ | 179.60 | 86167 | 530208928 | $ | 147.06 | 135462 | 530323659 | $ | 6.45 |
| 36874 | 530130675 | $ | 85.31 | 86168 | 530208929 | $ | 215.74 | 135463 | 530323660 | $ | 474.15 |
| 36875 | 530130676 | $ | 238.28 | 86169 | 530208930 | $ | 41.86 | 135464 | 530323665 | $ | 512.00 |
| 36876 | 530130677 | $ | 345.73 | 86170 | 530208932 | $ | 6.44 | 135465 | 530323666 | $ | 405.00 |
| 36877 | 530130678 | $ | 116.74 | 86171 | 530208933 | $ | 33.50 | 135466 | 530323667 | $ | 107.38 |
| 36878 | 530130679 | $ | 309.81 | 86172 | 530208936 | $ | 18.17 | 135467 | 530323668 | $ | 27.09 |
| 36879 | 530130681 | $ | 589.26 | 86173 | 530208937 | $ | 92.34 | 135468 | 530323675 | $ | 176.92 |
| 36880 | 530130682 | $ | 1,220.38 | 86174 | 530208938 | $ | 1,206.79 | 135469 | 530323677 | $ | 102.38 |
| 36881 | 530130683 | $ | 1,278.34 | 86175 | 530208939 | $ | 113.96 | 135470 | 530323679 | $ | 27.09 |
| 36882 | 530130684 | $ | 143.68 | 86176 | 530208941 | $ | 19.32 | 135471 | 530323684 | $ | 38.50 |
| 36883 | 530130685 | $ | 300.83 | 86177 | 530208943 | $ | 59.25 | 135472 | 530323685 | $ | 5.23 |
| 36884 | 530130686 | $ | 105.41 | 86178 | 530208944 | $ | 305.45 | 135473 | 530323695 | $ | 107.93 |
| 36885 | 530130689 | $ | 191.77 | 86179 | 530208945 | $ | 38.64 | 135474 | 530323697 | $ | 165.16 |
| 36886 | 530130690 | $ | 290.51 | 86180 | 530208946 | $ | 81.57 | 135475 | 530323701 | $ | 11.77 |
| 36887 | 530130691 | $ | 948.50 | 86181 | 530208947 | $ | 18.64 | 135476 | 530323702 | $ | 146.08 |
| 36888 | 530130692 | $ | 62.86 | 86182 | 530208948 | $ | 19.32 | 135477 | 530323703 | $ | 52.68 |
| 36889 | 530130693 | $ | 112.25 | 86183 | 530208949 | $ | 12.88 | 135478 | 530323705 | $ | 3,292.16 |
| 36890 | 530130694 | $ | 57.96 | 86184 | 530208951 | $ | 330.02 | 135479 | 530323707 | $ | 340.94 |
| 36891 | 530130695 | $ | 71.84 | 86185 | 530208955 | $ | 835.60 | 135480 | 530323708 | $ | 5.00 |
| 36892 | 530130696 | $ | 1,041.68 | 86186 | 530208956 | $ | 43.04 | 135481 | 530323709 | $ | 74.47 |
| 36893 | 530130698 | $ | 633.09 | 86187 | 530208957 | $ | 165.17 | 135482 | 530323710 | $ | 1,512.22 |
| 36894 | 530130699 | $ | 462.47 | 86188 | 530208960 | $ | 547.02 | 135483 | 530323711 | $ | 72.42 |
| 36895 | 530130700 | $ | 237.97 | 86189 | 530208961 | $ | 93.70 | 135484 | 530323712 | $ | 63.00 |
| 36896 | 530130701 | $ | 198.39 | 86190 | 530208962 | $ | 25.12 | 135485 | 530323713 | $ | 602.37 |
| 36897 | 530130702 | $ | 175.11 | 86191 | 530208963 | $ | 99.82 | 135486 | 530323714 | $ | 602.37 |
| 36898 | 530130703 | $ | 202.05 | 86192 | 530208964 | $ | 2,815.58 | 135487 | 530323715 | $ | 383.18 |
| 36899 | 530130704 | $ | 581.12 | 86193 | 530208965 | $ | 167.14 | 135488 | 530323716 | $ | 5.66 |
| 36900 | 530130706 | $ | 241.50 | 86194 | 530208966 | $ | 154.56 | 135489 | 530323717 | $ | 32.20 |
| 36901 | 530130707 | $ | 1,279.65 | 86195 | 530208967 | $ | 104.17 | 135490 | 530323718 | $ | 328.44 |
| 36902 | 530130708 | $ | 3.15 | 86196 | 530208969 | $ | 480.63 | 135491 | 530323719 | $ | 637.56 |
| 36903 | 530130710 | $ | 157.15 | 86197 | 530208970 | $ | 93.80 | 135492 | 530323720 | $ | 277.23 |
| 36904 | 530130711 | $ | 1,122.50 | 86198 | 530208971 | $ | 25.67 | 135493 | 530323721 | $ | 81.92 |
| 36905 | 530130712 | $ | 130.21 | 86199 | 530208972 | $ | 607.46 | 135494 | 530323722 | $ | 8.65 |
| 36906 | 530130713 | $ | 246.95 | 86200 | 530208973 | $ | 44.03 | 135495 | 530323723 | $ | 171.35 |
| 36907 | 530130714 | $ | 170.62 | 86201 | 530208974 | $ | 552.28 | 135496 | 530323724 | $ | 80.50 |
| 36908 | 530130715 | $ | 404.10 | 86202 | 530208975 | $ | 45.58 | 135497 | 530323725 | $ | 298.44 |
| 36909 | 530130717 | $ | 148.17 | 86203 | 530208977 | $ | 35.80 | 135498 | 530323726 | $ | 243.28 |
| 36910 | 530130718 | $ | 193.07 | 86204 | 530208979 | $ | 107.94 | 135499 | 530323727 | $ | 34.74 |
| 36911 | 530130719 | $ | 4,858.18 | 86205 | 530208980 | $ | 12.88 | 135500 | 530323728 | $ | 19.32 |
| 36912 | 530130720 | $ | 2,536.85 | 86206 | 530208981 | $ | 25.76 | 135501 | 530323729 | $ | 7.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36913 | 530130721 | $ | 233.48 | 86207 | 530208982 | $ | 837.20 | 135502 | 530323730 | $ | 2.27 |
| 36914 | 530130722 | $ | 94.29 | 86208 | 530208983 | $ | 1,162.70 | 135503 | 530323731 | $ | 636.64 |
| 36915 | 530130723 | $ | 23.68 | 86209 | 530208984 | $ | 0.18 | 135504 | 530323732 | $ | 57.21 |
| 36916 | 530130724 | $ | 1.43 | 86210 | 530208985 | $ | 64.04 | 135505 | 530323733 | $ | 23.05 |
| 36917 | 530130725 | $ | 3,241.78 | 86211 | 530208986 | $ | 68.38 | 135506 | 530323734 | $ | 6.57 |
| 36918 | 530130726 | $ | 116.74 | 86212 | 530208987 | $ | 141.71 | 135507 | 530323735 | $ | 912.82 |
| 36919 | 530130727 | $ | 682.62 | 86213 | 530208988 | $ | 130.48 | 135508 | 530323737 | $ | 292.51 |
| 36920 | 530130728 | $ | 574.72 | 86214 | 530208989 | $ | 222.18 | 135509 | 530323739 | $ | 9.22 |
| 36921 | 530130729 | $ | 98.78 | 86215 | 530208990 | $ | 35.42 | 135510 | 530323741 | $ | 0.86 |
| 36922 | 530130730 | $ | 273.89 | 86216 | 530208991 | $ | 64.40 | 135511 | 530323743 | $ | 26.73 |
| 36923 | 530130731 | $ | 206.54 | 86217 | 530208992 | $ | 12.88 | 135512 | 530323744 | $ | 0.67 |
| 36924 | 530130732 | $ | 170.62 | 86218 | 530208993 | $ | 22.54 | 135513 | 530323745 | $ | 506.46 |
| 36925 | 530130733 | $ | 413.08 | 86219 | 530208995 | $ | 61.68 | 135514 | 530323746 | $ | 1,098.02 |
| 36926 | 530130734 | $ | 583.70 | 86220 | 530208996 | $ | 47.53 | 135515 | 530323747 | $ | 0.82 |
| 36927 | 530130735 | $ | 116.74 | 86221 | 530208998 | $ | 123.36 | 135516 | 530323749 | $ | 6.75 |
| 36928 | 530130736 | $ | 1,459.25 | 86222 | 530208999 | $ | 35.33 | 135517 | 530323753 | $ | 314.42 |
| 36929 | 530130737 | $ | 176.47 | 86223 | 530209000 | $ | 521.15 | 135518 | 530323754 | $ | 11.34 |
| 36930 | 530130738 | $ | 826.16 | 86224 | 530209001 | $ | 35.42 | 135519 | 530323755 | $ | 1.04 |
| 36931 | 530130739 | $ | 1,180.87 | 86225 | 530209002 | $ | 106.19 | 135520 | 530323759 | $ | 417.43 |
| 36932 | 530130740 | $ | 83.72 | 86226 | 530209003 | $ | 367.08 | 135521 | 530323761 | $ | 283.36 |
| 36933 | 530130741 | $ | 76.33 | 86227 | 530209004 | $ | 970.14 | 135522 | 530323762 | $ | 979.68 |
| 36934 | 530130742 | $ | 179.60 | 86228 | 530209006 | $ | 167.44 | 135523 | 530323763 | $ | 711.57 |
| 36935 | 530130743 | $ | 82.68 | 86229 | 530209007 | $ | 370.30 | 135524 | 530323764 | $ | 4.86 |
| 36936 | 530130744 | $ | 251.44 | 86230 | 530209011 | $ | 45.08 | 135525 | 530323765 | $ | 162.86 |
| 36937 | 530130745 | $ | 548.90 | 86231 | 530209012 | $ | 320.40 | 135526 | 530323766 | $ | 25.67 |
| 36938 | 530130746 | $ | 242.46 | 86232 | 530209014 | $ | 23.90 | 135527 | 530323767 | $ | 3.15 |
| 36939 | 530130747 | $ | 107.76 | 86233 | 530209016 | $ | 298.15 | 135528 | 530323768 | $ | 205.38 |
| 36940 | 530130748 | $ | 125.72 | 86234 | 530209017 | $ | 71.84 | 135529 | 530323771 | $ | 125.75 |
| 36941 | 530130749 | $ | 343.54 | 86235 | 530209018 | $ | 50.75 | 135530 | 530323773 | $ | 8.27 |
| 36942 | 530130750 | $ | 314.30 | 86236 | 530209019 | $ | 69.93 | 135531 | 530323775 | $ | 160.63 |
| 36943 | 530130751 | $ | 1,553.54 | 86237 | 530209020 | $ | 41.77 | 135532 | 530323777 | $ | 18.06 |
| 36944 | 530130752 | $ | 457.78 | 86238 | 530209022 | $ | 25.76 | 135533 | 530323778 | $ | 17.28 |
| 36945 | 530130754 | $ | 520.84 | 86239 | 530209023 | $ | 64.40 | 135534 | 530323779 | $ | 48.35 |
| 36946 | 530130755 | $ | 460.70 | 86240 | 530209024 | $ | 25.76 | 135535 | 530323780 | $ | 193.07 |
| 36947 | 530130759 | $ | 175.11 | 86241 | 530209025 | $ | 30.84 | 135536 | 530323781 | $ | 66.85 |
| 36948 | 530130762 | $ | 184.09 | 86242 | 530209026 | $ | 730.94 | 135537 | 530323782 | $ | 313.08 |
| 36949 | 530130763 | $ | 107.76 | 86243 | 530209028 | $ | 19.32 | 135538 | 530323783 | $ | 24.57 |
| 36950 | 530130765 | $ | 246.95 | 86244 | 530209029 | $ | 193.20 | 135539 | 530323784 | $ | 150.56 |
| 36951 | 530130768 | $ | 390.63 | 86245 | 530209032 | $ | 1,396.32 | 135540 | 530323785 | $ | 34.96 |
| 36952 | 530130769 | $ | 372.67 | 86246 | 530209033 | $ | 90.16 | 135541 | 530323789 | $ | 374.30 |
| 36953 | 530130771 | $ | 610.47 | 86247 | 530209034 | $ | 22.16 | 135542 | 530323791 | $ | 169.21 |
| 36954 | 530130773 | $ | 556.76 | 86248 | 530209035 | $ | 22.54 | 135543 | 530323795 | $ | 479.42 |
| 36955 | 530130774 | $ | 224.50 | 86249 | 530209036 | $ | 52.64 | 135544 | 530323796 | $ | 115.94 |
| 36956 | 530130775 | $ | 103.27 | 86250 | 530209037 | $ | 245.22 | 135545 | 530323798 | $ | 126.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36957 | 530130777 | $ | 107.76 | 86251 | 530209038 | $ | 84.91 | 135546 | 530323799 | $ | 622.97 |
| 36958 | 530130779 | $ | 893.51 | 86252 | 530209039 | $ | 223.86 | 135547 | 530323800 | $ | 329.07 |
| 36959 | 530130780 | $ | 85.31 | 86253 | 530209040 | $ | 55.83 | 135548 | 530323803 | $ | 333.66 |
| 36960 | 530130782 | $ | 143.68 | 86254 | 530209043 | $ | 98.62 | 135549 | 530323804 | $ | 241.50 |
| 36961 | 530130783 | $ | 354.71 | 86255 | 530209046 | $ | 203.95 | 135550 | 530323805 | $ | 1,812.86 |
| 36962 | 530130784 | $ | 381.65 | 86256 | 530209047 | $ | 28.30 | 135551 | 530323806 | $ | 261.96 |
| 36963 | 530130785 | $ | 299.77 | 86257 | 530209048 | $ | 119.14 | 135552 | 530323807 | $ | 5.76 |
| 36964 | 530130786 | $ | 724.50 | 86258 | 530209049 | $ | 244.72 | 135553 | 530323808 | $ | 14.08 |
| 36965 | 530130788 | $ | 975.72 | 86259 | 530209050 | $ | 0.09 | 135554 | 530323809 | $ | 25.75 |
| 36966 | 530130790 | $ | 449.00 | 86260 | 530209051 | $ | 142.68 | 135555 | 530323810 | $ | 5,313.00 |
| 36967 | 530130791 | $ | 466.90 | 86261 | 530209052 | $ | 67.62 | 135556 | 530323811 | $ | 3.29 |
| 36968 | 530130793 | $ | 141.97 | 86262 | 530209053 | $ | 46.56 | 135557 | 530323812 | $ | 0.47 |
| 36969 | 530130794 | $ | 1,156.23 | 86263 | 530209054 | $ | 133.70 | 135558 | 530323813 | $ | 2,437.54 |
| 36970 | 530130795 | $ | 2,069.10 | 86264 | 530209055 | $ | 177.10 | 135559 | 530323814 | $ | 213.13 |
| 36971 | 530130798 | $ | 34.41 | 86265 | 530209057 | $ | 23.83 | 135560 | 530323815 | $ | 238.28 |
| 36972 | 530130799 | $ | 34.41 | 86266 | 530209059 | $ | 32.20 | 135561 | 530323816 | $ | 4.75 |
| 36973 | 530130800 | $ | 34.41 | 86267 | 530209060 | $ | 139.01 | 135562 | 530323817 | $ | 64.40 |
| 36974 | 530130801 | $ | 34.41 | 86268 | 530209064 | $ | 109.13 | 135563 | 530323818 | $ | 146.89 |
| 36975 | 530130808 | $ | 2.85 | 86269 | 530209065 | $ | 28.89 | 135564 | 530323819 | $ | 2.76 |
| 36976 | 530130811 | $ | 708.74 | 86270 | 530209068 | $ | 29.64 | 135565 | 530323820 | $ | 1.93 |
| 36977 | 530130814 | $ | 399.21 | 86271 | 530209069 | $ | 52.31 | 135566 | 530323821 | $ | 1,040.06 |
| 36978 | 530130819 | $ | 143.68 | 86272 | 530209070 | $ | 34.06 | 135567 | 530323823 | $ | 9.66 |
| 36979 | 530130820 | $ | 1,144.22 | 86273 | 530209072 | $ | 38.64 | 135568 | 530323824 | $ | 29.68 |
| 36980 | 530130821 | $ | 745.01 | 86274 | 530209073 | $ | 9.66 | 135569 | 530323825 | $ | 172.83 |
| 36981 | 530130822 | $ | 665.01 | 86275 | 530209074 | $ | 12.88 | 135570 | 530323826 | $ | 415.38 |
| 36982 | 530130835 | $ | 144.90 | 86276 | 530209075 | $ | 34.74 | 135571 | 530323827 | $ | 60.15 |
| 36983 | 530130853 | $ | 95.70 | 86277 | 530209076 | $ | 37.28 | 135572 | 530323828 | $ | 817.88 |
| 36984 | 530130854 | $ | 512.00 | 86278 | 530209077 | $ | 64.90 | 135573 | 530323829 | $ | 42.57 |
| 36985 | 530130855 | $ | 102.40 | 86279 | 530209079 | $ | 44.90 | 135574 | 530323830 | $ | 7.33 |
| 36986 | 530130857 | $ | 460.80 | 86280 | 530209080 | $ | 78.44 | 135575 | 530323832 | $ | 0.76 |
| 36987 | 530130858 | $ | 409.60 | 86281 | 530209081 | $ | 57.08 | 135576 | 530323833 | $ | 543.29 |
| 36988 | 530130859 | $ | 102.40 | 86282 | 530209082 | $ | 67.91 | 135577 | 530323835 | $ | 164.23 |
| 36989 | 530130862 | $ | 76.80 | 86283 | 530209083 | $ | 64.40 | 135578 | 530323836 | $ | 1,610.00 |
| 36990 | 530130864 | $ | 774.90 | 86284 | 530209085 | $ | 28.98 | 135579 | 530323838 | $ | 50.01 |
| 36991 | 530130867 | $ | 2,889.00 | 86285 | 530209086 | $ | 1,287.14 | 135580 | 530323839 | $ | 854.61 |
| 36992 | 530130874 | $ | 152.66 | 86286 | 530209088 | $ | 70.84 | 135581 | 530323840 | $ | 100.68 |
| 36993 | 530130875 | $ | 133.35 | 86287 | 530209090 | $ | 154.74 | 135582 | 530323841 | $ | 13.57 |
| 36994 | 530130876 | $ | 82.55 | 86288 | 530209091 | $ | 54.74 | 135583 | 530323844 | $ | 302.08 |
| 36995 | 530130877 | $ | 95.25 | 86289 | 530209092 | $ | 34.65 | 135584 | 530323847 | $ | 188.13 |
| 36996 | 530130878 | $ | 1,481.70 | 86290 | 530209093 | $ | 23.22 | 135585 | 530323848 | $ | 3.15 |
| 36997 | 530130879 | $ | 157.15 | 86291 | 530209094 | $ | 78.63 | 135586 | 530323850 | $ | 268.93 |
| 36998 | 530130880 | $ | 1,019.23 | 86292 | 530209096 | $ | 32.20 | 135587 | 530323851 | $ | 95.24 |
| 36999 | 530130881 | $ | 525.33 | 86293 | 530209097 | $ | 173.88 | 135588 | 530323852 | $ | 55.97 |
| 37000 | 530130882 | $ | 152.66 | 86294 | 530209098 | $ | 18.04 | 135589 | 530323853 | $ | 70.74 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37001 | 530130883 | $ | 400.05 | 86295 | 530209101 | $ | 20.03 | 135590 | 530323854 | $ | 682.05 |
| 37002 | 530130884 | $ | 22.45 | 86296 | 530209103 | $ | 22.54 | 135591 | 530323855 | $ | 593.85 |
| 37003 | 530130885 | $ | 220.01 | 86297 | 530209104 | $ | 369.67 | 135592 | 530323856 | $ | 388.75 |
| 37004 | 530130886 | $ | 2,379.70 | 86298 | 530209105 | $ | 104.65 | 135593 | 530323857 | $ | 3,342.00 |
| 37005 | 530130887 | $ | 226.06 | 86299 | 530209106 | $ | 249.60 | 135594 | 530323860 | $ | 5.39 |
| 37006 | 530130888 | $ | 0.50 | 86300 | 530209107 | $ | 41.77 | 135595 | 530323862 | $ | 3.15 |
| 37007 | 530130890 | $ | 134.70 | 86301 | 530209109 | $ | 35.42 | 135596 | 530323864 | $ | 7.74 |
| 37008 | 530130891 | $ | 1,338.02 | 86302 | 530209111 | $ | 108.03 | 135597 | 530323865 | $ | 109.32 |
| 37009 | 530130893 | $ | 556.76 | 86303 | 530209113 | $ | 701.86 | 135598 | 530323866 | $ | 82.78 |
| 37010 | 530130894 | $ | 642.07 | 86304 | 530209114 | $ | 434.87 | 135599 | 530323867 | $ | 888.31 |
| 37011 | 530130895 | $ | 216.70 | 86305 | 530209115 | $ | 9.66 | 135600 | 530323871 | $ | 48.02 |
| 37012 | 530130896 | $ | 660.06 | 86306 | 530209116 | $ | 165.76 | 135601 | 530323874 | $ | 81.06 |
| 37013 | 530130897 | $ | 1,746.61 | 86307 | 530209117 | $ | 148.35 | 135602 | 530323875 | $ | 75.98 |
| 37014 | 530130898 | $ | 19.05 | 86308 | 530209118 | $ | 484.64 | 135603 | 530323876 | $ | 55.51 |
| 37015 | 530130899 | $ | 179.60 | 86309 | 530209120 | $ | 52.66 | 135604 | 530323877 | $ | 29.52 |
| 37016 | 530130900 | $ | 7,680.00 | 86310 | 530209121 | $ | 149.71 | 135605 | 530323878 | $ | 97.65 |
| 37017 | 530130901 | $ | 5,109.00 | 86311 | 530209122 | $ | 2.58 | 135606 | 530323879 | $ | 35.81 |
| 37018 | 530130902 | $ | 359.20 | 86312 | 530209123 | $ | 54.74 | 135607 | 530323880 | $ | 489.70 |
| 37019 | 530130903 | $ | 435.53 | 86313 | 530209124 | $ | 370.44 | 135608 | 530323881 | $ | 126.73 |
| 37020 | 530130904 | $ | 601.66 | 86314 | 530209125 | $ | 19.05 | 135609 | 530323882 | $ | 20.62 |
| 37021 | 530130905 | $ | 157.15 | 86315 | 530209127 | $ | 134.03 | 135610 | 530323883 | $ | 90.16 |
| 37022 | 530130906 | $ | 359.20 | 86316 | 530209128 | $ | 52.63 | 135611 | 530323884 | $ | 1.90 |
| 37023 | 530130907 | $ | 269.40 | 86317 | 530209129 | $ | 38.55 | 135612 | 530323885 | $ | 892.45 |
| 37024 | 530130910 | $ | 51.20 | 86318 | 530209130 | $ | 66.70 | 135613 | 530323886 | $ | 62.67 |
| 37025 | 530130913 | $ | 25.40 | 86319 | 530209131 | $ | 26.94 | 135614 | 530323887 | $ | 433.49 |
| 37026 | 530130914 | $ | 44.45 | 86320 | 530209132 | $ | 64.75 | 135615 | 530323888 | $ | 3,088.43 |
| 37027 | 530130915 | $ | 121.23 | 86321 | 530209133 | $ | 70.84 | 135616 | 530323889 | $ | 204.28 |
| 37028 | 530130916 | $ | 62.86 | 86322 | 530209134 | $ | 21.71 | 135617 | 530323890 | $ | 0.70 |
| 37029 | 530130917 | $ | 224.50 | 86323 | 530209135 | $ | 16.10 | 135618 | 530323891 | $ | 12.88 |
| 37030 | 530130918 | $ | 148.17 | 86324 | 530209137 | $ | 51.52 | 135619 | 530323892 | $ | 20.64 |
| 37031 | 530130919 | $ | 112.25 | 86325 | 530209138 | $ | 122.36 | 135620 | 530323893 | $ | 6.75 |
| 37032 | 530130920 | $ | 372.67 | 86326 | 530209140 | $ | 90.57 | 135621 | 530323894 | $ | 25.94 |
| 37033 | 530130921 | $ | 341.24 | 86327 | 530209141 | $ | 28.98 | 135622 | 530323895 | $ | 5.51 |
| 37034 | 530130938 | $ | 112.70 | 86328 | 530209142 | $ | 7.74 | 135623 | 530323896 | $ | 1.43 |
| 37035 | 530130939 | $ | 202.05 | 86329 | 530209143 | $ | 170.66 | 135624 | 530323898 | $ | 32.20 |
| 37036 | 530130940 | $ | 404.10 | 86330 | 530209145 | $ | 507.70 | 135625 | 530323899 | $ | 15.62 |
| 37037 | 530130943 | $ | 57.15 | 86331 | 530209146 | $ | 116.29 | 135626 | 530323904 | $ | 484.92 |
| 37038 | 530130944 | $ | 112.25 | 86332 | 530209147 | $ | 44.31 | 135627 | 530323905 | $ | 2.36 |
| 37039 | 530130945 | $ | 67.35 | 86333 | 530209148 | $ | 48.30 | 135628 | 530323906 | $ | 342.10 |
| 37040 | 530130952 | $ | 58.37 | 86334 | 530209149 | $ | 28.30 | 135629 | 530323907 | $ | 193.20 |
| 37041 | 530130955 | $ | 157.15 | 86335 | 530209150 | $ | 110.48 | 135630 | 530323908 | $ | 3.33 |
| 37042 | 530131037 | $ | 772.00 | 86336 | 530209152 | $ | 80.50 | 135631 | 530323909 | $ | 221.34 |
| 37043 | 530131075 | $ | 898.00 | 86337 | 530209153 | $ | 33.38 | 135632 | 530323910 | $ | 174.04 |
| 37044 | 530131090 | $ | 673.50 | 86338 | 530209154 | $ | 73.41 | 135633 | 530323911 | $ | 26.60 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37045 | 530131276 | $ | 1,952.09 | 86339 | 530209155 | $ | 93.24 | 135634 | 530323912 | $ | 389.62 |
| 37046 | 530131277 | $ | 752.83 | 86340 | 530209157 | $ | 70.84 | 135635 | 530323913 | $ | 116.37 |
| 37047 | 530131278 | $ | 1,625.97 | 86341 | 530209158 | $ | 35.42 | 135636 | 530323915 | $ | 2.95 |
| 37048 | 530131286 | $ | 13.47 | 86342 | 530209159 | $ | 91.16 | 135637 | 530323916 | $ | 342.99 |
| 37049 | 530131310 | $ | 19.25 | 86343 | 530209160 | $ | 31.43 | 135638 | 530323917 | $ | 66.72 |
| 37050 | 530131323 | $ | 99.77 | 86344 | 530209161 | $ | 118.71 | 135639 | 530323923 | $ | 236.65 |
| 37051 | 530131325 | $ | 75.54 | 86345 | 530209162 | $ | 30.72 | 135640 | 530323925 | $ | 537.68 |
| 37052 | 530131327 | $ | 30.25 | 86346 | 530209163 | $ | 44.99 | 135641 | 530323926 | $ | 64.11 |
| 37053 | 530131328 | $ | 64.40 | 86347 | 530209164 | $ | 179.87 | 135642 | 530323927 | $ | 0.57 |
| 37054 | 530131337 | $ | 196.00 | 86348 | 530209165 | $ | 365.19 | 135643 | 530323928 | $ | 112.82 |
| 37055 | 530131338 | $ | 35.84 | 86349 | 530209167 | $ | 9.66 | 135644 | 530323929 | $ | 4.85 |
| 37056 | 530131339 | $ | 257.43 | 86350 | 530209168 | $ | 128.80 | 135645 | 530323931 | $ | 6.43 |
| 37057 | 530131343 | $ | 1,930.00 | 86351 | 530209170 | $ | 34.06 | 135646 | 530323934 | $ | 1,005.62 |
| 37058 | 530131348 | $ | 12.40 | 86352 | 530209171 | $ | 382.48 | 135647 | 530323935 | $ | 61.59 |
| 37059 | 530131349 | $ | 10.69 | 86353 | 530209172 | $ | 124.04 | 135648 | 530323936 | $ | 7.74 |
| 37060 | 530131350 | $ | 12.40 | 86354 | 530209173 | $ | 23.13 | 135649 | 530323937 | $ | 178.84 |
| 37061 | 530131355 | $ | 191.77 | 86355 | 530209174 | $ | 88.11 | 135650 | 530323938 | $ | 93.10 |
| 37062 | 530131360 | $ | 26.94 | 86356 | 530209175 | $ | 134.29 | 135651 | 530323939 | $ | 3.14 |
| 37063 | 530131361 | $ | 4.49 | 86357 | 530209176 | $ | 30.26 | 135652 | 530323941 | $ | 77.00 |
| 37064 | 530131406 | $ | 23.09 | 86358 | 530209177 | $ | 85.49 | 135653 | 530323947 | $ | 2,104.32 |
| 37065 | 530131407 | $ | 23.09 | 86359 | 530209178 | $ | 30.96 | 135654 | 530323948 | $ | 588.67 |
| 37066 | 530131408 | $ | 78.64 | 86360 | 530209179 | $ | 144.86 | 135655 | 530323955 | $ | 93.68 |
| 37067 | 530131409 | $ | 158.84 | 86361 | 530209181 | $ | 401.03 | 135656 | 530323960 | $ | 10.80 |
| 37068 | 530131410 | $ | 66.56 | 86362 | 530209182 | $ | 10.25 | 135657 | 530323961 | $ | 133.92 |
| 37069 | 530131429 | $ | 1.58 | 86363 | 530209183 | $ | 62.16 | 135658 | 530323962 | $ | 10.02 |
| 37070 | 530131433 | $ | 486.84 | 86364 | 530209184 | $ | 46.26 | 135659 | 530323965 | $ | 20.31 |
| 37071 | 530131436 | $ | 30.88 | 86365 | 530209185 | $ | 22.45 | 135660 | 530323967 | $ | 7.03 |
| 37072 | 530131437 | $ | 90.16 | 86366 | 530209186 | $ | 17.96 | 135661 | 530323968 | $ | 1.52 |
| 37073 | 530131440 | $ | 51.52 | 86367 | 530209187 | $ | 118.10 | 135662 | 530323969 | $ | 569.86 |
| 37074 | 530131441 | $ | 170.87 | 86368 | 530209189 | $ | 44.90 | 135663 | 530323970 | $ | 226.67 |
| 37075 | 530131445 | $ | 13.47 | 86369 | 530209190 | $ | 38.22 | 135664 | 530323973 | $ | 525.56 |
| 37076 | 530131447 | $ | 277.44 | 86370 | 530209191 | $ | 80.50 | 135665 | 530323974 | $ | 342.89 |
| 37077 | 530131449 | $ | 32.20 | 86371 | 530209192 | $ | 38.64 | 135666 | 530323976 | $ | 151.34 |
| 37078 | 530131450 | $ | 6.44 | 86372 | 530209193 | $ | 204.45 | 135667 | 530323977 | $ | 52.29 |
| 37079 | 530131451 | $ | 135.12 | 86373 | 530209195 | $ | 28.98 | 135668 | 530323980 | $ | 0.10 |
| 37080 | 530131464 | $ | 193.00 | 86374 | 530209196 | $ | 35.42 | 135669 | 530323983 | $ | 4.56 |
| 37081 | 530131466 | $ | 8.98 | 86375 | 530209197 | $ | 105.40 | 135670 | 530323984 | $ | 644.24 |
| 37082 | 530131471 | $ | 1,060.32 | 86376 | 530209199 | $ | 12.88 | 135671 | 530323985 | $ | 425.66 |
| 37083 | 530131472 | $ | 126.18 | 86377 | 530209200 | $ | 262.98 | 135672 | 530323986 | $ | 0.19 |
| 37084 | 530131473 | $ | 13.47 | 86378 | 530209201 | $ | 93.38 | 135673 | 530323987 | $ | 1.52 |
| 37085 | 530131474 | $ | 210.11 | 86379 | 530209202 | $ | 697.54 | 135674 | 530323989 | $ | 1,674.40 |
| 37086 | 530131475 | $ | 54.74 | 86380 | 530209203 | $ | 70.59 | 135675 | 530323990 | $ | 38.70 |
| 37087 | 530131548 | $ | 69.63 | 86381 | 530209205 | $ | 832.20 | 135676 | 530323991 | $ | 47.07 |
| 37088 | 530131552 | $ | 211.26 | 86382 | 530209206 | $ | 90.65 | 135677 | 530323992 | $ | 439.11 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37089 | 530131554 | $ | 74.65 | 86383 | 530209208 | $ | 153.37 | 135678 | 530323993 | $ | 2,689.18 |
| 37090 | 530131558 | $ | 61.44 | 86384 | 530209209 | $ | 67.34 | 135679 | 530323995 | $ | 11.61 |
| 37091 | 530131588 | $ | 437.66 | 86385 | 530209210 | $ | 392.82 | 135680 | 530323996 | $ | 628.07 |
| 37092 | 530131589 | $ | 8.98 | 86386 | 530209211 | $ | 320.24 | 135681 | 530323998 | $ | 8.98 |
| 37093 | 530131590 | $ | 260.46 | 86387 | 530209212 | $ | 521.06 | 135682 | 530323999 | $ | 64.01 |
| 37094 | 530131591 | $ | 41.18 | 86388 | 530209214 | $ | 574.50 | 135683 | 530324001 | $ | 2,928.16 |
| 37095 | 530131601 | $ | 48.38 | 86389 | 530209215 | $ | 441.87 | 135684 | 530324003 | $ | 86.40 |
| 37096 | 530131608 | $ | 4.49 | 86390 | 530209217 | $ | 144.54 | 135685 | 530324005 | $ | 167.27 |
| 37097 | 530131614 | $ | 28.98 | 86391 | 530209218 | $ | 96.60 | 135686 | 530324006 | $ | 187.72 |
| 37098 | 530131615 | $ | 28.98 | 86392 | 530209219 | $ | 190.57 | 135687 | 530324007 | $ | 68.77 |
| 37099 | 530131648 | $ | 4.61 | 86393 | 530209220 | $ | 88.06 | 135688 | 530324009 | $ | 204.21 |
| 37100 | 530131655 | $ | 123.59 | 86394 | 530209221 | $ | 154.38 | 135689 | 530324010 | $ | 4.10 |
| 37101 | 530131661 | $ | 0.96 | 86395 | 530209222 | $ | 32.20 | 135690 | 530324013 | $ | 51.82 |
| 37102 | 530131666 | $ | 10.24 | 86396 | 530209223 | $ | 57.19 | 135691 | 530324017 | $ | 117.96 |
| 37103 | 530131669 | $ | 34.56 | 86397 | 530209224 | $ | 69.70 | 135692 | 530324019 | $ | 166.25 |
| 37104 | 530131688 | $ | 151.83 | 86398 | 530209227 | $ | 22.57 | 135693 | 530324020 | $ | 97.96 |
| 37105 | 530131691 | $ | 1.90 | 86399 | 530209229 | $ | 157.78 | 135694 | 530324021 | $ | 12.88 |
| 37106 | 530131694 | $ | 107.52 | 86400 | 530209230 | $ | 147.17 | 135695 | 530324023 | $ | 109.75 |
| 37107 | 530131695 | $ | 3.15 | 86401 | 530209231 | $ | 17.96 | 135696 | 530324025 | $ | 1.10 |
| 37108 | 530131708 | $ | 1,039.36 | 86402 | 530209233 | $ | 8.98 | 135697 | 530324026 | $ | 51.48 |
| 37109 | 530131709 | $ | 977.92 | 86403 | 530209234 | $ | 48.30 | 135698 | 530324027 | $ | 509.20 |
| 37110 | 530131715 | $ | 134.70 | 86404 | 530209235 | $ | 46.26 | 135699 | 530324028 | $ | 25.65 |
| 37111 | 530131726 | $ | 5.12 | 86405 | 530209236 | $ | 41.12 | 135700 | 530324030 | $ | 1,020.30 |
| 37112 | 530131728 | $ | 353.28 | 86406 | 530209237 | $ | 88.06 | 135701 | 530324032 | $ | 38.57 |
| 37113 | 530131730 | $ | 1.54 | 86407 | 530209238 | $ | 48.21 | 135702 | 530324033 | $ | 220.49 |
| 37114 | 530131731 | $ | 7.42 | 86408 | 530209239 | $ | 19.91 | 135703 | 530324034 | $ | 911.26 |
| 37115 | 530131732 | $ | 20.99 | 86409 | 530209240 | $ | 13.77 | 135704 | 530324035 | $ | 2,278.90 |
| 37116 | 530131742 | $ | 1.26 | 86410 | 530209242 | $ | 107.64 | 135705 | 530324036 | $ | 460.51 |
| 37117 | 530131743 | $ | 1.26 | 86411 | 530209243 | $ | 61.18 | 135706 | 530324037 | $ | 7,661.46 |
| 37118 | 530131744 | $ | 174.08 | 86412 | 530209244 | $ | 35.42 | 135707 | 530324038 | $ | 975.36 |
| 37119 | 530131745 | $ | 148.48 | 86413 | 530209245 | $ | 39.43 | 135708 | 530324040 | $ | 67.46 |
| 37120 | 530131746 | $ | 76.80 | 86414 | 530209246 | $ | 247.94 | 135709 | 530324041 | $ | 13.31 |
| 37121 | 530131750 | $ | 1.89 | 86415 | 530209247 | $ | 33.29 | 135710 | 530324043 | $ | 266.75 |
| 37122 | 530131752 | $ | 76.80 | 86416 | 530209249 | $ | 54.74 | 135711 | 530324046 | $ | 15.44 |
| 37123 | 530131754 | $ | 188.42 | 86417 | 530209250 | $ | 77.28 | 135712 | 530324047 | $ | 129.77 |
| 37124 | 530131763 | $ | 220.16 | 86418 | 530209251 | $ | 32.20 | 135713 | 530324050 | $ | 44.95 |
| 37125 | 530131767 | $ | 0.26 | 86419 | 530209252 | $ | 99.82 | 135714 | 530324054 | $ | 59.83 |
| 37126 | 530131769 | $ | 1.28 | 86420 | 530209253 | $ | 127.13 | 135715 | 530324055 | $ | 225.31 |
| 37127 | 530131780 | $ | 4.25 | 86421 | 530209254 | $ | 76.33 | 135716 | 530324057 | $ | 115.80 |
| 37128 | 530131783 | $ | 23,491.68 | 86422 | 530209255 | $ | 45.08 | 135717 | 530324059 | $ | 296.73 |
| 37129 | 530131784 | $ | 26,236.76 | 86423 | 530209257 | $ | 110.57 | 135718 | 530324060 | $ | 243.81 |
| 37130 | 530131786 | $ | 17.64 | 86424 | 530209258 | $ | 22.54 | 135719 | 530324063 | $ | 843.99 |
| 37131 | 530131787 | $ | 21,807.76 | 86425 | 530209259 | $ | 158.10 | 135720 | 530324064 | $ | 75.42 |
| 37132 | 530131788 | $ | 6.93 | 86426 | 530209260 | $ | 80.50 | 135721 | 530324068 | $ | 1.90 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37133 | 530131794 | $ | 1.89 | 86427 | 530209261 | $ | 125.90 | 135722 | 530324069 | $ | 42.57 |
| 37134 | 530131795 | $ | 1.26 | 86428 | 530209262 | $ | 12.88 | 135723 | 530324070 | $ | 26.96 |
| 37135 | 530131798 | $ | 486.22 | 86429 | 530209263 | $ | 79.73 | 135724 | 530324071 | $ | 19.53 |
| 37136 | 530131799 | $ | 299.26 | 86430 | 530209264 | $ | 26.94 | 135725 | 530324072 | $ | 1.90 |
| 37137 | 530131800 | $ | 411.32 | 86431 | 530209265 | $ | 28.98 | 135726 | 530324074 | $ | 55.46 |
| 37138 | 530131801 | $ | 153.02 | 86432 | 530209266 | $ | 80.32 | 135727 | 530324078 | $ | 3,423.26 |
| 37139 | 530131803 | $ | 7,769.98 | 86433 | 530209267 | $ | 48.30 | 135728 | 530324079 | $ | 157.72 |
| 37140 | 530131806 | $ | 2,759.30 | 86434 | 530209268 | $ | 71.72 | 135729 | 530324080 | $ | 273.15 |
| 37141 | 530131807 | $ | 29.09 | 86435 | 530209269 | $ | 31.35 | 135730 | 530324081 | $ | 42.58 |
| 37142 | 530131808 | $ | 832.15 | 86436 | 530209272 | $ | 238.74 | 135731 | 530324083 | $ | 5.89 |
| 37143 | 530131809 | $ | 77.21 | 86437 | 530209273 | $ | 336.75 | 135732 | 530324084 | $ | 13.06 |
| 37144 | 530131812 | $ | 6,997.60 | 86438 | 530209275 | $ | 56.48 | 135733 | 530324085 | $ | 118.39 |
| 37145 | 530131813 | $ | 719.64 | 86439 | 530209276 | $ | 465.50 | 135734 | 530324086 | $ | 590.39 |
| 37146 | 530131814 | $ | 114.40 | 86440 | 530209277 | $ | 662.86 | 135735 | 530324087 | $ | 853.30 |
| 37147 | 530131815 | $ | 1,105.98 | 86441 | 530209281 | $ | 129.50 | 135736 | 530324088 | $ | 126.00 |
| 37148 | 530131837 | $ | 409.60 | 86442 | 530209282 | $ | 82.27 | 135737 | 530324091 | $ | 318.78 |
| 37149 | 530131877 | $ | 204.80 | 86443 | 530209283 | $ | 266.90 | 135738 | 530324092 | $ | 121.10 |
| 37150 | 530131879 | $ | 12.95 | 86444 | 530209284 | $ | 170.66 | 135739 | 530324093 | $ | 2.66 |
| 37151 | 530131880 | $ | 134.40 | 86445 | 530209285 | $ | 93.38 | 135740 | 530324095 | $ | 246.22 |
| 37152 | 530131882 | $ | 1,177.60 | 86446 | 530209286 | $ | 44.31 | 135741 | 530324097 | $ | 205.77 |
| 37153 | 530131884 | $ | 134.70 | 86447 | 530209287 | $ | 178.71 | 135742 | 530324100 | $ | 48.11 |
| 37154 | 530131885 | $ | 134.70 | 86448 | 530209288 | $ | 38.55 | 135743 | 530324101 | $ | 209.28 |
| 37155 | 530131887 | $ | 294.80 | 86449 | 530209289 | $ | 60.05 | 135744 | 530324102 | $ | 9.45 |
| 37156 | 530131889 | $ | 96.60 | 86450 | 530209290 | $ | 41.86 | 135745 | 530324104 | $ | 26.96 |
| 37157 | 530131890 | $ | 208.85 | 86451 | 530209291 | $ | 11.61 | 135746 | 530324105 | $ | 1,019.38 |
| 37158 | 530131893 | $ | 112.70 | 86452 | 530209292 | $ | 83.54 | 135747 | 530324106 | $ | 25.35 |
| 37159 | 530131894 | $ | 144.90 | 86453 | 530209293 | $ | 25.77 | 135748 | 530324107 | $ | 514.42 |
| 37160 | 530131895 | $ | 144.90 | 86454 | 530209294 | $ | 46.26 | 135749 | 530324112 | $ | 29.02 |
| 37161 | 530131898 | $ | 15.20 | 86455 | 530209295 | $ | 338.71 | 135750 | 530324113 | $ | 238.41 |
| 37162 | 530131899 | $ | 12.70 | 86456 | 530209296 | $ | 16.10 | 135751 | 530324114 | $ | 860.05 |
| 37163 | 530131900 | $ | 46.08 | 86457 | 530209297 | $ | 235.06 | 135752 | 530324115 | $ | 103.04 |
| 37164 | 530131901 | $ | 9.50 | 86458 | 530209299 | $ | 41.00 | 135753 | 530324116 | $ | 157.78 |
| 37165 | 530131902 | $ | 7.60 | 86459 | 530209300 | $ | 164.22 | 135754 | 530324117 | $ | 634.34 |
| 37166 | 530131904 | $ | 50.42 | 86460 | 530209301 | $ | 470.36 | 135755 | 530324118 | $ | 15.48 |
| 37167 | 530131905 | $ | 174.08 | 86461 | 530209302 | $ | 49.48 | 135756 | 530324119 | $ | 218.01 |
| 37168 | 530131908 | $ | 278.38 | 86462 | 530209303 | $ | 47.53 | 135757 | 530324120 | $ | 1,387.94 |
| 37169 | 530131911 | $ | 350.98 | 86463 | 530209304 | $ | 61.68 | 135758 | 530324121 | $ | 9.41 |
| 37170 | 530131914 | $ | 107.52 | 86464 | 530209305 | $ | 199.26 | 135759 | 530324122 | $ | 2.85 |
| 37171 | 530131915 | $ | 272.91 | 86465 | 530209306 | $ | 70.84 | 135760 | 530324126 | $ | 75.15 |
| 37172 | 530131916 | $ | 0.96 | 86466 | 530209307 | $ | 46.62 | 135761 | 530324127 | $ | 6,737.92 |
| 37173 | 530131918 | $ | 0.97 | 86467 | 530209309 | $ | 128.03 | 135762 | 530324128 | $ | 438.70 |
| 37174 | 530131920 | $ | 3.80 | 86468 | 530209310 | $ | 62.36 | 135763 | 530324131 | $ | 29.52 |
| 37175 | 530131921 | $ | 217.34 | 86469 | 530209311 | $ | 150.22 | 135764 | 530324132 | $ | 7.35 |
| 37176 | 530131922 | $ | 122.88 | 86470 | 530209312 | $ | 228.56 | 135765 | 530324133 | $ | 380.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37177 | 530131923 | $ | 87.04 | 86471 | 530209313 | $ | 251.16 | 135766 | 530324135 | $ | 368.06 |
| 37178 | 530131924 | $ | 336.75 | 86472 | 530209314 | $ | 19.32 | 135767 | 530324136 | $ | 160.34 |
| 37179 | 530131928 | $ | 53.14 | 86473 | 530209315 | $ | 676.69 | 135768 | 530324141 | $ | 69.30 |
| 37180 | 530131929 | $ | 281.60 | 86474 | 530209317 | $ | 36.60 | 135769 | 530324142 | $ | 50.30 |
| 37181 | 530131930 | $ | 47.31 | 86475 | 530209318 | $ | 82.88 | 135770 | 530324143 | $ | 365.16 |
| 37182 | 530131931 | $ | 466.79 | 86476 | 530209320 | $ | 423.26 | 135771 | 530324145 | $ | 2,615.64 |
| 37183 | 530131932 | $ | 7.60 | 86477 | 530209321 | $ | 282.10 | 135772 | 530324146 | $ | 30.24 |
| 37184 | 530131933 | $ | 291.23 | 86478 | 530209322 | $ | 16.61 | 135773 | 530324147 | $ | 146.72 |
| 37185 | 530131935 | $ | 28.50 | 86479 | 530209323 | $ | 60.41 | 135774 | 530324148 | $ | 9.05 |
| 37186 | 530131937 | $ | 3,437.48 | 86480 | 530209325 | $ | 120.22 | 135775 | 530324149 | $ | 35.91 |
| 37187 | 530131938 | $ | 51.20 | 86481 | 530209326 | $ | 79.79 | 135776 | 530324152 | $ | 7.73 |
| 37188 | 530131939 | $ | 480.12 | 86482 | 530209328 | $ | 42.79 | 135777 | 530324153 | $ | 147.63 |
| 37189 | 530131940 | $ | 0.91 | 86483 | 530209329 | $ | 79.02 | 135778 | 530324154 | $ | 315.56 |
| 37190 | 530131942 | $ | 19.94 | 86484 | 530209330 | $ | 285.78 | 135779 | 530324155 | $ | 24.08 |
| 37191 | 530131943 | $ | 56.32 | 86485 | 530209331 | $ | 36.73 | 135780 | 530324156 | $ | 215.74 |
| 37192 | 530131947 | $ | 2.54 | 86486 | 530209332 | $ | 35.42 | 135781 | 530324157 | $ | 174.51 |
| 37193 | 530131948 | $ | 17.78 | 86487 | 530209333 | $ | 41.86 | 135782 | 530324159 | $ | 187.99 |
| 37194 | 530131949 | $ | 76.90 | 86488 | 530209335 | $ | 149.80 | 135783 | 530324160 | $ | 3,078.57 |
| 37195 | 530131951 | $ | 13.30 | 86489 | 530209336 | $ | 16.47 | 135784 | 530324161 | $ | 452.94 |
| 37196 | 530131952 | $ | 0.10 | 86490 | 530209337 | $ | 41.86 | 135785 | 530324162 | $ | 9.03 |
| 37197 | 530131953 | $ | 158.98 | 86491 | 530209338 | $ | 445.34 | 135786 | 530324163 | $ | 523.78 |
| 37198 | 530131954 | $ | 131.10 | 86492 | 530209339 | $ | 225.92 | 135787 | 530324164 | $ | 1.71 |
| 37199 | 530131956 | $ | 8.08 | 86493 | 530209340 | $ | 1,358.11 | 135788 | 530324165 | $ | 25.55 |
| 37200 | 530131957 | $ | 36.10 | 86494 | 530209341 | $ | 45.08 | 135789 | 530324168 | $ | 109.22 |
| 37201 | 530131961 | $ | 199.68 | 86495 | 530209342 | $ | 483.46 | 135790 | 530324173 | $ | 59.83 |
| 37202 | 530131962 | $ | 2,222.55 | 86496 | 530209343 | $ | 6.35 | 135791 | 530324174 | $ | 153.90 |
| 37203 | 530131963 | $ | 58.80 | 86497 | 530209344 | $ | 51.86 | 135792 | 530324176 | $ | 138.05 |
| 37204 | 530131967 | $ | 630.77 | 86498 | 530209345 | $ | 83.72 | 135793 | 530324179 | $ | 2,060.54 |
| 37205 | 530131970 | $ | 53.20 | 86499 | 530209346 | $ | 48.30 | 135794 | 530324180 | $ | 116.09 |
| 37206 | 530131971 | $ | 133.10 | 86500 | 530209347 | $ | 54.74 | 135795 | 530324182 | $ | 74.98 |
| 37207 | 530131972 | $ | 295.10 | 86501 | 530209348 | $ | 22.54 | 135796 | 530324183 | $ | 573.00 |
| 37208 | 530131973 | $ | 118.52 | 86502 | 530209349 | $ | 32.90 | 135797 | 530324184 | $ | 151.12 |
| 37209 | 530131980 | $ | 49.88 | 86503 | 530209350 | $ | 80.50 | 135798 | 530324185 | $ | 207.65 |
| 37210 | 530131981 | $ | 5.70 | 86504 | 530209352 | $ | 169.03 | 135799 | 530324187 | $ | 1,928.82 |
| 37211 | 530131982 | $ | 26.60 | 86505 | 530209353 | $ | 305.45 | 135800 | 530324188 | $ | 2.56 |
| 37212 | 530131987 | $ | 212.30 | 86506 | 530209354 | $ | 111.84 | 135801 | 530324194 | $ | 20.52 |
| 37213 | 530131988 | $ | 63.00 | 86507 | 530209356 | $ | 128.44 | 135802 | 530324195 | $ | 29.26 |
| 37214 | 530131990 | $ | 40.96 | 86508 | 530209358 | $ | 254.20 | 135803 | 530324197 | $ | 649.01 |
| 37215 | 530131991 | $ | 117.66 | 86509 | 530209359 | $ | 91.98 | 135804 | 530324198 | $ | 155.30 |
| 37216 | 530131992 | $ | 86.30 | 86510 | 530209361 | $ | 27.18 | 135805 | 530324199 | $ | 33.02 |
| 37217 | 530131993 | $ | 35.84 | 86511 | 530209362 | $ | 213.31 | 135806 | 530324200 | $ | 127.86 |
| 37218 | 530131994 | $ | 369.33 | 86512 | 530209363 | $ | 40.50 | 135807 | 530324201 | $ | 204.51 |
| 37219 | 530131996 | $ | 179.20 | 86513 | 530209364 | $ | 38.59 | 135808 | 530324203 | $ | 39.33 |
| 37220 | 530131997 | $ | 157.93 | 86514 | 530209366 | $ | 54.82 | 135809 | 530324204 | $ | 110.27 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37221 | 530131998 | $ | 229.66 | 86515 | 530209367 | $ | 78.87 | 135810 | 530324205 | $ | 40.12 |
| 37222 | 530131999 | $ | 103.00 | 86516 | 530209368 | $ | 55.92 | 135811 | 530324206 | $ | 512.00 |
| 37223 | 530132001 | $ | 2.66 | 86517 | 530209369 | $ | 6.44 | 135812 | 530324207 | $ | 10.15 |
| 37224 | 530132002 | $ | 27.36 | 86518 | 530209370 | $ | 25.76 | 135813 | 530324208 | $ | 24.08 |
| 37225 | 530132005 | $ | 42.64 | 86519 | 530209371 | $ | 107.17 | 135814 | 530324209 | $ | 262.28 |
| 37226 | 530132006 | $ | 83.22 | 86520 | 530209372 | $ | 36.60 | 135815 | 530324210 | $ | 509.24 |
| 37227 | 530132007 | $ | 117.76 | 86521 | 530209374 | $ | 70.84 | 135816 | 530324212 | $ | 43.86 |
| 37228 | 530132008 | $ | 20.49 | 86522 | 530209375 | $ | 170.30 | 135817 | 530324215 | $ | 259.31 |
| 37229 | 530132009 | $ | 86.50 | 86523 | 530209376 | $ | 25.91 | 135818 | 530324216 | $ | 238.28 |
| 37230 | 530132010 | $ | 19.24 | 86524 | 530209377 | $ | 19.32 | 135819 | 530324218 | $ | 9.03 |
| 37231 | 530132012 | $ | 30.98 | 86525 | 530209378 | $ | 204.04 | 135820 | 530324219 | $ | 21.93 |
| 37232 | 530132013 | $ | 31.50 | 86526 | 530209380 | $ | 9.66 | 135821 | 530324220 | $ | 123.33 |
| 37233 | 530132016 | $ | 434.18 | 86527 | 530209381 | $ | 79.05 | 135822 | 530324221 | $ | 386.40 |
| 37234 | 530132017 | $ | 57.74 | 86528 | 530209382 | $ | 245.54 | 135823 | 530324222 | $ | 26.18 |
| 37235 | 530132018 | $ | 126.50 | 86529 | 530209384 | $ | 70.66 | 135824 | 530324224 | $ | 40.52 |
| 37236 | 530132019 | $ | 228.19 | 86530 | 530209385 | $ | 2,002.84 | 135825 | 530324225 | $ | 540.28 |
| 37237 | 530132020 | $ | 127.46 | 86531 | 530209386 | $ | 52.70 | 135826 | 530324227 | $ | 0.38 |
| 37238 | 530132021 | $ | 66.82 | 86532 | 530209387 | $ | 21.60 | 135827 | 530324228 | $ | 185.44 |
| 37239 | 530132022 | $ | 3,468.38 | 86533 | 530209389 | $ | 32.20 | 135828 | 530324230 | $ | 165.16 |
| 37240 | 530132023 | $ | 525.95 | 86534 | 530209390 | $ | 67.35 | 135829 | 530324231 | $ | 101.59 |
| 37241 | 530132024 | $ | 41.80 | 86535 | 530209391 | $ | 273.70 | 135830 | 530324233 | $ | 18.83 |
| 37242 | 530132025 | $ | 1,059.84 | 86536 | 530209392 | $ | 45.66 | 135831 | 530324237 | $ | 318.78 |
| 37243 | 530132026 | $ | 288.82 | 86537 | 530209393 | $ | 99.64 | 135832 | 530324238 | $ | 48.02 |
| 37244 | 530132027 | $ | 1,136.64 | 86538 | 530209394 | $ | 69.44 | 135833 | 530324239 | $ | 257.60 |
| 37245 | 530132029 | $ | 234.87 | 86539 | 530209395 | $ | 22.54 | 135834 | 530324240 | $ | 21.59 |
| 37246 | 530132032 | $ | 153.90 | 86540 | 530209397 | $ | 43.04 | 135835 | 530324241 | $ | 36.82 |
| 37247 | 530132033 | $ | 404.48 | 86541 | 530209399 | $ | 25.76 | 135836 | 530324242 | $ | 0.86 |
| 37248 | 530132034 | $ | 514.06 | 86542 | 530209400 | $ | 48.25 | 135837 | 530324244 | $ | 235.06 |
| 37249 | 530132035 | $ | 151.34 | 86543 | 530209401 | $ | 16.10 | 135838 | 530324246 | $ | 153.94 |
| 37250 | 530132036 | $ | 206.08 | 86544 | 530209402 | $ | 98.37 | 135839 | 530324254 | $ | 161.17 |
| 37251 | 530132037 | $ | 214.21 | 86545 | 530209404 | $ | 64.31 | 135840 | 530324258 | $ | 41.86 |
| 37252 | 530132038 | $ | 186.76 | 86546 | 530209406 | $ | 3.28 | 135841 | 530324259 | $ | 883.46 |
| 37253 | 530132039 | $ | 329.58 | 86547 | 530209407 | $ | 83.72 | 135842 | 530324260 | $ | 32.08 |
| 37254 | 530132040 | $ | 794.09 | 86548 | 530209409 | $ | 51.34 | 135843 | 530324261 | $ | 3,520.50 |
| 37255 | 530132041 | $ | 450.63 | 86549 | 530209410 | $ | 35.42 | 135844 | 530324262 | $ | 13.68 |
| 37256 | 530132042 | $ | 231.82 | 86550 | 530209411 | $ | 265.45 | 135845 | 530324264 | $ | 173.84 |
| 37257 | 530132045 | $ | 542.60 | 86551 | 530209412 | $ | 34.65 | 135846 | 530324265 | $ | 161.00 |
| 37258 | 530132047 | $ | 870.78 | 86552 | 530209413 | $ | 141.68 | 135847 | 530324266 | $ | 12.88 |
| 37259 | 530132050 | $ | 334.88 | 86553 | 530209414 | $ | 75.83 | 135848 | 530324268 | $ | 24.51 |
| 37260 | 530132053 | $ | 776.02 | 86554 | 530209416 | $ | 58.37 | 135849 | 530324270 | $ | 1,474.02 |
| 37261 | 530132054 | $ | 241.50 | 86555 | 530209417 | $ | 77.29 | 135850 | 530324271 | $ | 63.00 |
| 37262 | 530132055 | $ | 99.82 | 86556 | 530209418 | $ | 50.13 | 135851 | 530324273 | $ | 364.68 |
| 37263 | 530132056 | $ | 224.76 | 86557 | 530209419 | $ | 61.72 | 135852 | 530324274 | $ | 242.16 |
| 37264 | 530132058 | $ | 283.36 | 86558 | 530209420 | $ | 41.86 | 135853 | 530324275 | $ | 90.93 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37265 | 530132060 | $ | 569.94 | 86559 | 530209421 | $ | 70.84 | 135854 | 530324277 | $ | 38.64 |
| 37266 | 530132062 | $ | 160.53 | 86560 | 530209422 | $ | 64.40 | 135855 | 530324279 | $ | 45.46 |
| 37267 | 530132063 | $ | 81.06 | 86561 | 530209423 | $ | 18.58 | 135856 | 530324280 | $ | 225.40 |
| 37268 | 530132065 | $ | 38.11 | 86562 | 530209424 | $ | 115.92 | 135857 | 530324281 | $ | 170.66 |
| 37269 | 530132066 | $ | 50.18 | 86563 | 530209425 | $ | 28.98 | 135858 | 530324282 | $ | 151.12 |
| 37270 | 530132070 | $ | 2,060.91 | 86564 | 530209426 | $ | 117.60 | 135859 | 530324283 | $ | 22.60 |
| 37271 | 530132071 | $ | 184.32 | 86565 | 530209427 | $ | 440.20 | 135860 | 530324284 | $ | 0.32 |
| 37272 | 530132072 | $ | 440.32 | 86566 | 530209428 | $ | 73.22 | 135861 | 530324285 | $ | 1.14 |
| 37273 | 530132073 | $ | 527.36 | 86567 | 530209429 | $ | 734.35 | 135862 | 530324288 | $ | 23.31 |
| 37274 | 530132074 | $ | 42.70 | 86568 | 530209431 | $ | 10.24 | 135863 | 530324289 | $ | 24.72 |
| 37275 | 530132077 | $ | 85.91 | 86569 | 530209432 | $ | 106.93 | 135864 | 530324291 | $ | 672.24 |
| 37276 | 530132081 | $ | 45.08 | 86570 | 530209433 | $ | 82.27 | 135865 | 530324293 | $ | 64.40 |
| 37277 | 530132082 | $ | 501.17 | 86571 | 530209434 | $ | 222.74 | 135866 | 530324295 | $ | 614.40 |
| 37278 | 530132083 | $ | 31.77 | 86572 | 530209435 | $ | 70.66 | 135867 | 530324303 | $ | 188.58 |
| 37279 | 530132084 | $ | 1,740.80 | 86573 | 530209437 | $ | 64.39 | 135868 | 530324304 | $ | 29.01 |
| 37280 | 530132085 | $ | 9.50 | 86574 | 530209438 | $ | 315.62 | 135869 | 530324305 | $ | 77.86 |
| 37281 | 530132086 | $ | 527.54 | 86575 | 530209439 | $ | 1,080.96 | 135870 | 530324307 | $ | 196.42 |
| 37282 | 530132087 | $ | 377.86 | 86576 | 530209440 | $ | 225.33 | 135871 | 530324308 | $ | 397.60 |
| 37283 | 530132088 | $ | 107.52 | 86577 | 530209441 | $ | 25.81 | 135872 | 530324310 | $ | 11.75 |
| 37284 | 530132090 | $ | 48.30 | 86578 | 530209442 | $ | 910.26 | 135873 | 530324315 | $ | 37.14 |
| 37285 | 530132092 | $ | 1.32 | 86579 | 530209445 | $ | 79.55 | 135874 | 530324316 | $ | 44.82 |
| 37286 | 530132095 | $ | 3.80 | 86580 | 530209446 | $ | 3.87 | 135875 | 530324317 | $ | 42.77 |
| 37287 | 530132098 | $ | 322.56 | 86581 | 530209447 | $ | 25.76 | 135876 | 530324320 | $ | 81.03 |
| 37288 | 530132102 | $ | 888.72 | 86582 | 530209448 | $ | 89.89 | 135877 | 530324321 | $ | 90.05 |
| 37289 | 530132103 | $ | 223.88 | 86583 | 530209450 | $ | 43.04 | 135878 | 530324322 | $ | 74.15 |
| 37290 | 530132104 | $ | 209.30 | 86584 | 530209451 | $ | 32.20 | 135879 | 530324324 | $ | 115.73 |
| 37291 | 530132105 | $ | 209.30 | 86585 | 530209452 | $ | 53.33 | 135880 | 530324327 | $ | 18.06 |
| 37292 | 530132108 | $ | 211.74 | 86586 | 530209453 | $ | 77.28 | 135881 | 530324328 | $ | 81.06 |
| 37293 | 530132109 | $ | 23.16 | 86587 | 530209454 | $ | 112.43 | 135882 | 530324330 | $ | 329.45 |
| 37294 | 530132112 | $ | 215.04 | 86588 | 530209455 | $ | 104.94 | 135883 | 530324332 | $ | 1.52 |
| 37295 | 530132114 | $ | 678.80 | 86589 | 530209456 | $ | 99.82 | 135884 | 530324333 | $ | 906.30 |
| 37296 | 530132117 | $ | 7.60 | 86590 | 530209457 | $ | 296.23 | 135885 | 530324336 | $ | 196.42 |
| 37297 | 530132121 | $ | 38.01 | 86591 | 530209458 | $ | 57.96 | 135886 | 530324338 | $ | 0.95 |
| 37298 | 530132122 | $ | 92.67 | 86592 | 530209459 | $ | 9.66 | 135887 | 530324339 | $ | 61.50 |
| 37299 | 530132123 | $ | 8.82 | 86593 | 530209460 | $ | 80.50 | 135888 | 530324340 | $ | 27.53 |
| 37300 | 530132124 | $ | 392.67 | 86594 | 530209461 | $ | 12.88 | 135889 | 530324341 | $ | 858.18 |
| 37301 | 530132126 | $ | 27.24 | 86595 | 530209462 | $ | 41.86 | 135890 | 530324342 | $ | 2,744.48 |
| 37302 | 530132127 | $ | 0.76 | 86596 | 530209463 | $ | 1,616.67 | 135891 | 530324343 | $ | 194.69 |
| 37303 | 530132129 | $ | 135.21 | 86597 | 530209465 | $ | 273.93 | 135892 | 530324344 | $ | 1,438.26 |
| 37304 | 530132130 | $ | 256.00 | 86598 | 530209466 | $ | 71.26 | 135893 | 530324347 | $ | 32.76 |
| 37305 | 530132131 | $ | 54.00 | 86599 | 530209467 | $ | 111.75 | 135894 | 530324354 | $ | 43.70 |
| 37306 | 530132133 | $ | 193.00 | 86600 | 530209468 | $ | 775.58 | 135895 | 530324355 | $ | 25.60 |
| 37307 | 530132134 | $ | 129.71 | 86601 | 530209470 | $ | 173.61 | 135896 | 530324356 | $ | 2.09 |
| 37308 | 530132136 | $ | 896.80 | 86602 | 530209471 | $ | 10.32 | 135897 | 530324357 | $ | 18.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37309 | 530132137 | $ | 6,200.32 | 86603 | 530209472 | $ | 16.75 | 135898 | 530324359 | $ | 41.77 |
| 37310 | 530132138 | $ | 32.30 | 86604 | 530209473 | $ | 48.30 | 135899 | 530324363 | $ | 186.01 |
| 37311 | 530132139 | $ | 2.54 | 86605 | 530209474 | $ | 186.76 | 135900 | 530324364 | $ | 21.06 |
| 37312 | 530132140 | $ | 3.81 | 86606 | 530209475 | $ | 12.88 | 135901 | 530324365 | $ | 149.64 |
| 37313 | 530132141 | $ | 126.68 | 86607 | 530209476 | $ | 68.80 | 135902 | 530324366 | $ | 458.82 |
| 37314 | 530132143 | $ | 331.00 | 86608 | 530209477 | $ | 22.54 | 135903 | 530324367 | $ | 6.44 |
| 37315 | 530132144 | $ | 74.16 | 86609 | 530209478 | $ | 42.24 | 135904 | 530324368 | $ | 56.16 |
| 37316 | 530132145 | $ | 649.56 | 86610 | 530209479 | $ | 1,085.37 | 135905 | 530324369 | $ | 281.09 |
| 37317 | 530132146 | $ | 57.12 | 86611 | 530209480 | $ | 160.69 | 135906 | 530324370 | $ | 44.39 |
| 37318 | 530132148 | $ | 127.01 | 86612 | 530209481 | $ | 38.64 | 135907 | 530324373 | $ | 237.88 |
| 37319 | 530132149 | $ | 423.99 | 86613 | 530209482 | $ | 960.89 | 135908 | 530324377 | $ | 122.37 |
| 37320 | 530132150 | $ | 22.80 | 86614 | 530209483 | $ | 48.21 | 135909 | 530324378 | $ | 17.64 |
| 37321 | 530132151 | $ | 81.76 | 86615 | 530209484 | $ | 204.22 | 135910 | 530324380 | $ | 1,259.84 |
| 37322 | 530132153 | $ | 424.96 | 86616 | 530209485 | $ | 93.24 | 135911 | 530324382 | $ | 1,999.49 |
| 37323 | 530132154 | $ | 2,099.20 | 86617 | 530209486 | $ | 85.47 | 135912 | 530324386 | $ | 73.31 |
| 37324 | 530132155 | $ | 1,536.47 | 86618 | 530209487 | $ | 64.75 | 135913 | 530324388 | $ | 615.08 |
| 37325 | 530132157 | $ | 86.94 | 86619 | 530209491 | $ | 199.28 | 135914 | 530324389 | $ | 45.79 |
| 37326 | 530132158 | $ | 471.70 | 86620 | 530209492 | $ | 59.57 | 135915 | 530324390 | $ | 41.94 |
| 37327 | 530132159 | $ | 767.79 | 86621 | 530209493 | $ | 34.06 | 135916 | 530324391 | $ | 10.32 |
| 37328 | 530132162 | $ | 4.93 | 86622 | 530209494 | $ | 63.81 | 135917 | 530324392 | $ | 348.54 |
| 37329 | 530132164 | $ | 134.70 | 86623 | 530209495 | $ | 51.52 | 135918 | 530324393 | $ | 1,050.68 |
| 37330 | 530132165 | $ | 236.93 | 86624 | 530209496 | $ | 244.72 | 135919 | 530324394 | $ | 14.49 |
| 37331 | 530132167 | $ | 11.40 | 86625 | 530209497 | $ | 7,798.72 | 135920 | 530324395 | $ | 124.94 |
| 37332 | 530132170 | $ | 351.26 | 86626 | 530209499 | $ | 89.66 | 135921 | 530324398 | $ | 27.09 |
| 37333 | 530132172 | $ | 208.82 | 86627 | 530209500 | $ | 95.53 | 135922 | 530324399 | $ | 126.00 |
| 37334 | 530132174 | $ | 315.56 | 86628 | 530209501 | $ | 568.80 | 135923 | 530324400 | $ | 235.06 |
| 37335 | 530132175 | $ | 611.03 | 86629 | 530209505 | $ | 88.03 | 135924 | 530324401 | $ | 25.80 |
| 37336 | 530132176 | $ | 994.12 | 86630 | 530209506 | $ | 672.98 | 135925 | 530324402 | $ | 98.28 |
| 37337 | 530132182 | $ | 4.85 | 86631 | 530209507 | $ | 95.83 | 135926 | 530324403 | $ | 658.46 |
| 37338 | 530132183 | $ | 47.56 | 86632 | 530209508 | $ | 12.68 | 135927 | 530324404 | $ | 352.87 |
| 37339 | 530132184 | $ | 740.79 | 86633 | 530209510 | $ | 68.63 | 135928 | 530324405 | $ | 157.91 |
| 37340 | 530132185 | $ | 375.81 | 86634 | 530209511 | $ | 68.42 | 135929 | 530324406 | $ | 433.99 |
| 37341 | 530132186 | $ | 49.40 | 86635 | 530209512 | $ | 180.32 | 135930 | 530324407 | $ | 28.98 |
| 37342 | 530132187 | $ | 8.43 | 86636 | 530209513 | $ | 42.37 | 135931 | 530324408 | $ | 1,114.54 |
| 37343 | 530132189 | $ | 57.00 | 86637 | 530209514 | $ | 187.58 | 135932 | 530324410 | $ | 374.30 |
| 37344 | 530132191 | $ | 49.40 | 86638 | 530209515 | $ | 28.75 | 135933 | 530324411 | $ | 13.90 |
| 37345 | 530132192 | $ | 54.61 | 86639 | 530209516 | $ | 109.89 | 135934 | 530324412 | $ | 9.03 |
| 37346 | 530132193 | $ | 6.37 | 86640 | 530209517 | $ | 31.43 | 135935 | 530324413 | $ | 11.61 |
| 37347 | 530132198 | $ | 10.08 | 86641 | 530209518 | $ | 68.29 | 135936 | 530324414 | $ | 30.87 |
| 37348 | 530132200 | $ | 8.20 | 86642 | 530209519 | $ | 3,754.74 | 135937 | 530324415 | $ | 29.20 |
| 37349 | 530132206 | $ | 60.18 | 86643 | 530209521 | $ | 48.12 | 135938 | 530324417 | $ | 30.41 |
| 37350 | 530132208 | $ | 254.11 | 86644 | 530209522 | $ | 45.08 | 135939 | 530324418 | $ | 1,104.46 |
| 37351 | 530132209 | $ | 538.84 | 86645 | 530209523 | $ | 74.06 | 135940 | 530324419 | $ | 0.95 |
| 37352 | 530132210 | $ | 38.58 | 86646 | 530209524 | $ | 51.36 | 135941 | 530324420 | $ | 5,405.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37353 | 530132213 | $ | 0.76 | 86647 | 530209526 | $ | 61.18 | 135942 | 530324422 | $ | 2.22 |
| 37354 | 530132214 | $ | 197.32 | 86648 | 530209527 | $ | 167.76 | 135943 | 530324424 | $ | 84.80 |
| 37355 | 530132215 | $ | 1,530.59 | 86649 | 530209528 | $ | 34.06 | 135944 | 530324425 | $ | 9.60 |
| 37356 | 530132216 | $ | 18.62 | 86650 | 530209529 | $ | 39.73 | 135945 | 530324428 | $ | 250.57 |
| 37357 | 530132217 | $ | 51.20 | 86651 | 530209531 | $ | 103.27 | 135946 | 530324431 | $ | 233.70 |
| 37358 | 530132219 | $ | 13.34 | 86652 | 530209532 | $ | 66.76 | 135947 | 530324432 | $ | 2.57 |
| 37359 | 530132220 | $ | 13.34 | 86653 | 530209533 | $ | 64.40 | 135948 | 530324433 | $ | 9.03 |
| 37360 | 530132221 | $ | 28.95 | 86654 | 530209534 | $ | 41.86 | 135949 | 530324434 | $ | 118.53 |
| 37361 | 530132222 | $ | 1.90 | 86655 | 530209535 | $ | 53.97 | 135950 | 530324438 | $ | 162.54 |
| 37362 | 530132224 | $ | 55.10 | 86656 | 530209536 | $ | 26.35 | 135951 | 530324440 | $ | 2,913.55 |
| 37363 | 530132226 | $ | 0.19 | 86657 | 530209537 | $ | 592.48 | 135952 | 530324441 | $ | 5,448.04 |
| 37364 | 530132232 | $ | 2,035.71 | 86658 | 530209538 | $ | 35.37 | 135953 | 530324442 | $ | 147.72 |
| 37365 | 530132236 | $ | 47.50 | 86659 | 530209540 | $ | 93.20 | 135954 | 530324443 | $ | 594.62 |
| 37366 | 530132237 | $ | 24.70 | 86660 | 530209541 | $ | 30.84 | 135955 | 530324444 | $ | 1,378.38 |
| 37367 | 530132238 | $ | 1.90 | 86661 | 530209542 | $ | 28.98 | 135956 | 530324445 | $ | 186.76 |
| 37368 | 530132241 | $ | 21.56 | 86662 | 530209544 | $ | 22.54 | 135957 | 530324453 | $ | 2.85 |
| 37369 | 530132245 | $ | 127.00 | 86663 | 530209545 | $ | 98.37 | 135958 | 530324456 | $ | 51.84 |
| 37370 | 530132246 | $ | 122.88 | 86664 | 530209547 | $ | 140.29 | 135959 | 530324458 | $ | 105.80 |
| 37371 | 530132247 | $ | 101.10 | 86665 | 530209548 | $ | 532.82 | 135960 | 530324459 | $ | 53.60 |
| 37372 | 530132248 | $ | 2.24 | 86666 | 530209549 | $ | 769.58 | 135961 | 530324460 | $ | 474.42 |
| 37373 | 530132249 | $ | 71.95 | 86667 | 530209550 | $ | 750.26 | 135962 | 530324461 | $ | 26.96 |
| 37374 | 530132250 | $ | 5.70 | 86668 | 530209551 | $ | 67.62 | 135963 | 530324462 | $ | 169.10 |
| 37375 | 530132252 | $ | 438.90 | 86669 | 530209552 | $ | 18.62 | 135964 | 530324463 | $ | 106.89 |
| 37376 | 530132253 | $ | 7.17 | 86670 | 530209553 | $ | 31.76 | 135965 | 530324466 | $ | 0.06 |
| 37377 | 530132254 | $ | 118.66 | 86671 | 530209554 | $ | 75.11 | 135966 | 530324467 | $ | 1,024.31 |
| 37378 | 530132255 | $ | 18.62 | 86672 | 530209556 | $ | 72.52 | 135967 | 530324469 | $ | 93.38 |
| 37379 | 530132256 | $ | 314.94 | 86673 | 530209557 | $ | 245.09 | 135968 | 530324475 | $ | 29.46 |
| 37380 | 530132257 | $ | 7.62 | 86674 | 530209559 | $ | 16.98 | 135969 | 530324476 | $ | 4.82 |
| 37381 | 530132258 | $ | 1,555.26 | 86675 | 530209560 | $ | 115.06 | 135970 | 530324477 | $ | 28.35 |
| 37382 | 530132259 | $ | 291.84 | 86676 | 530209561 | $ | 85.49 | 135971 | 530324481 | $ | 27.09 |
| 37383 | 530132260 | $ | 542.16 | 86677 | 530209562 | $ | 5.16 | 135972 | 530324482 | $ | 116.02 |
| 37384 | 530132261 | $ | 312.16 | 86678 | 530209563 | $ | 129.50 | 135973 | 530324483 | $ | 3,299.87 |
| 37385 | 530132262 | $ | 387.71 | 86679 | 530209564 | $ | 75.11 | 135974 | 530324484 | $ | 1,919.01 |
| 37386 | 530132263 | $ | 169.71 | 86680 | 530209565 | $ | 32.20 | 135975 | 530324485 | $ | 13.22 |
| 37387 | 530132264 | $ | 169.75 | 86681 | 530209566 | $ | 80.50 | 135976 | 530324486 | $ | 171.67 |
| 37388 | 530132265 | $ | 171.89 | 86682 | 530209567 | $ | 199.43 | 135977 | 530324487 | $ | 28.18 |
| 37389 | 530132266 | $ | 1,072.26 | 86683 | 530209569 | $ | 90.65 | 135978 | 530324488 | $ | 6.59 |
| 37390 | 530132269 | $ | 36.67 | 86684 | 530209571 | $ | 35.42 | 135979 | 530324489 | $ | 701.40 |
| 37391 | 530132274 | $ | 100.61 | 86685 | 530209572 | $ | 25.76 | 135980 | 530324490 | $ | 29.74 |
| 37392 | 530132276 | $ | 85.50 | 86686 | 530209573 | $ | 86.25 | 135981 | 530324492 | $ | 683.86 |
| 37393 | 530132278 | $ | 15.44 | 86687 | 530209574 | $ | 18.58 | 135982 | 530324493 | $ | 187.94 |
| 37394 | 530132282 | $ | 3,381.00 | 86688 | 530209575 | $ | 243.50 | 135983 | 530324494 | $ | 210.10 |
| 37395 | 530132290 | $ | 1,828.96 | 86689 | 530209576 | $ | 241.91 | 135984 | 530324495 | $ | 613.18 |
| 37396 | 530132292 | $ | 30.40 | 86690 | 530209577 | $ | 60.41 | 135985 | 530324499 | $ | 50.71 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37397 | 530132293 | $ | 7.60 | 86691 | 530209578 | $ | 43.14 | 135986 | 530324501 | $ | 4.94 |
| 37398 | 530132295 | $ | 46.08 | 86692 | 530209579 | $ | 28.89 | 135987 | 530324502 | $ | 16.10 |
| 37399 | 530132297 | $ | 179.06 | 86693 | 530209580 | $ | 25.76 | 135988 | 530324504 | $ | 155.92 |
| 37400 | 530132300 | $ | 87.04 | 86694 | 530209582 | $ | 398.89 | 135989 | 530324506 | $ | 347.70 |
| 37401 | 530132301 | $ | 90.90 | 86695 | 530209584 | $ | 70.84 | 135990 | 530324507 | $ | 11,642.47 |
| 37402 | 530132303 | $ | 133.48 | 86696 | 530209585 | $ | 51.52 | 135991 | 530324508 | $ | 45.08 |
| 37403 | 530132304 | $ | 358.40 | 86697 | 530209586 | $ | 5.69 | 135992 | 530324509 | $ | 80.50 |
| 37404 | 530132305 | $ | 20.32 | 86698 | 530209587 | $ | 170.80 | 135993 | 530324510 | $ | 90.75 |
| 37405 | 530132310 | $ | 950.00 | 86699 | 530209588 | $ | 569.94 | 135994 | 530324511 | $ | 14.01 |
| 37406 | 530132311 | $ | 190.00 | 86700 | 530209589 | $ | 94.63 | 135995 | 530324512 | $ | 20.77 |
| 37407 | 530132316 | $ | 447.60 | 86701 | 530209591 | $ | 512.49 | 135996 | 530324513 | $ | 11.97 |
| 37408 | 530132319 | $ | 60.96 | 86702 | 530209593 | $ | 434.39 | 135997 | 530324514 | $ | 16.44 |
| 37409 | 530132320 | $ | 689.02 | 86703 | 530209594 | $ | 161.64 | 135998 | 530324515 | $ | 2.85 |
| 37410 | 530132321 | $ | 0.63 | 86704 | 530209595 | $ | 481.03 | 135999 | 530324516 | $ | 0.95 |
| 37411 | 530132322 | $ | 216.60 | 86705 | 530209596 | $ | 148.12 | 136000 | 530324517 | $ | 3.71 |
| 37412 | 530132323 | $ | 176.70 | 86706 | 530209598 | $ | 32.44 | 136001 | 530324518 | $ | 209.30 |
| 37413 | 530132324 | $ | 23.52 | 86707 | 530209599 | $ | 14.18 | 136002 | 530324521 | $ | 1,629.87 |
| 37414 | 530132326 | $ | 624.64 | 86708 | 530209600 | $ | 52.61 | 136003 | 530324530 | $ | 5.08 |
| 37415 | 530132327 | $ | 170.66 | 86709 | 530209601 | $ | 57.77 | 136004 | 530324532 | $ | 371.80 |
| 37416 | 530132328 | $ | 247.26 | 86710 | 530209602 | $ | 71.93 | 136005 | 530324537 | $ | 20.79 |
| 37417 | 530132329 | $ | 407.23 | 86711 | 530209603 | $ | 23.81 | 136006 | 530324542 | $ | 230.04 |
| 37418 | 530132335 | $ | 9.50 | 86712 | 530209604 | $ | 104.63 | 136007 | 530324543 | $ | 521.45 |
| 37419 | 530132338 | $ | 13.26 | 86713 | 530209605 | $ | 48.30 | 136008 | 530324544 | $ | 644.00 |
| 37420 | 530132340 | $ | 42.43 | 86714 | 530209606 | $ | 58.37 | 136009 | 530324545 | $ | 5.51 |
| 37421 | 530132341 | $ | 471.78 | 86715 | 530209607 | $ | 136.83 | 136010 | 530324546 | $ | 101.62 |
| 37422 | 530132343 | $ | 241.50 | 86716 | 530209608 | $ | 149.12 | 136011 | 530324548 | $ | 322.00 |
| 37423 | 530132344 | $ | 241.50 | 86717 | 530209609 | $ | 88.03 | 136012 | 530324549 | $ | 75.36 |
| 37424 | 530132345 | $ | 32.98 | 86718 | 530209610 | $ | 152.43 | 136013 | 530324550 | $ | 190.00 |
| 37425 | 530132348 | $ | 183.44 | 86719 | 530209611 | $ | 6.35 | 136014 | 530324553 | $ | 6.94 |
| 37426 | 530132351 | $ | 24.86 | 86720 | 530209612 | $ | 77.29 | 136015 | 530324554 | $ | 78.57 |
| 37427 | 530132352 | $ | 19.30 | 86721 | 530209613 | $ | 107.57 | 136016 | 530324555 | $ | 2,214.91 |
| 37428 | 530132354 | $ | 46.08 | 86722 | 530209615 | $ | 100.93 | 136017 | 530324568 | $ | 1,132.42 |
| 37429 | 530132355 | $ | 51.20 | 86723 | 530209616 | $ | 1,714.55 | 136018 | 530324571 | $ | 88.83 |
| 37430 | 530132356 | $ | 15.36 | 86724 | 530209617 | $ | 73.29 | 136019 | 530324572 | $ | 16.77 |
| 37431 | 530132359 | $ | 35.68 | 86725 | 530209618 | $ | 108.12 | 136020 | 530324574 | $ | 44.15 |
| 37432 | 530132360 | $ | 2.08 | 86726 | 530209619 | $ | 281.82 | 136021 | 530324578 | $ | 132.61 |
| 37433 | 530132370 | $ | 6.35 | 86727 | 530209620 | $ | 35.92 | 136022 | 530324579 | $ | 130.43 |
| 37434 | 530132382 | $ | 216.76 | 86728 | 530209621 | $ | 155.44 | 136023 | 530324581 | $ | 83.85 |
| 37435 | 530132383 | $ | 3.80 | 86729 | 530209622 | $ | 32.20 | 136024 | 530324583 | $ | 11.58 |
| 37436 | 530132384 | $ | 36.09 | 86730 | 530209623 | $ | 126.66 | 136025 | 530324584 | $ | 136.37 |
| 37437 | 530132390 | $ | 119.29 | 86731 | 530209626 | $ | 912.42 | 136026 | 530324586 | $ | 366.21 |
| 37438 | 530132395 | $ | 1.90 | 86732 | 530209627 | $ | 35.42 | 136027 | 530324587 | $ | 35.31 |
| 37439 | 530132397 | $ | 2.54 | 86733 | 530209630 | $ | 22.45 | 136028 | 530324588 | $ | 87.03 |
| 37440 | 530132399 | $ | 58.90 | 86734 | 530209631 | $ | 126.73 | 136029 | 530324589 | $ | 161.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37441 | 530132401 | $ | 60.69 | 86735 | 530209634 | $ | 212.28 | 136030 | 530324590 | $ | 23.22 |
| 37442 | 530132402 | $ | 102.40 | 86736 | 530209635 | $ | 139.36 | 136031 | 530324591 | $ | 91.98 |
| 37443 | 530132405 | $ | 22.96 | 86737 | 530209636 | $ | 214.97 | 136032 | 530324592 | $ | 248.45 |
| 37444 | 530132406 | $ | 81.92 | 86738 | 530209638 | $ | 55.92 | 136033 | 530324594 | $ | 36.54 |
| 37445 | 530132407 | $ | 87.04 | 86739 | 530209639 | $ | 84.88 | 136034 | 530324599 | $ | 22.80 |
| 37446 | 530132408 | $ | 77.82 | 86740 | 530209640 | $ | 181.30 | 136035 | 530324600 | $ | 2.38 |
| 37447 | 530132409 | $ | 0.71 | 86741 | 530209641 | $ | 379.25 | 136036 | 530324601 | $ | 37.59 |
| 37448 | 530132411 | $ | 123.37 | 86742 | 530209642 | $ | 22.54 | 136037 | 530324602 | $ | 26.67 |
| 37449 | 530132413 | $ | 68.35 | 86743 | 530209643 | $ | 2,508.34 | 136038 | 530324603 | $ | 247.75 |
| 37450 | 530132415 | $ | 102.40 | 86744 | 530209645 | $ | 41.86 | 136039 | 530324604 | $ | 85.68 |
| 37451 | 530132417 | $ | 55.79 | 86745 | 530209646 | $ | 38.64 | 136040 | 530324605 | $ | 293.02 |
| 37452 | 530132418 | $ | 90.99 | 86746 | 530209647 | $ | 115.87 | 136041 | 530324606 | $ | 4,541.98 |
| 37453 | 530132419 | $ | 312.32 | 86747 | 530209648 | $ | 140.91 | 136042 | 530324607 | $ | 139.46 |
| 37454 | 530132420 | $ | 496.64 | 86748 | 530209649 | $ | 40.41 | 136043 | 530324608 | $ | 647.22 |
| 37455 | 530132421 | $ | 10.24 | 86749 | 530209650 | $ | 254.38 | 136044 | 530324609 | $ | 123.14 |
| 37456 | 530132423 | $ | 30.72 | 86750 | 530209651 | $ | 28.38 | 136045 | 530324610 | $ | 54.53 |
| 37457 | 530132424 | $ | 76.80 | 86751 | 530209653 | $ | 41.86 | 136046 | 530324611 | $ | 92.37 |
| 37458 | 530132425 | $ | 20.48 | 86752 | 530209655 | $ | 49.78 | 136047 | 530324612 | $ | 6.51 |
| 37459 | 530132426 | $ | 25.60 | 86753 | 530209656 | $ | 15.38 | 136048 | 530324613 | $ | 23.05 |
| 37460 | 530132428 | $ | 74.80 | 86754 | 530209657 | $ | 54.74 | 136049 | 530324614 | $ | 562.14 |
| 37461 | 530132429 | $ | 15.36 | 86755 | 530209658 | $ | 16.10 | 136050 | 530324616 | $ | 16.10 |
| 37462 | 530132430 | $ | 35.39 | 86756 | 530209659 | $ | 161.00 | 136051 | 530324617 | $ | 34.77 |
| 37463 | 530132431 | $ | 51.20 | 86757 | 530209660 | $ | 34.74 | 136052 | 530324618 | $ | 25.60 |
| 37464 | 530132432 | $ | 119.30 | 86758 | 530209661 | $ | 9.02 | 136053 | 530324619 | $ | 1.14 |
| 37465 | 530132435 | $ | 138.24 | 86759 | 530209663 | $ | 80.34 | 136054 | 530324623 | $ | 735.56 |
| 37466 | 530132436 | $ | 122.88 | 86760 | 530209664 | $ | 16.10 | 136055 | 530324628 | $ | 1,590.44 |
| 37467 | 530132442 | $ | 138.98 | 86761 | 530209666 | $ | 16.10 | 136056 | 530324630 | $ | 458.75 |
| 37468 | 530132445 | $ | 95.22 | 86762 | 530209667 | $ | 19.32 | 136057 | 530324634 | $ | 4.41 |
| 37469 | 530132449 | $ | 730.94 | 86763 | 530209668 | $ | 25.12 | 136058 | 530324635 | $ | 186.76 |
| 37470 | 530132450 | $ | 1.05 | 86764 | 530209670 | $ | 57.96 | 136059 | 530324636 | $ | 0.10 |
| 37471 | 530132451 | $ | 1.05 | 86765 | 530209672 | $ | 329.77 | 136060 | 530324647 | $ | 2,720.94 |
| 37472 | 530132452 | $ | 47.50 | 86766 | 530209673 | $ | 31.43 | 136061 | 530324651 | $ | 2,790.40 |
| 37473 | 530132453 | $ | 19.00 | 86767 | 530209674 | $ | 22.54 | 136062 | 530324652 | $ | 328.94 |
| 37474 | 530132457 | $ | 5.70 | 86768 | 530209675 | $ | 32.20 | 136063 | 530324653 | $ | 192.66 |
| 37475 | 530132465 | $ | 332.39 | 86769 | 530209676 | $ | 45.08 | 136064 | 530324655 | $ | 13.25 |
| 37476 | 530132468 | $ | 351.43 | 86770 | 530209677 | $ | 77.28 | 136065 | 530324656 | $ | 135.45 |
| 37477 | 530132469 | $ | 342.45 | 86771 | 530209678 | $ | 20.01 | 136066 | 530324657 | $ | 961.63 |
| 37478 | 530132470 | $ | 404.10 | 86772 | 530209679 | $ | 45.08 | 136067 | 530324658 | $ | 1,160.20 |
| 37479 | 530132471 | $ | 66.56 | 86773 | 530209680 | $ | 80.32 | 136068 | 530324659 | $ | 3,301.19 |
| 37480 | 530132472 | $ | 431.20 | 86774 | 530209681 | $ | 149.80 | 136069 | 530324663 | $ | 185.45 |
| 37481 | 530132474 | $ | 103.04 | 86775 | 530209682 | $ | 182.00 | 136070 | 530324666 | $ | 1.37 |
| 37482 | 530132478 | $ | 38.60 | 86776 | 530209683 | $ | 28.98 | 136071 | 530324669 | $ | 64.29 |
| 37483 | 530132482 | $ | 2.54 | 86777 | 530209684 | $ | 64.75 | 136072 | 530324670 | $ | 2,370.00 |
| 37484 | 530132484 | $ | 91.94 | 86778 | 530209685 | $ | 9.66 | 136073 | 530324671 | $ | 77.86 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37485 | 530132485 | $ | 2.54 | 86779 | 530209686 | $ | 122.36 | 136074 | 530324677 | $ | 25.60 |
| 37486 | 530132486 | $ | 27.78 | 86780 | 530209687 | $ | 623.46 | 136075 | 530324678 | $ | 300.83 |
| 37487 | 530132487 | $ | 40.96 | 86781 | 530209688 | $ | 80.50 | 136076 | 530324680 | $ | 898.00 |
| 37488 | 530132488 | $ | 10.24 | 86782 | 530209689 | $ | 51.52 | 136077 | 530324681 | $ | 190.87 |
| 37489 | 530132489 | $ | 31.18 | 86783 | 530209690 | $ | 285.45 | 136078 | 530324691 | $ | 144.71 |
| 37490 | 530132491 | $ | 66.40 | 86784 | 530209693 | $ | 209.94 | 136079 | 530324692 | $ | 39.06 |
| 37491 | 530132492 | $ | 40.22 | 86785 | 530209694 | $ | 461.48 | 136080 | 530324693 | $ | 6.30 |
| 37492 | 530132493 | $ | 64.50 | 86786 | 530209697 | $ | 297.98 | 136081 | 530324694 | $ | 888.72 |
| 37493 | 530132494 | $ | 43.44 | 86787 | 530209698 | $ | 284.90 | 136082 | 530324696 | $ | 37.26 |
| 37494 | 530132496 | $ | 40.96 | 86788 | 530209699 | $ | 121.73 | 136083 | 530324698 | $ | 74.98 |
| 37495 | 530132497 | $ | 25.60 | 86789 | 530209700 | $ | 72.52 | 136084 | 530324699 | $ | 248.70 |
| 37496 | 530132498 | $ | 47.50 | 86790 | 530209701 | $ | 213.98 | 136085 | 530324701 | $ | 426.89 |
| 37497 | 530132499 | $ | 20.90 | 86791 | 530209703 | $ | 251.16 | 136086 | 530324702 | $ | 115.18 |
| 37498 | 530132500 | $ | 256.00 | 86792 | 530209704 | $ | 4,121.60 | 136087 | 530324703 | $ | 147.60 |
| 37499 | 530132501 | $ | 7.60 | 86793 | 530209705 | $ | 228.54 | 136088 | 530324704 | $ | 45.79 |
| 37500 | 530132503 | $ | 3.80 | 86794 | 530209706 | $ | 70.84 | 136089 | 530324705 | $ | 9.03 |
| 37501 | 530132505 | $ | 815.86 | 86795 | 530209707 | $ | 61.18 | 136090 | 530324707 | $ | 13.38 |
| 37502 | 530132507 | $ | 77.48 | 86796 | 530209708 | $ | 144.10 | 136091 | 530324708 | $ | 18.06 |
| 37503 | 530132508 | $ | 1,372.29 | 86797 | 530209712 | $ | 137.27 | 136092 | 530324710 | $ | 6.44 |
| 37504 | 530132510 | $ | 7.60 | 86798 | 530209713 | $ | 44.44 | 136093 | 530324711 | $ | 10.53 |
| 37505 | 530132512 | $ | 96.46 | 86799 | 530209714 | $ | 5.79 | 136094 | 530324712 | $ | 296.24 |
| 37506 | 530132514 | $ | 392.01 | 86800 | 530209716 | $ | 389.62 | 136095 | 530324716 | $ | 31.92 |
| 37507 | 530132515 | $ | 11.40 | 86801 | 530209717 | $ | 85.47 | 136096 | 530324717 | $ | 3.80 |
| 37508 | 530132516 | $ | 230.40 | 86802 | 530209718 | $ | 154.56 | 136097 | 530324718 | $ | 173.14 |
| 37509 | 530132517 | $ | 64.56 | 86803 | 530209719 | $ | 113.97 | 136098 | 530324719 | $ | 264.04 |
| 37510 | 530132518 | $ | 63.65 | 86804 | 530209720 | $ | 16.10 | 136099 | 530324720 | $ | 371.46 |
| 37511 | 530132520 | $ | 34.33 | 86805 | 530209721 | $ | 126.76 | 136100 | 530324721 | $ | 253.76 |
| 37512 | 530132521 | $ | 63.23 | 86806 | 530209722 | $ | 12.88 | 136101 | 530324722 | $ | 1.81 |
| 37513 | 530132522 | $ | 34.81 | 86807 | 530209724 | $ | 102.29 | 136102 | 530324723 | $ | 104.04 |
| 37514 | 530132523 | $ | 88.75 | 86808 | 530209725 | $ | 56.98 | 136103 | 530324724 | $ | 314.09 |
| 37515 | 530132524 | $ | 28.98 | 86809 | 530209728 | $ | 602.14 | 136104 | 530324725 | $ | 305.90 |
| 37516 | 530132526 | $ | 15.20 | 86810 | 530209729 | $ | 408.94 | 136105 | 530324726 | $ | 81.08 |
| 37517 | 530132527 | $ | 409.35 | 86811 | 530209730 | $ | 67.34 | 136106 | 530324727 | $ | 35.42 |
| 37518 | 530132529 | $ | 9.50 | 86812 | 530209731 | $ | 72.52 | 136107 | 530324728 | $ | 73.36 |
| 37519 | 530132531 | $ | 4.92 | 86813 | 530209732 | $ | 103.04 | 136108 | 530324729 | $ | 1.33 |
| 37520 | 530132533 | $ | 9.50 | 86814 | 530209733 | $ | 54.74 | 136109 | 530324733 | $ | 1.90 |
| 37521 | 530132535 | $ | 342.48 | 86815 | 530209734 | $ | 40.53 | 136110 | 530324734 | $ | 0.19 |
| 37522 | 530132537 | $ | 4,736.00 | 86816 | 530209737 | $ | 202.65 | 136111 | 530324738 | $ | 1.33 |
| 37523 | 530132538 | $ | 2,253.40 | 86817 | 530209739 | $ | 229.67 | 136112 | 530324740 | $ | 23.53 |
| 37524 | 530132539 | $ | 11.22 | 86818 | 530209741 | $ | 264.41 | 136113 | 530324741 | $ | 2.47 |
| 37525 | 530132540 | $ | 87.46 | 86819 | 530209753 | $ | 30.10 | 136114 | 530324743 | $ | 552.27 |
| 37526 | 530132541 | $ | 36.83 | 86820 | 530209754 | $ | 37.28 | 136115 | 530324744 | $ | 911.36 |
| 37527 | 530132543 | $ | 13.25 | 86821 | 530209756 | $ | 67.34 | 136116 | 530324745 | $ | 782.03 |
| 37528 | 530132545 | $ | 105.65 | 86822 | 530209757 | $ | 241.38 | 136117 | 530324747 | $ | 77.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37529 | 530132546 | $ | 7.60 | 86823 | 530209758 | $ | 330.38 | 136118 | 530324752 | $ | 11.36 |
| 37530 | 530132547 | $ | 10.24 | 86824 | 530209759 | $ | 179.88 | 136119 | 530324753 | $ | 165.61 |
| 37531 | 530132549 | $ | 933.80 | 86825 | 530209761 | $ | 128.80 | 136120 | 530324757 | $ | 43.18 |
| 37532 | 530132550 | $ | 49.14 | 86826 | 530209762 | $ | 615.13 | 136121 | 530324762 | $ | 598.56 |
| 37533 | 530132551 | $ | 299.91 | 86827 | 530209764 | $ | 271.44 | 136122 | 530324763 | $ | 1,235.36 |
| 37534 | 530132556 | $ | 1,909.50 | 86828 | 530209766 | $ | 6.44 | 136123 | 530324765 | $ | 16.77 |
| 37535 | 530132560 | $ | 3,007.18 | 86829 | 530209767 | $ | 57.88 | 136124 | 530324766 | $ | 1.90 |
| 37536 | 530132561 | $ | 10,357.56 | 86830 | 530209769 | $ | 12.88 | 136125 | 530324767 | $ | 362.63 |
| 37537 | 530132565 | $ | 256.50 | 86831 | 530209770 | $ | 12.88 | 136126 | 530324769 | $ | 2,912.21 |
| 37538 | 530132566 | $ | 2.38 | 86832 | 530209771 | $ | 54.73 | 136127 | 530324770 | $ | 1,078.55 |
| 37539 | 530132570 | $ | 10.19 | 86833 | 530209772 | $ | 12.88 | 136128 | 530324771 | $ | 22.54 |
| 37540 | 530132575 | $ | 1,102.87 | 86834 | 530209773 | $ | 70.84 | 136129 | 530324773 | $ | 141.68 |
| 37541 | 530132577 | $ | 138.24 | 86835 | 530209774 | $ | 59.73 | 136130 | 530324774 | $ | 768.00 |
| 37542 | 530132581 | $ | 34.83 | 86836 | 530209776 | $ | 102.29 | 136131 | 530324775 | $ | 71.93 |
| 37543 | 530132584 | $ | 234.83 | 86837 | 530209777 | $ | 72.52 | 136132 | 530324777 | $ | 256.00 |
| 37544 | 530132586 | $ | 134.70 | 86838 | 530209778 | $ | 169.98 | 136133 | 530324778 | $ | 24.47 |
| 37545 | 530132587 | $ | 5.70 | 86839 | 530209781 | $ | 109.82 | 136134 | 530324779 | $ | 7,866.46 |
| 37546 | 530132588 | $ | 41.80 | 86840 | 530209783 | $ | 4,477.08 | 136135 | 530324780 | $ | 107.69 |
| 37547 | 530132589 | $ | 315.56 | 86841 | 530209784 | $ | 70.86 | 136136 | 530324781 | $ | 83.30 |
| 37548 | 530132591 | $ | 5.70 | 86842 | 530209787 | $ | 380.60 | 136137 | 530324785 | $ | 42.58 |
| 37549 | 530132592 | $ | 14.86 | 86843 | 530209788 | $ | 486.31 | 136138 | 530324786 | $ | 66.85 |
| 37550 | 530132593 | $ | 122.88 | 86844 | 530209789 | $ | 423.64 | 136139 | 530324787 | $ | 63.58 |
| 37551 | 530132594 | $ | 19.12 | 86845 | 530209790 | $ | 99.82 | 136140 | 530324788 | $ | 112.64 |
| 37552 | 530132596 | $ | 54.02 | 86846 | 530209791 | $ | 77.70 | 136141 | 530324789 | $ | 259.72 |
| 37553 | 530132598 | $ | 3.20 | 86847 | 530209792 | $ | 26.41 | 136142 | 530324790 | $ | 179.65 |
| 37554 | 530132600 | $ | 309.50 | 86848 | 530209794 | $ | 16.10 | 136143 | 530324792 | $ | 18.64 |
| 37555 | 530132601 | $ | 259.57 | 86849 | 530209796 | $ | 61.68 | 136144 | 530324794 | $ | 109.48 |
| 37556 | 530132602 | $ | 283.42 | 86850 | 530209798 | $ | 218.96 | 136145 | 530324795 | $ | 170.28 |
| 37557 | 530132603 | $ | 953.32 | 86851 | 530209800 | $ | 127.90 | 136146 | 530324797 | $ | 31.89 |
| 37558 | 530132604 | $ | 224.86 | 86852 | 530209801 | $ | 32.80 | 136147 | 530324808 | $ | 271.71 |
| 37559 | 530132605 | $ | 41.86 | 86853 | 530209802 | $ | 12.88 | 136148 | 530324810 | $ | 440.28 |
| 37560 | 530132607 | $ | 37.32 | 86854 | 530209803 | $ | 457.24 | 136149 | 530324811 | $ | 489.41 |
| 37561 | 530132611 | $ | 24.04 | 86855 | 530209804 | $ | 125.58 | 136150 | 530324814 | $ | 54.74 |
| 37562 | 530132612 | $ | 30.72 | 86856 | 530209807 | $ | 114.68 | 136151 | 530324816 | $ | 161.00 |
| 37563 | 530132614 | $ | 381.65 | 86857 | 530209809 | $ | 243.96 | 136152 | 530324820 | $ | 744.19 |
| 37564 | 530132615 | $ | 87.04 | 86858 | 530209810 | $ | 35.42 | 136153 | 530324825 | $ | 81.81 |
| 37565 | 530132616 | $ | 38.64 | 86859 | 530209812 | $ | 22.54 | 136154 | 530324831 | $ | 512.00 |
| 37566 | 530132618 | $ | 17.26 | 86860 | 530209813 | $ | 19.24 | 136155 | 530324834 | $ | 519.54 |
| 37567 | 530132619 | $ | 105.50 | 86861 | 530209815 | $ | 168.35 | 136156 | 530324843 | $ | 71.25 |
| 37568 | 530132620 | $ | 38.00 | 86862 | 530209816 | $ | 296.24 | 136157 | 530324847 | $ | 524.92 |
| 37569 | 530132621 | $ | 117.76 | 86863 | 530209817 | $ | 28.98 | 136158 | 530324848 | $ | 20.79 |
| 37570 | 530132623 | $ | 36.82 | 86864 | 530209818 | $ | 20.20 | 136159 | 530324850 | $ | 749.19 |
| 37571 | 530132624 | $ | 84.24 | 86865 | 530209819 | $ | 39.81 | 136160 | 530324852 | $ | 749.19 |
| 37572 | 530132628 | $ | 143.36 | 86866 | 530209820 | $ | 182.68 | 136161 | 530324855 | $ | 199.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37573 | 530132629 | $ | 348.16 | 86867 | 530209821 | $ | 83.72 | 136162 | 530324858 | $ | 134.81 |
| 37574 | 530132630 | $ | 19.60 | 86868 | 530209822 | $ | 460.46 | 136163 | 530324859 | $ | 392.79 |
| 37575 | 530132631 | $ | 165.97 | 86869 | 530209823 | $ | 76.63 | 136164 | 530324863 | $ | 2.07 |
| 37576 | 530132632 | $ | 19.67 | 86870 | 530209824 | $ | 28.04 | 136165 | 530324875 | $ | 1,110.12 |
| 37577 | 530132634 | $ | 71.68 | 86871 | 530209825 | $ | 111.16 | 136166 | 530324880 | $ | 131.24 |
| 37578 | 530132636 | $ | 199.68 | 86872 | 530209827 | $ | 10.66 | 136167 | 530324884 | $ | 286.73 |
| 37579 | 530132637 | $ | 13.38 | 86873 | 530209828 | $ | 125.58 | 136168 | 530324885 | $ | 2.05 |
| 37580 | 530132638 | $ | 30.72 | 86874 | 530209829 | $ | 84.14 | 136169 | 530324886 | $ | 421.50 |
| 37581 | 530132640 | $ | 66.56 | 86875 | 530209830 | $ | 48.94 | 136170 | 530324889 | $ | 886.96 |
| 37582 | 530132643 | $ | 92.16 | 86876 | 530209831 | $ | 38.46 | 136171 | 530324896 | $ | 457.40 |
| 37583 | 530132645 | $ | 56.32 | 86877 | 530209832 | $ | 51.52 | 136172 | 530324897 | $ | 6.30 |
| 37584 | 530132647 | $ | 271.36 | 86878 | 530209833 | $ | 774.42 | 136173 | 530324898 | $ | 28.69 |
| 37585 | 530132648 | $ | 278.74 | 86879 | 530209835 | $ | 44.38 | 136174 | 530324899 | $ | 691.20 |
| 37586 | 530132649 | $ | 81.18 | 86880 | 530209838 | $ | 167.44 | 136175 | 530324900 | $ | 1.27 |
| 37587 | 530132651 | $ | 6.04 | 86881 | 530209839 | $ | 28.98 | 136176 | 530324901 | $ | 151.70 |
| 37588 | 530132652 | $ | 223.80 | 86882 | 530209840 | $ | 121.49 | 136177 | 530324902 | $ | 2,133.41 |
| 37589 | 530132655 | $ | 53.19 | 86883 | 530209842 | $ | 32.13 | 136178 | 530324903 | $ | 5.38 |
| 37590 | 530132656 | $ | 46.08 | 86884 | 530209843 | $ | 325.22 | 136179 | 530324907 | $ | 192.79 |
| 37591 | 530132657 | $ | 230.40 | 86885 | 530209844 | $ | 57.30 | 136180 | 530324909 | $ | 154.67 |
| 37592 | 530132658 | $ | 45.28 | 86886 | 530209845 | $ | 47.53 | 136181 | 530324913 | $ | 58.85 |
| 37593 | 530132659 | $ | 5.70 | 86887 | 530209846 | $ | 342.43 | 136182 | 530324917 | $ | 277.85 |
| 37594 | 530132660 | $ | 22.80 | 86888 | 530209847 | $ | 70.66 | 136183 | 530324918 | $ | 755.40 |
| 37595 | 530132661 | $ | 10.49 | 86889 | 530209848 | $ | 155.56 | 136184 | 530324920 | $ | 249.93 |
| 37596 | 530132664 | $ | 163.84 | 86890 | 530209850 | $ | 31.43 | 136185 | 530324921 | $ | 15.77 |
| 37597 | 530132665 | $ | 81.92 | 86891 | 530209851 | $ | 3.22 | 136186 | 530324923 | $ | 383.18 |
| 37598 | 530132666 | $ | 45.60 | 86892 | 530209852 | $ | 48.30 | 136187 | 530324924 | $ | 2.28 |
| 37599 | 530132667 | $ | 31.67 | 86893 | 530209854 | $ | 52.70 | 136188 | 530324925 | $ | 2.38 |
| 37600 | 530132670 | $ | 46.08 | 86894 | 530209855 | $ | 78.80 | 136189 | 530324926 | $ | 380.85 |
| 37601 | 530132672 | $ | 211.88 | 86895 | 530209856 | $ | 798.56 | 136190 | 530324927 | $ | 3.04 |
| 37602 | 530132673 | $ | 107.52 | 86896 | 530209857 | $ | 70.84 | 136191 | 530324930 | $ | 322.00 |
| 37603 | 530132674 | $ | 80.38 | 86897 | 530209858 | $ | 39.84 | 136192 | 530324933 | $ | 3,637.19 |
| 37604 | 530132677 | $ | 20.48 | 86898 | 530209859 | $ | 57.96 | 136193 | 530324935 | $ | 9.03 |
| 37605 | 530132678 | $ | 71.68 | 86899 | 530209860 | $ | 108.65 | 136194 | 530324940 | $ | 1,158.90 |
| 37606 | 530132679 | $ | 190.00 | 86900 | 530209861 | $ | 180.32 | 136195 | 530324941 | $ | 1.43 |
| 37607 | 530132681 | $ | 40.38 | 86901 | 530209862 | $ | 9.66 | 136196 | 530324942 | $ | 3.23 |
| 37608 | 530132682 | $ | 229.81 | 86902 | 530209863 | $ | 137.56 | 136197 | 530324947 | $ | 186.76 |
| 37609 | 530132684 | $ | 32.01 | 86903 | 530209865 | $ | 45.19 | 136198 | 530324949 | $ | 29.20 |
| 37610 | 530132685 | $ | 76.80 | 86904 | 530209867 | $ | 2,004.01 | 136199 | 530324953 | $ | 63.32 |
| 37611 | 530132686 | $ | 62.02 | 86905 | 530209868 | $ | 61.18 | 136200 | 530324955 | $ | 1.90 |
| 37612 | 530132687 | $ | 128.00 | 86906 | 530209870 | $ | 168.35 | 136201 | 530324961 | $ | 1,110.00 |
| 37613 | 530132690 | $ | 188.62 | 86907 | 530209871 | $ | 10.32 | 136202 | 530324962 | $ | 23.94 |
| 37614 | 530132692 | $ | 263.37 | 86908 | 530209872 | $ | 520.42 | 136203 | 530324968 | $ | 71.39 |
| 37615 | 530132695 | $ | 17.10 | 86909 | 530209875 | $ | 242.22 | 136204 | 530324970 | $ | 115.86 |
| 37616 | 530132696 | $ | 87.04 | 86910 | 530209876 | $ | 40.50 | 136205 | 530324973 | $ | 40.21 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37617 | 530132697 | $ | 71.68 | 86911 | 530209877 | $ | 404.36 | 136206 | 530324974 | $ | 19.00 |
| 37618 | 530132698 | $ | 22.80 | 86912 | 530209878 | $ | 22.54 | 136207 | 530324975 | $ | 1.13 |
| 37619 | 530132699 | $ | 66.56 | 86913 | 530209880 | $ | 35.71 | 136208 | 530324977 | $ | 10.10 |
| 37620 | 530132701 | $ | 145.03 | 86914 | 530209881 | $ | 73.88 | 136209 | 530324979 | $ | 1,621.74 |
| 37621 | 530132704 | $ | 46.08 | 86915 | 530209882 | $ | 112.50 | 136210 | 530324981 | $ | 51.52 |
| 37622 | 530132706 | $ | 66.56 | 86916 | 530209883 | $ | 6.45 | 136211 | 530324983 | $ | 25.64 |
| 37623 | 530132708 | $ | 97.28 | 86917 | 530209884 | $ | 76.63 | 136212 | 530324984 | $ | 2.76 |
| 37624 | 530132709 | $ | 56.32 | 86918 | 530209885 | $ | 72.20 | 136213 | 530324985 | $ | 70.83 |
| 37625 | 530132710 | $ | 3.81 | 86919 | 530209886 | $ | 252.56 | 136214 | 530324987 | $ | 82.45 |
| 37626 | 530132712 | $ | 41.80 | 86920 | 530209887 | $ | 13.51 | 136215 | 530324989 | $ | 63.00 |
| 37627 | 530132715 | $ | 92.16 | 86921 | 530209889 | $ | 411.68 | 136216 | 530324990 | $ | 41.86 |
| 37628 | 530132716 | $ | 76.80 | 86922 | 530209890 | $ | 72.52 | 136217 | 530324991 | $ | 3,385.66 |
| 37629 | 530132717 | $ | 2.56 | 86923 | 530209892 | $ | 12.88 | 136218 | 530324992 | $ | 93.10 |
| 37630 | 530132718 | $ | 644.00 | 86924 | 530209894 | $ | 68.70 | 136219 | 530324993 | $ | 19.31 |
| 37631 | 530132719 | $ | 5.70 | 86925 | 530209895 | $ | 241.50 | 136220 | 530324994 | $ | 4,830.00 |
| 37632 | 530132720 | $ | 45.60 | 86926 | 530209896 | $ | 81.66 | 136221 | 530324995 | $ | 1.26 |
| 37633 | 530132721 | $ | 347.30 | 86927 | 530209897 | $ | 123.36 | 136222 | 530324998 | $ | 32.40 |
| 37634 | 530132722 | $ | 337.92 | 86928 | 530209898 | $ | 128.80 | 136223 | 530325007 | $ | 5.67 |
| 37635 | 530132724 | $ | 25.60 | 86929 | 530209899 | $ | 229.12 | 136224 | 530325008 | $ | 13.58 |
| 37636 | 530132725 | $ | 102.40 | 86930 | 530209901 | $ | 51.34 | 136225 | 530325009 | $ | 831.05 |
| 37637 | 530132726 | $ | 51.30 | 86931 | 530209902 | $ | 22.54 | 136226 | 530325011 | $ | 35.42 |
| 37638 | 530132732 | $ | 392.34 | 86932 | 530209904 | $ | 73.42 | 136227 | 530325012 | $ | 31.16 |
| 37639 | 530132733 | $ | 311.50 | 86933 | 530209905 | $ | 326.53 | 136228 | 530325014 | $ | 9.03 |
| 37640 | 530132734 | $ | 107.01 | 86934 | 530209906 | $ | 48.21 | 136229 | 530325017 | $ | 47.56 |
| 37641 | 530132737 | $ | 3.80 | 86935 | 530209907 | $ | 334.88 | 136230 | 530325019 | $ | 260.10 |
| 37642 | 530132739 | $ | 262.03 | 86936 | 530209908 | $ | 266.04 | 136231 | 530325020 | $ | 44.10 |
| 37643 | 530132741 | $ | 115.21 | 86937 | 530209909 | $ | 9.02 | 136232 | 530325021 | $ | 3.55 |
| 37644 | 530132742 | $ | 7.44 | 86938 | 530209910 | $ | 43.60 | 136233 | 530325023 | $ | 45.60 |
| 37645 | 530132743 | $ | 524.87 | 86939 | 530209911 | $ | 23.63 | 136234 | 530325026 | $ | 78.70 |
| 37646 | 530132744 | $ | 47.54 | 86940 | 530209916 | $ | 195.38 | 136235 | 530325028 | $ | 32.08 |
| 37647 | 530132745 | $ | 91.65 | 86941 | 530209917 | $ | 27.09 | 136236 | 530325030 | $ | 363.34 |
| 37648 | 530132747 | $ | 8.15 | 86942 | 530209918 | $ | 57.75 | 136237 | 530325031 | $ | 11.97 |
| 37649 | 530132749 | $ | 468.70 | 86943 | 530209919 | $ | 45.66 | 136238 | 530325032 | $ | 74.85 |
| 37650 | 530132750 | $ | 96.90 | 86944 | 530209920 | $ | 327.26 | 136239 | 530325035 | $ | 1,657.18 |
| 37651 | 530132751 | $ | 144.98 | 86945 | 530209921 | $ | 123.67 | 136240 | 530325037 | $ | 1.71 |
| 37652 | 530132752 | $ | 890.88 | 86946 | 530209923 | $ | 31.48 | 136241 | 530325043 | $ | 134.02 |
| 37653 | 530132753 | $ | 8.82 | 86947 | 530209924 | $ | 64.40 | 136242 | 530325044 | $ | 518.42 |
| 37654 | 530132755 | $ | 253.09 | 86948 | 530209925 | $ | 22.93 | 136243 | 530325045 | $ | 9.67 |
| 37655 | 530132756 | $ | 62.86 | 86949 | 530209926 | $ | 67.62 | 136244 | 530325047 | $ | 59.83 |
| 37656 | 530132757 | $ | 600.90 | 86950 | 530209927 | $ | 880.84 | 136245 | 530325048 | $ | 104.49 |
| 37657 | 530132761 | $ | 300.83 | 86951 | 530209928 | $ | 86.94 | 136246 | 530325049 | $ | 452.09 |
| 37658 | 530132762 | $ | 755.03 | 86952 | 530209929 | $ | 6.44 | 136247 | 530325051 | $ | 604.54 |
| 37659 | 530132764 | $ | 959.39 | 86953 | 530209930 | $ | 293.07 | 136248 | 530325053 | $ | 75.93 |
| 37660 | 530132766 | $ | 294.03 | 86954 | 530209931 | $ | 253.02 | 136249 | 530325054 | $ | 36.55 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37661 | 530132768 | $ | 432.81 | 86955 | 530209932 | $ | 136.98 | 136250 | 530325055 | $ | 109.48 |
| 37662 | 530132769 | $ | 286.58 | 86956 | 530209933 | $ | 10.96 | 136251 | 530325056 | $ | 70.11 |
| 37663 | 530132771 | $ | 312.34 | 86957 | 530209934 | $ | 12.88 | 136252 | 530325057 | $ | 136.01 |
| 37664 | 530132772 | $ | 985.32 | 86958 | 530209935 | $ | 550.62 | 136253 | 530325058 | $ | 492.66 |
| 37665 | 530132773 | $ | 209.30 | 86959 | 530209936 | $ | 241.50 | 136254 | 530325059 | $ | 193.20 |
| 37666 | 530132774 | $ | 650.46 | 86960 | 530209937 | $ | 29.67 | 136255 | 530325060 | $ | 179.74 |
| 37667 | 530132775 | $ | 157.78 | 86961 | 530209938 | $ | 135.25 | 136256 | 530325061 | $ | 3.33 |
| 37668 | 530132776 | $ | 247.30 | 86962 | 530209939 | $ | 1,590.26 | 136257 | 530325062 | $ | 0.95 |
| 37669 | 530132777 | $ | 325.23 | 86963 | 530209940 | $ | 670.68 | 136258 | 530325063 | $ | 45.84 |
| 37670 | 530132780 | $ | 598.92 | 86964 | 530209941 | $ | 49.55 | 136259 | 530325067 | $ | 69.22 |
| 37671 | 530132786 | $ | 50.08 | 86965 | 530209942 | $ | 344.84 | 136260 | 530325068 | $ | 27.72 |
| 37672 | 530132787 | $ | 165.30 | 86966 | 530209943 | $ | 77.10 | 136261 | 530325070 | $ | 26.64 |
| 37673 | 530132790 | $ | 81.92 | 86967 | 530209945 | $ | 126.17 | 136262 | 530325071 | $ | 143.86 |
| 37674 | 530132791 | $ | 35.84 | 86968 | 530209946 | $ | 79.14 | 136263 | 530325072 | $ | 238.28 |
| 37675 | 530132792 | $ | 5,120.00 | 86969 | 530209948 | $ | 858.97 | 136264 | 530325073 | $ | 126.00 |
| 37676 | 530132793 | $ | 2,606.88 | 86970 | 530209949 | $ | 883.34 | 136265 | 530325076 | $ | 3.83 |
| 37677 | 530132794 | $ | 179.20 | 86971 | 530209950 | $ | 201.74 | 136266 | 530325077 | $ | 45.08 |
| 37678 | 530132796 | $ | 89.45 | 86972 | 530209951 | $ | 196.47 | 136267 | 530325078 | $ | 29.84 |
| 37679 | 530132797 | $ | 215.04 | 86973 | 530209953 | $ | 182.99 | 136268 | 530325081 | $ | 15.48 |
| 37680 | 530132798 | $ | 295.48 | 86974 | 530209954 | $ | 164.22 | 136269 | 530325082 | $ | 34.45 |
| 37681 | 530132799 | $ | 376.70 | 86975 | 530209956 | $ | 52.30 | 136270 | 530325084 | $ | 193.56 |
| 37682 | 530132800 | $ | 577.34 | 86976 | 530209959 | $ | 61.95 | 136271 | 530325085 | $ | 251.88 |
| 37683 | 530132802 | $ | 213.75 | 86977 | 530209960 | $ | 72.61 | 136272 | 530325086 | $ | 4,669.00 |
| 37684 | 530132804 | $ | 51.20 | 86978 | 530209963 | $ | 77.28 | 136273 | 530325087 | $ | 31.89 |
| 37685 | 530132807 | $ | 6.40 | 86979 | 530209964 | $ | 161.04 | 136274 | 530325088 | $ | 322.00 |
| 37686 | 530132808 | $ | 15.36 | 86980 | 530209965 | $ | 80.32 | 136275 | 530325089 | $ | 323.36 |
| 37687 | 530132812 | $ | 5.08 | 86981 | 530209967 | $ | 53.42 | 136276 | 530325090 | $ | 24.08 |
| 37688 | 530132813 | $ | 582.77 | 86982 | 530209969 | $ | 100.06 | 136277 | 530325091 | $ | 16.52 |
| 37689 | 530132818 | $ | 1.26 | 86983 | 530209970 | $ | 477.60 | 136278 | 530325092 | $ | 32.49 |
| 37690 | 530132819 | $ | 2.52 | 86984 | 530209971 | $ | 161.23 | 136279 | 530325093 | $ | 96.69 |
| 37691 | 530132823 | $ | 768.16 | 86985 | 530209972 | $ | 233.48 | 136280 | 530325094 | $ | 72.10 |
| 37692 | 530132824 | $ | 189.95 | 86986 | 530209973 | $ | 7.73 | 136281 | 530325095 | $ | 332.22 |
| 37693 | 530132825 | $ | 9.50 | 86987 | 530209974 | $ | 23.12 | 136282 | 530325096 | $ | 28.38 |
| 37694 | 530132829 | $ | 56.32 | 86988 | 530209976 | $ | 148.47 | 136283 | 530325099 | $ | 32.08 |
| 37695 | 530132830 | $ | 29.67 | 86989 | 530209978 | $ | 19.32 | 136284 | 530325100 | $ | 21.71 |
| 37696 | 530132832 | $ | 711.68 | 86990 | 530209979 | $ | 25.80 | 136285 | 530325102 | $ | 65.52 |
| 37697 | 530132833 | $ | 266.24 | 86991 | 530209980 | $ | 198.98 | 136286 | 530325103 | $ | 199.64 |
| 37698 | 530132834 | $ | 184.32 | 86992 | 530209981 | $ | 48.56 | 136287 | 530325104 | $ | 25.56 |
| 37699 | 530132835 | $ | 683.74 | 86993 | 530209982 | $ | 53.98 | 136288 | 530325105 | $ | 28.50 |
| 37700 | 530132862 | $ | 73.34 | 86994 | 530209984 | $ | 446.76 | 136289 | 530325106 | $ | 96.60 |
| 37701 | 530132870 | $ | 5.13 | 86995 | 530209985 | $ | 176.78 | 136290 | 530325108 | $ | 74.98 |
| 37702 | 530132873 | $ | 3.42 | 86996 | 530209986 | $ | 36.96 | 136291 | 530325110 | $ | 25.50 |
| 37703 | 530132875 | $ | 30.88 | 86997 | 530209987 | $ | 161.00 | 136292 | 530325111 | $ | 44.55 |
| 37704 | 530132876 | $ | 32.81 | 86998 | 530209988 | $ | 90.07 | 136293 | 530325112 | $ | 112.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37705 | 530132877 | $ | 138.46 | 86999 | 530209989 | $ | 16.10 | 136294 | 530325113 | $ | 1.52 |
| 37706 | 530132880 | $ | 762.94 | 87000 | 530209990 | $ | 409.40 | 136295 | 530325114 | $ | 383.18 |
| 37707 | 530132881 | $ | 108.08 | 87001 | 530209992 | $ | 20.64 | 136296 | 530325115 | $ | 117.80 |
| 37708 | 530132882 | $ | 3.86 | 87002 | 530209993 | $ | 148.38 | 136297 | 530325118 | $ | 78.45 |
| 37709 | 530132883 | $ | 5.79 | 87003 | 530209994 | $ | 4,786.17 | 136298 | 530325119 | $ | 174.74 |
| 37710 | 530132884 | $ | 1.93 | 87004 | 530209995 | $ | 83.72 | 136299 | 530325120 | $ | 520.84 |
| 37711 | 530132885 | $ | 16.10 | 87005 | 530209996 | $ | 51.43 | 136300 | 530325121 | $ | 438.84 |
| 37712 | 530132887 | $ | 218.96 | 87006 | 530209997 | $ | 77.70 | 136301 | 530325123 | $ | 13.51 |
| 37713 | 530132891 | $ | 70.84 | 87007 | 530209998 | $ | 198.26 | 136302 | 530325124 | $ | 37.33 |
| 37714 | 530132893 | $ | 9.66 | 87008 | 530210000 | $ | 177.10 | 136303 | 530325125 | $ | 142.41 |
| 37715 | 530132895 | $ | 38.64 | 87009 | 530210005 | $ | 84.38 | 136304 | 530325128 | $ | 55.78 |
| 37716 | 530132896 | $ | 264.41 | 87010 | 530210006 | $ | 6.13 | 136305 | 530325130 | $ | 184.74 |
| 37717 | 530132897 | $ | 1.93 | 87011 | 530210008 | $ | 90.16 | 136306 | 530325131 | $ | 11.67 |
| 37718 | 530132898 | $ | 3.86 | 87012 | 530210009 | $ | 321.37 | 136307 | 530325133 | $ | 836.82 |
| 37719 | 530132899 | $ | 5.79 | 87013 | 530210013 | $ | 79.68 | 136308 | 530325134 | $ | 172.50 |
| 37720 | 530132901 | $ | 5.13 | 87014 | 530210018 | $ | 193.01 | 136309 | 530325135 | $ | 122.22 |
| 37721 | 530132903 | $ | 150.02 | 87015 | 530210019 | $ | 294.55 | 136310 | 530325137 | $ | 399.36 |
| 37722 | 530132905 | $ | 11.58 | 87016 | 530210020 | $ | 55.97 | 136311 | 530325139 | $ | 325.91 |
| 37723 | 530132906 | $ | 7.72 | 87017 | 530210021 | $ | 9.66 | 136312 | 530325141 | $ | 147.32 |
| 37724 | 530132914 | $ | 3.42 | 87018 | 530210024 | $ | 95.07 | 136313 | 530325142 | $ | 575.51 |
| 37725 | 530132915 | $ | 1.71 | 87019 | 530210025 | $ | 25.76 | 136314 | 530325143 | $ | 190.70 |
| 37726 | 530132918 | $ | 9.66 | 87020 | 530210026 | $ | 22.54 | 136315 | 530325145 | $ | 10.26 |
| 37727 | 530132920 | $ | 38.64 | 87021 | 530210027 | $ | 56.70 | 136316 | 530325148 | $ | 424.22 |
| 37728 | 530132923 | $ | 13.51 | 87022 | 530210028 | $ | 67.60 | 136317 | 530325149 | $ | 133.18 |
| 37729 | 530132924 | $ | 23.16 | 87023 | 530210030 | $ | 103.60 | 136318 | 530325150 | $ | 23.11 |
| 37730 | 530132925 | $ | 644.00 | 87024 | 530210031 | $ | 69.32 | 136319 | 530325151 | $ | 11.94 |
| 37731 | 530132926 | $ | 6.44 | 87025 | 530210032 | $ | 229.04 | 136320 | 530325153 | $ | 5.51 |
| 37732 | 530132927 | $ | 63.06 | 87026 | 530210033 | $ | 61.02 | 136321 | 530325154 | $ | 30.13 |
| 37733 | 530132928 | $ | 1.71 | 87027 | 530210034 | $ | 141.68 | 136322 | 530325155 | $ | 404.10 |
| 37734 | 530132931 | $ | 15.44 | 87028 | 530210035 | $ | 15.88 | 136323 | 530325156 | $ | 2,115.94 |
| 37735 | 530132934 | $ | 34.74 | 87029 | 530210036 | $ | 16.10 | 136324 | 530325159 | $ | 786.74 |
| 37736 | 530132935 | $ | 231.11 | 87030 | 530210037 | $ | 110.66 | 136325 | 530325160 | $ | 19.30 |
| 37737 | 530132937 | $ | 5.79 | 87031 | 530210039 | $ | 85.47 | 136326 | 530325163 | $ | 433.29 |
| 37738 | 530132938 | $ | 108.58 | 87032 | 530210040 | $ | 86.94 | 136327 | 530325164 | $ | 1.29 |
| 37739 | 530132939 | $ | 13.51 | 87033 | 530210041 | $ | 46.17 | 136328 | 530325165 | $ | 361.24 |
| 37740 | 530132940 | $ | 17.37 | 87034 | 530210042 | $ | 31.58 | 136329 | 530325171 | $ | 1,536.00 |
| 37741 | 530132942 | $ | 255.44 | 87035 | 530210043 | $ | 392.84 | 136330 | 530325172 | $ | 165.78 |
| 37742 | 530132943 | $ | 574.12 | 87036 | 530210044 | $ | 128.36 | 136331 | 530325173 | $ | 191.08 |
| 37743 | 530132944 | $ | 101.68 | 87037 | 530210045 | $ | 28.98 | 136332 | 530325174 | $ | 483.06 |
| 37744 | 530132945 | $ | 255.44 | 87038 | 530210047 | $ | 57.96 | 136333 | 530325175 | $ | 112.70 |
| 37745 | 530132946 | $ | 212.30 | 87039 | 530210048 | $ | 16.10 | 136334 | 530325176 | $ | 715.61 |
| 37746 | 530132947 | $ | 855.97 | 87040 | 530210051 | $ | 161.00 | 136335 | 530325177 | $ | 404.27 |
| 37747 | 530132948 | $ | 556.40 | 87041 | 530210053 | $ | 41.20 | 136336 | 530325178 | $ | 766.00 |
| 37748 | 530132949 | $ | 137.03 | 87042 | 530210054 | $ | 106.26 | 136337 | 530325182 | $ | 80.57 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37749 | 530132950 | $ | 152.44 | 87043 | 530210055 | $ | 629.36 | 136338 | 530325183 | $ | 795.10 |
| 37750 | 530132951 | $ | 108.03 | 87044 | 530210057 | $ | 16.10 | 136339 | 530325184 | $ | 133.12 |
| 37751 | 530132952 | $ | 133.38 | 87045 | 530210061 | $ | 441.75 | 136340 | 530325185 | $ | 19.48 |
| 37752 | 530132958 | $ | 1.93 | 87046 | 530210063 | $ | 9.66 | 136341 | 530325186 | $ | 2.97 |
| 37753 | 530132959 | $ | 289.50 | 87047 | 530210064 | $ | 155.98 | 136342 | 530325187 | $ | 12.16 |
| 37754 | 530132960 | $ | 22.54 | 87048 | 530210066 | $ | 116.18 | 136343 | 530325188 | $ | 2.57 |
| 37755 | 530132961 | $ | 32.20 | 87049 | 530210067 | $ | 22.86 | 136344 | 530325189 | $ | 0.67 |
| 37756 | 530132963 | $ | 55.97 | 87050 | 530210068 | $ | 43.80 | 136345 | 530325190 | $ | 0.95 |
| 37757 | 530132964 | $ | 17.37 | 87051 | 530210069 | $ | 69.93 | 136346 | 530325191 | $ | 3.71 |
| 37758 | 530132965 | $ | 35.42 | 87052 | 530210071 | $ | 14.79 | 136347 | 530325194 | $ | 98.72 |
| 37759 | 530132966 | $ | 1,163.29 | 87053 | 530210072 | $ | 6.44 | 136348 | 530325198 | $ | 63.97 |
| 37760 | 530132972 | $ | 400.44 | 87054 | 530210073 | $ | 31.53 | 136349 | 530325199 | $ | 29.01 |
| 37761 | 530132973 | $ | 1.71 | 87055 | 530210074 | $ | 66.85 | 136350 | 530325200 | $ | 112.70 |
| 37762 | 530132976 | $ | 3.42 | 87056 | 530210075 | $ | 12.14 | 136351 | 530325201 | $ | 786.74 |
| 37763 | 530132977 | $ | 40.53 | 87057 | 530210076 | $ | 182.50 | 136352 | 530325202 | $ | 219.55 |
| 37764 | 530132978 | $ | 1,240.00 | 87058 | 530210077 | $ | 323.85 | 136353 | 530325203 | $ | 37.41 |
| 37765 | 530132981 | $ | 115.92 | 87059 | 530210078 | $ | 66.20 | 136354 | 530325204 | $ | 530.49 |
| 37766 | 530132985 | $ | 438.50 | 87060 | 530210079 | $ | 170.66 | 136355 | 530325206 | $ | 1.89 |
| 37767 | 530132987 | $ | 3.42 | 87061 | 530210080 | $ | 10.75 | 136356 | 530325207 | $ | 18.50 |
| 37768 | 530132992 | $ | 279.35 | 87062 | 530210081 | $ | 221.29 | 136357 | 530325208 | $ | 53.88 |
| 37769 | 530132993 | $ | 123.52 | 87063 | 530210082 | $ | 99.82 | 136358 | 530325210 | $ | 200.83 |
| 37770 | 530132995 | $ | 32.20 | 87064 | 530210083 | $ | 36.92 | 136359 | 530325211 | $ | 42.21 |
| 37771 | 530132996 | $ | 342.00 | 87065 | 530210085 | $ | 41.86 | 136360 | 530325213 | $ | 955.59 |
| 37772 | 530132997 | $ | 13.51 | 87066 | 530210087 | $ | 257.80 | 136361 | 530325214 | $ | 44.80 |
| 37773 | 530133000 | $ | 9.66 | 87067 | 530210089 | $ | 52.17 | 136362 | 530325215 | $ | 53.27 |
| 37774 | 530133002 | $ | 427.50 | 87068 | 530210090 | $ | 112.70 | 136363 | 530325218 | $ | 3.46 |
| 37775 | 530133005 | $ | 1.93 | 87069 | 530210091 | $ | 24.44 | 136364 | 530325219 | $ | 107.38 |
| 37776 | 530133007 | $ | 3.86 | 87070 | 530210092 | $ | 54.39 | 136365 | 530325223 | $ | 133.32 |
| 37777 | 530133011 | $ | 5.13 | 87071 | 530210093 | $ | 3,653.58 | 136366 | 530325224 | $ | 280.14 |
| 37778 | 530133013 | $ | 5.79 | 87072 | 530210094 | $ | 114.94 | 136367 | 530325225 | $ | 109.48 |
| 37779 | 530133015 | $ | 28.95 | 87073 | 530210095 | $ | 50.75 | 136368 | 530325226 | $ | 100.40 |
| 37780 | 530133016 | $ | 11.58 | 87074 | 530210096 | $ | 147.80 | 136369 | 530325227 | $ | 293.39 |
| 37781 | 530133018 | $ | 1.93 | 87075 | 530210097 | $ | 259.76 | 136370 | 530325230 | $ | 4.63 |
| 37782 | 530133023 | $ | 25.11 | 87076 | 530210101 | $ | 12.88 | 136371 | 530325231 | $ | 21.19 |
| 37783 | 530133028 | $ | 5.79 | 87077 | 530210102 | $ | 27.18 | 136372 | 530325232 | $ | 0.09 |
| 37784 | 530133029 | $ | 58.28 | 87078 | 530210103 | $ | 7.53 | 136373 | 530325234 | $ | 1.27 |
| 37785 | 530133034 | $ | 3.86 | 87079 | 530210104 | $ | 54.74 | 136374 | 530325236 | $ | 1.51 |
| 37786 | 530133036 | $ | 1.71 | 87080 | 530210105 | $ | 106.68 | 136375 | 530325238 | $ | 21.69 |
| 37787 | 530133037 | $ | 23.16 | 87081 | 530210106 | $ | 109.29 | 136376 | 530325239 | $ | 20.87 |
| 37788 | 530133039 | $ | 1.93 | 87082 | 530210107 | $ | 70.84 | 136377 | 530325240 | $ | 164.22 |
| 37789 | 530133040 | $ | 15.44 | 87083 | 530210108 | $ | 154.56 | 136378 | 530325241 | $ | 42.39 |
| 37790 | 530133046 | $ | 28.98 | 87084 | 530210109 | $ | 182.15 | 136379 | 530325243 | $ | 17.39 |
| 37791 | 530133047 | $ | 179.49 | 87085 | 530210110 | $ | 109.53 | 136380 | 530325244 | $ | 4.55 |
| 37792 | 530133048 | $ | 128.80 | 87086 | 530210111 | $ | 22.45 | 136381 | 530325245 | $ | 68.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37793 | 530133052 | $ | 386.40 | 87087 | 530210113 | $ | 262.62 | 136382 | 530325247 | $ | 634.88 |
| 37794 | 530133056 | $ | 193.20 | 87088 | 530210114 | $ | 112.70 | 136383 | 530325248 | $ | 52.95 |
| 37795 | 530133057 | $ | 96.60 | 87089 | 530210115 | $ | 65.52 | 136384 | 530325249 | $ | 643.37 |
| 37796 | 530133058 | $ | 322.00 | 87090 | 530210116 | $ | 135.24 | 136385 | 530325250 | $ | 227.77 |
| 37797 | 530133059 | $ | 289.80 | 87091 | 530210117 | $ | 114.43 | 136386 | 530325251 | $ | 207.98 |
| 37798 | 530133060 | $ | 96.60 | 87092 | 530210118 | $ | 186.76 | 136387 | 530325252 | $ | 4.66 |
| 37799 | 530133061 | $ | 193.20 | 87093 | 530210119 | $ | 70.19 | 136388 | 530325255 | $ | 57.96 |
| 37800 | 530133075 | $ | 80.50 | 87094 | 530210120 | $ | 97.28 | 136389 | 530325257 | $ | 2,688.00 |
| 37801 | 530133076 | $ | 153.60 | 87095 | 530210121 | $ | 64.40 | 136390 | 530325258 | $ | 267.26 |
| 37802 | 530133078 | $ | 193.20 | 87096 | 530210122 | $ | 3.85 | 136391 | 530325262 | $ | 210.03 |
| 37803 | 530133081 | $ | 128.80 | 87097 | 530210123 | $ | 195.97 | 136392 | 530325264 | $ | 2.04 |
| 37804 | 530133082 | $ | 193.20 | 87098 | 530210124 | $ | 180.91 | 136393 | 530325265 | $ | 42.58 |
| 37805 | 530133157 | $ | 260.82 | 87099 | 530210125 | $ | 45.54 | 136394 | 530325266 | $ | 3.04 |
| 37806 | 530133168 | $ | 302.40 | 87100 | 530210127 | $ | 119.14 | 136395 | 530325268 | $ | 39.24 |
| 37807 | 530133169 | $ | 126.00 | 87101 | 530210129 | $ | 154.29 | 136396 | 530325274 | $ | 1,913.99 |
| 37808 | 530133263 | $ | 0.54 | 87102 | 530210131 | $ | 114.38 | 136397 | 530325275 | $ | 0.63 |
| 37809 | 530133280 | $ | 35.91 | 87103 | 530210132 | $ | 109.48 | 136398 | 530325278 | $ | 0.18 |
| 37810 | 530133281 | $ | 22.42 | 87104 | 530210133 | $ | 9.61 | 136399 | 530325280 | $ | 83.49 |
| 37811 | 530133282 | $ | 129.20 | 87105 | 530210134 | $ | 144.90 | 136400 | 530325281 | $ | 21.58 |
| 37812 | 530133285 | $ | 342.00 | 87106 | 530210135 | $ | 97.67 | 136401 | 530325282 | $ | 2.15 |
| 37813 | 530133286 | $ | 386.00 | 87107 | 530210136 | $ | 32.78 | 136402 | 530325285 | $ | 76.00 |
| 37814 | 530133298 | $ | 1.70 | 87108 | 530210137 | $ | 50.89 | 136403 | 530325287 | $ | 131.67 |
| 37815 | 530133335 | $ | 157.50 | 87109 | 530210138 | $ | 174.57 | 136404 | 530325290 | $ | 667.33 |
| 37816 | 530133352 | $ | 88.83 | 87110 | 530210140 | $ | 134.68 | 136405 | 530325293 | $ | 111.69 |
| 37817 | 530133355 | $ | 1,827.00 | 87111 | 530210141 | $ | 113.96 | 136406 | 530325298 | $ | 1,290.53 |
| 37818 | 530133366 | $ | 190.00 | 87112 | 530210142 | $ | 70.47 | 136407 | 530325299 | $ | 401.46 |
| 37819 | 530133399 | $ | 262.08 | 87113 | 530210144 | $ | 150.94 | 136408 | 530325300 | $ | 260.82 |
| 37820 | 530133400 | $ | 2.05 | 87114 | 530210146 | $ | 223.76 | 136409 | 530325301 | $ | 201.00 |
| 37821 | 530133494 | $ | 4.38 | 87115 | 530210148 | $ | 82.95 | 136410 | 530325302 | $ | 189.60 |
| 37822 | 530133505 | $ | 625.03 | 87116 | 530210149 | $ | 162.95 | 136411 | 530325303 | $ | 172.60 |
| 37823 | 530133521 | $ | 45.70 | 87117 | 530210150 | $ | 69.48 | 136412 | 530325306 | $ | 134.57 |
| 37824 | 530133561 | $ | 71.66 | 87118 | 530210154 | $ | 90.65 | 136413 | 530325307 | $ | 182.16 |
| 37825 | 530133571 | $ | 886.41 | 87119 | 530210155 | $ | 355.12 | 136414 | 530325308 | $ | 512.00 |
| 37826 | 530133579 | $ | 102.40 | 87120 | 530210156 | $ | 42.46 | 136415 | 530325309 | $ | 100.75 |
| 37827 | 530133580 | $ | 640.00 | 87121 | 530210157 | $ | 19.32 | 136416 | 530325310 | $ | 12.88 |
| 37828 | 530133581 | $ | 1,412.44 | 87122 | 530210158 | $ | 99.82 | 136417 | 530325311 | $ | 644.00 |
| 37829 | 530133596 | $ | 160.83 | 87123 | 530210159 | $ | 41.86 | 136418 | 530325313 | $ | 88.85 |
| 37830 | 530133618 | $ | 3,220.00 | 87124 | 530210160 | $ | 242.96 | 136419 | 530325316 | $ | 177.56 |
| 37831 | 530133743 | $ | 164.22 | 87125 | 530210161 | $ | 642.25 | 136420 | 530325317 | $ | 34.77 |
| 37832 | 530133745 | $ | 222.18 | 87126 | 530210162 | $ | 214.93 | 136421 | 530325318 | $ | 24.08 |
| 37833 | 530133746 | $ | 1,259.02 | 87127 | 530210163 | $ | 32.20 | 136422 | 530325319 | $ | 30.96 |
| 37834 | 530133751 | $ | 257.60 | 87128 | 530210164 | $ | 28.98 | 136423 | 530325321 | $ | 145.13 |
| 37835 | 530133752 | $ | 276.92 | 87129 | 530210166 | $ | 41.86 | 136424 | 530325323 | $ | 0.16 |
| 37836 | 530133774 | $ | 351.03 | 87130 | 530210167 | $ | 429.94 | 136425 | 530325325 | $ | 1,605.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37837 | 530133792 | $ | 5,265.09 | 87131 | 530210168 | $ | 3.81 | 136426 | 530325327 | $ | 1,126.78 |
| 37838 | 530133806 | $ | 512.67 | 87132 | 530210170 | $ | 160.82 | 136427 | 530325328 | $ | 41.80 |
| 37839 | 530133892 | $ | 402.50 | 87133 | 530210172 | $ | 38.64 | 136428 | 530325329 | $ | 41.80 |
| 37840 | 530133894 | $ | 1,867.60 | 87134 | 530210173 | $ | 70.84 | 136429 | 530325330 | $ | 55.44 |
| 37841 | 530133898 | $ | 483.00 | 87135 | 530210174 | $ | 22.54 | 136430 | 530325331 | $ | 644.00 |
| 37842 | 530133899 | $ | 257.60 | 87136 | 530210175 | $ | 469.92 | 136431 | 530325332 | $ | 18.80 |
| 37843 | 530133900 | $ | 2,495.50 | 87137 | 530210176 | $ | 113.11 | 136432 | 530325333 | $ | 72.10 |
| 37844 | 530133902 | $ | 273.70 | 87138 | 530210177 | $ | 525.79 | 136433 | 530325334 | $ | 13.58 |
| 37845 | 530133903 | $ | 1,932.00 | 87139 | 530210178 | $ | 48.30 | 136434 | 530325335 | $ | 190.79 |
| 37846 | 530133905 | $ | 128.80 | 87140 | 530210179 | $ | 37.86 | 136435 | 530325336 | $ | 21.20 |
| 37847 | 530133907 | $ | 144.90 | 87141 | 530210180 | $ | 96.60 | 136436 | 530325337 | $ | 41.71 |
| 37848 | 530133908 | $ | 2,254.00 | 87142 | 530210181 | $ | 407.82 | 136437 | 530325338 | $ | 73.16 |
| 37849 | 530133909 | $ | 2,254.00 | 87143 | 530210182 | $ | 16.10 | 136438 | 530325339 | $ | 26.94 |
| 37850 | 530133911 | $ | 386.40 | 87144 | 530210183 | $ | 28.98 | 136439 | 530325340 | $ | 2.38 |
| 37851 | 530133912 | $ | 434.70 | 87145 | 530210184 | $ | 32.11 | 136440 | 530325341 | $ | 350.51 |
| 37852 | 530133913 | $ | 16.10 | 87146 | 530210185 | $ | 123.19 | 136441 | 530325342 | $ | 38.17 |
| 37853 | 530133915 | $ | 2,028.60 | 87147 | 530210187 | $ | 144.90 | 136442 | 530325345 | $ | 298.42 |
| 37854 | 530133916 | $ | 1,175.30 | 87148 | 530210188 | $ | 48.30 | 136443 | 530325346 | $ | 1.98 |
| 37855 | 530133917 | $ | 48.30 | 87149 | 530210189 | $ | 54.74 | 136444 | 530325348 | $ | 6.90 |
| 37856 | 530133918 | $ | 48.30 | 87150 | 530210190 | $ | 25.76 | 136445 | 530325353 | $ | 26.96 |
| 37857 | 530133919 | $ | 144.90 | 87151 | 530210191 | $ | 492.42 | 136446 | 530325355 | $ | 814.46 |
| 37858 | 530133926 | $ | 1,078.70 | 87152 | 530210193 | $ | 64.22 | 136447 | 530325358 | $ | 83.12 |
| 37859 | 530133927 | $ | 80.50 | 87153 | 530210194 | $ | 74.06 | 136448 | 530325359 | $ | 3.47 |
| 37860 | 530133928 | $ | 370.30 | 87154 | 530210195 | $ | 55.24 | 136449 | 530325360 | $ | 112.31 |
| 37861 | 530133929 | $ | 466.75 | 87155 | 530210196 | $ | 12.88 | 136450 | 530325361 | $ | 386.14 |
| 37862 | 530133930 | $ | 917.70 | 87156 | 530210197 | $ | 28.98 | 136451 | 530325366 | $ | 64.40 |
| 37863 | 530133931 | $ | 386.40 | 87157 | 530210198 | $ | 46.94 | 136452 | 530325368 | $ | 119.11 |
| 37864 | 530133932 | $ | 64.40 | 87158 | 530210199 | $ | 25.67 | 136453 | 530325369 | $ | 199.70 |
| 37865 | 530133934 | $ | 256.00 | 87159 | 530210200 | $ | 99.82 | 136454 | 530325371 | $ | 1.71 |
| 37866 | 530133935 | $ | 483.00 | 87160 | 530210201 | $ | 25.76 | 136455 | 530325373 | $ | 520.40 |
| 37867 | 530133938 | $ | 370.30 | 87161 | 530210202 | $ | 122.36 | 136456 | 530325375 | $ | 222.18 |
| 37868 | 530133939 | $ | 289.80 | 87162 | 530210203 | $ | 109.48 | 136457 | 530325376 | $ | 45.32 |
| 37869 | 530133941 | $ | 434.70 | 87163 | 530210204 | $ | 99.73 | 136458 | 530325378 | $ | 34.77 |
| 37870 | 530133943 | $ | 805.00 | 87164 | 530210205 | $ | 204.19 | 136459 | 530325379 | $ | 3.90 |
| 37871 | 530133946 | $ | 768.00 | 87165 | 530210206 | $ | 125.49 | 136460 | 530325384 | $ | 10.32 |
| 37872 | 530133948 | $ | 8.96 | 87166 | 530210207 | $ | 52.02 | 136461 | 530325386 | $ | 798.73 |
| 37873 | 530133950 | $ | 322.00 | 87167 | 530210208 | $ | 29.48 | 136462 | 530325387 | $ | 53.65 |
| 37874 | 530133951 | $ | 1,561.70 | 87168 | 530210209 | $ | 6.44 | 136463 | 530325388 | $ | 303.34 |
| 37875 | 530133952 | $ | 354.20 | 87169 | 530210210 | $ | 96.33 | 136464 | 530325389 | $ | 183.54 |
| 37876 | 530133953 | $ | 466.90 | 87170 | 530210211 | $ | 138.36 | 136465 | 530325391 | $ | 53.01 |
| 37877 | 530133954 | $ | 112.70 | 87171 | 530210213 | $ | 70.84 | 136466 | 530325393 | $ | 171.46 |
| 37878 | 530133955 | $ | 128.80 | 87172 | 530210215 | $ | 67.34 | 136467 | 530325394 | $ | 21.39 |
| 37879 | 530133956 | $ | 32.20 | 87173 | 530210220 | $ | 19.32 | 136468 | 530325395 | $ | 16.77 |
| 37880 | 530133957 | $ | 80.50 | 87174 | 530210221 | $ | 34.65 | 136469 | 530325401 | $ | 344.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37881 | 530133958 | $ | 708.40 | 87175 | 530210222 | $ | 196.28 | 136470 | 530325402 | $ | 6.93 |
| 37882 | 530133959 | $ | 209.30 | 87176 | 530210223 | $ | 66.85 | 136471 | 530325403 | $ | 112.23 |
| 37883 | 530133960 | $ | 161.00 | 87177 | 530210224 | $ | 223.89 | 136472 | 530325408 | $ | 3,220.00 |
| 37884 | 530133964 | $ | 2,254.00 | 87178 | 530210225 | $ | 67.62 | 136473 | 530325409 | $ | 484.21 |
| 37885 | 530133969 | $ | 917.70 | 87179 | 530210226 | $ | 37.87 | 136474 | 530325410 | $ | 4,099.05 |
| 37886 | 530133974 | $ | 805.00 | 87180 | 530210227 | $ | 49.39 | 136475 | 530325411 | $ | 24.13 |
| 37887 | 530133978 | $ | 177.10 | 87181 | 530210229 | $ | 164.22 | 136476 | 530325412 | $ | 5.38 |
| 37888 | 530133981 | $ | 165.45 | 87182 | 530210230 | $ | 549.66 | 136477 | 530325413 | $ | 63.00 |
| 37889 | 530133982 | $ | 112.70 | 87183 | 530210231 | $ | 70.84 | 136478 | 530325414 | $ | 53.55 |
| 37890 | 530133989 | $ | 96.60 | 87184 | 530210232 | $ | 11.45 | 136479 | 530325417 | $ | 28.98 |
| 37891 | 530133991 | $ | 241.50 | 87185 | 530210233 | $ | 21.18 | 136480 | 530325419 | $ | 0.69 |
| 37892 | 530133992 | $ | 640.60 | 87186 | 530210234 | $ | 72.52 | 136481 | 530325420 | $ | 1.05 |
| 37893 | 530133993 | $ | 246.05 | 87187 | 530210236 | $ | 295.24 | 136482 | 530325421 | $ | 566.95 |
| 37894 | 530133995 | $ | 1,078.70 | 87188 | 530210237 | $ | 35.33 | 136483 | 530325422 | $ | 3.52 |
| 37895 | 530133996 | $ | 933.80 | 87189 | 530210238 | $ | 74.36 | 136484 | 530325423 | $ | 90.16 |
| 37896 | 530133997 | $ | 193.20 | 87190 | 530210239 | $ | 32.20 | 136485 | 530325425 | $ | 276.92 |
| 37897 | 530133998 | $ | 2,221.80 | 87191 | 530210241 | $ | 106.40 | 136486 | 530325426 | $ | 0.63 |
| 37898 | 530134000 | $ | 762.50 | 87192 | 530210243 | $ | 12.88 | 136487 | 530325427 | $ | 8.98 |
| 37899 | 530134005 | $ | 1,159.00 | 87193 | 530210244 | $ | 74.06 | 136488 | 530325429 | $ | 86.63 |
| 37900 | 530134006 | $ | 241.50 | 87194 | 530210245 | $ | 141.68 | 136489 | 530325430 | $ | 9.03 |
| 37901 | 530134008 | $ | 102.40 | 87195 | 530210246 | $ | 31.08 | 136490 | 530325431 | $ | 117.73 |
| 37902 | 530134009 | $ | 285.95 | 87196 | 530210247 | $ | 124.63 | 136491 | 530325433 | $ | 1.33 |
| 37903 | 530134010 | $ | 48.30 | 87197 | 530210248 | $ | 1,105.81 | 136492 | 530325436 | $ | 67.23 |
| 37904 | 530134011 | $ | 338.10 | 87198 | 530210250 | $ | 25.76 | 136493 | 530325437 | $ | 611.83 |
| 37905 | 530134013 | $ | 627.90 | 87199 | 530210251 | $ | 100.31 | 136494 | 530325438 | $ | 358.26 |
| 37906 | 530134016 | $ | 370.30 | 87200 | 530210252 | $ | 277.74 | 136495 | 530325442 | $ | 28.52 |
| 37907 | 530134018 | $ | 128.80 | 87201 | 530210253 | $ | 11.61 | 136496 | 530325443 | $ | 97.47 |
| 37908 | 530134019 | $ | 64.40 | 87202 | 530210255 | $ | 106.81 | 136497 | 530325448 | $ | 57.19 |
| 37909 | 530134020 | $ | 48.30 | 87203 | 530210256 | $ | 58.46 | 136498 | 530325449 | $ | 1.62 |
| 37910 | 530134021 | $ | 32.20 | 87204 | 530210257 | $ | 25.75 | 136499 | 530325452 | $ | 9.65 |
| 37911 | 530134022 | $ | 32.20 | 87205 | 530210258 | $ | 22.54 | 136500 | 530325455 | $ | 50.71 |
| 37912 | 530134026 | $ | 644.00 | 87206 | 530210259 | $ | 122.36 | 136501 | 530325456 | $ | 1,365.93 |
| 37913 | 530134028 | $ | 1,024.00 | 87207 | 530210260 | $ | 70.69 | 136502 | 530325459 | $ | 28.98 |
| 37914 | 530134029 | $ | 193.20 | 87208 | 530210261 | $ | 1,720.44 | 136503 | 530325461 | $ | 3,525.00 |
| 37915 | 530134032 | $ | 16,100.00 | 87209 | 530210262 | $ | 372.18 | 136504 | 530325462 | $ | 83.72 |
| 37916 | 530134033 | $ | 193.20 | 87210 | 530210263 | $ | 81.00 | 136505 | 530325463 | $ | 173.53 |
| 37917 | 530134034 | $ | 225.40 | 87211 | 530210264 | $ | 57.96 | 136506 | 530325464 | $ | 24.27 |
| 37918 | 530134035 | $ | 51.20 | 87212 | 530210265 | $ | 74.56 | 136507 | 530325466 | $ | 0.95 |
| 37919 | 530134036 | $ | 273.70 | 87213 | 530210267 | $ | 267.78 | 136508 | 530325467 | $ | 295.21 |
| 37920 | 530134038 | $ | 209.30 | 87214 | 530210269 | $ | 112.70 | 136509 | 530325469 | $ | 122.55 |
| 37921 | 530134039 | $ | 80.50 | 87215 | 530210270 | $ | 2,549.05 | 136510 | 530325470 | $ | 1.27 |
| 37922 | 530134040 | $ | 19.00 | 87216 | 530210271 | $ | 32.20 | 136511 | 530325472 | $ | 327.68 |
| 37923 | 530134042 | $ | 64.40 | 87217 | 530210272 | $ | 22.45 | 136512 | 530325473 | $ | 123.43 |
| 37924 | 530134043 | $ | 1,561.70 | 87218 | 530210273 | $ | 122.00 | 136513 | 530325474 | $ | 175.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37925 | 530134045 | $ | 177.10 | 87219 | 530210275 | $ | 25.76 | 136514 | 530325475 | $ | 72.67 |
| 37926 | 530134047 | $ | 38.60 | 87220 | 530210277 | $ | 26.94 | 136515 | 530325476 | $ | 17.35 |
| 37927 | 530134048 | $ | 225.40 | 87221 | 530210278 | $ | 44.34 | 136516 | 530325477 | $ | 20.86 |
| 37928 | 530134051 | $ | 869.40 | 87222 | 530210279 | $ | 39.82 | 136517 | 530325478 | $ | 232.41 |
| 37929 | 530134052 | $ | 257.60 | 87223 | 530210280 | $ | 54.74 | 136518 | 530325479 | $ | 87.40 |
| 37930 | 530134053 | $ | 180.05 | 87224 | 530210281 | $ | 35.42 | 136519 | 530325480 | $ | 56.16 |
| 37931 | 530134056 | $ | 112.70 | 87225 | 530210282 | $ | 59.69 | 136520 | 530325481 | $ | 51.23 |
| 37932 | 530134060 | $ | 177.10 | 87226 | 530210283 | $ | 19.32 | 136521 | 530325483 | $ | 5,766.00 |
| 37933 | 530134061 | $ | 201.85 | 87227 | 530210284 | $ | 40.41 | 136522 | 530325484 | $ | 4.47 |
| 37934 | 530134063 | $ | 4,830.00 | 87228 | 530210285 | $ | 7.03 | 136523 | 530325485 | $ | 951.88 |
| 37935 | 530134065 | $ | 80.50 | 87229 | 530210286 | $ | 73.79 | 136524 | 530325486 | $ | 273.70 |
| 37936 | 530134077 | $ | 182.90 | 87230 | 530210287 | $ | 32.52 | 136525 | 530325487 | $ | 18.47 |
| 37937 | 530134078 | $ | 51.20 | 87231 | 530210288 | $ | 41.77 | 136526 | 530325488 | $ | 2,199.92 |
| 37938 | 530134079 | $ | 128.00 | 87232 | 530210290 | $ | 57.70 | 136527 | 530325489 | $ | 129.71 |
| 37939 | 530134085 | $ | 88.50 | 87233 | 530210291 | $ | 35.42 | 136528 | 530325490 | $ | 257.60 |
| 37940 | 530134089 | $ | 1,945.60 | 87234 | 530210292 | $ | 273.16 | 136529 | 530325491 | $ | 220.79 |
| 37941 | 530134090 | $ | 2,254.00 | 87235 | 530210293 | $ | 53.97 | 136530 | 530325493 | $ | 36.12 |
| 37942 | 530134093 | $ | 240.70 | 87236 | 530210294 | $ | 64.90 | 136531 | 530325495 | $ | 1.14 |
| 37943 | 530134095 | $ | 1,000.95 | 87237 | 530210295 | $ | 144.90 | 136532 | 530325496 | $ | 545.34 |
| 37944 | 530134096 | $ | 11.52 | 87238 | 530210296 | $ | 57.96 | 136533 | 530325497 | $ | 178.42 |
| 37945 | 530134097 | $ | 3,935.55 | 87239 | 530210297 | $ | 80.50 | 136534 | 530325502 | $ | 427.46 |
| 37946 | 530134099 | $ | 3.84 | 87240 | 530210298 | $ | 226.71 | 136535 | 530325503 | $ | 15.81 |
| 37947 | 530134102 | $ | 96.60 | 87241 | 530210299 | $ | 21.86 | 136536 | 530325506 | $ | 115.20 |
| 37948 | 530134105 | $ | 494.52 | 87242 | 530210300 | $ | 276.99 | 136537 | 530325507 | $ | 29.01 |
| 37949 | 530134106 | $ | 551.52 | 87243 | 530210301 | $ | 46.26 | 136538 | 530325508 | $ | 1.28 |
| 37950 | 530134107 | $ | 237.10 | 87244 | 530210303 | $ | 69.93 | 136539 | 530325509 | $ | 39.70 |
| 37951 | 530134112 | $ | 449.00 | 87245 | 530210304 | $ | 0.98 | 136540 | 530325510 | $ | 29.52 |
| 37952 | 530134113 | $ | 193.20 | 87246 | 530210305 | $ | 92.52 | 136541 | 530325511 | $ | 288.30 |
| 37953 | 530134120 | $ | 80.50 | 87247 | 530210306 | $ | 1,450.27 | 136542 | 530325514 | $ | 18.73 |
| 37954 | 530134121 | $ | 466.90 | 87248 | 530210307 | $ | 343.17 | 136543 | 530325515 | $ | 213.84 |
| 37955 | 530134123 | $ | 161.00 | 87249 | 530210308 | $ | 70.07 | 136544 | 530325516 | $ | 202.29 |
| 37956 | 530134126 | $ | 131.15 | 87250 | 530210309 | $ | 122.36 | 136545 | 530325517 | $ | 176.57 |
| 37957 | 530134127 | $ | 68.67 | 87251 | 530210310 | $ | 118.19 | 136546 | 530325518 | $ | 36.67 |
| 37958 | 530134133 | $ | 80.50 | 87252 | 530210311 | $ | 3.87 | 136547 | 530325519 | $ | 28.36 |
| 37959 | 530134136 | $ | 966.00 | 87253 | 530210312 | $ | 217.56 | 136548 | 530325520 | $ | 47.55 |
| 37960 | 530134138 | $ | 322.00 | 87254 | 530210313 | $ | 65.49 | 136549 | 530325521 | $ | 386.42 |
| 37961 | 530134140 | $ | 395.25 | 87255 | 530210314 | $ | 99.94 | 136550 | 530325524 | $ | 380.00 |
| 37962 | 530134143 | $ | 5.20 | 87256 | 530210315 | $ | 51.52 | 136551 | 530325526 | $ | 136.39 |
| 37963 | 530134146 | $ | 1,620.50 | 87257 | 530210316 | $ | 58.55 | 136552 | 530325527 | $ | 428.87 |
| 37964 | 530134148 | $ | 177.10 | 87258 | 530210317 | $ | 28.34 | 136553 | 530325528 | $ | 23.52 |
| 37965 | 530134151 | $ | 64.40 | 87259 | 530210318 | $ | 23.62 | 136554 | 530325529 | $ | 466.91 |
| 37966 | 530134152 | $ | 1,074.95 | 87260 | 530210319 | $ | 228.17 | 136555 | 530325533 | $ | 762.91 |
| 37967 | 530134153 | $ | 161.00 | 87261 | 530210320 | $ | 122.36 | 136556 | 530325534 | $ | 11.56 |
| 37968 | 530134154 | $ | 209.30 | 87262 | 530210321 | $ | 55.34 | 136557 | 530325535 | $ | 15.36 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37969 | 530134155 | $ | 128.80 | 87263 | 530210322 | $ | 48.30 | 136558 | 530325536 | $ | 47.61 |
| 37970 | 530134157 | $ | 90.63 | 87264 | 530210323 | $ | 71.93 | 136559 | 530325538 | $ | 141.12 |
| 37971 | 530134163 | $ | 128.80 | 87265 | 530210324 | $ | 22.54 | 136560 | 530325539 | $ | 3,049.96 |
| 37972 | 530134164 | $ | 96.60 | 87266 | 530210325 | $ | 279.72 | 136561 | 530325541 | $ | 437.92 |
| 37973 | 530134167 | $ | 215.10 | 87267 | 530210327 | $ | 56.01 | 136562 | 530325542 | $ | 332.26 |
| 37974 | 530134169 | $ | 289.80 | 87268 | 530210328 | $ | 12.88 | 136563 | 530325543 | $ | 148.59 |
| 37975 | 530134170 | $ | 96.60 | 87269 | 530210329 | $ | 218.96 | 136564 | 530325544 | $ | 21.93 |
| 37976 | 530134172 | $ | 128.80 | 87270 | 530210331 | $ | 38.64 | 136565 | 530325545 | $ | 122.22 |
| 37977 | 530134173 | $ | 595.70 | 87271 | 530210332 | $ | 32.20 | 136566 | 530325549 | $ | 19.21 |
| 37978 | 530134174 | $ | 96.60 | 87272 | 530210333 | $ | 116.38 | 136567 | 530325550 | $ | 173.08 |
| 37979 | 530134175 | $ | 386.40 | 87273 | 530210334 | $ | 129.12 | 136568 | 530325551 | $ | 31.19 |
| 37980 | 530134178 | $ | 112.70 | 87274 | 530210335 | $ | 205.86 | 136569 | 530325554 | $ | 21.52 |
| 37981 | 530134179 | $ | 7.68 | 87275 | 530210336 | $ | 105.82 | 136570 | 530325555 | $ | 2.13 |
| 37982 | 530134181 | $ | 80.50 | 87276 | 530210337 | $ | 38.64 | 136571 | 530325557 | $ | 45.65 |
| 37983 | 530134182 | $ | 193.20 | 87277 | 530210338 | $ | 2.33 | 136572 | 530325558 | $ | 18.50 |
| 37984 | 530134184 | $ | 209.30 | 87278 | 530210339 | $ | 75.11 | 136573 | 530325559 | $ | 119.70 |
| 37985 | 530134185 | $ | 64.40 | 87279 | 530210340 | $ | 260.14 | 136574 | 530325560 | $ | 17.01 |
| 37986 | 530134186 | $ | 474.58 | 87280 | 530210341 | $ | 223.68 | 136575 | 530325561 | $ | 486.22 |
| 37987 | 530134188 | $ | 144.90 | 87281 | 530210342 | $ | 54.34 | 136576 | 530325562 | $ | 12.88 |
| 37988 | 530134194 | $ | 224.95 | 87282 | 530210343 | $ | 99.82 | 136577 | 530325563 | $ | 84.21 |
| 37989 | 530134195 | $ | 80.50 | 87283 | 530210345 | $ | 582.32 | 136578 | 530325564 | $ | 1,525.88 |
| 37990 | 530134196 | $ | 112.70 | 87284 | 530210346 | $ | 305.62 | 136579 | 530325566 | $ | 1.81 |
| 37991 | 530134200 | $ | 241.50 | 87285 | 530210348 | $ | 103.04 | 136580 | 530325567 | $ | 15.12 |
| 37992 | 530134281 | $ | 740.60 | 87286 | 530210349 | $ | 375.55 | 136581 | 530325569 | $ | 192.44 |
| 37993 | 530134290 | $ | 1,313.76 | 87287 | 530210350 | $ | 101.01 | 136582 | 530325571 | $ | 23.51 |
| 37994 | 530134456 | $ | 1,824.60 | 87288 | 530210352 | $ | 62.14 | 136583 | 530325573 | $ | 11.61 |
| 37995 | 530134457 | $ | 859.05 | 87289 | 530210354 | $ | 53.35 | 136584 | 530325574 | $ | 96.60 |
| 37996 | 530134459 | $ | 9.50 | 87290 | 530210355 | $ | 48.81 | 136585 | 530325578 | $ | 252.69 |
| 37997 | 530134460 | $ | 8.33 | 87291 | 530210356 | $ | 58.46 | 136586 | 530325579 | $ | 10.71 |
| 37998 | 530134737 | $ | 772.00 | 87292 | 530210357 | $ | 750.20 | 136587 | 530325580 | $ | 103.04 |
| 37999 | 530134850 | $ | 25.09 | 87293 | 530210358 | $ | 292.67 | 136588 | 530325581 | $ | 698.06 |
| 38000 | 530134851 | $ | 32.81 | 87294 | 530210359 | $ | 20.57 | 136589 | 530325583 | $ | 54.19 |
| 38001 | 530134854 | $ | 19.30 | 87295 | 530210361 | $ | 52.79 | 136590 | 530325585 | $ | 27.53 |
| 38002 | 530134855 | $ | 595.78 | 87296 | 530210362 | $ | 153.02 | 136591 | 530325586 | $ | 27.21 |
| 38003 | 530134856 | $ | 138.92 | 87297 | 530210363 | $ | 38.55 | 136592 | 530325587 | $ | 11.58 |
| 38004 | 530134857 | $ | 936.71 | 87298 | 530210364 | $ | 75.15 | 136593 | 530325588 | $ | 148.07 |
| 38005 | 530134861 | $ | 26,255.08 | 87299 | 530210365 | $ | 109.98 | 136594 | 530325589 | $ | 13.40 |
| 38006 | 530134863 | $ | 1.90 | 87300 | 530210366 | $ | 243.09 | 136595 | 530325593 | $ | 104.31 |
| 38007 | 530134872 | $ | 15,397.90 | 87301 | 530210367 | $ | 48.30 | 136596 | 530325594 | $ | 1.05 |
| 38008 | 530134873 | $ | 10,655.62 | 87302 | 530210368 | $ | 23.22 | 136597 | 530325598 | $ | 45.78 |
| 38009 | 530134878 | $ | 193.72 | 87303 | 530210369 | $ | 54.74 | 136598 | 530325599 | $ | 40.02 |
| 38010 | 530134880 | $ | 4,019.64 | 87304 | 530210371 | $ | 64.40 | 136599 | 530325600 | $ | 40.40 |
| 38011 | 530134883 | $ | 28.38 | 87305 | 530210372 | $ | 122.68 | 136600 | 530325604 | $ | 6.45 |
| 38012 | 530134891 | $ | 4,820.80 | 87306 | 530210373 | $ | 38.64 | 136601 | 530325605 | $ | 5.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38013 | 530134897 | $ | 667.26 | 87307 | 530210374 | $ | 16.10 | 136602 | 530325607 | $ | 461.19 |
| 38014 | 530134898 | $ | 20,299.59 | 87308 | 530210375 | $ | 16.10 | 136603 | 530325610 | $ | 705.78 |
| 38015 | 530134905 | $ | 69.30 | 87309 | 530210376 | $ | 12.14 | 136604 | 530325611 | $ | 418.60 |
| 38016 | 530134906 | $ | 5,134.00 | 87310 | 530210377 | $ | 537.84 | 136605 | 530325612 | $ | 3.14 |
| 38017 | 530134907 | $ | 545.28 | 87311 | 530210378 | $ | 68.12 | 136606 | 530325613 | $ | 20.91 |
| 38018 | 530134912 | $ | 9,919.08 | 87312 | 530210379 | $ | 19.91 | 136607 | 530325615 | $ | 0.86 |
| 38019 | 530134913 | $ | 3.96 | 87313 | 530210380 | $ | 176.12 | 136608 | 530325616 | $ | 0.48 |
| 38020 | 530134917 | $ | 114.28 | 87314 | 530210381 | $ | 138.46 | 136609 | 530325619 | $ | 9.03 |
| 38021 | 530134923 | $ | 939.91 | 87315 | 530210382 | $ | 111.37 | 136610 | 530325620 | $ | 87.47 |
| 38022 | 530134924 | $ | 310.89 | 87316 | 530210383 | $ | 106.19 | 136611 | 530325621 | $ | 87.47 |
| 38023 | 530134928 | $ | 67.45 | 87317 | 530210384 | $ | 32.50 | 136612 | 530325622 | $ | 238.06 |
| 38024 | 530134930 | $ | 788.90 | 87318 | 530210385 | $ | 13.51 | 136613 | 530325626 | $ | 70.95 |
| 38025 | 530134931 | $ | 112.70 | 87319 | 530210386 | $ | 130.13 | 136614 | 530325627 | $ | 655.25 |
| 38026 | 530134932 | $ | 1,200.78 | 87320 | 530210387 | $ | 90.72 | 136615 | 530325629 | $ | 5.70 |
| 38027 | 530134934 | $ | 5,443.29 | 87321 | 530210388 | $ | 254.72 | 136616 | 530325630 | $ | 181.65 |
| 38028 | 530134935 | $ | 10,021.12 | 87322 | 530210389 | $ | 495.55 | 136617 | 530325631 | $ | 205.62 |
| 38029 | 530134938 | $ | 5,636.86 | 87323 | 530210390 | $ | 287.45 | 136618 | 530325632 | $ | 1.87 |
| 38030 | 530134944 | $ | 568.20 | 87324 | 530210391 | $ | 16.10 | 136619 | 530325633 | $ | 26.32 |
| 38031 | 530134945 | $ | 181.91 | 87325 | 530210393 | $ | 61.18 | 136620 | 530325634 | $ | 516.00 |
| 38032 | 530134946 | $ | 224.32 | 87326 | 530210394 | $ | 50.75 | 136621 | 530325637 | $ | 433.54 |
| 38033 | 530134949 | $ | 25.06 | 87327 | 530210395 | $ | 90.65 | 136622 | 530325642 | $ | 1,536.00 |
| 38034 | 530134950 | $ | 226.35 | 87328 | 530210398 | $ | 256.51 | 136623 | 530325643 | $ | 5.04 |
| 38035 | 530134955 | $ | 497.80 | 87329 | 530210399 | $ | 54.74 | 136624 | 530325645 | $ | 63.50 |
| 38036 | 530134958 | $ | 2,171.31 | 87330 | 530210400 | $ | 62.98 | 136625 | 530325646 | $ | 50.71 |
| 38037 | 530134959 | $ | 1,224.95 | 87331 | 530210402 | $ | 28.98 | 136626 | 530325650 | $ | 52.76 |
| 38038 | 530134960 | $ | 12,180.00 | 87332 | 530210403 | $ | 35.92 | 136627 | 530325651 | $ | 75.36 |
| 38039 | 530134962 | $ | 13,704.50 | 87333 | 530210405 | $ | 77.10 | 136628 | 530325652 | $ | 11.61 |
| 38040 | 530134964 | $ | 46,850.00 | 87334 | 530210406 | $ | 32.11 | 136629 | 530325653 | $ | 40.53 |
| 38041 | 530134965 | $ | 8,403.13 | 87335 | 530210408 | $ | 131.03 | 136630 | 530325655 | $ | 167.14 |
| 38042 | 530134967 | $ | 2,462.40 | 87336 | 530210409 | $ | 35.42 | 136631 | 530325656 | $ | 22.53 |
| 38043 | 530134970 | $ | 6,958.42 | 87337 | 530210411 | $ | 412.16 | 136632 | 530325657 | $ | 66.85 |
| 38044 | 530134971 | $ | 6,267.57 | 87338 | 530210413 | $ | 52.70 | 136633 | 530325658 | $ | 203.93 |
| 38045 | 530134972 | $ | 3,641.82 | 87339 | 530210414 | $ | 23.19 | 136634 | 530325659 | $ | 397.98 |
| 38046 | 530134973 | $ | 13,409.93 | 87340 | 530210415 | $ | 127.26 | 136635 | 530325660 | $ | 55.83 |
| 38047 | 530134975 | $ | 182.73 | 87341 | 530210416 | $ | 20.50 | 136636 | 530325661 | $ | 19.35 |
| 38048 | 530134979 | $ | 160.00 | 87342 | 530210417 | $ | 331.66 | 136637 | 530325663 | $ | 158.01 |
| 38049 | 530134986 | $ | 3,264.79 | 87343 | 530210418 | $ | 98.76 | 136638 | 530325666 | $ | 457.51 |
| 38050 | 530134988 | $ | 10,193.12 | 87344 | 530210419 | $ | 61.18 | 136639 | 530325667 | $ | 9.38 |
| 38051 | 530134990 | $ | 6,620.00 | 87345 | 530210420 | $ | 300.44 | 136640 | 530325668 | $ | 70.32 |
| 38052 | 530134996 | $ | 25.60 | 87346 | 530210421 | $ | 376.74 | 136641 | 530325673 | $ | 1.24 |
| 38053 | 530135006 | $ | 963.75 | 87347 | 530210422 | $ | 161.00 | 136642 | 530325674 | $ | 106.42 |
| 38054 | 530135007 | $ | 603.90 | 87348 | 530210424 | $ | 93.86 | 136643 | 530325677 | $ | 0.63 |
| 38055 | 530135016 | $ | 1,723.00 | 87349 | 530210426 | $ | 269.62 | 136644 | 530325678 | $ | 29.20 |
| 38056 | 530135017 | $ | 1,313.50 | 87350 | 530210427 | $ | 33.42 | 136645 | 530325679 | $ | 3.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38057 | 530135021 | $ | 4,879.00 | 87351 | 530210428 | $ | 77.70 | 136646 | 530325681 | $ | 26.41 |
| 38058 | 530135025 | $ | 966.00 | 87352 | 530210429 | $ | 64.99 | 136647 | 530325682 | $ | 34.02 |
| 38059 | 530135029 | $ | 346.24 | 87353 | 530210430 | $ | 830.99 | 136648 | 530325683 | $ | 70.11 |
| 38060 | 530135030 | $ | 86.94 | 87354 | 530210431 | $ | 11,849.02 | 136649 | 530325688 | $ | 242.31 |
| 38061 | 530135032 | $ | 193.00 | 87355 | 530210432 | $ | 101.59 | 136650 | 530325689 | $ | 284.91 |
| 38062 | 530135034 | $ | 950.00 | 87356 | 530210433 | $ | 87.51 | 136651 | 530325691 | $ | 183.44 |
| 38063 | 530135035 | $ | 373.52 | 87357 | 530210434 | $ | 48.30 | 136652 | 530325692 | $ | 146.92 |
| 38064 | 530135040 | $ | 1,436.80 | 87358 | 530210435 | $ | 41.77 | 136653 | 530325693 | $ | 157.78 |
| 38065 | 530135042 | $ | 1,610.00 | 87359 | 530210436 | $ | 71.25 | 136654 | 530325694 | $ | 26.22 |
| 38066 | 530135048 | $ | 5,615.43 | 87360 | 530210438 | $ | 62.27 | 136655 | 530325695 | $ | 305.61 |
| 38067 | 530135049 | $ | 2,218.92 | 87361 | 530210439 | $ | 41.77 | 136656 | 530325696 | $ | 678.80 |
| 38068 | 530135052 | $ | 58,569.60 | 87362 | 530210440 | $ | 85.58 | 136657 | 530325697 | $ | 9.50 |
| 38069 | 530135053 | $ | 42,530.80 | 87363 | 530210441 | $ | 105.32 | 136658 | 530325698 | $ | 103.04 |
| 38070 | 530135056 | $ | 1,424.52 | 87364 | 530210442 | $ | 57.96 | 136659 | 530325700 | $ | 344.06 |
| 38071 | 530135058 | $ | 47,646.72 | 87365 | 530210443 | $ | 267.26 | 136660 | 530325705 | $ | 222.09 |
| 38072 | 530135071 | $ | 1,796.00 | 87366 | 530210445 | $ | 125.38 | 136661 | 530325706 | $ | 24.95 |
| 38073 | 530135106 | $ | 1,638.43 | 87367 | 530210446 | $ | 99.82 | 136662 | 530325707 | $ | 1,019.22 |
| 38074 | 530135124 | $ | 499.10 | 87368 | 530210447 | $ | 58.56 | 136663 | 530325708 | $ | 37.65 |
| 38075 | 530135134 | $ | 247.94 | 87369 | 530210448 | $ | 64.75 | 136664 | 530325710 | $ | 107.36 |
| 38076 | 530135135 | $ | 818.32 | 87370 | 530210450 | $ | 166.64 | 136665 | 530325714 | $ | 279.13 |
| 38077 | 530135154 | $ | 1,617.92 | 87371 | 530210451 | $ | 57.96 | 136666 | 530325715 | $ | 308.68 |
| 38078 | 530135164 | $ | 8.55 | 87372 | 530210452 | $ | 25.76 | 136667 | 530325716 | $ | 107.35 |
| 38079 | 530135172 | $ | 957.28 | 87373 | 530210453 | $ | 120.05 | 136668 | 530325717 | $ | 79.66 |
| 38080 | 530135174 | $ | 307.20 | 87374 | 530210454 | $ | 38.55 | 136669 | 530325718 | $ | 20.49 |
| 38081 | 530135186 | $ | 579.00 | 87375 | 530210455 | $ | 93.24 | 136670 | 530325719 | $ | 68.22 |
| 38082 | 530135190 | $ | 75,335.00 | 87376 | 530210456 | $ | 173.88 | 136671 | 530325726 | $ | 123.01 |
| 38083 | 530135191 | $ | 2,687.20 | 87377 | 530210457 | $ | 53.48 | 136672 | 530325728 | $ | 29.19 |
| 38084 | 530135192 | $ | 2,687.20 | 87378 | 530210458 | $ | 151.34 | 136673 | 530325729 | $ | 44.73 |
| 38085 | 530135193 | $ | 2,687.20 | 87379 | 530210459 | $ | 69.39 | 136674 | 530325736 | $ | 48.98 |
| 38086 | 530135218 | $ | 305.83 | 87380 | 530210460 | $ | 614.17 | 136675 | 530325740 | $ | 19.53 |
| 38087 | 530135243 | $ | 1,585.54 | 87381 | 530210461 | $ | 15.42 | 136676 | 530325741 | $ | 11.97 |
| 38088 | 530135247 | $ | 2,099.44 | 87382 | 530210462 | $ | 25.76 | 136677 | 530325742 | $ | 4.41 |
| 38089 | 530135253 | $ | 637.56 | 87383 | 530210464 | $ | 74.06 | 136678 | 530325744 | $ | 25.80 |
| 38090 | 530135254 | $ | 627.25 | 87384 | 530210465 | $ | 90.16 | 136679 | 530325745 | $ | 795.51 |
| 38091 | 530135256 | $ | 177.10 | 87385 | 530210466 | $ | 11.12 | 136680 | 530325746 | $ | 268.42 |
| 38092 | 530135271 | $ | 92.64 | 87386 | 530210467 | $ | 161.00 | 136681 | 530325748 | $ | 92.01 |
| 38093 | 530135273 | $ | 133.43 | 87387 | 530210468 | $ | 132.34 | 136682 | 530325749 | $ | 75.34 |
| 38094 | 530135274 | $ | 61.78 | 87388 | 530210469 | $ | 103.04 | 136683 | 530325750 | $ | 17.37 |
| 38095 | 530135278 | $ | 150.06 | 87389 | 530210471 | $ | 10.53 | 136684 | 530325751 | $ | 151.81 |
| 38096 | 530135281 | $ | 23.55 | 87390 | 530210472 | $ | 67.62 | 136685 | 530325752 | $ | 24.27 |
| 38097 | 530135284 | $ | 270.48 | 87391 | 530210473 | $ | 57.69 | 136686 | 530325753 | $ | 6.45 |
| 38098 | 530135286 | $ | 1,131.92 | 87392 | 530210474 | $ | 43.08 | 136687 | 530325756 | $ | 23.94 |
| 38099 | 530135288 | $ | 266.30 | 87393 | 530210475 | $ | 215.60 | 136688 | 530325757 | $ | 184.30 |
| 38100 | 530135289 | $ | 573.16 | 87394 | 530210476 | $ | 162.00 | 136689 | 530325758 | $ | 231.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38101 | 530135292 | $ | 798.56 | 87395 | 530210477 | $ | 21.93 | 136690 | 530325760 | $ | 126.11 |
| 38102 | 530135359 | $ | 31.90 | 87396 | 530210478 | $ | 35.42 | 136691 | 530325762 | $ | 1.39 |
| 38103 | 530135361 | $ | 183.54 | 87397 | 530210479 | $ | 116.33 | 136692 | 530325764 | $ | 2.32 |
| 38104 | 530135362 | $ | 362.42 | 87398 | 530210482 | $ | 40.50 | 136693 | 530325768 | $ | 0.63 |
| 38105 | 530135370 | $ | 412.16 | 87399 | 530210483 | $ | 74.06 | 136694 | 530325769 | $ | 11.09 |
| 38106 | 530135371 | $ | 1,210.15 | 87400 | 530210484 | $ | 51.52 | 136695 | 530325775 | $ | 112.84 |
| 38107 | 530135372 | $ | 363.86 | 87401 | 530210485 | $ | 148.12 | 136696 | 530325776 | $ | 116.68 |
| 38108 | 530135381 | $ | 561.25 | 87402 | 530210486 | $ | 12.66 | 136697 | 530325777 | $ | 1,900.04 |
| 38109 | 530135387 | $ | 381.00 | 87403 | 530210487 | $ | 43.58 | 136698 | 530325778 | $ | 363.86 |
| 38110 | 530135388 | $ | 635.00 | 87404 | 530210488 | $ | 103.45 | 136699 | 530325779 | $ | 102.29 |
| 38111 | 530135394 | $ | 19.32 | 87405 | 530210489 | $ | 8.37 | 136700 | 530325783 | $ | 195.43 |
| 38112 | 530135398 | $ | 104.65 | 87406 | 530210490 | $ | 462.46 | 136701 | 530325786 | $ | 56.32 |
| 38113 | 530135402 | $ | 95.69 | 87407 | 530210491 | $ | 84.28 | 136702 | 530325787 | $ | 30.71 |
| 38114 | 530135403 | $ | 86.94 | 87408 | 530210493 | $ | 85.47 | 136703 | 530325788 | $ | 39.38 |
| 38115 | 530135410 | $ | 7.72 | 87409 | 530210495 | $ | 208.37 | 136704 | 530325789 | $ | 222.46 |
| 38116 | 530135418 | $ | 280.14 | 87410 | 530210496 | $ | 442.43 | 136705 | 530325790 | $ | 49.21 |
| 38117 | 530135419 | $ | 293.02 | 87411 | 530210497 | $ | 55.24 | 136706 | 530325791 | $ | 20.92 |
| 38118 | 530135421 | $ | 189.98 | 87412 | 530210498 | $ | 22.45 | 136707 | 530325793 | $ | 48.79 |
| 38119 | 530135422 | $ | 233.07 | 87413 | 530210499 | $ | 86.94 | 136708 | 530325794 | $ | 133.08 |
| 38120 | 530135423 | $ | 122.36 | 87414 | 530210501 | $ | 45.08 | 136709 | 530325795 | $ | 80.50 |
| 38121 | 530135424 | $ | 83.72 | 87415 | 530210502 | $ | 56.98 | 136710 | 530325796 | $ | 0.53 |
| 38122 | 530135426 | $ | 29.05 | 87416 | 530210507 | $ | 2,593.85 | 136711 | 530325797 | $ | 95.38 |
| 38123 | 530135427 | $ | 38.64 | 87417 | 530210508 | $ | 371.44 | 136712 | 530325798 | $ | 38.64 |
| 38124 | 530135428 | $ | 80.50 | 87418 | 530210509 | $ | 533.54 | 136713 | 530325804 | $ | 26.64 |
| 38125 | 530135429 | $ | 135.24 | 87419 | 530210510 | $ | 64.75 | 136714 | 530325805 | $ | 18.50 |
| 38126 | 530135433 | $ | 80.50 | 87420 | 530210511 | $ | 49.21 | 136715 | 530325807 | $ | 29.52 |
| 38127 | 530135434 | $ | 67.48 | 87421 | 530210512 | $ | 231.85 | 136716 | 530325808 | $ | 361.56 |
| 38128 | 530135439 | $ | 189.98 | 87422 | 530210513 | $ | 69.93 | 136717 | 530325810 | $ | 255.89 |
| 38129 | 530135440 | $ | 183.54 | 87423 | 530210515 | $ | 111.37 | 136718 | 530325811 | $ | 5.15 |
| 38130 | 530135441 | $ | 54.74 | 87424 | 530210516 | $ | 57.96 | 136719 | 530325812 | $ | 58.48 |
| 38131 | 530135442 | $ | 106.26 | 87425 | 530210519 | $ | 100.84 | 136720 | 530325817 | $ | 11.61 |
| 38132 | 530135443 | $ | 35.91 | 87426 | 530210520 | $ | 64.40 | 136721 | 530325818 | $ | 33.32 |
| 38133 | 530135445 | $ | 186.39 | 87427 | 530210521 | $ | 87.47 | 136722 | 530325819 | $ | 184.70 |
| 38134 | 530135447 | $ | 208.67 | 87428 | 530210522 | $ | 12.88 | 136723 | 530325822 | $ | 26.96 |
| 38135 | 530135454 | $ | 80.50 | 87429 | 530210523 | $ | 45.08 | 136724 | 530325829 | $ | 13.30 |
| 38136 | 530135455 | $ | 209.30 | 87430 | 530210524 | $ | 45.08 | 136725 | 530325831 | $ | 45.15 |
| 38137 | 530135462 | $ | 7.75 | 87431 | 530210526 | $ | 60.42 | 136726 | 530325832 | $ | 1.39 |
| 38138 | 530135468 | $ | 17.87 | 87432 | 530210527 | $ | 71.42 | 136727 | 530325833 | $ | 280.53 |
| 38139 | 530135470 | $ | 1.04 | 87433 | 530210528 | $ | 57.96 | 136728 | 530325835 | $ | 26.64 |
| 38140 | 530135472 | $ | 580.23 | 87434 | 530210529 | $ | 126.78 | 136729 | 530325837 | $ | 95.91 |
| 38141 | 530135475 | $ | 492.15 | 87435 | 530210530 | $ | 59.24 | 136730 | 530325838 | $ | 53.70 |
| 38142 | 530135477 | $ | 850.46 | 87436 | 530210531 | $ | 22.90 | 136731 | 530325841 | $ | 10.35 |
| 38143 | 530135479 | $ | 43.41 | 87437 | 530210532 | $ | 283.68 | 136732 | 530325843 | $ | 4,490.00 |
| 38144 | 530135480 | $ | 512.48 | 87438 | 530210533 | $ | 19.85 | 136733 | 530325848 | $ | 90.72 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38145 | 530135481 | $ | 45.01 | 87439 | 530210534 | $ | 9.66 | 136734 | 530325849 | $ | 180.99 |
| 38146 | 530135482 | $ | 96.60 | 87440 | 530210535 | $ | 16.10 | 136735 | 530325850 | $ | 344.32 |
| 38147 | 530135484 | $ | 212.52 | 87441 | 530210536 | $ | 337.74 | 136736 | 530325851 | $ | 1,029.60 |
| 38148 | 530135485 | $ | 204.13 | 87442 | 530210537 | $ | 218.58 | 136737 | 530325852 | $ | 13.58 |
| 38149 | 530135486 | $ | 114.45 | 87443 | 530210539 | $ | 367.63 | 136738 | 530325855 | $ | 343.03 |
| 38150 | 530135487 | $ | 145.55 | 87444 | 530210540 | $ | 87.44 | 136739 | 530325856 | $ | 634.34 |
| 38151 | 530135488 | $ | 128.80 | 87445 | 530210541 | $ | 2.94 | 136740 | 530325859 | $ | 10.74 |
| 38152 | 530135491 | $ | 2.21 | 87446 | 530210545 | $ | 16.49 | 136741 | 530325860 | $ | 10.64 |
| 38153 | 530135493 | $ | 96.60 | 87447 | 530210546 | $ | 390.76 | 136742 | 530325861 | $ | 26.46 |
| 38154 | 530135494 | $ | 109.48 | 87448 | 530210548 | $ | 170.05 | 136743 | 530325862 | $ | 289.48 |
| 38155 | 530135503 | $ | 88.62 | 87449 | 530210550 | $ | 69.93 | 136744 | 530325863 | $ | 39.16 |
| 38156 | 530135506 | $ | 625.42 | 87450 | 530210551 | $ | 169.97 | 136745 | 530325864 | $ | 292.86 |
| 38157 | 530135507 | $ | 11.34 | 87451 | 530210556 | $ | 915.68 | 136746 | 530325866 | $ | 2.00 |
| 38158 | 530135511 | $ | 553.84 | 87452 | 530210557 | $ | 205.42 | 136747 | 530325867 | $ | 207.24 |
| 38159 | 530135513 | $ | 151.34 | 87453 | 530210558 | $ | 77.28 | 136748 | 530325869 | $ | 51.52 |
| 38160 | 530135514 | $ | 0.25 | 87454 | 530210560 | $ | 151.34 | 136749 | 530325871 | $ | 301.68 |
| 38161 | 530135517 | $ | 22.54 | 87455 | 530210561 | $ | 7.74 | 136750 | 530325873 | $ | 63.50 |
| 38162 | 530135518 | $ | 12.88 | 87456 | 530210563 | $ | 189.98 | 136751 | 530325874 | $ | 38.64 |
| 38163 | 530135519 | $ | 38.67 | 87457 | 530210564 | $ | 46.26 | 136752 | 530325875 | $ | 106.36 |
| 38164 | 530135521 | $ | 60.58 | 87458 | 530210565 | $ | 77.18 | 136753 | 530325878 | $ | 184.41 |
| 38165 | 530135527 | $ | 60.53 | 87459 | 530210566 | $ | 96.14 | 136754 | 530325879 | $ | 964.54 |
| 38166 | 530135528 | $ | 57.96 | 87460 | 530210567 | $ | 31.43 | 136755 | 530325880 | $ | 1,175.88 |
| 38167 | 530135529 | $ | 123.62 | 87461 | 530210568 | $ | 251.16 | 136756 | 530325882 | $ | 33.20 |
| 38168 | 530135530 | $ | 93.38 | 87462 | 530210570 | $ | 116.33 | 136757 | 530325883 | $ | 426.78 |
| 38169 | 530135531 | $ | 584.57 | 87463 | 530210574 | $ | 201.72 | 136758 | 530325884 | $ | 101.87 |
| 38170 | 530135532 | $ | 399.28 | 87464 | 530210575 | $ | 138.46 | 136759 | 530325886 | $ | 1.20 |
| 38171 | 530135536 | $ | 148.61 | 87465 | 530210577 | $ | 266.40 | 136760 | 530325887 | $ | 211.85 |
| 38172 | 530135537 | $ | 596.16 | 87466 | 530210578 | $ | 144.37 | 136761 | 530325890 | $ | 59.85 |
| 38173 | 530135538 | $ | 67.62 | 87467 | 530210580 | $ | 66.56 | 136762 | 530325891 | $ | 270.86 |
| 38174 | 530135539 | $ | 191.74 | 87468 | 530210581 | $ | 90.16 | 136763 | 530325892 | $ | 448.98 |
| 38175 | 530135541 | $ | 199.89 | 87469 | 530210582 | $ | 924.63 | 136764 | 530325895 | $ | 25.76 |
| 38176 | 530135545 | $ | 5.39 | 87470 | 530210583 | $ | 45.08 | 136765 | 530325897 | $ | 703.22 |
| 38177 | 530135547 | $ | 159.41 | 87471 | 530210587 | $ | 159.93 | 136766 | 530325898 | $ | 272.12 |
| 38178 | 530135552 | $ | 28.95 | 87472 | 530210588 | $ | 122.99 | 136767 | 530325900 | $ | 288.90 |
| 38179 | 530135556 | $ | 93.38 | 87473 | 530210589 | $ | 39.13 | 136768 | 530325901 | $ | 46.67 |
| 38180 | 530135557 | $ | 25.76 | 87474 | 530210590 | $ | 338.78 | 136769 | 530325902 | $ | 407.48 |
| 38181 | 530135558 | $ | 318.07 | 87475 | 530210591 | $ | 30.96 | 136770 | 530325903 | $ | 5.61 |
| 38182 | 530135560 | $ | 416.84 | 87476 | 530210592 | $ | 86.94 | 136771 | 530325907 | $ | 55.83 |
| 38183 | 530135563 | $ | 2,599.30 | 87477 | 530210595 | $ | 33.53 | 136772 | 530325908 | $ | 128.00 |
| 38184 | 530135567 | $ | 107.51 | 87478 | 530210596 | $ | 67.34 | 136773 | 530325910 | $ | 63.00 |
| 38185 | 530135568 | $ | 3,503.36 | 87479 | 530210597 | $ | 38.64 | 136774 | 530325911 | $ | 216.71 |
| 38186 | 530135577 | $ | 5,087.60 | 87480 | 530210598 | $ | 1,983.52 | 136775 | 530325912 | $ | 17.85 |
| 38187 | 530135579 | $ | 0.46 | 87481 | 530210599 | $ | 137.51 | 136776 | 530325913 | $ | 8.00 |
| 38188 | 530135584 | $ | 64.98 | 87482 | 530210601 | $ | 189.90 | 136777 | 530325914 | $ | 193.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38189 | 530135586 | $ | 35.42 | 87483 | 530210602 | $ | 76.60 | 136778 | 530325915 | $ | 1,569.46 |
| 38190 | 530135588 | $ | 83.72 | 87484 | 530210603 | $ | 23.76 | 136779 | 530325916 | $ | 112.70 |
| 38191 | 530135590 | $ | 44.59 | 87485 | 530210607 | $ | 70.68 | 136780 | 530325917 | $ | 12.11 |
| 38192 | 530135598 | $ | 650.44 | 87486 | 530210608 | $ | 449.20 | 136781 | 530325918 | $ | 161.00 |
| 38193 | 530135602 | $ | 125.58 | 87487 | 530210609 | $ | 76.02 | 136782 | 530325919 | $ | 1,537.44 |
| 38194 | 530135603 | $ | 86.73 | 87488 | 530210611 | $ | 67.60 | 136783 | 530325920 | $ | 9.57 |
| 38195 | 530135606 | $ | 0.25 | 87489 | 530210612 | $ | 786.55 | 136784 | 530325923 | $ | 10.26 |
| 38196 | 530135608 | $ | 128.80 | 87490 | 530210613 | $ | 180.32 | 136785 | 530325924 | $ | 10.39 |
| 38197 | 530135610 | $ | 218.96 | 87491 | 530210614 | $ | 203.86 | 136786 | 530325930 | $ | 663.32 |
| 38198 | 530135611 | $ | 79.03 | 87492 | 530210615 | $ | 272.71 | 136787 | 530325932 | $ | 435.76 |
| 38199 | 530135612 | $ | 22.55 | 87493 | 530210618 | $ | 303.96 | 136788 | 530325933 | $ | 58.72 |
| 38200 | 530135620 | $ | 19.32 | 87494 | 530210619 | $ | 64.40 | 136789 | 530325934 | $ | 242.54 |
| 38201 | 530135621 | $ | 170.66 | 87495 | 530210620 | $ | 62.16 | 136790 | 530325935 | $ | 102.70 |
| 38202 | 530135622 | $ | 279.23 | 87496 | 530210621 | $ | 10.30 | 136791 | 530325936 | $ | 276.59 |
| 38203 | 530135625 | $ | 148.12 | 87497 | 530210623 | $ | 96.60 | 136792 | 530325937 | $ | 138.22 |
| 38204 | 530135626 | $ | 611.80 | 87498 | 530210624 | $ | 218.97 | 136793 | 530325938 | $ | 112.70 |
| 38205 | 530135628 | $ | 112.70 | 87499 | 530210625 | $ | 64.75 | 136794 | 530325944 | $ | 378.10 |
| 38206 | 530135629 | $ | 170.66 | 87500 | 530210626 | $ | 52.28 | 136795 | 530325945 | $ | 640.46 |
| 38207 | 530135630 | $ | 88.06 | 87501 | 530210627 | $ | 90.16 | 136796 | 530325946 | $ | 42.90 |
| 38208 | 530135631 | $ | 189.98 | 87502 | 530210629 | $ | 25.11 | 136797 | 530325947 | $ | 224.63 |
| 38209 | 530135632 | $ | 109.48 | 87503 | 530210632 | $ | 67.62 | 136798 | 530325948 | $ | 389.62 |
| 38210 | 530135635 | $ | 19.32 | 87504 | 530210633 | $ | 101.01 | 136799 | 530325950 | $ | 250.87 |
| 38211 | 530135640 | $ | 25.76 | 87505 | 530210634 | $ | 35.42 | 136800 | 530325951 | $ | 55.97 |
| 38212 | 530135642 | $ | 7.74 | 87506 | 530210635 | $ | 82.88 | 136801 | 530325954 | $ | 9.66 |
| 38213 | 530135643 | $ | 112.70 | 87507 | 530210636 | $ | 311.06 | 136802 | 530325955 | $ | 247.52 |
| 38214 | 530135644 | $ | 225.40 | 87508 | 530210639 | $ | 2,202.48 | 136803 | 530325956 | $ | 307.20 |
| 38215 | 530135647 | $ | 547.40 | 87509 | 530210640 | $ | 61.18 | 136804 | 530325960 | $ | 51.71 |
| 38216 | 530135648 | $ | 553.84 | 87510 | 530210641 | $ | 173.53 | 136805 | 530325961 | $ | 211.85 |
| 38217 | 530135652 | $ | 112.70 | 87511 | 530210643 | $ | 82.99 | 136806 | 530325962 | $ | 4.18 |
| 38218 | 530135653 | $ | 1.01 | 87512 | 530210644 | $ | 56.98 | 136807 | 530325967 | $ | 29.52 |
| 38219 | 530135655 | $ | 187.11 | 87513 | 530210645 | $ | 54.35 | 136808 | 530325968 | $ | 6.44 |
| 38220 | 530135657 | $ | 763.47 | 87514 | 530210646 | $ | 69.93 | 136809 | 530325969 | $ | 11.61 |
| 38221 | 530135658 | $ | 431.48 | 87515 | 530210647 | $ | 248.64 | 136810 | 530325972 | $ | 16.38 |
| 38222 | 530135661 | $ | 111.94 | 87516 | 530210648 | $ | 71.41 | 136811 | 530325974 | $ | 141.69 |
| 38223 | 530135666 | $ | 180.91 | 87517 | 530210650 | $ | 54.39 | 136812 | 530325975 | $ | 326.57 |
| 38224 | 530135671 | $ | 96.60 | 87518 | 530210651 | $ | 19.30 | 136813 | 530325976 | $ | 460.46 |
| 38225 | 530135672 | $ | 51.52 | 87519 | 530210652 | $ | 176.12 | 136814 | 530325977 | $ | 182.19 |
| 38226 | 530135674 | $ | 64.40 | 87520 | 530210654 | $ | 154.40 | 136815 | 530325979 | $ | 1,884.16 |
| 38227 | 530135675 | $ | 280.14 | 87521 | 530210655 | $ | 77.20 | 136816 | 530325980 | $ | 34.65 |
| 38228 | 530135676 | $ | 2.45 | 87522 | 530210658 | $ | 54.39 | 136817 | 530325982 | $ | 112.14 |
| 38229 | 530135678 | $ | 2.21 | 87523 | 530210660 | $ | 11.58 | 136818 | 530325983 | $ | 56.48 |
| 38230 | 530135680 | $ | 57.12 | 87524 | 530210662 | $ | 177.56 | 136819 | 530325984 | $ | 55.92 |
| 38231 | 530135683 | $ | 145.31 | 87525 | 530210664 | $ | 33.80 | 136820 | 530325986 | $ | 954.23 |
| 38232 | 530135688 | $ | 412.16 | 87526 | 530210666 | $ | 694.80 | 136821 | 530325987 | $ | 301.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38233 | 530135689 | $ | 144.90 | 87527 | 530210669 | $ | 61.76 | 136822 | 530325988 | $ | 471.35 |
| 38234 | 530135690 | $ | 16.10 | 87528 | 530210670 | $ | 36.67 | 136823 | 530325990 | $ | 1.90 |
| 38235 | 530135692 | $ | 132.09 | 87529 | 530210685 | $ | 27.62 | 136824 | 530325991 | $ | 46.42 |
| 38236 | 530135693 | $ | 217.14 | 87530 | 530210686 | $ | 90.82 | 136825 | 530325993 | $ | 351.18 |
| 38237 | 530135694 | $ | 51.52 | 87531 | 530210688 | $ | 72.52 | 136826 | 530325995 | $ | 419.84 |
| 38238 | 530135695 | $ | 206.08 | 87532 | 530210689 | $ | 64.40 | 136827 | 530326004 | $ | 29.01 |
| 38239 | 530135704 | $ | 215.74 | 87533 | 530210690 | $ | 312.87 | 136828 | 530326006 | $ | 114.81 |
| 38240 | 530135705 | $ | 150.36 | 87534 | 530210691 | $ | 291.55 | 136829 | 530326007 | $ | 54.68 |
| 38241 | 530135706 | $ | 86.94 | 87535 | 530210692 | $ | 67.34 | 136830 | 530326009 | $ | 56.70 |
| 38242 | 530135707 | $ | 36.67 | 87536 | 530210693 | $ | 106.19 | 136831 | 530326012 | $ | 180.37 |
| 38243 | 530135709 | $ | 22.54 | 87537 | 530210695 | $ | 78.46 | 136832 | 530326013 | $ | 63.75 |
| 38244 | 530135710 | $ | 57.09 | 87538 | 530210696 | $ | 228.82 | 136833 | 530326014 | $ | 451.86 |
| 38245 | 530135712 | $ | 2.54 | 87539 | 530210698 | $ | 67.53 | 136834 | 530326015 | $ | 984.35 |
| 38246 | 530135714 | $ | 3.12 | 87540 | 530210700 | $ | 72.52 | 136835 | 530326016 | $ | 410.77 |
| 38247 | 530135716 | $ | 11.61 | 87541 | 530210701 | $ | 271.95 | 136836 | 530326018 | $ | 117.89 |
| 38248 | 530135717 | $ | 80.50 | 87542 | 530210702 | $ | 64.40 | 136837 | 530326019 | $ | 30.96 |
| 38249 | 530135718 | $ | 48.58 | 87543 | 530210703 | $ | 112.70 | 136838 | 530326020 | $ | 53.08 |
| 38250 | 530135719 | $ | 93.38 | 87544 | 530210705 | $ | 137.40 | 136839 | 530326022 | $ | 100.54 |
| 38251 | 530135722 | $ | 212.52 | 87545 | 530210706 | $ | 73.34 | 136840 | 530326025 | $ | 58.85 |
| 38252 | 530135724 | $ | 64.40 | 87546 | 530210709 | $ | 112.54 | 136841 | 530326027 | $ | 43.86 |
| 38253 | 530135729 | $ | 6.44 | 87547 | 530210711 | $ | 59.82 | 136842 | 530326028 | $ | 63.94 |
| 38254 | 530135730 | $ | 9.66 | 87548 | 530210712 | $ | 101.01 | 136843 | 530326029 | $ | 221.92 |
| 38255 | 530135731 | $ | 6.44 | 87549 | 530210715 | $ | 23.18 | 136844 | 530326030 | $ | 270.48 |
| 38256 | 530135732 | $ | 8.96 | 87550 | 530210716 | $ | 69.27 | 136845 | 530326031 | $ | 48.93 |
| 38257 | 530135733 | $ | 22.54 | 87551 | 530210717 | $ | 51.52 | 136846 | 530326033 | $ | 117.84 |
| 38258 | 530135736 | $ | 197.61 | 87552 | 530210719 | $ | 165.76 | 136847 | 530326034 | $ | 0.82 |
| 38259 | 530135737 | $ | 64.40 | 87553 | 530210720 | $ | 157.78 | 136848 | 530326036 | $ | 2.90 |
| 38260 | 530135742 | $ | 91.84 | 87554 | 530210723 | $ | 125.58 | 136849 | 530326037 | $ | 393.68 |
| 38261 | 530135744 | $ | 328.44 | 87555 | 530210724 | $ | 46.39 | 136850 | 530326038 | $ | 245.76 |
| 38262 | 530135749 | $ | 2,653.28 | 87556 | 530210727 | $ | 51.52 | 136851 | 530326039 | $ | 389.83 |
| 38263 | 530135750 | $ | 138.96 | 87557 | 530210728 | $ | 395.01 | 136852 | 530326040 | $ | 1,100.96 |
| 38264 | 530135755 | $ | 112.70 | 87558 | 530210729 | $ | 270.54 | 136853 | 530326042 | $ | 93.69 |
| 38265 | 530135758 | $ | 148.47 | 87559 | 530210730 | $ | 16.10 | 136854 | 530326043 | $ | 33.18 |
| 38266 | 530135759 | $ | 53.97 | 87560 | 530210733 | $ | 164.22 | 136855 | 530326044 | $ | 34.26 |
| 38267 | 530135765 | $ | 25.76 | 87561 | 530210736 | $ | 72.28 | 136856 | 530326045 | $ | 15.87 |
| 38268 | 530135766 | $ | 1,391.04 | 87562 | 530210737 | $ | 161.00 | 136857 | 530326046 | $ | 940.24 |
| 38269 | 530135771 | $ | 402.50 | 87563 | 530210738 | $ | 60.89 | 136858 | 530326047 | $ | 3.33 |
| 38270 | 530135773 | $ | 35.42 | 87564 | 530210739 | $ | 90.16 | 136859 | 530326048 | $ | 301.46 |
| 38271 | 530135776 | $ | 158.26 | 87565 | 530210740 | $ | 251.16 | 136860 | 530326051 | $ | 433.67 |
| 38272 | 530135779 | $ | 135.24 | 87566 | 530210741 | $ | 41.86 | 136861 | 530326053 | $ | 117.73 |
| 38273 | 530135780 | $ | 171.82 | 87567 | 530210742 | $ | 23.20 | 136862 | 530326055 | $ | 1,308.05 |
| 38274 | 530135781 | $ | 116.34 | 87568 | 530210744 | $ | 550.62 | 136863 | 530326056 | $ | 39.99 |
| 38275 | 530135784 | $ | 146.44 | 87569 | 530210745 | $ | 125.58 | 136864 | 530326063 | $ | 395.30 |
| 38276 | 530135787 | $ | 291.54 | 87570 | 530210746 | $ | 44.44 | 136865 | 530326064 | $ | 281.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38277 | 530135788 | $ | 180.32 | 87571 | 530210747 | $ | 35.42 | 136866 | 530326065 | $ | 161.64 |
| 38278 | 530135789 | $ | 64.40 | 87572 | 530210748 | $ | 45.08 | 136867 | 530326067 | $ | 222.41 |
| 38279 | 530135790 | $ | 368.31 | 87573 | 530210749 | $ | 30.72 | 136868 | 530326070 | $ | 16.10 |
| 38280 | 530135793 | $ | 109.48 | 87574 | 530210750 | $ | 38.89 | 136869 | 530326072 | $ | 1.43 |
| 38281 | 530135794 | $ | 333.49 | 87575 | 530210751 | $ | 9.66 | 136870 | 530326073 | $ | 2.32 |
| 38282 | 530135795 | $ | 291.64 | 87576 | 530210752 | $ | 353.90 | 136871 | 530326074 | $ | 467.09 |
| 38283 | 530135796 | $ | 352.15 | 87577 | 530210753 | $ | 121.50 | 136872 | 530326075 | $ | 1.89 |
| 38284 | 530135799 | $ | 57.96 | 87578 | 530210754 | $ | 463.14 | 136873 | 530326078 | $ | 958.82 |
| 38285 | 530135800 | $ | 152.50 | 87579 | 530210755 | $ | 150.86 | 136874 | 530326079 | $ | 520.34 |
| 38286 | 530135802 | $ | 167.44 | 87580 | 530210756 | $ | 161.15 | 136875 | 530326080 | $ | 64.40 |
| 38287 | 530135804 | $ | 54.10 | 87581 | 530210757 | $ | 78.00 | 136876 | 530326085 | $ | 238.91 |
| 38288 | 530135806 | $ | 81.06 | 87582 | 530210758 | $ | 99.82 | 136877 | 530326086 | $ | 34.96 |
| 38289 | 530135809 | $ | 471.87 | 87583 | 530210759 | $ | 125.58 | 136878 | 530326088 | $ | 21.71 |
| 38290 | 530135815 | $ | 92.64 | 87584 | 530210760 | $ | 1,198.42 | 136879 | 530326091 | $ | 128.24 |
| 38291 | 530135819 | $ | 106.26 | 87585 | 530210761 | $ | 187.02 | 136880 | 530326092 | $ | 37.65 |
| 38292 | 530135820 | $ | 45.08 | 87586 | 530210762 | $ | 25.67 | 136881 | 530326093 | $ | 34.45 |
| 38293 | 530135821 | $ | 86.85 | 87587 | 530210763 | $ | 269.36 | 136882 | 530326094 | $ | 12.89 |
| 38294 | 530135825 | $ | 86.85 | 87588 | 530210764 | $ | 140.94 | 136883 | 530326095 | $ | 1,733.75 |
| 38295 | 530135836 | $ | 28.95 | 87589 | 530210765 | $ | 183.54 | 136884 | 530326096 | $ | 18.27 |
| 38296 | 530135838 | $ | 52.11 | 87590 | 530210767 | $ | 409.12 | 136885 | 530326097 | $ | 32.40 |
| 38297 | 530135840 | $ | 125.58 | 87591 | 530210768 | $ | 101.94 | 136886 | 530326098 | $ | 9.00 |
| 38298 | 530135841 | $ | 125.58 | 87592 | 530210769 | $ | 672.58 | 136887 | 530326099 | $ | 239.77 |
| 38299 | 530135848 | $ | 125.58 | 87593 | 530210770 | $ | 128.55 | 136888 | 530326100 | $ | 1,202.70 |
| 38300 | 530135851 | $ | 30.88 | 87594 | 530210773 | $ | 203.12 | 136889 | 530326101 | $ | 30.24 |
| 38301 | 530135858 | $ | 100.36 | 87595 | 530210774 | $ | 91.20 | 136890 | 530326103 | $ | 76.05 |
| 38302 | 530135860 | $ | 23.16 | 87596 | 530210775 | $ | 32.49 | 136891 | 530326106 | $ | 56.73 |
| 38303 | 530135868 | $ | 23.20 | 87597 | 530210776 | $ | 28.98 | 136892 | 530326108 | $ | 44.39 |
| 38304 | 530135870 | $ | 244.00 | 87598 | 530210778 | $ | 146.17 | 136893 | 530326110 | $ | 104.50 |
| 38305 | 530135885 | $ | 209.30 | 87599 | 530210779 | $ | 12.88 | 136894 | 530326111 | $ | 123.50 |
| 38306 | 530135886 | $ | 23.16 | 87600 | 530210780 | $ | 117.58 | 136895 | 530326112 | $ | 56.48 |
| 38307 | 530135891 | $ | 83.72 | 87601 | 530210781 | $ | 59.97 | 136896 | 530326113 | $ | 420.72 |
| 38308 | 530135892 | $ | 38.99 | 87602 | 530210783 | $ | 19.32 | 136897 | 530326114 | $ | 250.22 |
| 38309 | 530135895 | $ | 714.84 | 87603 | 530210784 | $ | 16.10 | 136898 | 530326115 | $ | 106.87 |
| 38310 | 530135896 | $ | 882.28 | 87604 | 530210786 | $ | 122.35 | 136899 | 530326116 | $ | 58.88 |
| 38311 | 530135897 | $ | 11.99 | 87605 | 530210787 | $ | 76.40 | 136900 | 530326117 | $ | 194.41 |
| 38312 | 530135902 | $ | 81.06 | 87606 | 530210788 | $ | 38.85 | 136901 | 530326118 | $ | 25.80 |
| 38313 | 530135905 | $ | 206.08 | 87607 | 530210789 | $ | 27.70 | 136902 | 530326120 | $ | 12.73 |
| 38314 | 530135907 | $ | 195.30 | 87608 | 530210790 | $ | 119.14 | 136903 | 530326121 | $ | 5.00 |
| 38315 | 530135908 | $ | 206.08 | 87609 | 530210791 | $ | 219.47 | 136904 | 530326122 | $ | 327.52 |
| 38316 | 530135911 | $ | 101.03 | 87610 | 530210792 | $ | 35.42 | 136905 | 530326124 | $ | 906.98 |
| 38317 | 530135915 | $ | 268.27 | 87611 | 530210793 | $ | 114.60 | 136906 | 530326126 | $ | 441.80 |
| 38318 | 530135917 | $ | 341.32 | 87612 | 530210794 | $ | 512.80 | 136907 | 530326128 | $ | 93.81 |
| 38319 | 530135928 | $ | 112.70 | 87613 | 530210795 | $ | 692.30 | 136908 | 530326129 | $ | 26.64 |
| 38320 | 530135929 | $ | 61.18 | 87614 | 530210796 | $ | 74.06 | 136909 | 530326131 | $ | 4.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38321 | 530135930 | $ | 116.55 | 87615 | 530210798 | $ | 92.48 | 136910 | 530326132 | $ | 3.09 |
| 38322 | 530135934 | $ | 77.28 | 87616 | 530210799 | $ | 579.31 | 136911 | 530326138 | $ | 50.68 |
| 38323 | 530135935 | $ | 277.92 | 87617 | 530210801 | $ | 20.89 | 136912 | 530326139 | $ | 34.45 |
| 38324 | 530135939 | $ | 84.92 | 87618 | 530210802 | $ | 983.22 | 136913 | 530326140 | $ | 53.27 |
| 38325 | 530135945 | $ | 82.10 | 87619 | 530210804 | $ | 54.74 | 136914 | 530326141 | $ | 154.89 |
| 38326 | 530135946 | $ | 74.06 | 87620 | 530210805 | $ | 70.85 | 136915 | 530326142 | $ | 15.94 |
| 38327 | 530135947 | $ | 41.86 | 87621 | 530210806 | $ | 429.49 | 136916 | 530326143 | $ | 9.03 |
| 38328 | 530135950 | $ | 9.37 | 87622 | 530210807 | $ | 222.18 | 136917 | 530326145 | $ | 13.58 |
| 38329 | 530135956 | $ | 231.71 | 87623 | 530210808 | $ | 72.61 | 136918 | 530326146 | $ | 20.16 |
| 38330 | 530135957 | $ | 164.22 | 87624 | 530210809 | $ | 182.40 | 136919 | 530326147 | $ | 40.40 |
| 38331 | 530135960 | $ | 100.62 | 87625 | 530210812 | $ | 288.16 | 136920 | 530326148 | $ | 30.96 |
| 38332 | 530135965 | $ | 74.67 | 87626 | 530210813 | $ | 23.12 | 136921 | 530326149 | $ | 10.91 |
| 38333 | 530135976 | $ | 51.30 | 87627 | 530210815 | $ | 132.09 | 136922 | 530326150 | $ | 320.55 |
| 38334 | 530135978 | $ | 45.08 | 87628 | 530210818 | $ | 790.77 | 136923 | 530326151 | $ | 1,899.27 |
| 38335 | 530135982 | $ | 0.74 | 87629 | 530210819 | $ | 266.77 | 136924 | 530326152 | $ | 476.53 |
| 38336 | 530135984 | $ | 38.64 | 87630 | 530210820 | $ | 74.06 | 136925 | 530326155 | $ | 364.22 |
| 38337 | 530135985 | $ | 32.20 | 87631 | 530210821 | $ | 55.90 | 136926 | 530326156 | $ | 23.22 |
| 38338 | 530135986 | $ | 148.87 | 87632 | 530210822 | $ | 116.07 | 136927 | 530326158 | $ | 173.57 |
| 38339 | 530135990 | $ | 245.11 | 87633 | 530210823 | $ | 230.51 | 136928 | 530326159 | $ | 838.92 |
| 38340 | 530135992 | $ | 1.93 | 87634 | 530210825 | $ | 187.55 | 136929 | 530326160 | $ | 910.35 |
| 38341 | 530135993 | $ | 77.28 | 87635 | 530210826 | $ | 80.50 | 136930 | 530326161 | $ | 190.18 |
| 38342 | 530135994 | $ | 115.92 | 87636 | 530210827 | $ | 65.56 | 136931 | 530326162 | $ | 28.51 |
| 38343 | 530135995 | $ | 109.48 | 87637 | 530210829 | $ | 62.34 | 136932 | 530326163 | $ | 14.19 |
| 38344 | 530135996 | $ | 180.32 | 87638 | 530210830 | $ | 334.66 | 136933 | 530326164 | $ | 1,610.00 |
| 38345 | 530135997 | $ | 3.22 | 87639 | 530210831 | $ | 106.19 | 136934 | 530326166 | $ | 205.83 |
| 38346 | 530135999 | $ | 654.93 | 87640 | 530210832 | $ | 512.89 | 136935 | 530326168 | $ | 5.67 |
| 38347 | 530136002 | $ | 349.33 | 87641 | 530210835 | $ | 177.10 | 136936 | 530326170 | $ | 60.51 |
| 38348 | 530136004 | $ | 2,630.74 | 87642 | 530210836 | $ | 38.85 | 136937 | 530326172 | $ | 261.86 |
| 38349 | 530136010 | $ | 50.18 | 87643 | 530210837 | $ | 140.20 | 136938 | 530326173 | $ | 100.50 |
| 38350 | 530136012 | $ | 250.90 | 87644 | 530210838 | $ | 112.45 | 136939 | 530326174 | $ | 1.90 |
| 38351 | 530136013 | $ | 425.93 | 87645 | 530210839 | $ | 482.19 | 136940 | 530326175 | $ | 562.74 |
| 38352 | 530136015 | $ | 145.39 | 87646 | 530210841 | $ | 61.47 | 136941 | 530326176 | $ | 166.54 |
| 38353 | 530136021 | $ | 555.90 | 87647 | 530210842 | $ | 80.41 | 136942 | 530326177 | $ | 70.84 |
| 38354 | 530136023 | $ | 120.34 | 87648 | 530210843 | $ | 105.97 | 136943 | 530326178 | $ | 126.00 |
| 38355 | 530136029 | $ | 1,893.36 | 87649 | 530210844 | $ | 484.73 | 136944 | 530326179 | $ | 966.93 |
| 38356 | 530136030 | $ | 70.84 | 87650 | 530210846 | $ | 35.83 | 136945 | 530326182 | $ | 24.57 |
| 38357 | 530136031 | $ | 284.19 | 87651 | 530210847 | $ | 99.70 | 136946 | 530326184 | $ | 20.16 |
| 38358 | 530136032 | $ | 191.52 | 87652 | 530210848 | $ | 16.10 | 136947 | 530326185 | $ | 288.92 |
| 38359 | 530136033 | $ | 177.38 | 87653 | 530210849 | $ | 285.16 | 136948 | 530326189 | $ | 59.85 |
| 38360 | 530136034 | $ | 354.13 | 87654 | 530210850 | $ | 209.30 | 136949 | 530326191 | $ | 107.76 |
| 38361 | 530136035 | $ | 295.75 | 87655 | 530210851 | $ | 188.44 | 136950 | 530326197 | $ | 476.70 |
| 38362 | 530136036 | $ | 217.69 | 87656 | 530210853 | $ | 389.62 | 136951 | 530326199 | $ | 395.05 |
| 38363 | 530136040 | $ | 96.60 | 87657 | 530210854 | $ | 203.12 | 136952 | 530326201 | $ | 141.04 |
| 38364 | 530136042 | $ | 28.98 | 87658 | 530210855 | $ | 1,697.33 | 136953 | 530326202 | $ | 1.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38365 | 530136044 | $ | 25.09 | 87659 | 530210857 | $ | 142.45 | 136954 | 530326203 | $ | 151.34 |
| 38366 | 530136049 | $ | 4,508.00 | 87660 | 530210860 | $ | 230.51 | 136955 | 530326204 | $ | 114.68 |
| 38367 | 530136050 | $ | 103.65 | 87661 | 530210861 | $ | 46.62 | 136956 | 530326205 | $ | 348.16 |
| 38368 | 530136051 | $ | 54.74 | 87662 | 530210862 | $ | 95.83 | 136957 | 530326206 | $ | 1,204.28 |
| 38369 | 530136052 | $ | 51.52 | 87663 | 530210863 | $ | 509.21 | 136958 | 530326207 | $ | 18.06 |
| 38370 | 530136053 | $ | 4.76 | 87664 | 530210864 | $ | 1,233.21 | 136959 | 530326208 | $ | 344.38 |
| 38371 | 530136054 | $ | 128.80 | 87665 | 530210865 | $ | 74.57 | 136960 | 530326210 | $ | 7.98 |
| 38372 | 530136056 | $ | 142.66 | 87666 | 530210867 | $ | 58.43 | 136961 | 530326211 | $ | 132.02 |
| 38373 | 530136057 | $ | 147.77 | 87667 | 530210869 | $ | 2.58 | 136962 | 530326212 | $ | 238.28 |
| 38374 | 530136058 | $ | 62.93 | 87668 | 530210870 | $ | 0.03 | 136963 | 530326213 | $ | 2,035.04 |
| 38375 | 530136059 | $ | 157.78 | 87669 | 530210871 | $ | 71.31 | 136964 | 530326214 | $ | 35.42 |
| 38376 | 530136060 | $ | 286.58 | 87670 | 530210872 | $ | 33.38 | 136965 | 530326215 | $ | 34.27 |
| 38377 | 530136061 | $ | 254.38 | 87671 | 530210873 | $ | 323.26 | 136966 | 530326217 | $ | 32.40 |
| 38378 | 530136064 | $ | 357.42 | 87672 | 530210874 | $ | 80.39 | 136967 | 530326218 | $ | 11.14 |
| 38379 | 530136065 | $ | 189.98 | 87673 | 530210875 | $ | 340.62 | 136968 | 530326219 | $ | 1.90 |
| 38380 | 530136066 | $ | 365.38 | 87674 | 530210877 | $ | 100.14 | 136969 | 530326220 | $ | 106.22 |
| 38381 | 530136070 | $ | 193.20 | 87675 | 530210878 | $ | 25.44 | 136970 | 530326222 | $ | 61.41 |
| 38382 | 530136071 | $ | 128.80 | 87676 | 530210879 | $ | 25.76 | 136971 | 530326223 | $ | 62.79 |
| 38383 | 530136072 | $ | 312.34 | 87677 | 530210880 | $ | 166.26 | 136972 | 530326224 | $ | 196.42 |
| 38384 | 530136073 | $ | 172.34 | 87678 | 530210881 | $ | 117.75 | 136973 | 530326225 | $ | 54.74 |
| 38385 | 530136074 | $ | 0.74 | 87679 | 530210882 | $ | 10.54 | 136974 | 530326226 | $ | 16.10 |
| 38386 | 530136081 | $ | 70.00 | 87680 | 530210883 | $ | 21.90 | 136975 | 530326227 | $ | 12.54 |
| 38387 | 530136082 | $ | 935.35 | 87681 | 530210884 | $ | 563.50 | 136976 | 530326228 | $ | 18.00 |
| 38388 | 530136084 | $ | 16.77 | 87682 | 530210885 | $ | 23.33 | 136977 | 530326229 | $ | 0.86 |
| 38389 | 530136085 | $ | 73.53 | 87683 | 530210886 | $ | 84.07 | 136978 | 530326230 | $ | 2.00 |
| 38390 | 530136087 | $ | 45.08 | 87684 | 530210887 | $ | 211.86 | 136979 | 530326231 | $ | 209.30 |
| 38391 | 530136088 | $ | 389.62 | 87685 | 530210888 | $ | 38.94 | 136980 | 530326234 | $ | 308.68 |
| 38392 | 530136089 | $ | 129.54 | 87686 | 530210890 | $ | 235.98 | 136981 | 530326238 | $ | 9.53 |
| 38393 | 530136090 | $ | 225.40 | 87687 | 530210891 | $ | 79.52 | 136982 | 530326239 | $ | 2.47 |
| 38394 | 530136091 | $ | 99.82 | 87688 | 530210892 | $ | 44.03 | 136983 | 530326240 | $ | 603.79 |
| 38395 | 530136093 | $ | 62.10 | 87689 | 530210893 | $ | 50.16 | 136984 | 530326242 | $ | 260.19 |
| 38396 | 530136094 | $ | 287.14 | 87690 | 530210894 | $ | 22.54 | 136985 | 530326244 | $ | 120.55 |
| 38397 | 530136095 | $ | 45.08 | 87691 | 530210896 | $ | 59.08 | 136986 | 530326248 | $ | 15.68 |
| 38398 | 530136096 | $ | 218.96 | 87692 | 530210897 | $ | 115.02 | 136987 | 530326249 | $ | 2.38 |
| 38399 | 530136097 | $ | 84.84 | 87693 | 530210898 | $ | 27.62 | 136988 | 530326250 | $ | 13.57 |
| 38400 | 530136098 | $ | 254.38 | 87694 | 530210900 | $ | 104.09 | 136989 | 530326251 | $ | 4.56 |
| 38401 | 530136099 | $ | 22.54 | 87695 | 530210901 | $ | 18.64 | 136990 | 530326252 | $ | 38.16 |
| 38402 | 530136100 | $ | 41.86 | 87696 | 530210903 | $ | 64.40 | 136991 | 530326253 | $ | 9.03 |
| 38403 | 530136101 | $ | 25.76 | 87697 | 530210904 | $ | 241.50 | 136992 | 530326254 | $ | 9.03 |
| 38404 | 530136102 | $ | 57.96 | 87698 | 530210905 | $ | 201.67 | 136993 | 530326255 | $ | 0.67 |
| 38405 | 530136103 | $ | 135.24 | 87699 | 530210906 | $ | 82.95 | 136994 | 530326257 | $ | 1.52 |
| 38406 | 530136104 | $ | 112.70 | 87700 | 530210907 | $ | 25.02 | 136995 | 530326258 | $ | 17.96 |
| 38407 | 530136106 | $ | 231.60 | 87701 | 530210908 | $ | 119.14 | 136996 | 530326259 | $ | 1.14 |
| 38408 | 530136108 | $ | 103.04 | 87702 | 530210909 | $ | 70.66 | 136997 | 530326261 | $ | 22.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38409 | 530136109 | $ | 338.10 | 87703 | 530210910 | $ | 201.23 | 136998 | 530326262 | $ | 0.63 |
| 38410 | 530136110 | $ | 70.84 | 87704 | 530210911 | $ | 125.58 | 136999 | 530326263 | $ | 1.14 |
| 38411 | 530136111 | $ | 257.60 | 87705 | 530210912 | $ | 39.22 | 137000 | 530326264 | $ | 1.88 |
| 38412 | 530136112 | $ | 106.05 | 87706 | 530210913 | $ | 167.44 | 137001 | 530326265 | $ | 8.81 |
| 38413 | 530136113 | $ | 148.12 | 87707 | 530210914 | $ | 170.66 | 137002 | 530326266 | $ | 24.18 |
| 38414 | 530136114 | $ | 69.81 | 87708 | 530210915 | $ | 136.56 | 137003 | 530326267 | $ | 1.93 |
| 38415 | 530136115 | $ | 24.57 | 87709 | 530210916 | $ | 119.96 | 137004 | 530326268 | $ | 768.00 |
| 38416 | 530136117 | $ | 90.65 | 87710 | 530210918 | $ | 21.18 | 137005 | 530326271 | $ | 1,471.99 |
| 38417 | 530136118 | $ | 100.80 | 87711 | 530210920 | $ | 38.84 | 137006 | 530326273 | $ | 55.41 |
| 38418 | 530136119 | $ | 286.58 | 87712 | 530210921 | $ | 44.34 | 137007 | 530326278 | $ | 22.27 |
| 38419 | 530136120 | $ | 48.58 | 87713 | 530210922 | $ | 58.92 | 137008 | 530326279 | $ | 161.00 |
| 38420 | 530136123 | $ | 51.24 | 87714 | 530210924 | $ | 122.36 | 137009 | 530326280 | $ | 28.98 |
| 38421 | 530136132 | $ | 907.10 | 87715 | 530210925 | $ | 785.21 | 137010 | 530326281 | $ | 50.41 |
| 38422 | 530136133 | $ | 35.42 | 87716 | 530210926 | $ | 82.24 | 137011 | 530326282 | $ | 94.80 |
| 38423 | 530136134 | $ | 37.10 | 87717 | 530210927 | $ | 67.34 | 137012 | 530326284 | $ | 358.05 |
| 38424 | 530136135 | $ | 141.68 | 87718 | 530210928 | $ | 30.23 | 137013 | 530326285 | $ | 256.00 |
| 38425 | 530136136 | $ | 222.18 | 87719 | 530210930 | $ | 78.87 | 137014 | 530326286 | $ | 41.04 |
| 38426 | 530136137 | $ | 48.25 | 87720 | 530210931 | $ | 107.26 | 137015 | 530326289 | $ | 87.42 |
| 38427 | 530136139 | $ | 167.44 | 87721 | 530210932 | $ | 62.34 | 137016 | 530326291 | $ | 449.48 |
| 38428 | 530136140 | $ | 83.69 | 87722 | 530210933 | $ | 8.89 | 137017 | 530326292 | $ | 122.63 |
| 38429 | 530136147 | $ | 164.22 | 87723 | 530210934 | $ | 25.76 | 137018 | 530326293 | $ | 9.03 |
| 38430 | 530136193 | $ | 181.76 | 87724 | 530210935 | $ | 193.26 | 137019 | 530326295 | $ | 15.94 |
| 38431 | 530136194 | $ | 379.90 | 87725 | 530210936 | $ | 19.32 | 137020 | 530326298 | $ | 4.41 |
| 38432 | 530136385 | $ | 3,220.00 | 87726 | 530210937 | $ | 377.54 | 137021 | 530326303 | $ | 71.82 |
| 38433 | 530136427 | $ | 2,580.00 | 87727 | 530210938 | $ | 12.89 | 137022 | 530326304 | $ | 24.28 |
| 38434 | 530136446 | $ | 64,681.84 | 87728 | 530210939 | $ | 14.62 | 137023 | 530326305 | $ | 270.27 |
| 38435 | 530136448 | $ | 204.80 | 87729 | 530210940 | $ | 34.77 | 137024 | 530326306 | $ | 3,358.73 |
| 38436 | 530136450 | $ | 3,222.70 | 87730 | 530210941 | $ | 487.09 | 137025 | 530326308 | $ | 967.30 |
| 38437 | 530136451 | $ | 13,846.00 | 87731 | 530210942 | $ | 94.66 | 137026 | 530326309 | $ | 535.57 |
| 38438 | 530136461 | $ | 322.00 | 87732 | 530210943 | $ | 32.20 | 137027 | 530326312 | $ | 1,368.81 |
| 38439 | 530136469 | $ | 1,610.00 | 87733 | 530210944 | $ | 294.44 | 137028 | 530326314 | $ | 9.03 |
| 38440 | 530136489 | $ | 21.25 | 87734 | 530210945 | $ | 597.34 | 137029 | 530326318 | $ | 128.58 |
| 38441 | 530136490 | $ | 57.00 | 87735 | 530210946 | $ | 117.87 | 137030 | 530326321 | $ | 222.46 |
| 38442 | 530136495 | $ | 1,127.00 | 87736 | 530210947 | $ | 44.99 | 137031 | 530326326 | $ | 61.43 |
| 38443 | 530136496 | $ | 1,127.00 | 87737 | 530210948 | $ | 649.10 | 137032 | 530326327 | $ | 5.16 |
| 38444 | 530136497 | $ | 1,127.00 | 87738 | 530210949 | $ | 1,028.64 | 137033 | 530326328 | $ | 96.90 |
| 38445 | 530136498 | $ | 805.00 | 87739 | 530210950 | $ | 389.56 | 137034 | 530326331 | $ | 55.70 |
| 38446 | 530136499 | $ | 479.65 | 87740 | 530210952 | $ | 38.64 | 137035 | 530326333 | $ | 7,050.00 |
| 38447 | 530136504 | $ | 644.00 | 87741 | 530210953 | $ | 186.76 | 137036 | 530326334 | $ | 293.04 |
| 38448 | 530136510 | $ | 644.00 | 87742 | 530210954 | $ | 59.94 | 137037 | 530326337 | $ | 298.48 |
| 38449 | 530136516 | $ | 2,818.80 | 87743 | 530210955 | $ | 384.01 | 137038 | 530326339 | $ | 66.55 |
| 38450 | 530136517 | $ | 3,188.85 | 87744 | 530210956 | $ | 128.80 | 137039 | 530326340 | $ | 141.62 |
| 38451 | 530136518 | $ | 1,157.12 | 87745 | 530210957 | $ | 59.45 | 137040 | 530326342 | $ | 42.90 |
| 38452 | 530136532 | $ | 498.01 | 87746 | 530210958 | $ | 16.10 | 137041 | 530326343 | $ | 37.41 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38453 | 530136534 | $ | 70.40 | 87747 | 530210959 | $ | 54.74 | 137042 | 530326344 | $ | 17.11 |
| 38454 | 530136536 | $ | 699.30 | 87748 | 530210960 | $ | 868.21 | 137043 | 530326346 | $ | 64.42 |
| 38455 | 530136539 | $ | 805.00 | 87749 | 530210961 | $ | 132.02 | 137044 | 530326348 | $ | 261.06 |
| 38456 | 530136544 | $ | 1,127.00 | 87750 | 530210962 | $ | 51.53 | 137045 | 530326349 | $ | 91.75 |
| 38457 | 530136548 | $ | 224.50 | 87751 | 530210963 | $ | 286.39 | 137046 | 530326351 | $ | 26.45 |
| 38458 | 530136551 | $ | 15.95 | 87752 | 530210964 | $ | 131.84 | 137047 | 530326352 | $ | 176.60 |
| 38459 | 530136557 | $ | 869.40 | 87753 | 530210965 | $ | 73.88 | 137048 | 530326355 | $ | 16.10 |
| 38460 | 530136558 | $ | 449.00 | 87754 | 530210966 | $ | 51.52 | 137049 | 530326357 | $ | 48.97 |
| 38461 | 530136600 | $ | 676.20 | 87755 | 530210967 | $ | 186.31 | 137050 | 530326358 | $ | 62.15 |
| 38462 | 530136602 | $ | 16.10 | 87756 | 530210968 | $ | 110.83 | 137051 | 530326359 | $ | 463.15 |
| 38463 | 530136607 | $ | 2,173.50 | 87757 | 530210969 | $ | 47.54 | 137052 | 530326360 | $ | 496.47 |
| 38464 | 530136608 | $ | 1,835.40 | 87758 | 530210970 | $ | 60.41 | 137053 | 530326361 | $ | 26.60 |
| 38465 | 530136613 | $ | 32.20 | 87759 | 530210971 | $ | 96.19 | 137054 | 530326362 | $ | 50.88 |
| 38466 | 530136614 | $ | 386.40 | 87760 | 530210972 | $ | 103.04 | 137055 | 530326363 | $ | 2.19 |
| 38467 | 530136644 | $ | 24,150.00 | 87761 | 530210973 | $ | 40.06 | 137056 | 530326364 | $ | 8.27 |
| 38468 | 530136645 | $ | 241.50 | 87762 | 530210974 | $ | 28.25 | 137057 | 530326366 | $ | 19.00 |
| 38469 | 530136655 | $ | 274.31 | 87763 | 530210978 | $ | 3,427.77 | 137058 | 530326370 | $ | 1.71 |
| 38470 | 530136656 | $ | 347.72 | 87764 | 530210979 | $ | 55.24 | 137059 | 530326372 | $ | 205.84 |
| 38471 | 530136657 | $ | 721.20 | 87765 | 530210981 | $ | 87.62 | 137060 | 530326373 | $ | 239.40 |
| 38472 | 530136658 | $ | 269.40 | 87766 | 530210982 | $ | 127.90 | 137061 | 530326378 | $ | 15.94 |
| 38473 | 530136659 | $ | 233.59 | 87767 | 530210984 | $ | 3.87 | 137062 | 530326380 | $ | 16.14 |
| 38474 | 530136660 | $ | 224.65 | 87768 | 530210985 | $ | 427.68 | 137063 | 530326387 | $ | 293.02 |
| 38475 | 530136661 | $ | 193.00 | 87769 | 530210987 | $ | 135.24 | 137064 | 530326389 | $ | 21.20 |
| 38476 | 530136662 | $ | 128.80 | 87770 | 530210988 | $ | 64.85 | 137065 | 530326391 | $ | 153.60 |
| 38477 | 530136677 | $ | 25.60 | 87771 | 530210989 | $ | 29.64 | 137066 | 530326392 | $ | 379.42 |
| 38478 | 530136688 | $ | 2,048.00 | 87772 | 530210990 | $ | 42.93 | 137067 | 530326394 | $ | 2,080.10 |
| 38479 | 530136691 | $ | 48.30 | 87773 | 530210991 | $ | 64.40 | 137068 | 530326395 | $ | 131.63 |
| 38480 | 530136694 | $ | 25.60 | 87774 | 530210993 | $ | 154.29 | 137069 | 530326396 | $ | 49.92 |
| 38481 | 530136702 | $ | 644.00 | 87775 | 530210994 | $ | 34.74 | 137070 | 530326397 | $ | 12.88 |
| 38482 | 530136707 | $ | 586.64 | 87776 | 530210995 | $ | 532.53 | 137071 | 530326398 | $ | 19.32 |
| 38483 | 530136708 | $ | 289.28 | 87777 | 530210996 | $ | 77.04 | 137072 | 530326399 | $ | 19.32 |
| 38484 | 530136709 | $ | 553.02 | 87778 | 530210997 | $ | 12.88 | 137073 | 530326401 | $ | 34.02 |
| 38485 | 530136710 | $ | 976.50 | 87779 | 530210998 | $ | 41.86 | 137074 | 530326402 | $ | 75.24 |
| 38486 | 530136711 | $ | 536.92 | 87780 | 530211000 | $ | 360.64 | 137075 | 530326403 | $ | 377.04 |
| 38487 | 530136719 | $ | 44.80 | 87781 | 530211001 | $ | 372.41 | 137076 | 530326405 | $ | 284.80 |
| 38488 | 530136722 | $ | 134.70 | 87782 | 530211002 | $ | 244.72 | 137077 | 530326406 | $ | 90.22 |
| 38489 | 530136723 | $ | 134.70 | 87783 | 530211004 | $ | 177.01 | 137078 | 530326408 | $ | 72.93 |
| 38490 | 530136724 | $ | 1,067.57 | 87784 | 530211005 | $ | 128.53 | 137079 | 530326410 | $ | 37.90 |
| 38491 | 530136727 | $ | 322.00 | 87785 | 530211006 | $ | 56.55 | 137080 | 530326412 | $ | 1,829.35 |
| 38492 | 530136730 | $ | 1,545.25 | 87786 | 530211007 | $ | 54.65 | 137081 | 530326413 | $ | 986.64 |
| 38493 | 530136731 | $ | 333.45 | 87787 | 530211008 | $ | 10.30 | 137082 | 530326415 | $ | 150.44 |
| 38494 | 530136732 | $ | 8,058.88 | 87788 | 530211009 | $ | 34.65 | 137083 | 530326416 | $ | 728.66 |
| 38495 | 530136733 | $ | 8,069.12 | 87789 | 530211010 | $ | 75.92 | 137084 | 530326417 | $ | 122.57 |
| 38496 | 530136734 | $ | 8,064.00 | 87790 | 530211011 | $ | 77.86 | 137085 | 530326418 | $ | 145.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38497 | 530136735 | $ | 880.64 | 87791 | 530211012 | $ | 140.86 | 137086 | 530326419 | $ | 1,428.48 |
| 38498 | 530136736 | $ | 880.64 | 87792 | 530211013 | $ | 1,510.53 | 137087 | 530326420 | $ | 954.41 |
| 38499 | 530136737 | $ | 880.64 | 87793 | 530211014 | $ | 156.83 | 137088 | 530326421 | $ | 7.41 |
| 38500 | 530136740 | $ | 209.30 | 87794 | 530211017 | $ | 141.68 | 137089 | 530326422 | $ | 936.96 |
| 38501 | 530136741 | $ | 35.08 | 87795 | 530211018 | $ | 1,505.40 | 137090 | 530326423 | $ | 153.32 |
| 38502 | 530136742 | $ | 1.44 | 87796 | 530211020 | $ | 90.16 | 137091 | 530326424 | $ | 0.95 |
| 38503 | 530136743 | $ | 33.08 | 87797 | 530211021 | $ | 588.04 | 137092 | 530326425 | $ | 104.40 |
| 38504 | 530136744 | $ | 7.68 | 87798 | 530211022 | $ | 384.73 | 137093 | 530326426 | $ | 44.82 |
| 38505 | 530136745 | $ | 512.00 | 87799 | 530211023 | $ | 124.04 | 137094 | 530326427 | $ | 105.36 |
| 38506 | 530136748 | $ | 1,689.60 | 87800 | 530211024 | $ | 75.83 | 137095 | 530326428 | $ | 68.77 |
| 38507 | 530136755 | $ | 110.25 | 87801 | 530211025 | $ | 482.78 | 137096 | 530326431 | $ | 253.71 |
| 38508 | 530136756 | $ | 144.90 | 87802 | 530211026 | $ | 367.88 | 137097 | 530326434 | $ | 15.48 |
| 38509 | 530136757 | $ | 144.90 | 87803 | 530211027 | $ | 199.64 | 137098 | 530326436 | $ | 27.88 |
| 38510 | 530136759 | $ | 10,752.00 | 87804 | 530211028 | $ | 629.37 | 137099 | 530326439 | $ | 14.18 |
| 38511 | 530136761 | $ | 51.71 | 87805 | 530211029 | $ | 42.46 | 137100 | 530326440 | $ | 90.16 |
| 38512 | 530136762 | $ | 1,055.15 | 87806 | 530211030 | $ | 126.91 | 137101 | 530326442 | $ | 184.32 |
| 38513 | 530136766 | $ | 1,817.60 | 87807 | 530211031 | $ | 125.20 | 137102 | 530326444 | $ | 3,652.98 |
| 38514 | 530136767 | $ | 1,817.60 | 87808 | 530211032 | $ | 242.18 | 137103 | 530326446 | $ | 310.52 |
| 38515 | 530136771 | $ | 1,182.16 | 87809 | 530211034 | $ | 32.20 | 137104 | 530326449 | $ | 264.91 |
| 38516 | 530136772 | $ | 2,748.00 | 87810 | 530211035 | $ | 24.73 | 137105 | 530326450 | $ | 334.53 |
| 38517 | 530136773 | $ | 1,539.95 | 87811 | 530211036 | $ | 88.43 | 137106 | 530326451 | $ | 409.60 |
| 38518 | 530136780 | $ | 1,850.70 | 87812 | 530211037 | $ | 79.30 | 137107 | 530326452 | $ | 14.38 |
| 38519 | 530136781 | $ | 1,850.70 | 87813 | 530211038 | $ | 209.79 | 137108 | 530326454 | $ | 270.48 |
| 38520 | 530136784 | $ | 537.60 | 87814 | 530211039 | $ | 109.48 | 137109 | 530326455 | $ | 4.37 |
| 38521 | 530136785 | $ | 737.30 | 87815 | 530211040 | $ | 141.59 | 137110 | 530326456 | $ | 315.12 |
| 38522 | 530136788 | $ | 856.86 | 87816 | 530211041 | $ | 90.16 | 137111 | 530326457 | $ | 29.71 |
| 38523 | 530136790 | $ | 684.00 | 87817 | 530211044 | $ | 119.31 | 137112 | 530326458 | $ | 23.93 |
| 38524 | 530136791 | $ | 1,642.20 | 87818 | 530211045 | $ | 93.38 | 137113 | 530326459 | $ | 180.32 |
| 38525 | 530136794 | $ | 837.20 | 87819 | 530211046 | $ | 46.44 | 137114 | 530326462 | $ | 0.25 |
| 38526 | 530136801 | $ | 322.00 | 87820 | 530211047 | $ | 36.01 | 137115 | 530326464 | $ | 1,024.00 |
| 38527 | 530136803 | $ | 1,970.79 | 87821 | 530211048 | $ | 264.04 | 137116 | 530326465 | $ | 9.03 |
| 38528 | 530136806 | $ | 2,028.60 | 87822 | 530211049 | $ | 9.66 | 137117 | 530326468 | $ | 78.50 |
| 38529 | 530136807 | $ | 746.70 | 87823 | 530211050 | $ | 105.70 | 137118 | 530326470 | $ | 464.76 |
| 38530 | 530136808 | $ | 286.45 | 87824 | 530211051 | $ | 116.55 | 137119 | 530326471 | $ | 491.22 |
| 38531 | 530136810 | $ | 483.00 | 87825 | 530211052 | $ | 156.88 | 137120 | 530326474 | $ | 703.11 |
| 38532 | 530136812 | $ | 483.00 | 87826 | 530211053 | $ | 78.42 | 137121 | 530326475 | $ | 0.48 |
| 38533 | 530136813 | $ | 189.95 | 87827 | 530211054 | $ | 56.51 | 137122 | 530326476 | $ | 889.52 |
| 38534 | 530136814 | $ | 189.95 | 87828 | 530211056 | $ | 64.40 | 137123 | 530326477 | $ | 159.59 |
| 38535 | 530136815 | $ | 189.95 | 87829 | 530211057 | $ | 258.62 | 137124 | 530326479 | $ | 88.04 |
| 38536 | 530136816 | $ | 189.95 | 87830 | 530211058 | $ | 34.79 | 137125 | 530326480 | $ | 933.80 |
| 38537 | 530136819 | $ | 1,544.00 | 87831 | 530211060 | $ | 72.61 | 137126 | 530326481 | $ | 933.80 |
| 38538 | 530136820 | $ | 1,544.00 | 87832 | 530211061 | $ | 33.27 | 137127 | 530326484 | $ | 552.87 |
| 38539 | 530136836 | $ | 494.45 | 87833 | 530211063 | $ | 766.49 | 137128 | 530326485 | $ | 3.36 |
| 38540 | 530136847 | $ | 483.00 | 87834 | 530211064 | $ | 109.50 | 137129 | 530326486 | $ | 14.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38541 | 530136848 | $ | 337.75 | 87835 | 530211065 | $ | 328.42 | 137130 | 530326487 | $ | 12.88 |
| 38542 | 530136850 | $ | 644.00 | 87836 | 530211066 | $ | 217.90 | 137131 | 530326488 | $ | 128.86 |
| 38543 | 530136852 | $ | 231.60 | 87837 | 530211067 | $ | 21.28 | 137132 | 530326489 | $ | 36.06 |
| 38544 | 530136853 | $ | 6.35 | 87838 | 530211069 | $ | 65.96 | 137133 | 530326491 | $ | 6.44 |
| 38545 | 530136855 | $ | 19.20 | 87839 | 530211070 | $ | 94.57 | 137134 | 530326492 | $ | 9.66 |
| 38546 | 530136856 | $ | 1,152.00 | 87840 | 530211072 | $ | 1,451.41 | 137135 | 530326493 | $ | 85.92 |
| 38547 | 530136857 | $ | 656.20 | 87841 | 530211073 | $ | 1,458.50 | 137136 | 530326495 | $ | 297.70 |
| 38548 | 530136864 | $ | 25.60 | 87842 | 530211074 | $ | 12.88 | 137137 | 530326497 | $ | 128.58 |
| 38549 | 530136868 | $ | 2,048.00 | 87843 | 530211075 | $ | 41.86 | 137138 | 530326498 | $ | 171.46 |
| 38550 | 530136870 | $ | 1,175.30 | 87844 | 530211076 | $ | 225.40 | 137139 | 530326502 | $ | 53.60 |
| 38551 | 530136874 | $ | 982.10 | 87845 | 530211077 | $ | 30.84 | 137140 | 530326503 | $ | 37.33 |
| 38552 | 530136877 | $ | 273.70 | 87846 | 530211078 | $ | 18.13 | 137141 | 530326504 | $ | 39.70 |
| 38553 | 530136879 | $ | 810.60 | 87847 | 530211079 | $ | 41.09 | 137142 | 530326505 | $ | 35.98 |
| 38554 | 530136880 | $ | 1,792.00 | 87848 | 530211080 | $ | 32.20 | 137143 | 530326506 | $ | 113.52 |
| 38555 | 530136881 | $ | 2,895.00 | 87849 | 530211081 | $ | 77.28 | 137144 | 530326507 | $ | 120.37 |
| 38556 | 530136882 | $ | 483.00 | 87850 | 530211082 | $ | 4,322.45 | 137145 | 530326509 | $ | 55.97 |
| 38557 | 530136887 | $ | 402.50 | 87851 | 530211083 | $ | 15.59 | 137146 | 530326510 | $ | 150.71 |
| 38558 | 530136888 | $ | 2,898.00 | 87852 | 530211084 | $ | 184.54 | 137147 | 530326511 | $ | 1.80 |
| 38559 | 530136890 | $ | 644.00 | 87853 | 530211085 | $ | 180.32 | 137148 | 530326512 | $ | 339.58 |
| 38560 | 530136909 | $ | 449.00 | 87854 | 530211086 | $ | 536.48 | 137149 | 530326513 | $ | 24.44 |
| 38561 | 530136913 | $ | 460.80 | 87855 | 530211087 | $ | 67.62 | 137150 | 530326514 | $ | 330.09 |
| 38562 | 530136928 | $ | 96.60 | 87856 | 530211088 | $ | 43.72 | 137151 | 530326515 | $ | 237.19 |
| 38563 | 530136934 | $ | 230.40 | 87857 | 530211089 | $ | 67.34 | 137152 | 530326516 | $ | 111.15 |
| 38564 | 530136935 | $ | 3,072.00 | 87858 | 530211090 | $ | 40.32 | 137153 | 530326517 | $ | 94.94 |
| 38565 | 530136946 | $ | 4,157.50 | 87859 | 530211091 | $ | 558.30 | 137154 | 530326518 | $ | 96.92 |
| 38566 | 530136948 | $ | 224.50 | 87860 | 530211092 | $ | 473.20 | 137155 | 530326520 | $ | 37.28 |
| 38567 | 530136962 | $ | 1,768.00 | 87861 | 530211093 | $ | 28.98 | 137156 | 530326523 | $ | 13.06 |
| 38568 | 530136966 | $ | 1,024.00 | 87862 | 530211094 | $ | 32.03 | 137157 | 530326525 | $ | 68.28 |
| 38569 | 530136970 | $ | 13,562.64 | 87863 | 530211095 | $ | 22.54 | 137158 | 530326526 | $ | 164.22 |
| 38570 | 530136972 | $ | 193.00 | 87864 | 530211097 | $ | 14.65 | 137159 | 530326527 | $ | 398.35 |
| 38571 | 530136974 | $ | 697.55 | 87865 | 530211098 | $ | 41.86 | 137160 | 530326530 | $ | 23.22 |
| 38572 | 530136975 | $ | 434.70 | 87866 | 530211099 | $ | 54.74 | 137161 | 530326532 | $ | 26.96 |
| 38573 | 530136977 | $ | 38.60 | 87867 | 530211101 | $ | 113.79 | 137162 | 530326533 | $ | 1.90 |
| 38574 | 530136978 | $ | 27.39 | 87868 | 530211102 | $ | 135.24 | 137163 | 530326537 | $ | 115.87 |
| 38575 | 530136980 | $ | 3,243.40 | 87869 | 530211103 | $ | 80.50 | 137164 | 530326538 | $ | 23.73 |
| 38576 | 530136982 | $ | 740.60 | 87870 | 530211104 | $ | 1,639.46 | 137165 | 530326539 | $ | 59.04 |
| 38577 | 530136983 | $ | 483.00 | 87871 | 530211105 | $ | 58.55 | 137166 | 530326540 | $ | 47.00 |
| 38578 | 530136986 | $ | 3,124.20 | 87872 | 530211106 | $ | 109.48 | 137167 | 530326541 | $ | 106.78 |
| 38579 | 530136989 | $ | 256.12 | 87873 | 530211107 | $ | 61.68 | 137168 | 530326542 | $ | 148.17 |
| 38580 | 530136992 | $ | 153.60 | 87874 | 530211108 | $ | 45.08 | 137169 | 530326543 | $ | 6.16 |
| 38581 | 530136993 | $ | 38.40 | 87875 | 530211109 | $ | 30.17 | 137170 | 530326544 | $ | 389.62 |
| 38582 | 530136997 | $ | 241.50 | 87876 | 530211111 | $ | 39.22 | 137171 | 530326545 | $ | 23.63 |
| 38583 | 530137005 | $ | 962.00 | 87877 | 530211112 | $ | 301.84 | 137172 | 530326546 | $ | 63.72 |
| 38584 | 530137006 | $ | 2,048.00 | 87878 | 530211113 | $ | 328.44 | 137173 | 530326547 | $ | 10.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38585 | 530137007 | $ | 821.10 | 87879 | 530211114 | $ | 46.94 | 137174 | 530326548 | $ | 0.25 |
| 38586 | 530137014 | $ | 224.50 | 87880 | 530211115 | $ | 10.16 | 137175 | 530326550 | $ | 51.78 |
| 38587 | 530137016 | $ | 522.24 | 87881 | 530211116 | $ | 158.96 | 137176 | 530326551 | $ | 479.50 |
| 38588 | 530137017 | $ | 32.00 | 87882 | 530211117 | $ | 88.06 | 137177 | 530326553 | $ | 3.80 |
| 38589 | 530137018 | $ | 193.20 | 87883 | 530211118 | $ | 48.30 | 137178 | 530326554 | $ | 23.70 |
| 38590 | 530137019 | $ | 479.15 | 87884 | 530211119 | $ | 49.48 | 137179 | 530326556 | $ | 80.23 |
| 38591 | 530137021 | $ | 637.98 | 87885 | 530211120 | $ | 154.56 | 137180 | 530326561 | $ | 615.40 |
| 38592 | 530137022 | $ | 256.00 | 87886 | 530211121 | $ | 576.38 | 137181 | 530326566 | $ | 3.02 |
| 38593 | 530137023 | $ | 512.00 | 87887 | 530211122 | $ | 432.25 | 137182 | 530326567 | $ | 21.81 |
| 38594 | 530137024 | $ | 9.02 | 87888 | 530211124 | $ | 419.11 | 137183 | 530326570 | $ | 34.99 |
| 38595 | 530137025 | $ | 23.04 | 87889 | 530211125 | $ | 81.36 | 137184 | 530326571 | $ | 9.03 |
| 38596 | 530137027 | $ | 669.90 | 87890 | 530211127 | $ | 350.22 | 137185 | 530326573 | $ | 279.85 |
| 38597 | 530137032 | $ | 7,479.25 | 87891 | 530211128 | $ | 1,253.55 | 137186 | 530326574 | $ | 262.86 |
| 38598 | 530137037 | $ | 2,099.20 | 87892 | 530211129 | $ | 35.28 | 137187 | 530326575 | $ | 0.29 |
| 38599 | 530137038 | $ | 241.50 | 87893 | 530211130 | $ | 694.80 | 137188 | 530326578 | $ | 236.50 |
| 38600 | 530137047 | $ | 1,932.00 | 87894 | 530211131 | $ | 482.66 | 137189 | 530326579 | $ | 6.08 |
| 38601 | 530137048 | $ | 1,978.25 | 87895 | 530211132 | $ | 41.86 | 137190 | 530326581 | $ | 0.76 |
| 38602 | 530137049 | $ | 322.00 | 87896 | 530211133 | $ | 30.16 | 137191 | 530326582 | $ | 12.35 |
| 38603 | 530137050 | $ | 209.30 | 87897 | 530211134 | $ | 22.54 | 137192 | 530326583 | $ | 23.55 |
| 38604 | 530137051 | $ | 225.40 | 87898 | 530211135 | $ | 58.46 | 137193 | 530326584 | $ | 112.29 |
| 38605 | 530137052 | $ | 1,062.60 | 87899 | 530211136 | $ | 75.92 | 137194 | 530326585 | $ | 24.26 |
| 38606 | 530137059 | $ | 1,481.20 | 87900 | 530211137 | $ | 86.44 | 137195 | 530326586 | $ | 94.70 |
| 38607 | 530137060 | $ | 408.90 | 87901 | 530211138 | $ | 34.06 | 137196 | 530326588 | $ | 324.82 |
| 38608 | 530137064 | $ | 305.90 | 87902 | 530211139 | $ | 634.34 | 137197 | 530326590 | $ | 24.72 |
| 38609 | 530137065 | $ | 2,270.10 | 87903 | 530211140 | $ | 3.20 | 137198 | 530326591 | $ | 65.79 |
| 38610 | 530137067 | $ | 241.50 | 87904 | 530211141 | $ | 30.84 | 137199 | 530326592 | $ | 711.41 |
| 38611 | 530137068 | $ | 730.85 | 87905 | 530211142 | $ | 58.21 | 137200 | 530326593 | $ | 30.24 |
| 38612 | 530137069 | $ | 112.70 | 87906 | 530211143 | $ | 52.68 | 137201 | 530326595 | $ | 226.32 |
| 38613 | 530137070 | $ | 560.75 | 87907 | 530211144 | $ | 163.70 | 137202 | 530326596 | $ | 18.06 |
| 38614 | 530137077 | $ | 17,806.60 | 87908 | 530211145 | $ | 70.02 | 137203 | 530326597 | $ | 2,108.00 |
| 38615 | 530137083 | $ | 3,686.90 | 87909 | 530211146 | $ | 22.54 | 137204 | 530326598 | $ | 80.18 |
| 38616 | 530137089 | $ | 5,082.30 | 87910 | 530211147 | $ | 58.46 | 137205 | 530326599 | $ | 77.28 |
| 38617 | 530137090 | $ | 9,651.20 | 87911 | 530211149 | $ | 11.88 | 137206 | 530326601 | $ | 36.54 |
| 38618 | 530137092 | $ | 115.80 | 87912 | 530211150 | $ | 24.12 | 137207 | 530326602 | $ | 81.26 |
| 38619 | 530137094 | $ | 25.95 | 87913 | 530211151 | $ | 278.59 | 137208 | 530326603 | $ | 24.44 |
| 38620 | 530137095 | $ | 83.85 | 87914 | 530211153 | $ | 16.10 | 137209 | 530326605 | $ | 350.13 |
| 38621 | 530137096 | $ | 106.15 | 87915 | 530211154 | $ | 159.08 | 137210 | 530326606 | $ | 30.11 |
| 38622 | 530137097 | $ | 405.30 | 87916 | 530211155 | $ | 54.98 | 137211 | 530326607 | $ | 418.07 |
| 38623 | 530137098 | $ | 486.40 | 87917 | 530211156 | $ | 412.16 | 137212 | 530326608 | $ | 190.00 |
| 38624 | 530137099 | $ | 1.26 | 87918 | 530211159 | $ | 249.58 | 137213 | 530326609 | $ | 29.52 |
| 38625 | 530137100 | $ | 3,552.15 | 87919 | 530211160 | $ | 106.42 | 137214 | 530326610 | $ | 10.24 |
| 38626 | 530137101 | $ | 128.00 | 87920 | 530211161 | $ | 14.74 | 137215 | 530326611 | $ | 25.65 |
| 38627 | 530137102 | $ | 1,234.75 | 87921 | 530211162 | $ | 22.54 | 137216 | 530326612 | $ | 9.66 |
| 38628 | 530137105 | $ | 1,993.42 | 87922 | 530211163 | $ | 96.60 | 137217 | 530326615 | $ | 19.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38629 | 530137118 | $ | 19.20 | 87923 | 530211164 | $ | 105.43 | 137218 | 530326616 | $ | 136.34 |
| 38630 | 530137124 | $ | 896.03 | 87924 | 530211165 | $ | 132.02 | 137219 | 530326620 | $ | 161.00 |
| 38631 | 530137129 | $ | 183.35 | 87925 | 530211166 | $ | 6.44 | 137220 | 530326621 | $ | 35.42 |
| 38632 | 530137136 | $ | 460.80 | 87926 | 530211167 | $ | 264.04 | 137221 | 530326622 | $ | 4.98 |
| 38633 | 530137143 | $ | 1.28 | 87927 | 530211168 | $ | 43.13 | 137222 | 530326623 | $ | 158.10 |
| 38634 | 530137144 | $ | 836.95 | 87928 | 530211169 | $ | 60.41 | 137223 | 530326624 | $ | 25.80 |
| 38635 | 530137145 | $ | 86.90 | 87929 | 530211170 | $ | 58.46 | 137224 | 530326626 | $ | 34.77 |
| 38636 | 530137149 | $ | 102.40 | 87930 | 530211171 | $ | 10.93 | 137225 | 530326627 | $ | 82.56 |
| 38637 | 530137151 | $ | 17,062.00 | 87931 | 530211172 | $ | 172.25 | 137226 | 530326629 | $ | 90.16 |
| 38638 | 530137154 | $ | 179.20 | 87932 | 530211173 | $ | 92.52 | 137227 | 530326630 | $ | 69.69 |
| 38639 | 530137156 | $ | 76.80 | 87933 | 530211174 | $ | 28.98 | 137228 | 530326634 | $ | 66.85 |
| 38640 | 530137157 | $ | 5.12 | 87934 | 530211175 | $ | 47.03 | 137229 | 530326635 | $ | 33.54 |
| 38641 | 530137158 | $ | 7,215.00 | 87935 | 530211179 | $ | 87.45 | 137230 | 530326637 | $ | 45.46 |
| 38642 | 530137159 | $ | 64.40 | 87936 | 530211180 | $ | 121.59 | 137231 | 530326638 | $ | 121.53 |
| 38643 | 530137160 | $ | 3,075.84 | 87937 | 530211181 | $ | 287.82 | 137232 | 530326639 | $ | 18.83 |
| 38644 | 530137162 | $ | 14,542.85 | 87938 | 530211182 | $ | 55.64 | 137233 | 530326640 | $ | 40.32 |
| 38645 | 530137164 | $ | 3,968.00 | 87939 | 530211183 | $ | 100.15 | 137234 | 530326642 | $ | 164.43 |
| 38646 | 530137166 | $ | 426.55 | 87940 | 530211184 | $ | 406.47 | 137235 | 530326646 | $ | 45.08 |
| 38647 | 530137169 | $ | 5,204.50 | 87941 | 530211185 | $ | 84.87 | 137236 | 530326647 | $ | 672.28 |
| 38648 | 530137170 | $ | 917.70 | 87942 | 530211186 | $ | 314.24 | 137237 | 530326648 | $ | 2.00 |
| 38649 | 530137173 | $ | 185.60 | 87943 | 530211187 | $ | 69.93 | 137238 | 530326651 | $ | 9.79 |
| 38650 | 530137174 | $ | 226.56 | 87944 | 530211188 | $ | 12.88 | 137239 | 530326653 | $ | 5.23 |
| 38651 | 530137176 | $ | 1,234.75 | 87945 | 530211189 | $ | 77.28 | 137240 | 530326654 | $ | 20.52 |
| 38652 | 530137177 | $ | 2,107.55 | 87946 | 530211190 | $ | 23.13 | 137241 | 530326655 | $ | 54.49 |
| 38653 | 530137179 | $ | 96.60 | 87947 | 530211191 | $ | 38.64 | 137242 | 530326656 | $ | 59.04 |
| 38654 | 530137180 | $ | 24,552.50 | 87948 | 530211192 | $ | 25.76 | 137243 | 530326657 | $ | 42.26 |
| 38655 | 530137182 | $ | 3,464.35 | 87949 | 530211195 | $ | 17.96 | 137244 | 530326658 | $ | 22.73 |
| 38656 | 530137190 | $ | 563.50 | 87950 | 530211196 | $ | 82.88 | 137245 | 530326659 | $ | 133.09 |
| 38657 | 530137191 | $ | 2,392.80 | 87951 | 530211198 | $ | 19.32 | 137246 | 530326660 | $ | 9.45 |
| 38658 | 530137193 | $ | 128.80 | 87952 | 530211200 | $ | 35.42 | 137247 | 530326661 | $ | 15.75 |
| 38659 | 530137199 | $ | 641.25 | 87953 | 530211202 | $ | 35.42 | 137248 | 530326662 | $ | 29.20 |
| 38660 | 530137207 | $ | 950.00 | 87954 | 530211203 | $ | 58.92 | 137249 | 530326663 | $ | 90.26 |
| 38661 | 530137231 | $ | 98.64 | 87955 | 530211205 | $ | 49.82 | 137250 | 530326669 | $ | 25.83 |
| 38662 | 530137232 | $ | 98.64 | 87956 | 530211206 | $ | 48.21 | 137251 | 530326670 | $ | 37.80 |
| 38663 | 530137233 | $ | 98.64 | 87957 | 530211207 | $ | 160.05 | 137252 | 530326671 | $ | 20.79 |
| 38664 | 530137234 | $ | 66.44 | 87958 | 530211208 | $ | 38.64 | 137253 | 530326672 | $ | 128.48 |
| 38665 | 530137235 | $ | 66.44 | 87959 | 530211209 | $ | 41.14 | 137254 | 530326675 | $ | 148.44 |
| 38666 | 530137237 | $ | 4,153.80 | 87960 | 530211210 | $ | 28.30 | 137255 | 530326676 | $ | 43.04 |
| 38667 | 530137240 | $ | 321.00 | 87961 | 530211211 | $ | 43.65 | 137256 | 530326678 | $ | 2.38 |
| 38668 | 530137241 | $ | 321.00 | 87962 | 530211212 | $ | 16.10 | 137257 | 530326679 | $ | 10.17 |
| 38669 | 530137244 | $ | 1,075.20 | 87963 | 530211213 | $ | 98.78 | 137258 | 530326680 | $ | 13.94 |
| 38670 | 530137254 | $ | 102.40 | 87964 | 530211214 | $ | 185.04 | 137259 | 530326681 | $ | 156.33 |
| 38671 | 530137257 | $ | 1,280.00 | 87965 | 530211215 | $ | 376.74 | 137260 | 530326682 | $ | 9.03 |
| 38672 | 530137261 | $ | 644.00 | 87966 | 530211216 | $ | 80.29 | 137261 | 530326683 | $ | 193.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38673 | 530137269 | $ | 384.00 | 87967 | 530211217 | $ | 39.80 | 137262 | 530326684 | $ | 8.05 |
| 38674 | 530137271 | $ | 1,222.65 | 87968 | 530211218 | $ | 858.09 | 137263 | 530326685 | $ | 16.43 |
| 38675 | 530137284 | $ | 179.20 | 87969 | 530211219 | $ | 292.58 | 137264 | 530326686 | $ | 16.43 |
| 38676 | 530137285 | $ | 251.10 | 87970 | 530211220 | $ | 928.40 | 137265 | 530326687 | $ | 3.53 |
| 38677 | 530137287 | $ | 966.00 | 87971 | 530211221 | $ | 185.93 | 137266 | 530326688 | $ | 133.06 |
| 38678 | 530137291 | $ | 32.00 | 87972 | 530211222 | $ | 149.96 | 137267 | 530326689 | $ | 583.33 |
| 38679 | 530137296 | $ | 27.14 | 87973 | 530211223 | $ | 20.62 | 137268 | 530326690 | $ | 108.42 |
| 38680 | 530137297 | $ | 30.21 | 87974 | 530211225 | $ | 119.55 | 137269 | 530326691 | $ | 164.34 |
| 38681 | 530137299 | $ | 1,690.50 | 87975 | 530211227 | $ | 97.01 | 137270 | 530326694 | $ | 7.62 |
| 38682 | 530137300 | $ | 4.49 | 87976 | 530211228 | $ | 51.36 | 137271 | 530326695 | $ | 5.42 |
| 38683 | 530137301 | $ | 2,056.05 | 87977 | 530211230 | $ | 29.57 | 137272 | 530326696 | $ | 12.88 |
| 38684 | 530137302 | $ | 1,792.00 | 87978 | 530211231 | $ | 45.72 | 137273 | 530326697 | $ | 125.58 |
| 38685 | 530137316 | $ | 193.00 | 87979 | 530211232 | $ | 40.50 | 137274 | 530326700 | $ | 31.89 |
| 38686 | 530137324 | $ | 1,422.08 | 87980 | 530211234 | $ | 86.94 | 137275 | 530326705 | $ | 91.96 |
| 38687 | 530137325 | $ | 24.32 | 87981 | 530211235 | $ | 273.70 | 137276 | 530326706 | $ | 51.52 |
| 38688 | 530137328 | $ | 118.65 | 87982 | 530211236 | $ | 122.36 | 137277 | 530326707 | $ | 21.71 |
| 38689 | 530137329 | $ | 118.65 | 87983 | 530211237 | $ | 39.82 | 137278 | 530326710 | $ | 42.77 |
| 38690 | 530137330 | $ | 1,282.50 | 87984 | 530211239 | $ | 16.53 | 137279 | 530326711 | $ | 90.16 |
| 38691 | 530137335 | $ | 2,931.70 | 87985 | 530211240 | $ | 30.16 | 137280 | 530326714 | $ | 0.63 |
| 38692 | 530137339 | $ | 326.41 | 87986 | 530211241 | $ | 90.16 | 137281 | 530326717 | $ | 0.63 |
| 38693 | 530137346 | $ | 1,664.00 | 87987 | 530211242 | $ | 25.76 | 137282 | 530326725 | $ | 25.83 |
| 38694 | 530137352 | $ | 5,120.00 | 87988 | 530211243 | $ | 114.05 | 137283 | 530326726 | $ | 57.00 |
| 38695 | 530137354 | $ | 1,126.40 | 87989 | 530211244 | $ | 52.89 | 137284 | 530326733 | $ | 116.04 |
| 38696 | 530137359 | $ | 2,590.72 | 87990 | 530211245 | $ | 79.05 | 137285 | 530326734 | $ | 1,288.59 |
| 38697 | 530137361 | $ | 2,614.25 | 87991 | 530211246 | $ | 56.56 | 137286 | 530326735 | $ | 61.43 |
| 38698 | 530137362 | $ | 1,549.25 | 87992 | 530211247 | $ | 229.40 | 137287 | 530326737 | $ | 9.73 |
| 38699 | 530137363 | $ | 1,796.00 | 87993 | 530211248 | $ | 45.08 | 137288 | 530326738 | $ | 328.42 |
| 38700 | 530137364 | $ | 493.90 | 87994 | 530211249 | $ | 67.34 | 137289 | 530326739 | $ | 219.90 |
| 38701 | 530137367 | $ | 112.70 | 87995 | 530211250 | $ | 35.33 | 137290 | 530326740 | $ | 173.50 |
| 38702 | 530137368 | $ | 96.60 | 87996 | 530211251 | $ | 46.66 | 137291 | 530326741 | $ | 215.74 |
| 38703 | 530137371 | $ | 1,091.45 | 87997 | 530211253 | $ | 54.06 | 137292 | 530326742 | $ | 63.50 |
| 38704 | 530137373 | $ | 257.60 | 87998 | 530211254 | $ | 19.33 | 137293 | 530326743 | $ | 128.80 |
| 38705 | 530137374 | $ | 563.50 | 87999 | 530211255 | $ | 10.96 | 137294 | 530326744 | $ | 2.85 |
| 38706 | 530137375 | $ | 756.70 | 88000 | 530211256 | $ | 132.09 | 137295 | 530326746 | $ | 69.54 |
| 38707 | 530137381 | $ | 50.18 | 88001 | 530211257 | $ | 22.45 | 137296 | 530326751 | $ | 138.60 |
| 38708 | 530137382 | $ | 646.55 | 88002 | 530211258 | $ | 66.85 | 137297 | 530326752 | $ | 6.46 |
| 38709 | 530137383 | $ | 209.30 | 88003 | 530211260 | $ | 64.68 | 137298 | 530326753 | $ | 92.72 |
| 38710 | 530137384 | $ | 1,545.60 | 88004 | 530211261 | $ | 64.40 | 137299 | 530326754 | $ | 27.72 |
| 38711 | 530137386 | $ | 257.60 | 88005 | 530211262 | $ | 908.01 | 137300 | 530326755 | $ | 51.03 |
| 38712 | 530137391 | $ | 621.75 | 88006 | 530211263 | $ | 6.44 | 137301 | 530326757 | $ | 10.68 |
| 38713 | 530137392 | $ | 530.75 | 88007 | 530211265 | $ | 28.98 | 137302 | 530326758 | $ | 75.26 |
| 38714 | 530137393 | $ | 1,960.40 | 88008 | 530211266 | $ | 434.88 | 137303 | 530326759 | $ | 144.90 |
| 38715 | 530137394 | $ | 115.80 | 88009 | 530211267 | $ | 16.10 | 137304 | 530326760 | $ | 228.62 |
| 38716 | 530137395 | $ | 57.90 | 88010 | 530211268 | $ | 25.76 | 137305 | 530326761 | $ | 326.96 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38717 | 530137397 | $ | 2,885.35 | 88011 | 530211269 | $ | 15.08 | 137306 | 530326763 | $ | 380.00 |
| 38718 | 530137407 | $ | 251.00 | 88012 | 530211270 | $ | 114.38 | 137307 | 530326765 | $ | 161.94 |
| 38719 | 530137408 | $ | 12.60 | 88013 | 530211271 | $ | 190.24 | 137308 | 530326767 | $ | 169.46 |
| 38720 | 530137411 | $ | 581.94 | 88014 | 530211272 | $ | 36.01 | 137309 | 530326768 | $ | 18.06 |
| 38721 | 530137413 | $ | 76.80 | 88015 | 530211273 | $ | 91.34 | 137310 | 530326769 | $ | 324.62 |
| 38722 | 530137415 | $ | 21.76 | 88016 | 530211275 | $ | 3.81 | 137311 | 530326770 | $ | 26.41 |
| 38723 | 530137416 | $ | 8.96 | 88017 | 530211276 | $ | 64.04 | 137312 | 530326771 | $ | 125.05 |
| 38724 | 530137417 | $ | 606.15 | 88018 | 530211279 | $ | 16.10 | 137313 | 530326772 | $ | 30.92 |
| 38725 | 530137420 | $ | 57.90 | 88019 | 530211280 | $ | 104.12 | 137314 | 530326778 | $ | 30.83 |
| 38726 | 530137421 | $ | 257.60 | 88020 | 530211281 | $ | 46.26 | 137315 | 530326779 | $ | 44.80 |
| 38727 | 530137422 | $ | 144.90 | 88021 | 530211282 | $ | 212.52 | 137316 | 530326780 | $ | 67.62 |
| 38728 | 530137433 | $ | 966.00 | 88022 | 530211283 | $ | 36.40 | 137317 | 530326786 | $ | 26.96 |
| 38729 | 530137436 | $ | 561.25 | 88023 | 530211284 | $ | 337.75 | 137318 | 530326787 | $ | 9.03 |
| 38730 | 530137470 | $ | 640.00 | 88024 | 530211285 | $ | 160.19 | 137319 | 530326788 | $ | 222.92 |
| 38731 | 530137471 | $ | 1,239.70 | 88025 | 530211289 | $ | 374.88 | 137320 | 530326790 | $ | 7.94 |
| 38732 | 530137477 | $ | 966.00 | 88026 | 530211290 | $ | 763.06 | 137321 | 530326792 | $ | 56.16 |
| 38733 | 530137478 | $ | 322.00 | 88027 | 530211292 | $ | 41.27 | 137322 | 530326793 | $ | 35.28 |
| 38734 | 530137480 | $ | 257.60 | 88028 | 530211293 | $ | 286.59 | 137323 | 530326796 | $ | 1,481.20 |
| 38735 | 530137483 | $ | 25.60 | 88029 | 530211295 | $ | 1,014.90 | 137324 | 530326797 | $ | 19.16 |
| 38736 | 530137485 | $ | 0.47 | 88030 | 530211296 | $ | 95.00 | 137325 | 530326798 | $ | 1,136.06 |
| 38737 | 530137490 | $ | 156.50 | 88031 | 530211297 | $ | 32.11 | 137326 | 530326801 | $ | 801.41 |
| 38738 | 530137500 | $ | 16.10 | 88032 | 530211299 | $ | 293.89 | 137327 | 530326804 | $ | 71.34 |
| 38739 | 530137507 | $ | 25.60 | 88033 | 530211300 | $ | 14.29 | 137328 | 530326805 | $ | 20.79 |
| 38740 | 530137519 | $ | 2.48 | 88034 | 530211303 | $ | 38.64 | 137329 | 530326807 | $ | 63.00 |
| 38741 | 530137520 | $ | 96.60 | 88035 | 530211304 | $ | 28.98 | 137330 | 530326808 | $ | 63.00 |
| 38742 | 530137529 | $ | 2.52 | 88036 | 530211305 | $ | 59.14 | 137331 | 530326809 | $ | 5,353.16 |
| 38743 | 530137536 | $ | 560.50 | 88037 | 530211307 | $ | 58.46 | 137332 | 530326810 | $ | 917.97 |
| 38744 | 530137538 | $ | 25.60 | 88038 | 530211309 | $ | 41.84 | 137333 | 530326813 | $ | 304.63 |
| 38745 | 530137550 | $ | 1,638.85 | 88039 | 530211310 | $ | 3.22 | 137334 | 530326814 | $ | 26.12 |
| 38746 | 530137556 | $ | 933.50 | 88040 | 530211311 | $ | 314.79 | 137335 | 530326815 | $ | 13.58 |
| 38747 | 530137558 | $ | 32.74 | 88041 | 530211312 | $ | 12.88 | 137336 | 530326816 | $ | 928.36 |
| 38748 | 530137559 | $ | 1,152.00 | 88042 | 530211313 | $ | 93.38 | 137337 | 530326818 | $ | 386.00 |
| 38749 | 530137560 | $ | 177.10 | 88043 | 530211314 | $ | 44.93 | 137338 | 530326820 | $ | 12.16 |
| 38750 | 530137562 | $ | 9.50 | 88044 | 530211315 | $ | 77.28 | 137339 | 530326821 | $ | 69.42 |
| 38751 | 530137563 | $ | 23.04 | 88045 | 530211316 | $ | 1,452.47 | 137340 | 530326825 | $ | 97.23 |
| 38752 | 530137574 | $ | 15.34 | 88046 | 530211318 | $ | 302.08 | 137341 | 530326827 | $ | 45.82 |
| 38753 | 530137575 | $ | 486.40 | 88047 | 530211319 | $ | 46.20 | 137342 | 530326828 | $ | 911.06 |
| 38754 | 530137576 | $ | 25.60 | 88048 | 530211320 | $ | 53.20 | 137343 | 530326829 | $ | 251.65 |
| 38755 | 530137579 | $ | 128.00 | 88049 | 530211322 | $ | 28.48 | 137344 | 530326832 | $ | 897.45 |
| 38756 | 530137580 | $ | 40.96 | 88050 | 530211323 | $ | 290.62 | 137345 | 530326834 | $ | 489.60 |
| 38757 | 530137581 | $ | 81.92 | 88051 | 530211324 | $ | 132.37 | 137346 | 530326835 | $ | 70.01 |
| 38758 | 530137583 | $ | 6.35 | 88052 | 530211325 | $ | 106.26 | 137347 | 530326838 | $ | 63.00 |
| 38759 | 530137584 | $ | 12.80 | 88053 | 530211326 | $ | 148.12 | 137348 | 530326840 | $ | 20.87 |
| 38760 | 530137586 | $ | 576.00 | 88054 | 530211327 | $ | 126.91 | 137349 | 530326842 | $ | 93.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38761 | 530137588 | $ | 3,773.44 | 88055 | 530211329 | $ | 1,219.54 | 137350 | 530326843 | $ | 30.12 |
| 38762 | 530137589 | $ | 358.40 | 88056 | 530211331 | $ | 795.02 | 137351 | 530326844 | $ | 2,408.56 |
| 38763 | 530137590 | $ | 37.12 | 88057 | 530211332 | $ | 269.36 | 137352 | 530326845 | $ | 634.63 |
| 38764 | 530137591 | $ | 202.05 | 88058 | 530211333 | $ | 72.79 | 137353 | 530326846 | $ | 31.05 |
| 38765 | 530137592 | $ | 1,706.60 | 88059 | 530211334 | $ | 82.88 | 137354 | 530326847 | $ | 410.22 |
| 38766 | 530137593 | $ | 209.92 | 88060 | 530211335 | $ | 28.24 | 137355 | 530326848 | $ | 518.03 |
| 38767 | 530137594 | $ | 1,677.95 | 88061 | 530211336 | $ | 16.36 | 137356 | 530326849 | $ | 69.92 |
| 38768 | 530137596 | $ | 1,228.80 | 88062 | 530211337 | $ | 59.73 | 137357 | 530326850 | $ | 1,603.42 |
| 38769 | 530137600 | $ | 1,738.05 | 88063 | 530211338 | $ | 42.36 | 137358 | 530326851 | $ | 42.26 |
| 38770 | 530137601 | $ | 2,517.45 | 88064 | 530211339 | $ | 758.66 | 137359 | 530326852 | $ | 154.56 |
| 38771 | 530137604 | $ | 2,048.00 | 88065 | 530211340 | $ | 84.18 | 137360 | 530326855 | $ | 5,229.34 |
| 38772 | 530137605 | $ | 1,024.00 | 88066 | 530211341 | $ | 80.50 | 137361 | 530326861 | $ | 1.13 |
| 38773 | 530137608 | $ | 1,896.85 | 88067 | 530211342 | $ | 69.15 | 137362 | 530326863 | $ | 155.83 |
| 38774 | 530137609 | $ | 1,819.75 | 88068 | 530211343 | $ | 66.17 | 137363 | 530326865 | $ | 0.63 |
| 38775 | 530137611 | $ | 54.74 | 88069 | 530211345 | $ | 188.67 | 137364 | 530326874 | $ | 34.77 |
| 38776 | 530137613 | $ | 4,736.00 | 88070 | 530211347 | $ | 9.66 | 137365 | 530326876 | $ | 187.21 |
| 38777 | 530137614 | $ | 768.00 | 88071 | 530211348 | $ | 373.87 | 137366 | 530326878 | $ | 75.69 |
| 38778 | 530137616 | $ | 458.76 | 88072 | 530211350 | $ | 64.83 | 137367 | 530326879 | $ | 66.34 |
| 38779 | 530137617 | $ | 1,189.45 | 88073 | 530211351 | $ | 252.48 | 137368 | 530326880 | $ | 40.53 |
| 38780 | 530137618 | $ | 168.96 | 88074 | 530211352 | $ | 112.70 | 137369 | 530326884 | $ | 350.80 |
| 38781 | 530137619 | $ | 355.65 | 88075 | 530211353 | $ | 170.66 | 137370 | 530326885 | $ | 393.41 |
| 38782 | 530137621 | $ | 1,167.40 | 88076 | 530211354 | $ | 825.02 | 137371 | 530326886 | $ | 34.68 |
| 38783 | 530137622 | $ | 1,234.75 | 88077 | 530211355 | $ | 240.06 | 137372 | 530326887 | $ | 58.14 |
| 38784 | 530137623 | $ | 202.05 | 88078 | 530211356 | $ | 101.40 | 137373 | 530326890 | $ | 229.98 |
| 38785 | 530137624 | $ | 2,963.40 | 88079 | 530211357 | $ | 90.00 | 137374 | 530326891 | $ | 104.50 |
| 38786 | 530137625 | $ | 1,459.25 | 88080 | 530211358 | $ | 47.29 | 137375 | 530326895 | $ | 30.17 |
| 38787 | 530137635 | $ | 96.60 | 88081 | 530211359 | $ | 90.16 | 137376 | 530326897 | $ | 83.49 |
| 38788 | 530137636 | $ | 2,020.50 | 88082 | 530211361 | $ | 122.35 | 137377 | 530326898 | $ | 49.43 |
| 38789 | 530137639 | $ | 483.00 | 88083 | 530211362 | $ | 100.14 | 137378 | 530326899 | $ | 45.79 |
| 38790 | 530137640 | $ | 483.00 | 88084 | 530211363 | $ | 55.81 | 137379 | 530326901 | $ | 31.50 |
| 38791 | 530137641 | $ | 443.90 | 88085 | 530211364 | $ | 11.39 | 137380 | 530326903 | $ | 68.67 |
| 38792 | 530137642 | $ | 595.70 | 88086 | 530211365 | $ | 117.09 | 137381 | 530326906 | $ | 40.53 |
| 38793 | 530137643 | $ | 1,481.20 | 88087 | 530211366 | $ | 93.22 | 137382 | 530326908 | $ | 59.04 |
| 38794 | 530137644 | $ | 2,076.90 | 88088 | 530211367 | $ | 304.32 | 137383 | 530326909 | $ | 45.15 |
| 38795 | 530137645 | $ | 4,186.00 | 88089 | 530211368 | $ | 63.54 | 137384 | 530326910 | $ | 11.61 |
| 38796 | 530137646 | $ | 644.00 | 88090 | 530211370 | $ | 14.00 | 137385 | 530326913 | $ | 216.71 |
| 38797 | 530137647 | $ | 289.80 | 88091 | 530211371 | $ | 195.29 | 137386 | 530326915 | $ | 42.57 |
| 38798 | 530137648 | $ | 611.80 | 88092 | 530211372 | $ | 9.66 | 137387 | 530326916 | $ | 24.33 |
| 38799 | 530137649 | $ | 11,382.70 | 88093 | 530211373 | $ | 11.43 | 137388 | 530326917 | $ | 42.57 |
| 38800 | 530137650 | $ | 225.40 | 88094 | 530211376 | $ | 124.39 | 137389 | 530326918 | $ | 0.45 |
| 38801 | 530137651 | $ | 128.80 | 88095 | 530211377 | $ | 47.67 | 137390 | 530326919 | $ | 77.54 |
| 38802 | 530137653 | $ | 144.90 | 88096 | 530211378 | $ | 292.84 | 137391 | 530326920 | $ | 104.18 |
| 38803 | 530137654 | $ | 144.90 | 88097 | 530211379 | $ | 68.03 | 137392 | 530326921 | $ | 77.86 |
| 38804 | 530137655 | $ | 1,046.50 | 88098 | 530211381 | $ | 351.86 | 137393 | 530326923 | $ | 40.21 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38805 | 530137656 | $ | 99.82 | 88099 | 530211382 | $ | 348.74 | 137394 | 530326925 | $ | 158.70 |
| 38806 | 530137657 | $ | 592.65 | 88100 | 530211383 | $ | 38.64 | 137395 | 530326926 | $ | 26.96 |
| 38807 | 530137658 | $ | 354.10 | 88101 | 530211384 | $ | 67.62 | 137396 | 530326927 | $ | 352.12 |
| 38808 | 530137659 | $ | 402.50 | 88102 | 530211385 | $ | 45.08 | 137397 | 530326928 | $ | 57.64 |
| 38809 | 530137663 | $ | 1,416.80 | 88103 | 530211386 | $ | 1.51 | 137398 | 530326929 | $ | 10.69 |
| 38810 | 530137664 | $ | 28.95 | 88104 | 530211387 | $ | 12.88 | 137399 | 530326930 | $ | 92.16 |
| 38811 | 530137665 | $ | 917.70 | 88105 | 530211389 | $ | 38.58 | 137400 | 530326931 | $ | 126.00 |
| 38812 | 530137666 | $ | 144.90 | 88106 | 530211390 | $ | 72.52 | 137401 | 530326932 | $ | 126.00 |
| 38813 | 530137667 | $ | 2,463.30 | 88107 | 530211391 | $ | 41.86 | 137402 | 530326933 | $ | 48.30 |
| 38814 | 530137668 | $ | 225.40 | 88108 | 530211394 | $ | 63.63 | 137403 | 530326934 | $ | 189.00 |
| 38815 | 530137669 | $ | 109.50 | 88109 | 530211395 | $ | 244.05 | 137404 | 530326936 | $ | 39.06 |
| 38816 | 530137671 | $ | 402.50 | 88110 | 530211397 | $ | 15.57 | 137405 | 530326942 | $ | 10.32 |
| 38817 | 530137672 | $ | 161.00 | 88111 | 530211398 | $ | 291.71 | 137406 | 530326943 | $ | 143.36 |
| 38818 | 530137673 | $ | 540.40 | 88112 | 530211399 | $ | 165.13 | 137407 | 530326944 | $ | 1.05 |
| 38819 | 530137674 | $ | 48.25 | 88113 | 530211402 | $ | 93.11 | 137408 | 530326945 | $ | 138.46 |
| 38820 | 530137675 | $ | 77.20 | 88114 | 530211403 | $ | 218.96 | 137409 | 530326946 | $ | 32.20 |
| 38821 | 530137676 | $ | 61.76 | 88115 | 530211404 | $ | 75.33 | 137410 | 530326948 | $ | 11.61 |
| 38822 | 530137695 | $ | 134.70 | 88116 | 530211405 | $ | 128.80 | 137411 | 530326950 | $ | 3.59 |
| 38823 | 530137696 | $ | 179.60 | 88117 | 530211407 | $ | 360.64 | 137412 | 530326951 | $ | 13.44 |
| 38824 | 530137697 | $ | 246.95 | 88118 | 530211408 | $ | 181.23 | 137413 | 530326952 | $ | 563.50 |
| 38825 | 530137698 | $ | 246.95 | 88119 | 530211411 | $ | 312.34 | 137414 | 530326953 | $ | 1.54 |
| 38826 | 530137699 | $ | 157.15 | 88120 | 530211412 | $ | 36.67 | 137415 | 530326954 | $ | 4.66 |
| 38827 | 530137700 | $ | 1,465.10 | 88121 | 530211413 | $ | 75.40 | 137416 | 530326955 | $ | 3.61 |
| 38828 | 530137701 | $ | 58,483.25 | 88122 | 530211415 | $ | 85.46 | 137417 | 530326960 | $ | 56.16 |
| 38829 | 530137703 | $ | 44.45 | 88123 | 530211417 | $ | 46.28 | 137418 | 530326963 | $ | 677.22 |
| 38830 | 530137706 | $ | 794.28 | 88124 | 530211418 | $ | 57.96 | 137419 | 530326967 | $ | 58.28 |
| 38831 | 530137717 | $ | 308.80 | 88125 | 530211420 | $ | 48.30 | 137420 | 530326970 | $ | 18.03 |
| 38832 | 530137720 | $ | 328.10 | 88126 | 530211421 | $ | 19.32 | 137421 | 530326975 | $ | 4.35 |
| 38833 | 530137722 | $ | 664.20 | 88127 | 530211422 | $ | 38.64 | 137422 | 530326980 | $ | 27.03 |
| 38834 | 530137742 | $ | 11.58 | 88128 | 530211423 | $ | 110.50 | 137423 | 530326982 | $ | 20.71 |
| 38835 | 530137743 | $ | 39.90 | 88129 | 530211424 | $ | 87.36 | 137424 | 530326983 | $ | 271.58 |
| 38836 | 530137750 | $ | 53.20 | 88130 | 530211425 | $ | 77.71 | 137425 | 530326984 | $ | 55.97 |
| 38837 | 530137752 | $ | 9.50 | 88131 | 530211427 | $ | 136.92 | 137426 | 530326986 | $ | 55.24 |
| 38838 | 530137754 | $ | 190.00 | 88132 | 530211428 | $ | 45.08 | 137427 | 530326987 | $ | 41.16 |
| 38839 | 530137758 | $ | 207.29 | 88133 | 530211429 | $ | 9.84 | 137428 | 530326989 | $ | 189.44 |
| 38840 | 530137760 | $ | 19.05 | 88134 | 530211430 | $ | 26.65 | 137429 | 530326991 | $ | 317.44 |
| 38841 | 530137761 | $ | 29.69 | 88135 | 530211431 | $ | 574.02 | 137430 | 530326992 | $ | 178.44 |
| 38842 | 530137762 | $ | 4.63 | 88136 | 530211432 | $ | 93.07 | 137431 | 530326993 | $ | 574.72 |
| 38843 | 530137763 | $ | 3.17 | 88137 | 530211433 | $ | 35.03 | 137432 | 530326994 | $ | 244.72 |
| 38844 | 530137765 | $ | 289.50 | 88138 | 530211434 | $ | 273.96 | 137433 | 530326995 | $ | 210.30 |
| 38845 | 530137766 | $ | 70.50 | 88139 | 530211435 | $ | 1,011.48 | 137434 | 530326997 | $ | 10.71 |
| 38846 | 530137773 | $ | 6.35 | 88140 | 530211436 | $ | 856.30 | 137435 | 530326998 | $ | 48.80 |
| 38847 | 530137779 | $ | 72.96 | 88141 | 530211437 | $ | 246.56 | 137436 | 530326999 | $ | 112.31 |
| 38848 | 530137780 | $ | 58.90 | 88142 | 530211438 | $ | 445.10 | 137437 | 530327000 | $ | 16.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38849 | 530137781 | $ | 0.86 | 88143 | 530211439 | $ | 175.62 | 137438 | 530327002 | $ | 23.95 |
| 38850 | 530137782 | $ | 29.21 | 88144 | 530211441 | $ | 748.32 | 137439 | 530327003 | $ | 65.52 |
| 38851 | 530137785 | $ | 3.81 | 88145 | 530211442 | $ | 116.91 | 137440 | 530327004 | $ | 39.04 |
| 38852 | 530137794 | $ | 190.00 | 88146 | 530211443 | $ | 148.12 | 137441 | 530327006 | $ | 23.85 |
| 38853 | 530137796 | $ | 142.07 | 88147 | 530211445 | $ | 28.98 | 137442 | 530327007 | $ | 5.43 |
| 38854 | 530137797 | $ | 3.80 | 88148 | 530211446 | $ | 132.02 | 137443 | 530327008 | $ | 2.19 |
| 38855 | 530137798 | $ | 56.32 | 88149 | 530211447 | $ | 363.35 | 137444 | 530327009 | $ | 17.90 |
| 38856 | 530137799 | $ | 182.02 | 88150 | 530211449 | $ | 121.48 | 137445 | 530327011 | $ | 112.16 |
| 38857 | 530137800 | $ | 39.90 | 88151 | 530211450 | $ | 50.16 | 137446 | 530327012 | $ | 125.58 |
| 38858 | 530137801 | $ | 92.16 | 88152 | 530211451 | $ | 92.64 | 137447 | 530327013 | $ | 30.24 |
| 38859 | 530137802 | $ | 77.90 | 88153 | 530211453 | $ | 154.35 | 137448 | 530327014 | $ | 236.96 |
| 38860 | 530137803 | $ | 53.20 | 88154 | 530211455 | $ | 669.01 | 137449 | 530327018 | $ | 290.53 |
| 38861 | 530137806 | $ | 57.00 | 88155 | 530211457 | $ | 18.68 | 137450 | 530327019 | $ | 42.90 |
| 38862 | 530137808 | $ | 1.27 | 88156 | 530211459 | $ | 332.92 | 137451 | 530327020 | $ | 26.46 |
| 38863 | 530137809 | $ | 2.53 | 88157 | 530211460 | $ | 376.74 | 137452 | 530327021 | $ | 132.02 |
| 38864 | 530137811 | $ | 128.16 | 88158 | 530211461 | $ | 16.38 | 137453 | 530327022 | $ | 197.82 |
| 38865 | 530137814 | $ | 481.87 | 88159 | 530211462 | $ | 254.45 | 137454 | 530327023 | $ | 112.14 |
| 38866 | 530137815 | $ | 4.44 | 88160 | 530211463 | $ | 707.04 | 137455 | 530327024 | $ | 179.16 |
| 38867 | 530137818 | $ | 1,044.48 | 88161 | 530211465 | $ | 49.39 | 137456 | 530327025 | $ | 17.35 |
| 38868 | 530137823 | $ | 63.40 | 88162 | 530211466 | $ | 38.58 | 137457 | 530327026 | $ | 105.62 |
| 38869 | 530137824 | $ | 193.07 | 88163 | 530211468 | $ | 17.64 | 137458 | 530327027 | $ | 92.16 |
| 38870 | 530137825 | $ | 3,673.80 | 88164 | 530211469 | $ | 45.08 | 137459 | 530327030 | $ | 380.00 |
| 38871 | 530137826 | $ | 87.04 | 88165 | 530211470 | $ | 61.02 | 137460 | 530327031 | $ | 231.26 |
| 38872 | 530137827 | $ | 40.10 | 88166 | 530211471 | $ | 255.00 | 137461 | 530327032 | $ | 110.59 |
| 38873 | 530137828 | $ | 194.56 | 88167 | 530211472 | $ | 228.62 | 137462 | 530327033 | $ | 33.94 |
| 38874 | 530137829 | $ | 57.64 | 88168 | 530211473 | $ | 247.21 | 137463 | 530327034 | $ | 45.46 |
| 38875 | 530137830 | $ | 22.05 | 88169 | 530211474 | $ | 68.86 | 137464 | 530327035 | $ | 12.50 |
| 38876 | 530137831 | $ | 134.14 | 88170 | 530211475 | $ | 44.03 | 137465 | 530327037 | $ | 19.35 |
| 38877 | 530137832 | $ | 206.58 | 88171 | 530211476 | $ | 75.13 | 137466 | 530327038 | $ | 153.25 |
| 38878 | 530137833 | $ | 148.48 | 88172 | 530211477 | $ | 156.72 | 137467 | 530327039 | $ | 208.17 |
| 38879 | 530137834 | $ | 46.08 | 88173 | 530211478 | $ | 3.15 | 137468 | 530327041 | $ | 218.88 |
| 38880 | 530137836 | $ | 31.88 | 88174 | 530211479 | $ | 17.28 | 137469 | 530327042 | $ | 23.56 |
| 38881 | 530137838 | $ | 129.44 | 88175 | 530211480 | $ | 2,362.86 | 137470 | 530327043 | $ | 45.65 |
| 38882 | 530137839 | $ | 102.35 | 88176 | 530211481 | $ | 10.23 | 137471 | 530327046 | $ | 231.72 |
| 38883 | 530137842 | $ | 199.49 | 88177 | 530211483 | $ | 57.96 | 137472 | 530327047 | $ | 258.47 |
| 38884 | 530137844 | $ | 116.04 | 88178 | 530211484 | $ | 161.75 | 137473 | 530327048 | $ | 12.88 |
| 38885 | 530137845 | $ | 1.90 | 88179 | 530211485 | $ | 41.88 | 137474 | 530327049 | $ | 34.05 |
| 38886 | 530137847 | $ | 268.29 | 88180 | 530211486 | $ | 65.01 | 137475 | 530327050 | $ | 266.20 |
| 38887 | 530137848 | $ | 36.20 | 88181 | 530211488 | $ | 12.08 | 137476 | 530327051 | $ | 141.83 |
| 38888 | 530137850 | $ | 0.29 | 88182 | 530211489 | $ | 470.17 | 137477 | 530327053 | $ | 48.84 |
| 38889 | 530137851 | $ | 199.68 | 88183 | 530211490 | $ | 95.17 | 137478 | 530327055 | $ | 40.67 |
| 38890 | 530137852 | $ | 51.78 | 88184 | 530211491 | $ | 96.60 | 137479 | 530327056 | $ | 4,916.56 |
| 38891 | 530137853 | $ | 83.44 | 88185 | 530211493 | $ | 196.40 | 137480 | 530327057 | $ | 1,798.76 |
| 38892 | 530137854 | $ | 12.50 | 88186 | 530211494 | $ | 229.36 | 137481 | 530327058 | $ | 1.81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38893 | 530137855 | $ | 149.82 | 88187 | 530211496 | $ | 285.36 | 137482 | 530327059 | $ | 5.99 |
| 38894 | 530137856 | $ | 366.06 | 88188 | 530211497 | $ | 175.98 | 137483 | 530327062 | $ | 7.41 |
| 38895 | 530137857 | $ | 66.56 | 88189 | 530211498 | $ | 111.37 | 137484 | 530327063 | $ | 936.96 |
| 38896 | 530137858 | $ | 35.84 | 88190 | 530211500 | $ | 405.72 | 137485 | 530327064 | $ | 420.88 |
| 38897 | 530137859 | $ | 3.80 | 88191 | 530211503 | $ | 88.06 | 137486 | 530327067 | $ | 333.27 |
| 38898 | 530137860 | $ | 119.11 | 88192 | 530211504 | $ | 12.88 | 137487 | 530327070 | $ | 63.00 |
| 38899 | 530137861 | $ | 122.88 | 88193 | 530211505 | $ | 183.54 | 137488 | 530327071 | $ | 1,255.56 |
| 38900 | 530137862 | $ | 43.63 | 88194 | 530211508 | $ | 227.93 | 137489 | 530327072 | $ | 15.48 |
| 38901 | 530137864 | $ | 639.00 | 88195 | 530211510 | $ | 16.10 | 137490 | 530327074 | $ | 126.00 |
| 38902 | 530137866 | $ | 60.12 | 88196 | 530211511 | $ | 51.52 | 137491 | 530327075 | $ | 16.04 |
| 38903 | 530137867 | $ | 156.95 | 88197 | 530211512 | $ | 1,284.78 | 137492 | 530327076 | $ | 63.00 |
| 38904 | 530137868 | $ | 30.23 | 88198 | 530211513 | $ | 148.09 | 137493 | 530327078 | $ | 21.71 |
| 38905 | 530137869 | $ | 734.72 | 88199 | 530211514 | $ | 943.46 | 137494 | 530327080 | $ | 5.15 |
| 38906 | 530137870 | $ | 86.76 | 88200 | 530211515 | $ | 77.92 | 137495 | 530327081 | $ | 3,081.54 |
| 38907 | 530137874 | $ | 30.72 | 88201 | 530211516 | $ | 62.16 | 137496 | 530327087 | $ | 254.08 |
| 38908 | 530137875 | $ | 149.80 | 88202 | 530211517 | $ | 51.80 | 137497 | 530327088 | $ | 48.15 |
| 38909 | 530137876 | $ | 30.40 | 88203 | 530211518 | $ | 1,945.09 | 137498 | 530327089 | $ | 220.92 |
| 38910 | 530137877 | $ | 317.43 | 88204 | 530211519 | $ | 16.10 | 137499 | 530327091 | $ | 21.42 |
| 38911 | 530137878 | $ | 1,907.97 | 88205 | 530211520 | $ | 37.41 | 137500 | 530327093 | $ | 86.94 |
| 38912 | 530137880 | $ | 433.66 | 88206 | 530211521 | $ | 156.50 | 137501 | 530327094 | $ | 19.90 |
| 38913 | 530137881 | $ | 659.72 | 88207 | 530211522 | $ | 341.88 | 137502 | 530327095 | $ | 3.04 |
| 38914 | 530137882 | $ | 46.08 | 88208 | 530211523 | $ | 227.92 | 137503 | 530327096 | $ | 38.10 |
| 38915 | 530137883 | $ | 11.40 | 88209 | 530211524 | $ | 53.30 | 137504 | 530327098 | $ | 5.99 |
| 38916 | 530137884 | $ | 240.48 | 88210 | 530211525 | $ | 101.01 | 137505 | 530327099 | $ | 48.35 |
| 38917 | 530137886 | $ | 148.48 | 88211 | 530211530 | $ | 156.33 | 137506 | 530327100 | $ | 109.05 |
| 38918 | 530137887 | $ | 171.24 | 88212 | 530211532 | $ | 81.06 | 137507 | 530327104 | $ | 13.58 |
| 38919 | 530137890 | $ | 145.94 | 88213 | 530211533 | $ | 90.63 | 137508 | 530327105 | $ | 32.08 |
| 38920 | 530137892 | $ | 151.08 | 88214 | 530211534 | $ | 31.20 | 137509 | 530327106 | $ | 31.89 |
| 38921 | 530137893 | $ | 134.32 | 88215 | 530211535 | $ | 61.10 | 137510 | 530327108 | $ | 6.65 |
| 38922 | 530137894 | $ | 174.08 | 88216 | 530211537 | $ | 268.27 | 137511 | 530327113 | $ | 35.81 |
| 38923 | 530137897 | $ | 17.25 | 88217 | 530211538 | $ | 360.91 | 137512 | 530327114 | $ | 78.19 |
| 38924 | 530137898 | $ | 117.76 | 88218 | 530211540 | $ | 314.64 | 137513 | 530327116 | $ | 26.62 |
| 38925 | 530137899 | $ | 10.24 | 88219 | 530211541 | $ | 158.94 | 137514 | 530327118 | $ | 11.61 |
| 38926 | 530137900 | $ | 274.42 | 88220 | 530211557 | $ | 28.28 | 137515 | 530327119 | $ | 40.21 |
| 38927 | 530137901 | $ | 11.04 | 88221 | 530211559 | $ | 801.17 | 137516 | 530327120 | $ | 16.77 |
| 38928 | 530137902 | $ | 2,022.27 | 88222 | 530211560 | $ | 139.00 | 137517 | 530327121 | $ | 51.04 |
| 38929 | 530137903 | $ | 16.20 | 88223 | 530211562 | $ | 173.82 | 137518 | 530327124 | $ | 155.41 |
| 38930 | 530137906 | $ | 30.48 | 88224 | 530211563 | $ | 164.31 | 137519 | 530327125 | $ | 14.73 |
| 38931 | 530137908 | $ | 5.70 | 88225 | 530211565 | $ | 453.05 | 137520 | 530327127 | $ | 43.66 |
| 38932 | 530137909 | $ | 176.92 | 88226 | 530211566 | $ | 1,885.27 | 137521 | 530327128 | $ | 43.66 |
| 38933 | 530137910 | $ | 141.14 | 88227 | 530211568 | $ | 72.52 | 137522 | 530327129 | $ | 485.63 |
| 38934 | 530137912 | $ | 71.68 | 88228 | 530211569 | $ | 66.85 | 137523 | 530327130 | $ | 29.67 |
| 38935 | 530137913 | $ | 26.60 | 88229 | 530211570 | $ | 44.34 | 137524 | 530327132 | $ | 15.62 |
| 38936 | 530137914 | $ | 44.44 | 88230 | 530211571 | $ | 52.02 | 137525 | 530327133 | $ | 122.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38937 | 530137915 | $ | 2.30 | 88231 | 530211572 | $ | 77.70 | 137526 | 530327134 | $ | 262.28 |
| 38938 | 530137916 | $ | 155.98 | 88232 | 530211573 | $ | 1,159.49 | 137527 | 530327135 | $ | 83.72 |
| 38939 | 530137917 | $ | 614.91 | 88233 | 530211575 | $ | 128.80 | 137528 | 530327136 | $ | 353.44 |
| 38940 | 530137918 | $ | 15.07 | 88234 | 530211576 | $ | 132.78 | 137529 | 530327137 | $ | 353.44 |
| 38941 | 530137919 | $ | 2,743.55 | 88235 | 530211577 | $ | 128.80 | 137530 | 530327138 | $ | 353.44 |
| 38942 | 530137920 | $ | 217.01 | 88236 | 530211578 | $ | 74.06 | 137531 | 530327139 | $ | 48.39 |
| 38943 | 530137922 | $ | 92.16 | 88237 | 530211580 | $ | 142.18 | 137532 | 530327142 | $ | 174.50 |
| 38944 | 530137923 | $ | 37.00 | 88238 | 530211581 | $ | 920.39 | 137533 | 530327143 | $ | 570.14 |
| 38945 | 530137924 | $ | 600.11 | 88239 | 530211582 | $ | 173.53 | 137534 | 530327145 | $ | 29.20 |
| 38946 | 530137925 | $ | 25.95 | 88240 | 530211583 | $ | 21.26 | 137535 | 530327146 | $ | 3.19 |
| 38947 | 530137926 | $ | 15.21 | 88241 | 530211584 | $ | 90.16 | 137536 | 530327152 | $ | 50.40 |
| 38948 | 530137927 | $ | 5.70 | 88242 | 530211586 | $ | 65.56 | 137537 | 530327153 | $ | 1,397.30 |
| 38949 | 530137928 | $ | 1.90 | 88243 | 530211588 | $ | 132.90 | 137538 | 530327154 | $ | 245.64 |
| 38950 | 530137929 | $ | 31.30 | 88244 | 530211589 | $ | 359.33 | 137539 | 530327155 | $ | 90.16 |
| 38951 | 530137930 | $ | 2,579.60 | 88245 | 530211590 | $ | 456.55 | 137540 | 530327156 | $ | 6.44 |
| 38952 | 530137931 | $ | 95.61 | 88246 | 530211592 | $ | 101.48 | 137541 | 530327157 | $ | 652.00 |
| 38953 | 530137932 | $ | 81.18 | 88247 | 530211593 | $ | 18.99 | 137542 | 530327158 | $ | 946.75 |
| 38954 | 530137933 | $ | 1.02 | 88248 | 530211594 | $ | 60.53 | 137543 | 530327159 | $ | 302.68 |
| 38955 | 530137935 | $ | 71.68 | 88249 | 530211595 | $ | 48.30 | 137544 | 530327161 | $ | 57.88 |
| 38956 | 530137937 | $ | 676.42 | 88250 | 530211596 | $ | 274.54 | 137545 | 530327162 | $ | 316.28 |
| 38957 | 530137940 | $ | 63.45 | 88251 | 530211597 | $ | 1,623.26 | 137546 | 530327163 | $ | 183.18 |
| 38958 | 530137942 | $ | 31.30 | 88252 | 530211598 | $ | 695.52 | 137547 | 530327166 | $ | 143.36 |
| 38959 | 530137943 | $ | 25.60 | 88253 | 530211599 | $ | 58.37 | 137548 | 530327167 | $ | 2,916.00 |
| 38960 | 530137944 | $ | 722.89 | 88254 | 530211600 | $ | 90.16 | 137549 | 530327169 | $ | 302.68 |
| 38961 | 530137947 | $ | 51.20 | 88255 | 530211601 | $ | 448.04 | 137550 | 530327171 | $ | 37.65 |
| 38962 | 530137948 | $ | 43.60 | 88256 | 530211602 | $ | 23.06 | 137551 | 530327172 | $ | 134.02 |
| 38963 | 530137949 | $ | 58.98 | 88257 | 530211603 | $ | 170.66 | 137552 | 530327173 | $ | 225.31 |
| 38964 | 530137951 | $ | 51.20 | 88258 | 530211604 | $ | 367.38 | 137553 | 530327174 | $ | 311.08 |
| 38965 | 530137952 | $ | 30.72 | 88259 | 530211605 | $ | 1,360.23 | 137554 | 530327175 | $ | 305.56 |
| 38966 | 530137953 | $ | 138.24 | 88260 | 530211606 | $ | 724.41 | 137555 | 530327176 | $ | 521.47 |
| 38967 | 530137954 | $ | 28.50 | 88261 | 530211607 | $ | 42.26 | 137556 | 530327177 | $ | 104.50 |
| 38968 | 530137955 | $ | 35.84 | 88262 | 530211608 | $ | 96.60 | 137557 | 530327179 | $ | 86.94 |
| 38969 | 530137956 | $ | 1.27 | 88263 | 530211609 | $ | 46.82 | 137558 | 530327180 | $ | 148.46 |
| 38970 | 530137957 | $ | 20.48 | 88264 | 530211611 | $ | 16,789.58 | 137559 | 530327182 | $ | 256.00 |
| 38971 | 530137960 | $ | 102.40 | 88265 | 530211613 | $ | 129.80 | 137560 | 530327183 | $ | 26.45 |
| 38972 | 530137961 | $ | 30.72 | 88266 | 530211614 | $ | 103.62 | 137561 | 530327184 | $ | 2,186.38 |
| 38973 | 530137962 | $ | 25.60 | 88267 | 530211615 | $ | 290.71 | 137562 | 530327186 | $ | 279.70 |
| 38974 | 530137964 | $ | 36.10 | 88268 | 530211616 | $ | 89.98 | 137563 | 530327187 | $ | 12.03 |
| 38975 | 530137966 | $ | 1,244.00 | 88269 | 530211618 | $ | 26.97 | 137564 | 530327189 | $ | 48.98 |
| 38976 | 530137968 | $ | 315.89 | 88270 | 530211619 | $ | 57.96 | 137565 | 530327193 | $ | 120.11 |
| 38977 | 530137969 | $ | 293.38 | 88271 | 530211620 | $ | 106.26 | 137566 | 530327194 | $ | 66.34 |
| 38978 | 530137970 | $ | 135.02 | 88272 | 530211621 | $ | 142.40 | 137567 | 530327196 | $ | 12.03 |
| 38979 | 530137973 | $ | 121.40 | 88273 | 530211623 | $ | 261.84 | 137568 | 530327197 | $ | 12.03 |
| 38980 | 530137974 | $ | 56.03 | 88274 | 530211624 | $ | 54.39 | 137569 | 530327199 | $ | 0.63 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38981 | 530137975 | $ | 36.10 | 88275 | 530211625 | $ | 1,319.75 | 137570 | 530327200 | $ | 27.94 |
| 38982 | 530137977 | $ | 356.06 | 88276 | 530211626 | $ | 408.92 | 137571 | 530327201 | $ | 876.74 |
| 38983 | 530137979 | $ | 254.50 | 88277 | 530211627 | $ | 85.47 | 137572 | 530327202 | $ | 128.80 |
| 38984 | 530137980 | $ | 442.74 | 88278 | 530211628 | $ | 32.20 | 137573 | 530327204 | $ | 30.41 |
| 38985 | 530137981 | $ | 39.29 | 88279 | 530211630 | $ | 50.87 | 137574 | 530327205 | $ | 18.06 |
| 38986 | 530137983 | $ | 1.52 | 88280 | 530211633 | $ | 117.30 | 137575 | 530327210 | $ | 20.64 |
| 38987 | 530137984 | $ | 25.60 | 88281 | 530211634 | $ | 238.39 | 137576 | 530327211 | $ | 283.36 |
| 38988 | 530137986 | $ | 46.08 | 88282 | 530211635 | $ | 485.20 | 137577 | 530327214 | $ | 445.15 |
| 38989 | 530137987 | $ | 29.80 | 88283 | 530211636 | $ | 285.16 | 137578 | 530327216 | $ | 644.00 |
| 38990 | 530137988 | $ | 609.28 | 88284 | 530211637 | $ | 31.11 | 137579 | 530327219 | $ | 20.09 |
| 38991 | 530137992 | $ | 216.96 | 88285 | 530211638 | $ | 22.49 | 137580 | 530327222 | $ | 32.09 |
| 38992 | 530137994 | $ | 102.40 | 88286 | 530211639 | $ | 121.73 | 137581 | 530327223 | $ | 2.19 |
| 38993 | 530137995 | $ | 18.31 | 88287 | 530211640 | $ | 191.66 | 137582 | 530327224 | $ | 10.26 |
| 38994 | 530137997 | $ | 11.43 | 88288 | 530211641 | $ | 627.90 | 137583 | 530327225 | $ | 61.76 |
| 38995 | 530137998 | $ | 277.90 | 88289 | 530211643 | $ | 337.92 | 137584 | 530327226 | $ | 568.02 |
| 38996 | 530137999 | $ | 199.94 | 88290 | 530211644 | $ | 72.58 | 137585 | 530327227 | $ | 758.82 |
| 38997 | 530138000 | $ | 15.19 | 88291 | 530211645 | $ | 83.65 | 137586 | 530327229 | $ | 0.16 |
| 38998 | 530138002 | $ | 74.10 | 88292 | 530211646 | $ | 64.84 | 137587 | 530327230 | $ | 131.10 |
| 38999 | 530138003 | $ | 15.36 | 88293 | 530211647 | $ | 466.56 | 137588 | 530327231 | $ | 122.36 |
| 39000 | 530138004 | $ | 62.70 | 88294 | 530211648 | $ | 57.96 | 137589 | 530327235 | $ | 72.42 |
| 39001 | 530138006 | $ | 43.18 | 88295 | 530211649 | $ | 367.86 | 137590 | 530327236 | $ | 7.74 |
| 39002 | 530138007 | $ | 194.56 | 88296 | 530211650 | $ | 135.24 | 137591 | 530327238 | $ | 37.65 |
| 39003 | 530138008 | $ | 7.13 | 88297 | 530211652 | $ | 5.12 | 137592 | 530327239 | $ | 26.51 |
| 39004 | 530138009 | $ | 2.52 | 88298 | 530211653 | $ | 46.62 | 137593 | 530327240 | $ | 50.89 |
| 39005 | 530138010 | $ | 30.40 | 88299 | 530211655 | $ | 45.08 | 137594 | 530327241 | $ | 69.46 |
| 39006 | 530138011 | $ | 34.53 | 88300 | 530211656 | $ | 1,741.38 | 137595 | 530327243 | $ | 107.47 |
| 39007 | 530138012 | $ | 442.10 | 88301 | 530211657 | $ | 25.76 | 137596 | 530327245 | $ | 5.16 |
| 39008 | 530138014 | $ | 10.76 | 88302 | 530211658 | $ | 28.30 | 137597 | 530327246 | $ | 0.76 |
| 39009 | 530138016 | $ | 140.23 | 88303 | 530211660 | $ | 109.48 | 137598 | 530327247 | $ | 144.92 |
| 39010 | 530138018 | $ | 434.78 | 88304 | 530211664 | $ | 114.82 | 137599 | 530327248 | $ | 142.34 |
| 39011 | 530138019 | $ | 0.36 | 88305 | 530211665 | $ | 35.42 | 137600 | 530327249 | $ | 331.66 |
| 39012 | 530138020 | $ | 7.60 | 88306 | 530211666 | $ | 451.10 | 137601 | 530327250 | $ | 286.36 |
| 39013 | 530138021 | $ | 62.05 | 88307 | 530211667 | $ | 183.54 | 137602 | 530327251 | $ | 282.83 |
| 39014 | 530138022 | $ | 17.87 | 88308 | 530211668 | $ | 6.44 | 137603 | 530327252 | $ | 21.60 |
| 39015 | 530138023 | $ | 68.49 | 88309 | 530211670 | $ | 36.04 | 137604 | 530327253 | $ | 1.33 |
| 39016 | 530138025 | $ | 35.07 | 88310 | 530211671 | $ | 80.50 | 137605 | 530327256 | $ | 160.47 |
| 39017 | 530138026 | $ | 85.50 | 88311 | 530211672 | $ | 441.12 | 137606 | 530327259 | $ | 2.76 |
| 39018 | 530138027 | $ | 206.14 | 88312 | 530211673 | $ | 115.92 | 137607 | 530327260 | $ | 32.13 |
| 39019 | 530138028 | $ | 542.41 | 88313 | 530211674 | $ | 97.69 | 137608 | 530327261 | $ | 80.96 |
| 39020 | 530138036 | $ | 807.85 | 88314 | 530211675 | $ | 1,506.30 | 137609 | 530327262 | $ | 15.68 |
| 39021 | 530138037 | $ | 1,884.48 | 88315 | 530211677 | $ | 30.44 | 137610 | 530327263 | $ | 6.93 |
| 39022 | 530138038 | $ | 1,788.50 | 88316 | 530211678 | $ | 40.09 | 137611 | 530327265 | $ | 321.43 |
| 39023 | 530138039 | $ | 522.45 | 88317 | 530211679 | $ | 33.37 | 137612 | 530327267 | $ | 475.00 |
| 39024 | 530138040 | $ | 3,995.34 | 88318 | 530211680 | $ | 407.56 | 137613 | 530327268 | $ | 27.15 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39025 | 530138041 | $ | 4,508.00 | 88319 | 530211681 | $ | 16.10 | 137614 | 530327269 | $ | 270.20 |
| 39026 | 530138042 | $ | 655.56 | 88320 | 530211682 | $ | 85.47 | 137615 | 530327270 | $ | 164.05 |
| 39027 | 530138043 | $ | 1,186.80 | 88321 | 530211683 | $ | 193.20 | 137616 | 530327271 | $ | 15.62 |
| 39028 | 530138045 | $ | 770.45 | 88322 | 530211684 | $ | 68.00 | 137617 | 530327272 | $ | 12.04 |
| 39029 | 530138047 | $ | 147.20 | 88323 | 530211685 | $ | 133.18 | 137618 | 530327273 | $ | 351.08 |
| 39030 | 530138048 | $ | 57.60 | 88324 | 530211686 | $ | 167.44 | 137619 | 530327275 | $ | 41.75 |
| 39031 | 530138049 | $ | 64.00 | 88325 | 530211687 | $ | 167.78 | 137620 | 530327277 | $ | 45.99 |
| 39032 | 530138051 | $ | 125.56 | 88326 | 530211689 | $ | 57.22 | 137621 | 530327279 | $ | 1.71 |
| 39033 | 530138057 | $ | 6.44 | 88327 | 530211690 | $ | 50.16 | 137622 | 530327280 | $ | 106.26 |
| 39034 | 530138058 | $ | 10.24 | 88328 | 530211691 | $ | 121.80 | 137623 | 530327281 | $ | 331.88 |
| 39035 | 530138062 | $ | 12.88 | 88329 | 530211693 | $ | 70.84 | 137624 | 530327282 | $ | 3,047.07 |
| 39036 | 530138069 | $ | 16.10 | 88330 | 530211694 | $ | 164.04 | 137625 | 530327283 | $ | 415.82 |
| 39037 | 530138071 | $ | 30.72 | 88331 | 530211695 | $ | 30.84 | 137626 | 530327284 | $ | 103.04 |
| 39038 | 530138072 | $ | 6.44 | 88332 | 530211697 | $ | 64.40 | 137627 | 530327285 | $ | 25.76 |
| 39039 | 530138076 | $ | 3.22 | 88333 | 530211698 | $ | 116.18 | 137628 | 530327286 | $ | 70.95 |
| 39040 | 530138078 | $ | 47.50 | 88334 | 530211699 | $ | 2,056.96 | 137629 | 530327287 | $ | 833.98 |
| 39041 | 530138087 | $ | 249.60 | 88335 | 530211700 | $ | 161.00 | 137630 | 530327289 | $ | 58.85 |
| 39042 | 530138088 | $ | 9.66 | 88336 | 530211701 | $ | 59.57 | 137631 | 530327290 | $ | 12.03 |
| 39043 | 530138090 | $ | 0.44 | 88337 | 530211702 | $ | 2,386.27 | 137632 | 530327292 | $ | 18.31 |
| 39044 | 530138094 | $ | 6.44 | 88338 | 530211706 | $ | 131.38 | 137633 | 530327295 | $ | 84.19 |
| 39045 | 530138095 | $ | 6.44 | 88339 | 530211707 | $ | 0.13 | 137634 | 530327297 | $ | 161.00 |
| 39046 | 530138097 | $ | 32.25 | 88340 | 530211708 | $ | 42.49 | 137635 | 530327298 | $ | 123.21 |
| 39047 | 530138098 | $ | 30.96 | 88341 | 530211709 | $ | 10.11 | 137636 | 530327299 | $ | 44.67 |
| 39048 | 530138100 | $ | 28.38 | 88342 | 530211710 | $ | 13.97 | 137637 | 530327301 | $ | 187.30 |
| 39049 | 530138101 | $ | 96.75 | 88343 | 530211711 | $ | 41.86 | 137638 | 530327302 | $ | 10.83 |
| 39050 | 530138103 | $ | 47.73 | 88344 | 530211712 | $ | 320.54 | 137639 | 530327303 | $ | 110.96 |
| 39051 | 530138104 | $ | 7.63 | 88345 | 530211713 | $ | 88.06 | 137640 | 530327305 | $ | 60.63 |
| 39052 | 530138105 | $ | 33.54 | 88346 | 530211714 | $ | 188.72 | 137641 | 530327306 | $ | 1,875.50 |
| 39053 | 530138106 | $ | 77.40 | 88347 | 530211715 | $ | 289.60 | 137642 | 530327307 | $ | 2.00 |
| 39054 | 530138107 | $ | 622.88 | 88348 | 530211716 | $ | 856.67 | 137643 | 530327308 | $ | 2.09 |
| 39055 | 530138108 | $ | 394.78 | 88349 | 530211717 | $ | 136.40 | 137644 | 530327309 | $ | 102.17 |
| 39056 | 530138109 | $ | 17.00 | 88350 | 530211718 | $ | 90.74 | 137645 | 530327313 | $ | 863.73 |
| 39057 | 530138113 | $ | 55.47 | 88351 | 530211719 | $ | 22.45 | 137646 | 530327314 | $ | 42.58 |
| 39058 | 530138114 | $ | 125.13 | 88352 | 530211720 | $ | 206.08 | 137647 | 530327315 | $ | 68.37 |
| 39059 | 530138115 | $ | 845.70 | 88353 | 530211721 | $ | 101.98 | 137648 | 530327316 | $ | 4.64 |
| 39060 | 530138116 | $ | 48.81 | 88354 | 530211722 | $ | 44.99 | 137649 | 530327317 | $ | 256.00 |
| 39061 | 530138117 | $ | 58.05 | 88355 | 530211723 | $ | 49.23 | 137650 | 530327318 | $ | 464.17 |
| 39062 | 530138118 | $ | 64.50 | 88356 | 530211724 | $ | 95.12 | 137651 | 530327319 | $ | 253.71 |
| 39063 | 530138119 | $ | 30.96 | 88357 | 530211725 | $ | 77.51 | 137652 | 530327320 | $ | 98.12 |
| 39064 | 530138121 | $ | 30.96 | 88358 | 530211726 | $ | 34.20 | 137653 | 530327323 | $ | 20.32 |
| 39065 | 530138122 | $ | 19.35 | 88359 | 530211727 | $ | 93.38 | 137654 | 530327326 | $ | 647.70 |
| 39066 | 530138125 | $ | 18.06 | 88360 | 530211728 | $ | 77.70 | 137655 | 530327329 | $ | 148.12 |
| 39067 | 530138132 | $ | 6.44 | 88361 | 530211731 | $ | 849.02 | 137656 | 530327330 | $ | 14.01 |
| 39068 | 530138135 | $ | 12.88 | 88362 | 530211732 | $ | 35.42 | 137657 | 530327331 | $ | 21.26 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39069 | 530138136 | $ | 1.31 | 88363 | 530211733 | $ | 64.75 | 137658 | 530327332 | $ | 39.99 |
| 39070 | 530138137 | $ | 23.13 | 88364 | 530211734 | $ | 38.55 | 137659 | 530327337 | $ | 7.56 |
| 39071 | 530138139 | $ | 58.01 | 88365 | 530211735 | $ | 39.14 | 137660 | 530327340 | $ | 31.89 |
| 39072 | 530138141 | $ | 58.05 | 88366 | 530211736 | $ | 65.81 | 137661 | 530327342 | $ | 21.08 |
| 39073 | 530138142 | $ | 37.70 | 88367 | 530211737 | $ | 41.44 | 137662 | 530327343 | $ | 921.19 |
| 39074 | 530138146 | $ | 6.44 | 88368 | 530211738 | $ | 6.44 | 137663 | 530327344 | $ | 1.62 |
| 39075 | 530138150 | $ | 2.58 | 88369 | 530211739 | $ | 3.87 | 137664 | 530327346 | $ | 213.12 |
| 39076 | 530138154 | $ | 14.62 | 88370 | 530211740 | $ | 139.46 | 137665 | 530327347 | $ | 43.09 |
| 39077 | 530138162 | $ | 1.28 | 88371 | 530211741 | $ | 92.64 | 137666 | 530327349 | $ | 156.93 |
| 39078 | 530138163 | $ | 6.44 | 88372 | 530211742 | $ | 137.72 | 137667 | 530327350 | $ | 217.63 |
| 39079 | 530138164 | $ | 12.88 | 88373 | 530211743 | $ | 12.89 | 137668 | 530327351 | $ | 5.16 |
| 39080 | 530138167 | $ | 20.48 | 88374 | 530211744 | $ | 75.96 | 137669 | 530327352 | $ | 77.28 |
| 39081 | 530138168 | $ | 6.44 | 88375 | 530211745 | $ | 29.06 | 137670 | 530327360 | $ | 78.67 |
| 39082 | 530138174 | $ | 0.19 | 88376 | 530211747 | $ | 90.16 | 137671 | 530327363 | $ | 2.19 |
| 39083 | 530138186 | $ | 270.20 | 88377 | 530211748 | $ | 276.92 | 137672 | 530327365 | $ | 251.10 |
| 39084 | 530138193 | $ | 0.06 | 88378 | 530211749 | $ | 113.96 | 137673 | 530327366 | $ | 15.48 |
| 39085 | 530138197 | $ | 26.66 | 88379 | 530211750 | $ | 39.91 | 137674 | 530327369 | $ | 20.55 |
| 39086 | 530138199 | $ | 39.99 | 88380 | 530211751 | $ | 106.26 | 137675 | 530327370 | $ | 1.26 |
| 39087 | 530138200 | $ | 19.03 | 88381 | 530211753 | $ | 82.55 | 137676 | 530327371 | $ | 9.68 |
| 39088 | 530138201 | $ | 19.83 | 88382 | 530211754 | $ | 0.67 | 137677 | 530327372 | $ | 0.57 |
| 39089 | 530138211 | $ | 44.92 | 88383 | 530211755 | $ | 16.90 | 137678 | 530327373 | $ | 19.62 |
| 39090 | 530138212 | $ | 15.20 | 88384 | 530211756 | $ | 119.14 | 137679 | 530327374 | $ | 8.08 |
| 39091 | 530138214 | $ | 0.77 | 88385 | 530211757 | $ | 74.56 | 137680 | 530327375 | $ | 28.68 |
| 39092 | 530138215 | $ | 0.29 | 88386 | 530211758 | $ | 33.47 | 137681 | 530327376 | $ | 87.15 |
| 39093 | 530138216 | $ | 0.10 | 88387 | 530211759 | $ | 418.60 | 137682 | 530327379 | $ | 56.16 |
| 39094 | 530138217 | $ | 153.51 | 88388 | 530211760 | $ | 397.43 | 137683 | 530327381 | $ | 17.78 |
| 39095 | 530138219 | $ | 12.90 | 88389 | 530211761 | $ | 58.62 | 137684 | 530327382 | $ | 72.24 |
| 39096 | 530138234 | $ | 39.99 | 88390 | 530211762 | $ | 84.81 | 137685 | 530327384 | $ | 155.49 |
| 39097 | 530138236 | $ | 35.84 | 88391 | 530211765 | $ | 350.98 | 137686 | 530327385 | $ | 45.15 |
| 39098 | 530138237 | $ | 0.06 | 88392 | 530211766 | $ | 155.40 | 137687 | 530327386 | $ | 24.08 |
| 39099 | 530138238 | $ | 1.28 | 88393 | 530211768 | $ | 72.57 | 137688 | 530327387 | $ | 64.60 |
| 39100 | 530138243 | $ | 12.88 | 88394 | 530211769 | $ | 210.19 | 137689 | 530327391 | $ | 126.00 |
| 39101 | 530138244 | $ | 245.92 | 88395 | 530211770 | $ | 48.38 | 137690 | 530327392 | $ | 278.96 |
| 39102 | 530138245 | $ | 6.44 | 88396 | 530211771 | $ | 12.91 | 137691 | 530327393 | $ | 202.86 |
| 39103 | 530138249 | $ | 0.06 | 88397 | 530211772 | $ | 46.82 | 137692 | 530327394 | $ | 17.64 |
| 39104 | 530138259 | $ | 13.30 | 88398 | 530211773 | $ | 48.30 | 137693 | 530327396 | $ | 24.51 |
| 39105 | 530138260 | $ | 85.03 | 88399 | 530211775 | $ | 484.33 | 137694 | 530327397 | $ | 1,536.00 |
| 39106 | 530138261 | $ | 6.95 | 88400 | 530211776 | $ | 113.88 | 137695 | 530327399 | $ | 51.77 |
| 39107 | 530138266 | $ | 7.94 | 88401 | 530211777 | $ | 38.55 | 137696 | 530327400 | $ | 2.67 |
| 39108 | 530138267 | $ | 0.19 | 88402 | 530211778 | $ | 25.02 | 137697 | 530327401 | $ | 1.27 |
| 39109 | 530138269 | $ | 22.71 | 88403 | 530211779 | $ | 573.06 | 137698 | 530327402 | $ | 45.65 |
| 39110 | 530138271 | $ | 16.10 | 88404 | 530211780 | $ | 80.76 | 137699 | 530327403 | $ | 26.26 |
| 39111 | 530138273 | $ | 250.88 | 88405 | 530211781 | $ | 25.76 | 137700 | 530327405 | $ | 483.00 |
| 39112 | 530138274 | $ | 30.40 | 88406 | 530211784 | $ | 59.05 | 137701 | 530327406 | $ | 98.74 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39113 | 530138277 | $ | 48.30 | 88407 | 530211785 | $ | 55.92 | 137702 | 530327408 | $ | 64.06 |
| 39114 | 530138278 | $ | 38.00 | 88408 | 530211786 | $ | 1,626.22 | 137703 | 530327410 | $ | 11.36 |
| 39115 | 530138281 | $ | 104.22 | 88409 | 530211787 | $ | 19.32 | 137704 | 530327413 | $ | 165.75 |
| 39116 | 530138282 | $ | 42.46 | 88410 | 530211788 | $ | 511.50 | 137705 | 530327417 | $ | 100.32 |
| 39117 | 530138283 | $ | 135.10 | 88411 | 530211789 | $ | 760.76 | 137706 | 530327418 | $ | 125.05 |
| 39118 | 530138284 | $ | 113.87 | 88412 | 530211791 | $ | 472.24 | 137707 | 530327423 | $ | 54.74 |
| 39119 | 530138285 | $ | 59.83 | 88413 | 530211792 | $ | 16.69 | 137708 | 530327425 | $ | 206.37 |
| 39120 | 530138286 | $ | 109.48 | 88414 | 530211793 | $ | 80.50 | 137709 | 530327426 | $ | 207.88 |
| 39121 | 530138287 | $ | 1,100.80 | 88415 | 530211794 | $ | 41.86 | 137710 | 530327427 | $ | 75.23 |
| 39122 | 530138288 | $ | 108.08 | 88416 | 530211795 | $ | 157.78 | 137711 | 530327428 | $ | 557.73 |
| 39123 | 530138289 | $ | 183.35 | 88417 | 530211796 | $ | 35.42 | 137712 | 530327429 | $ | 101.62 |
| 39124 | 530138292 | $ | 0.51 | 88418 | 530211797 | $ | 545.76 | 137713 | 530327430 | $ | 105.73 |
| 39125 | 530138297 | $ | 6.44 | 88419 | 530211799 | $ | 170.34 | 137714 | 530327436 | $ | 34.77 |
| 39126 | 530138300 | $ | 4.19 | 88420 | 530211800 | $ | 33.47 | 137715 | 530327437 | $ | 369.63 |
| 39127 | 530138302 | $ | 56.32 | 88421 | 530211802 | $ | 19.32 | 137716 | 530327439 | $ | 513.00 |
| 39128 | 530138303 | $ | 0.29 | 88422 | 530211803 | $ | 24.13 | 137717 | 530327441 | $ | 3.75 |
| 39129 | 530138305 | $ | 0.19 | 88423 | 530211804 | $ | 273.78 | 137718 | 530327444 | $ | 21.93 |
| 39130 | 530138307 | $ | 6.44 | 88424 | 530211805 | $ | 9.66 | 137719 | 530327447 | $ | 1,012.43 |
| 39131 | 530138308 | $ | 6.44 | 88425 | 530211809 | $ | 195.29 | 137720 | 530327451 | $ | 2,251.12 |
| 39132 | 530138317 | $ | 48.30 | 88426 | 530211810 | $ | 179.19 | 137721 | 530327452 | $ | 23.76 |
| 39133 | 530138318 | $ | 48.30 | 88427 | 530211811 | $ | 22.54 | 137722 | 530327454 | $ | 64.23 |
| 39134 | 530138319 | $ | 0.51 | 88428 | 530211812 | $ | 80.73 | 137723 | 530327456 | $ | 109.42 |
| 39135 | 530138324 | $ | 12.80 | 88429 | 530211813 | $ | 54.98 | 137724 | 530327457 | $ | 0.76 |
| 39136 | 530138328 | $ | 173.48 | 88430 | 530211814 | $ | 71.94 | 137725 | 530327458 | $ | 127.89 |
| 39137 | 530138329 | $ | 4.35 | 88431 | 530211815 | $ | 28.98 | 137726 | 530327459 | $ | 0.63 |
| 39138 | 530138330 | $ | 33.83 | 88432 | 530211816 | $ | 70.84 | 137727 | 530327460 | $ | 9.98 |
| 39139 | 530138331 | $ | 20.90 | 88433 | 530211817 | $ | 1,617.13 | 137728 | 530327461 | $ | 10.32 |
| 39140 | 530138332 | $ | 71.68 | 88434 | 530211819 | $ | 61.02 | 137729 | 530327462 | $ | 13.59 |
| 39141 | 530138333 | $ | 35.42 | 88435 | 530211821 | $ | 60.44 | 137730 | 530327464 | $ | 163.84 |
| 39142 | 530138337 | $ | 8.96 | 88436 | 530211822 | $ | 202.86 | 137731 | 530327466 | $ | 40.21 |
| 39143 | 530138338 | $ | 43.70 | 88437 | 530211823 | $ | 41.86 | 137732 | 530327467 | $ | 54.53 |
| 39144 | 530138340 | $ | 320.38 | 88438 | 530211824 | $ | 11.43 | 137733 | 530327468 | $ | 21.39 |
| 39145 | 530138344 | $ | 9.66 | 88439 | 530211825 | $ | 6.45 | 137734 | 530327469 | $ | 28.95 |
| 39146 | 530138345 | $ | 10.93 | 88440 | 530211826 | $ | 80.29 | 137735 | 530327470 | $ | 384.90 |
| 39147 | 530138346 | $ | 22.54 | 88441 | 530211827 | $ | 61.18 | 137736 | 530327471 | $ | 448.66 |
| 39148 | 530138353 | $ | 6.44 | 88442 | 530211828 | $ | 32.20 | 137737 | 530327475 | $ | 9.66 |
| 39149 | 530138359 | $ | 0.09 | 88443 | 530211830 | $ | 25.76 | 137738 | 530327476 | $ | 182.40 |
| 39150 | 530138362 | $ | 0.03 | 88444 | 530211832 | $ | 64.40 | 137739 | 530327481 | $ | 184.07 |
| 39151 | 530138366 | $ | 0.19 | 88445 | 530211833 | $ | 35.42 | 137740 | 530327482 | $ | 173.50 |
| 39152 | 530138368 | $ | 0.10 | 88446 | 530211834 | $ | 35.42 | 137741 | 530327483 | $ | 42.59 |
| 39153 | 530138369 | $ | 0.19 | 88447 | 530211835 | $ | 2,968.84 | 137742 | 530327484 | $ | 6.81 |
| 39154 | 530138371 | $ | 12.90 | 88448 | 530211837 | $ | 222.20 | 137743 | 530327486 | $ | 65.97 |
| 39155 | 530138373 | $ | 3.66 | 88449 | 530211838 | $ | 70.66 | 137744 | 530327487 | $ | 322.00 |
| 39156 | 530138391 | $ | 22.54 | 88450 | 530211839 | $ | 86.94 | 137745 | 530327489 | $ | 45.14 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39157 | 530138395 | $ | 23.22 | 88451 | 530211840 | $ | 109.99 | 137746 | 530327490 | $ | 196.20 |
| 39158 | 530138397 | $ | 88.78 | 88452 | 530211841 | $ | 328.44 | 137747 | 530327491 | $ | 482.60 |
| 39159 | 530138401 | $ | 17.80 | 88453 | 530211842 | $ | 189.66 | 137748 | 530327492 | $ | 68.37 |
| 39160 | 530138404 | $ | 6.44 | 88454 | 530211843 | $ | 1.69 | 137749 | 530327493 | $ | 338.11 |
| 39161 | 530138408 | $ | 33.54 | 88455 | 530211844 | $ | 52.62 | 137750 | 530327494 | $ | 773.12 |
| 39162 | 530138413 | $ | 1.07 | 88456 | 530211845 | $ | 930.41 | 137751 | 530327495 | $ | 19.32 |
| 39163 | 530138414 | $ | 2.35 | 88457 | 530211846 | $ | 947.40 | 137752 | 530327496 | $ | 15.45 |
| 39164 | 530138417 | $ | 2.79 | 88458 | 530211847 | $ | 10.24 | 137753 | 530327497 | $ | 219.58 |
| 39165 | 530138419 | $ | 1.22 | 88459 | 530211848 | $ | 219.00 | 137754 | 530327498 | $ | 31.46 |
| 39166 | 530138423 | $ | 29.67 | 88460 | 530211850 | $ | 41.86 | 137755 | 530327499 | $ | 24.71 |
| 39167 | 530138426 | $ | 9.50 | 88461 | 530211851 | $ | 86.94 | 137756 | 530327504 | $ | 32.30 |
| 39168 | 530138430 | $ | 53.43 | 88462 | 530211853 | $ | 48.30 | 137757 | 530327505 | $ | 90.44 |
| 39169 | 530138433 | $ | 18.06 | 88463 | 530211854 | $ | 74.06 | 137758 | 530327506 | $ | 420.74 |
| 39170 | 530138439 | $ | 32.25 | 88464 | 530211855 | $ | 54.74 | 137759 | 530327507 | $ | 0.67 |
| 39171 | 530138440 | $ | 98.04 | 88465 | 530211856 | $ | 137.64 | 137760 | 530327508 | $ | 86.94 |
| 39172 | 530138441 | $ | 557.39 | 88466 | 530211858 | $ | 112.70 | 137761 | 530327510 | $ | 180.08 |
| 39173 | 530138442 | $ | 209.49 | 88467 | 530211859 | $ | 290.03 | 137762 | 530327511 | $ | 224.70 |
| 39174 | 530138444 | $ | 44.39 | 88468 | 530211860 | $ | 367.81 | 137763 | 530327513 | $ | 239.75 |
| 39175 | 530138446 | $ | 79.98 | 88469 | 530211861 | $ | 132.09 | 137764 | 530327514 | $ | 315.00 |
| 39176 | 530138447 | $ | 18.06 | 88470 | 530211865 | $ | 7.80 | 137765 | 530327515 | $ | 5.16 |
| 39177 | 530138449 | $ | 18.06 | 88471 | 530211866 | $ | 12.16 | 137766 | 530327516 | $ | 1.29 |
| 39178 | 530138451 | $ | 39.99 | 88472 | 530211867 | $ | 1,695.30 | 137767 | 530327518 | $ | 62.60 |
| 39179 | 530138452 | $ | 25.80 | 88473 | 530211868 | $ | 129.50 | 137768 | 530327520 | $ | 74.06 |
| 39180 | 530138453 | $ | 11.61 | 88474 | 530211869 | $ | 265.78 | 137769 | 530327521 | $ | 1,058.99 |
| 39181 | 530138454 | $ | 18.06 | 88475 | 530211870 | $ | 335.60 | 137770 | 530327522 | $ | 2.00 |
| 39182 | 530138458 | $ | 122.55 | 88476 | 530211873 | $ | 306.77 | 137771 | 530327524 | $ | 297.74 |
| 39183 | 530138459 | $ | 2.67 | 88477 | 530211874 | $ | 167.44 | 137772 | 530327525 | $ | 4.28 |
| 39184 | 530138461 | $ | 336.21 | 88478 | 530211875 | $ | 341.88 | 137773 | 530327526 | $ | 29.38 |
| 39185 | 530138473 | $ | 36.12 | 88479 | 530211876 | $ | 355.70 | 137774 | 530327527 | $ | 4.94 |
| 39186 | 530138475 | $ | 19.35 | 88480 | 530211877 | $ | 12.88 | 137775 | 530327529 | $ | 341.32 |
| 39187 | 530138478 | $ | 21.93 | 88481 | 530211878 | $ | 64.90 | 137776 | 530327531 | $ | 51.87 |
| 39188 | 530138479 | $ | 140.61 | 88482 | 530211879 | $ | 36.60 | 137777 | 530327532 | $ | 421.80 |
| 39189 | 530138481 | $ | 28.38 | 88483 | 530211880 | $ | 441.14 | 137778 | 530327536 | $ | 191.75 |
| 39190 | 530138491 | $ | 15.48 | 88484 | 530211881 | $ | 225.40 | 137779 | 530327537 | $ | 125.96 |
| 39191 | 530138492 | $ | 28.38 | 88485 | 530211882 | $ | 2,130.70 | 137780 | 530327538 | $ | 1,068.31 |
| 39192 | 530138501 | $ | 15.48 | 88486 | 530211884 | $ | 26.18 | 137781 | 530327541 | $ | 58.85 |
| 39193 | 530138502 | $ | 48.30 | 88487 | 530211885 | $ | 90.16 | 137782 | 530327542 | $ | 28.16 |
| 39194 | 530138503 | $ | 28.38 | 88488 | 530211887 | $ | 67.34 | 137783 | 530327543 | $ | 43.09 |
| 39195 | 530138519 | $ | 19.35 | 88489 | 530211888 | $ | 49.21 | 137784 | 530327548 | $ | 120.18 |
| 39196 | 530138522 | $ | 64.40 | 88490 | 530211889 | $ | 60.53 | 137785 | 530327550 | $ | 1,382.21 |
| 39197 | 530138524 | $ | 30.96 | 88491 | 530211891 | $ | 403.28 | 137786 | 530327554 | $ | 2,874.00 |
| 39198 | 530138525 | $ | 358.40 | 88492 | 530211892 | $ | 1,079.26 | 137787 | 530327555 | $ | 292.65 |
| 39199 | 530138528 | $ | 23.22 | 88493 | 530211893 | $ | 520.63 | 137788 | 530327556 | $ | 25.83 |
| 39200 | 530138529 | $ | 32.25 | 88494 | 530211894 | $ | 38.64 | 137789 | 530327557 | $ | 1,774.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39201 | 530138539 | $ | 24.51 | 88495 | 530211895 | $ | 33.47 | 137790 | 530327560 | $ | 93.38 |
| 39202 | 530138540 | $ | 80.82 | 88496 | 530211897 | $ | 13.47 | 137791 | 530327562 | $ | 23.76 |
| 39203 | 530138542 | $ | 90.16 | 88497 | 530211898 | $ | 45.77 | 137792 | 530327563 | $ | 373.52 |
| 39204 | 530138556 | $ | 11.61 | 88498 | 530211900 | $ | 107.35 | 137793 | 530327564 | $ | 126.10 |
| 39205 | 530138564 | $ | 11.61 | 88499 | 530211901 | $ | 502.10 | 137794 | 530327565 | $ | 13.80 |
| 39206 | 530138565 | $ | 15.48 | 88500 | 530211902 | $ | 38.64 | 137795 | 530327566 | $ | 540.28 |
| 39207 | 530138569 | $ | 29.67 | 88501 | 530211903 | $ | 32.20 | 137796 | 530327567 | $ | 11.08 |
| 39208 | 530138570 | $ | 16.77 | 88502 | 530211904 | $ | 86.94 | 137797 | 530327568 | $ | 0.40 |
| 39209 | 530138573 | $ | 1.29 | 88503 | 530211906 | $ | 708.40 | 137798 | 530327569 | $ | 38.64 |
| 39210 | 530138576 | $ | 1.30 | 88504 | 530211907 | $ | 11.61 | 137799 | 530327571 | $ | 98.36 |
| 39211 | 530138578 | $ | 112.76 | 88505 | 530211908 | $ | 38.64 | 137800 | 530327576 | $ | 642.25 |
| 39212 | 530138582 | $ | 1.02 | 88506 | 530211909 | $ | 79.40 | 137801 | 530327577 | $ | 103.04 |
| 39213 | 530138585 | $ | 24.51 | 88507 | 530211912 | $ | 564.18 | 137802 | 530327578 | $ | 223.78 |
| 39214 | 530138586 | $ | 0.57 | 88508 | 530211913 | $ | 83.72 | 137803 | 530327579 | $ | 1.90 |
| 39215 | 530138587 | $ | 1.08 | 88509 | 530211914 | $ | 41.18 | 137804 | 530327582 | $ | 93.38 |
| 39216 | 530138589 | $ | 18.06 | 88510 | 530211915 | $ | 209.30 | 137805 | 530327583 | $ | 374.62 |
| 39217 | 530138592 | $ | 3.22 | 88511 | 530211917 | $ | 55.92 | 137806 | 530327584 | $ | 81.90 |
| 39218 | 530138593 | $ | 11.40 | 88512 | 530211919 | $ | 540.24 | 137807 | 530327586 | $ | 407.46 |
| 39219 | 530138595 | $ | 62.29 | 88513 | 530211920 | $ | 550.73 | 137808 | 530327588 | $ | 139.73 |
| 39220 | 530138597 | $ | 28.86 | 88514 | 530211921 | $ | 32.20 | 137809 | 530327589 | $ | 24.57 |
| 39221 | 530138599 | $ | 10.31 | 88515 | 530211922 | $ | 71.93 | 137810 | 530327590 | $ | 54.18 |
| 39222 | 530138603 | $ | 466.98 | 88516 | 530211923 | $ | 321.99 | 137811 | 530327591 | $ | 32.21 |
| 39223 | 530138604 | $ | 158.67 | 88517 | 530211924 | $ | 116.74 | 137812 | 530327592 | $ | 956.41 |
| 39224 | 530138605 | $ | 24.51 | 88518 | 530211925 | $ | 37.28 | 137813 | 530327593 | $ | 53.60 |
| 39225 | 530138606 | $ | 13.65 | 88519 | 530211926 | $ | 42.25 | 137814 | 530327594 | $ | 23.22 |
| 39226 | 530138607 | $ | 16.10 | 88520 | 530211927 | $ | 54.78 | 137815 | 530327595 | $ | 13.86 |
| 39227 | 530138609 | $ | 0.81 | 88521 | 530211932 | $ | 32.20 | 137816 | 530327596 | $ | 48.30 |
| 39228 | 530138611 | $ | 1.28 | 88522 | 530211933 | $ | 307.85 | 137817 | 530327597 | $ | 6.90 |
| 39229 | 530138612 | $ | 2.05 | 88523 | 530211934 | $ | 705.18 | 137818 | 530327599 | $ | 15.75 |
| 39230 | 530138615 | $ | 43.04 | 88524 | 530211936 | $ | 23.13 | 137819 | 530327600 | $ | 36.12 |
| 39231 | 530138617 | $ | 19.35 | 88525 | 530211937 | $ | 22.54 | 137820 | 530327601 | $ | 9.03 |
| 39232 | 530138620 | $ | 12.88 | 88526 | 530211938 | $ | 51.52 | 137821 | 530327603 | $ | 9.03 |
| 39233 | 530138621 | $ | 412.92 | 88527 | 530211939 | $ | 93.38 | 137822 | 530327604 | $ | 225.28 |
| 39234 | 530138622 | $ | 80.69 | 88528 | 530211940 | $ | 14.82 | 137823 | 530327605 | $ | 250.73 |
| 39235 | 530138624 | $ | 12.90 | 88529 | 530211941 | $ | 20.52 | 137824 | 530327606 | $ | 79.66 |
| 39236 | 530138626 | $ | 0.70 | 88530 | 530211942 | $ | 45.08 | 137825 | 530327607 | $ | 1,921.53 |
| 39237 | 530138628 | $ | 0.06 | 88531 | 530211943 | $ | 48.30 | 137826 | 530327608 | $ | 712.17 |
| 39238 | 530138631 | $ | 15.48 | 88532 | 530211944 | $ | 123.74 | 137827 | 530327610 | $ | 70.11 |
| 39239 | 530138636 | $ | 11.40 | 88533 | 530211945 | $ | 296.54 | 137828 | 530327611 | $ | 1.11 |
| 39240 | 530138637 | $ | 109.65 | 88534 | 530211946 | $ | 206.91 | 137829 | 530327612 | $ | 3.11 |
| 39241 | 530138640 | $ | 38.70 | 88535 | 530211947 | $ | 291.39 | 137830 | 530327613 | $ | 5.91 |
| 39242 | 530138645 | $ | 75.24 | 88536 | 530211948 | $ | 182.57 | 137831 | 530327615 | $ | 661.73 |
| 39243 | 530138650 | $ | 446.24 | 88537 | 530211949 | $ | 79.60 | 137832 | 530327618 | $ | 142.93 |
| 39244 | 530138654 | $ | 27.09 | 88538 | 530211950 | $ | 12.88 | 137833 | 530327619 | $ | 128.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39245 | 530138656 | $ | 9.88 | 88539 | 530211951 | $ | 48.30 | 137834 | 530327620 | $ | 193.98 |
| 39246 | 530138658 | $ | 46.44 | 88540 | 530211952 | $ | 9.66 | 137835 | 530327621 | $ | 410.95 |
| 39247 | 530138662 | $ | 19.35 | 88541 | 530211953 | $ | 584.66 | 137836 | 530327624 | $ | 74.02 |
| 39248 | 530138663 | $ | 370.30 | 88542 | 530211955 | $ | 80.50 | 137837 | 530327626 | $ | 9.03 |
| 39249 | 530138664 | $ | 23.22 | 88543 | 530211956 | $ | 129.42 | 137838 | 530327628 | $ | 692.68 |
| 39250 | 530138666 | $ | 43.86 | 88544 | 530211957 | $ | 212.52 | 137839 | 530327630 | $ | 109.02 |
| 39251 | 530138668 | $ | 57.23 | 88545 | 530211958 | $ | 30.84 | 137840 | 530327633 | $ | 1,276.60 |
| 39252 | 530138669 | $ | 133.84 | 88546 | 530211959 | $ | 30.16 | 137841 | 530327634 | $ | 5.08 |
| 39253 | 530138670 | $ | 9.50 | 88547 | 530211960 | $ | 248.12 | 137842 | 530327638 | $ | 247.94 |
| 39254 | 530138671 | $ | 76.29 | 88548 | 530211961 | $ | 19.32 | 137843 | 530327639 | $ | 256.32 |
| 39255 | 530138673 | $ | 12.88 | 88549 | 530211963 | $ | 16.10 | 137844 | 530327641 | $ | 157.00 |
| 39256 | 530138684 | $ | 12.90 | 88550 | 530211965 | $ | 29.57 | 137845 | 530327644 | $ | 110.70 |
| 39257 | 530138685 | $ | 139.32 | 88551 | 530211966 | $ | 6.44 | 137846 | 530327645 | $ | 177.10 |
| 39258 | 530138689 | $ | 499.16 | 88552 | 530211967 | $ | 51.52 | 137847 | 530327646 | $ | 255.33 |
| 39259 | 530138690 | $ | 17.37 | 88553 | 530211969 | $ | 157.44 | 137848 | 530327648 | $ | 247.94 |
| 39260 | 530138691 | $ | 37.41 | 88554 | 530211970 | $ | 596.18 | 137849 | 530327649 | $ | 1,960.90 |
| 39261 | 530138692 | $ | 21.93 | 88555 | 530211971 | $ | 59.57 | 137850 | 530327650 | $ | 8.08 |
| 39262 | 530138693 | $ | 90.84 | 88556 | 530211972 | $ | 180.32 | 137851 | 530327652 | $ | 102.13 |
| 39263 | 530138695 | $ | 9.66 | 88557 | 530211975 | $ | 215.20 | 137852 | 530327653 | $ | 100.82 |
| 39264 | 530138696 | $ | 10.17 | 88558 | 530211976 | $ | 2,067.10 | 137853 | 530327654 | $ | 80.50 |
| 39265 | 530138699 | $ | 67.22 | 88559 | 530211977 | $ | 44.90 | 137854 | 530327655 | $ | 400.84 |
| 39266 | 530138708 | $ | 19.35 | 88560 | 530211978 | $ | 447.91 | 137855 | 530327656 | $ | 231.84 |
| 39267 | 530138711 | $ | 24.51 | 88561 | 530211979 | $ | 35.42 | 137856 | 530327657 | $ | 61.18 |
| 39268 | 530138715 | $ | 19.35 | 88562 | 530211980 | $ | 80.92 | 137857 | 530327659 | $ | 199.45 |
| 39269 | 530138716 | $ | 35.42 | 88563 | 530211981 | $ | 9.66 | 137858 | 530327660 | $ | 32.40 |
| 39270 | 530138718 | $ | 79.98 | 88564 | 530211982 | $ | 35.42 | 137859 | 530327661 | $ | 59.23 |
| 39271 | 530138721 | $ | 9.50 | 88565 | 530211983 | $ | 27.03 | 137860 | 530327662 | $ | 3.65 |
| 39272 | 530138722 | $ | 40.53 | 88566 | 530211986 | $ | 37.28 | 137861 | 530327663 | $ | 60.12 |
| 39273 | 530138724 | $ | 17.37 | 88567 | 530211987 | $ | 135.24 | 137862 | 530327664 | $ | 2.85 |
| 39274 | 530138725 | $ | 61.40 | 88568 | 530211989 | $ | 144.90 | 137863 | 530327666 | $ | 9.50 |
| 39275 | 530138726 | $ | 19.00 | 88569 | 530211990 | $ | 72.02 | 137864 | 530327667 | $ | 521.69 |
| 39276 | 530138735 | $ | 106.20 | 88570 | 530211992 | $ | 82.24 | 137865 | 530327668 | $ | 94.41 |
| 39277 | 530138736 | $ | 68.37 | 88571 | 530211993 | $ | 59.73 | 137866 | 530327669 | $ | 562.20 |
| 39278 | 530138740 | $ | 27.02 | 88572 | 530211994 | $ | 45.08 | 137867 | 530327670 | $ | 2,289.67 |
| 39279 | 530138744 | $ | 0.25 | 88573 | 530211995 | $ | 148.29 | 137868 | 530327671 | $ | 189.51 |
| 39280 | 530138747 | $ | 12.88 | 88574 | 530211996 | $ | 23.81 | 137869 | 530327674 | $ | 0.63 |
| 39281 | 530138755 | $ | 66.56 | 88575 | 530211998 | $ | 32.20 | 137870 | 530327682 | $ | 333.44 |
| 39282 | 530138756 | $ | 25.80 | 88576 | 530212000 | $ | 124.32 | 137871 | 530327686 | $ | 122.98 |
| 39283 | 530138759 | $ | 29.67 | 88577 | 530212001 | $ | 63.63 | 137872 | 530327687 | $ | 669.52 |
| 39284 | 530138760 | $ | 29.67 | 88578 | 530212002 | $ | 178.71 | 137873 | 530327690 | $ | 547.05 |
| 39285 | 530138763 | $ | 64.50 | 88579 | 530212003 | $ | 25.76 | 137874 | 530327691 | $ | 28.71 |
| 39286 | 530138768 | $ | 56.76 | 88580 | 530212004 | $ | 32.85 | 137875 | 530327692 | $ | 17.96 |
| 39287 | 530138782 | $ | 339.25 | 88581 | 530212007 | $ | 2,056.02 | 137876 | 530327693 | $ | 9.98 |
| 39288 | 530138784 | $ | 6.44 | 88582 | 530212009 | $ | 90.16 | 137877 | 530327694 | $ | 45.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39289 | 530138786 | $ | 27.71 | 88583 | 530212010 | $ | 123.33 | 137878 | 530327696 | $ | 201.21 |
| 39290 | 530138788 | $ | 9.66 | 88584 | 530212012 | $ | 443.58 | 137879 | 530327698 | $ | 54.18 |
| 39291 | 530138791 | $ | 38.70 | 88585 | 530212013 | $ | 29.85 | 137880 | 530327700 | $ | 823.28 |
| 39292 | 530138797 | $ | 19.32 | 88586 | 530212014 | $ | 34.14 | 137881 | 530327703 | $ | 138.22 |
| 39293 | 530138800 | $ | 43.86 | 88587 | 530212015 | $ | 162.91 | 137882 | 530327705 | $ | 66.50 |
| 39294 | 530138807 | $ | 143.36 | 88588 | 530212016 | $ | 18.67 | 137883 | 530327706 | $ | 152.05 |
| 39295 | 530138808 | $ | 24.51 | 88589 | 530212017 | $ | 25.76 | 137884 | 530327707 | $ | 138.44 |
| 39296 | 530138813 | $ | 97.28 | 88590 | 530212019 | $ | 48.30 | 137885 | 530327710 | $ | 25.80 |
| 39297 | 530138830 | $ | 2.05 | 88591 | 530212020 | $ | 25.76 | 137886 | 530327711 | $ | 545.18 |
| 39298 | 530138831 | $ | 230.77 | 88592 | 530212022 | $ | 553.84 | 137887 | 530327712 | $ | 4.29 |
| 39299 | 530138834 | $ | 40.70 | 88593 | 530212023 | $ | 150.54 | 137888 | 530327714 | $ | 221.45 |
| 39300 | 530138835 | $ | 29.67 | 88594 | 530212024 | $ | 78.79 | 137889 | 530327715 | $ | 26.83 |
| 39301 | 530138842 | $ | 503.45 | 88595 | 530212025 | $ | 61.61 | 137890 | 530327716 | $ | 47.25 |
| 39302 | 530138846 | $ | 22.54 | 88596 | 530212026 | $ | 570.23 | 137891 | 530327717 | $ | 57.96 |
| 39303 | 530138847 | $ | 0.06 | 88597 | 530212027 | $ | 138.19 | 137892 | 530327718 | $ | 88.89 |
| 39304 | 530138849 | $ | 8.70 | 88598 | 530212028 | $ | 77.70 | 137893 | 530327719 | $ | 171.50 |
| 39305 | 530138852 | $ | 251.44 | 88599 | 530212029 | $ | 64.39 | 137894 | 530327720 | $ | 4.02 |
| 39306 | 530138861 | $ | 0.77 | 88600 | 530212030 | $ | 120.14 | 137895 | 530327721 | $ | 99.82 |
| 39307 | 530138862 | $ | 251.62 | 88601 | 530212031 | $ | 89.26 | 137896 | 530327723 | $ | 589.97 |
| 39308 | 530138869 | $ | 13.47 | 88602 | 530212032 | $ | 129.89 | 137897 | 530327724 | $ | 48.30 |
| 39309 | 530138870 | $ | 12.17 | 88603 | 530212033 | $ | 80.29 | 137898 | 530327725 | $ | 37.33 |
| 39310 | 530138872 | $ | 0.26 | 88604 | 530212034 | $ | 16.10 | 137899 | 530327726 | $ | 63.00 |
| 39311 | 530138876 | $ | 0.03 | 88605 | 530212035 | $ | 69.98 | 137900 | 530327727 | $ | 162.97 |
| 39312 | 530138878 | $ | 42.29 | 88606 | 530212036 | $ | 100.23 | 137901 | 530327729 | $ | 4,356.66 |
| 39313 | 530138879 | $ | 122.88 | 88607 | 530212037 | $ | 349.54 | 137902 | 530327730 | $ | 1,090.44 |
| 39314 | 530138885 | $ | 6.44 | 88608 | 530212038 | $ | 12.24 | 137903 | 530327732 | $ | 5.70 |
| 39315 | 530138915 | $ | 83.72 | 88609 | 530212039 | $ | 306.24 | 137904 | 530327733 | $ | 2.19 |
| 39316 | 530138925 | $ | 16.16 | 88610 | 530212041 | $ | 24.35 | 137905 | 530327734 | $ | 10.74 |
| 39317 | 530138927 | $ | 6.70 | 88611 | 530212042 | $ | 196.42 | 137906 | 530327735 | $ | 438.69 |
| 39318 | 530138928 | $ | 2.58 | 88612 | 530212043 | $ | 125.58 | 137907 | 530327736 | $ | 54.74 |
| 39319 | 530138932 | $ | 17.96 | 88613 | 530212046 | $ | 89.07 | 137908 | 530327737 | $ | 16.29 |
| 39320 | 530138935 | $ | 1.21 | 88614 | 530212048 | $ | 138.46 | 137909 | 530327738 | $ | 19.32 |
| 39321 | 530138937 | $ | 77.28 | 88615 | 530212049 | $ | 315.86 | 137910 | 530327739 | $ | 127.61 |
| 39322 | 530138944 | $ | 12.88 | 88616 | 530212050 | $ | 249.79 | 137911 | 530327740 | $ | 3.22 |
| 39323 | 530138946 | $ | 4.98 | 88617 | 530212052 | $ | 78.58 | 137912 | 530327741 | $ | 4.09 |
| 39324 | 530138947 | $ | 5.80 | 88618 | 530212053 | $ | 893.55 | 137913 | 530327746 | $ | 6.45 |
| 39325 | 530138949 | $ | 0.19 | 88619 | 530212054 | $ | 915.76 | 137914 | 530327747 | $ | 9.03 |
| 39326 | 530138951 | $ | 24.18 | 88620 | 530212056 | $ | 109.61 | 137915 | 530327750 | $ | 3.80 |
| 39327 | 530138952 | $ | 15.62 | 88621 | 530212057 | $ | 122.36 | 137916 | 530327752 | $ | 1.05 |
| 39328 | 530138958 | $ | 9.66 | 88622 | 530212058 | $ | 6.81 | 137917 | 530327753 | $ | 124.63 |
| 39329 | 530138967 | $ | 9.66 | 88623 | 530212059 | $ | 138.46 | 137918 | 530327754 | $ | 3.23 |
| 39330 | 530138976 | $ | 23.90 | 88624 | 530212060 | $ | 191.30 | 137919 | 530327755 | $ | 895.59 |
| 39331 | 530138982 | $ | 0.48 | 88625 | 530212061 | $ | 130.70 | 137920 | 530327756 | $ | 628.60 |
| 39332 | 530138987 | $ | 54.39 | 88626 | 530212067 | $ | 1,793.37 | 137921 | 530327757 | $ | 120.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39333 | 530138991 | $ | 8.98 | 88627 | 530212068 | $ | 54.96 | 137922 | 530327758 | $ | 89.80 |
| 39334 | 530138993 | $ | 17.96 | 88628 | 530212069 | $ | 56.98 | 137923 | 530327764 | $ | 23.31 |
| 39335 | 530138994 | $ | 9.50 | 88629 | 530212070 | $ | 186.20 | 137924 | 530327766 | $ | 625.29 |
| 39336 | 530139001 | $ | 48.30 | 88630 | 530212071 | $ | 175.64 | 137925 | 530327768 | $ | 248.70 |
| 39337 | 530139002 | $ | 6.44 | 88631 | 530212072 | $ | 378.14 | 137926 | 530327774 | $ | 24.57 |
| 39338 | 530139003 | $ | 99.82 | 88632 | 530212073 | $ | 23.04 | 137927 | 530327776 | $ | 268.86 |
| 39339 | 530139004 | $ | 3.07 | 88633 | 530212074 | $ | 30.12 | 137928 | 530327777 | $ | 829.21 |
| 39340 | 530139013 | $ | 61.18 | 88634 | 530212075 | $ | 341.26 | 137929 | 530327778 | $ | 276.35 |
| 39341 | 530139014 | $ | 41.86 | 88635 | 530212076 | $ | 228.14 | 137930 | 530327779 | $ | 385.61 |
| 39342 | 530139017 | $ | 64.40 | 88636 | 530212077 | $ | 19.97 | 137931 | 530327780 | $ | 26.81 |
| 39343 | 530139023 | $ | 9.66 | 88637 | 530212078 | $ | 1,036.27 | 137932 | 530327781 | $ | 1.26 |
| 39344 | 530139025 | $ | 22.54 | 88638 | 530212079 | $ | 160.18 | 137933 | 530327782 | $ | 16.13 |
| 39345 | 530139027 | $ | 80.60 | 88639 | 530212080 | $ | 45.20 | 137934 | 530327784 | $ | 423.99 |
| 39346 | 530139029 | $ | 9.66 | 88640 | 530212081 | $ | 83.20 | 137935 | 530327785 | $ | 90.93 |
| 39347 | 530139033 | $ | 1.02 | 88641 | 530212082 | $ | 600.14 | 137936 | 530327786 | $ | 31.57 |
| 39348 | 530139051 | $ | 58.05 | 88642 | 530212083 | $ | 60.07 | 137937 | 530327788 | $ | 39.70 |
| 39349 | 530139053 | $ | 5.16 | 88643 | 530212085 | $ | 240.20 | 137938 | 530327789 | $ | 9.35 |
| 39350 | 530139054 | $ | 2.73 | 88644 | 530212089 | $ | 795.39 | 137939 | 530327790 | $ | 16.77 |
| 39351 | 530139067 | $ | 0.86 | 88645 | 530212093 | $ | 6.44 | 137940 | 530327792 | $ | 285.75 |
| 39352 | 530139070 | $ | 21.93 | 88646 | 530212094 | $ | 48.30 | 137941 | 530327794 | $ | 1,264.64 |
| 39353 | 530139071 | $ | 33.54 | 88647 | 530212095 | $ | 80.29 | 137942 | 530327795 | $ | 37.96 |
| 39354 | 530139073 | $ | 10.32 | 88648 | 530212096 | $ | 35.42 | 137943 | 530327796 | $ | 127.11 |
| 39355 | 530139074 | $ | 38.70 | 88649 | 530212097 | $ | 385.77 | 137944 | 530327798 | $ | 505.44 |
| 39356 | 530139076 | $ | 45.15 | 88650 | 530212098 | $ | 573.74 | 137945 | 530327801 | $ | 8.09 |
| 39357 | 530139077 | $ | 28.99 | 88651 | 530212100 | $ | 241.46 | 137946 | 530327803 | $ | 25.80 |
| 39358 | 530139080 | $ | 20.64 | 88652 | 530212103 | $ | 137.27 | 137947 | 530327804 | $ | 119.14 |
| 39359 | 530139083 | $ | 25.80 | 88653 | 530212104 | $ | 44.03 | 137948 | 530327805 | $ | 5,418.25 |
| 39360 | 530139084 | $ | 100.59 | 88654 | 530212105 | $ | 90.16 | 137949 | 530327807 | $ | 281.42 |
| 39361 | 530139085 | $ | 155.05 | 88655 | 530212106 | $ | 157.78 | 137950 | 530327809 | $ | 708.95 |
| 39362 | 530139087 | $ | 90.30 | 88656 | 530212108 | $ | 90.16 | 137951 | 530327810 | $ | 252.00 |
| 39363 | 530139088 | $ | 1.24 | 88657 | 530212109 | $ | 39.00 | 137952 | 530327811 | $ | 4.89 |
| 39364 | 530139094 | $ | 28.38 | 88658 | 530212110 | $ | 86.85 | 137953 | 530327813 | $ | 32.20 |
| 39365 | 530139095 | $ | 100.62 | 88659 | 530212114 | $ | 210.98 | 137954 | 530327815 | $ | 2,847.60 |
| 39366 | 530139096 | $ | 80.50 | 88660 | 530212121 | $ | 122.36 | 137955 | 530327819 | $ | 156.44 |
| 39367 | 530139097 | $ | 21.93 | 88661 | 530212122 | $ | 88.06 | 137956 | 530327820 | $ | 8.04 |
| 39368 | 530139098 | $ | 45.15 | 88662 | 530212124 | $ | 28.98 | 137957 | 530327821 | $ | 72.37 |
| 39369 | 530139099 | $ | 63.78 | 88663 | 530212125 | $ | 84.63 | 137958 | 530327822 | $ | 48.83 |
| 39370 | 530139100 | $ | 41.28 | 88664 | 530212126 | $ | 621.88 | 137959 | 530327824 | $ | 5.13 |
| 39371 | 530139104 | $ | 59.34 | 88665 | 530212128 | $ | 211.70 | 137960 | 530327825 | $ | 12.73 |
| 39372 | 530139105 | $ | 19.35 | 88666 | 530212129 | $ | 117.60 | 137961 | 530327826 | $ | 305.90 |
| 39373 | 530139106 | $ | 21.93 | 88667 | 530212130 | $ | 95.70 | 137962 | 530327827 | $ | 238.28 |
| 39374 | 530139107 | $ | 29.67 | 88668 | 530212131 | $ | 1,194.56 | 137963 | 530327828 | $ | 10.05 |
| 39375 | 530139109 | $ | 27.12 | 88669 | 530212132 | $ | 145.09 | 137964 | 530327829 | $ | 3,797.36 |
| 39376 | 530139116 | $ | 23.22 | 88670 | 530212133 | $ | 151.34 | 137965 | 530327830 | $ | 19.35 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39377 | 530139119 | $ | 4.98 | 88671 | 530212134 | $ | 1,483.44 | 137966 | 530327831 | $ | 0.76 |
| 39378 | 530139122 | $ | 34.83 | 88672 | 530212136 | $ | 22.87 | 137967 | 530327832 | $ | 80.81 |
| 39379 | 530139123 | $ | 19.35 | 88673 | 530212137 | $ | 57.96 | 137968 | 530327834 | $ | 1.62 |
| 39380 | 530139125 | $ | 24.51 | 88674 | 530212139 | $ | 729.50 | 137969 | 530327835 | $ | 3.90 |
| 39381 | 530139126 | $ | 30.64 | 88675 | 530212142 | $ | 274.98 | 137970 | 530327836 | $ | 1.90 |
| 39382 | 530139127 | $ | 15.95 | 88676 | 530212143 | $ | 238.28 | 137971 | 530327837 | $ | 11.21 |
| 39383 | 530139128 | $ | 20.16 | 88677 | 530212144 | $ | 497.28 | 137972 | 530327840 | $ | 1.62 |
| 39384 | 530139129 | $ | 31.12 | 88678 | 530212145 | $ | 102.77 | 137973 | 530327841 | $ | 328.13 |
| 39385 | 530139130 | $ | 15.95 | 88679 | 530212146 | $ | 82.88 | 137974 | 530327844 | $ | 13.25 |
| 39386 | 530139132 | $ | 33.54 | 88680 | 530212147 | $ | 62.07 | 137975 | 530327845 | $ | 820.54 |
| 39387 | 530139133 | $ | 14.19 | 88681 | 530212148 | $ | 170.94 | 137976 | 530327856 | $ | 47.07 |
| 39388 | 530139134 | $ | 21.93 | 88682 | 530212149 | $ | 170.94 | 137977 | 530327861 | $ | 0.26 |
| 39389 | 530139136 | $ | 8.09 | 88683 | 530212150 | $ | 212.38 | 137978 | 530327863 | $ | 248.97 |
| 39390 | 530139138 | $ | 45.15 | 88684 | 530212151 | $ | 230.53 | 137979 | 530327864 | $ | 174.08 |
| 39391 | 530139140 | $ | 27.09 | 88685 | 530212152 | $ | 105.99 | 137980 | 530327865 | $ | 29.39 |
| 39392 | 530139143 | $ | 32.25 | 88686 | 530212154 | $ | 39.99 | 137981 | 530327867 | $ | 93.69 |
| 39393 | 530139145 | $ | 55.26 | 88687 | 530212157 | $ | 41.44 | 137982 | 530327869 | $ | 76.80 |
| 39394 | 530139149 | $ | 3.22 | 88688 | 530212158 | $ | 105.78 | 137983 | 530327870 | $ | 85.43 |
| 39395 | 530139154 | $ | 34.83 | 88689 | 530212160 | $ | 681.29 | 137984 | 530327872 | $ | 214.97 |
| 39396 | 530139156 | $ | 6,412.00 | 88690 | 530212163 | $ | 69.93 | 137985 | 530327873 | $ | 45.08 |
| 39397 | 530139157 | $ | 3.84 | 88691 | 530212166 | $ | 38.64 | 137986 | 530327874 | $ | 170.28 |
| 39398 | 530139158 | $ | 73.53 | 88692 | 530212167 | $ | 12.88 | 137987 | 530327875 | $ | 35.42 |
| 39399 | 530139159 | $ | 2.95 | 88693 | 530212168 | $ | 927.36 | 137988 | 530327877 | $ | 506.32 |
| 39400 | 530139160 | $ | 1,158.00 | 88694 | 530212169 | $ | 45.01 | 137989 | 530327878 | $ | 253.04 |
| 39401 | 530139161 | $ | 34.80 | 88695 | 530212170 | $ | 12.89 | 137990 | 530327880 | $ | 16.27 |
| 39402 | 530139163 | $ | 3,860.00 | 88696 | 530212171 | $ | 61.18 | 137991 | 530327881 | $ | 241.78 |
| 39403 | 530139165 | $ | 51.56 | 88697 | 530212172 | $ | 41.21 | 137992 | 530327884 | $ | 29.52 |
| 39404 | 530139170 | $ | 2,895.00 | 88698 | 530212173 | $ | 74.06 | 137993 | 530327885 | $ | 4.49 |
| 39405 | 530139172 | $ | 49.02 | 88699 | 530212174 | $ | 338.10 | 137994 | 530327886 | $ | 27.09 |
| 39406 | 530139173 | $ | 51.20 | 88700 | 530212175 | $ | 251.05 | 137995 | 530327888 | $ | 0.06 |
| 39407 | 530139177 | $ | 6.45 | 88701 | 530212176 | $ | 33.29 | 137996 | 530327889 | $ | 74.83 |
| 39408 | 530139178 | $ | 96.75 | 88702 | 530212177 | $ | 183.27 | 137997 | 530327890 | $ | 330.73 |
| 39409 | 530139179 | $ | 805.22 | 88703 | 530212178 | $ | 80.50 | 137998 | 530327892 | $ | 275.90 |
| 39410 | 530139180 | $ | 123.84 | 88704 | 530212179 | $ | 62.16 | 137999 | 530327894 | $ | 34.77 |
| 39411 | 530139181 | $ | 129.00 | 88705 | 530212180 | $ | 43.04 | 138000 | 530327895 | $ | 189.31 |
| 39412 | 530139183 | $ | 47.73 | 88706 | 530212181 | $ | 163.17 | 138001 | 530327896 | $ | 56.48 |
| 39413 | 530139185 | $ | 7.74 | 88707 | 530212183 | $ | 1,130.22 | 138002 | 530327897 | $ | 21.52 |
| 39414 | 530139186 | $ | 27.70 | 88708 | 530212184 | $ | 28.98 | 138003 | 530327900 | $ | 218.25 |
| 39415 | 530139188 | $ | 158.01 | 88709 | 530212185 | $ | 64.40 | 138004 | 530327903 | $ | 237.20 |
| 39416 | 530139190 | $ | 7.96 | 88710 | 530212186 | $ | 122.36 | 138005 | 530327904 | $ | 264.78 |
| 39417 | 530139191 | $ | 0.19 | 88711 | 530212187 | $ | 45.08 | 138006 | 530327905 | $ | 9.03 |
| 39418 | 530139192 | $ | 261.23 | 88712 | 530212188 | $ | 229.35 | 138007 | 530327906 | $ | 100.40 |
| 39419 | 530139193 | $ | 21.93 | 88713 | 530212189 | $ | 12.88 | 138008 | 530327907 | $ | 5.30 |
| 39420 | 530139195 | $ | 53.88 | 88714 | 530212190 | $ | 138.72 | 138009 | 530327912 | $ | 205.16 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39421 | 530139197 | $ | 132.36 | 88715 | 530212191 | $ | 3.87 | 138010 | 530327913 | $ | 35.60 |
| 39422 | 530139198 | $ | 0.32 | 88716 | 530212193 | $ | 88.68 | 138011 | 530327914 | $ | 96.37 |
| 39423 | 530139199 | $ | 130.98 | 88717 | 530212194 | $ | 70.85 | 138012 | 530327915 | $ | 14.19 |
| 39424 | 530139202 | $ | 100.62 | 88718 | 530212195 | $ | 119.14 | 138013 | 530327916 | $ | 109.56 |
| 39425 | 530139203 | $ | 3.84 | 88719 | 530212196 | $ | 93.24 | 138014 | 530327918 | $ | 5.32 |
| 39426 | 530139204 | $ | 37.89 | 88720 | 530212197 | $ | 75.77 | 138015 | 530327919 | $ | 20.64 |
| 39427 | 530139207 | $ | 21.44 | 88721 | 530212198 | $ | 62.54 | 138016 | 530327920 | $ | 52.25 |
| 39428 | 530139208 | $ | 41.86 | 88722 | 530212199 | $ | 108.82 | 138017 | 530327922 | $ | 565.74 |
| 39429 | 530139210 | $ | 121.40 | 88723 | 530212200 | $ | 122.96 | 138018 | 530327923 | $ | 22.24 |
| 39430 | 530139211 | $ | 145.09 | 88724 | 530212201 | $ | 5.16 | 138019 | 530327925 | $ | 126.00 |
| 39431 | 530139217 | $ | 63.21 | 88725 | 530212203 | $ | 19.32 | 138020 | 530327926 | $ | 107.47 |
| 39432 | 530139218 | $ | 49.57 | 88726 | 530212204 | $ | 207.23 | 138021 | 530327928 | $ | 8.55 |
| 39433 | 530139219 | $ | 6.26 | 88727 | 530212206 | $ | 319.91 | 138022 | 530327929 | $ | 8.55 |
| 39434 | 530139222 | $ | 32.25 | 88728 | 530212207 | $ | 115.60 | 138023 | 530327930 | $ | 8.55 |
| 39435 | 530139223 | $ | 29.67 | 88729 | 530212208 | $ | 155.56 | 138024 | 530327931 | $ | 2.66 |
| 39436 | 530139226 | $ | 99.32 | 88730 | 530212209 | $ | 115.80 | 138025 | 530327932 | $ | 44.18 |
| 39437 | 530139230 | $ | 16.80 | 88731 | 530212210 | $ | 11.25 | 138026 | 530327933 | $ | 1,320.10 |
| 39438 | 530139232 | $ | 481.08 | 88732 | 530212211 | $ | 61.62 | 138027 | 530327934 | $ | 74.08 |
| 39439 | 530139234 | $ | 2.47 | 88733 | 530212212 | $ | 2,219.45 | 138028 | 530327935 | $ | 8.17 |
| 39440 | 530139235 | $ | 155.44 | 88734 | 530212213 | $ | 438.33 | 138029 | 530327936 | $ | 112.31 |
| 39441 | 530139236 | $ | 49.02 | 88735 | 530212214 | $ | 101.02 | 138030 | 530327937 | $ | 100.36 |
| 39442 | 530139239 | $ | 34.77 | 88736 | 530212215 | $ | 37.28 | 138031 | 530327939 | $ | 1,397.48 |
| 39443 | 530139240 | $ | 40.43 | 88737 | 530212216 | $ | 144.90 | 138032 | 530327940 | $ | 540.96 |
| 39444 | 530139246 | $ | 32.25 | 88738 | 530212217 | $ | 169.03 | 138033 | 530327941 | $ | 238.14 |
| 39445 | 530139247 | $ | 45.08 | 88739 | 530212218 | $ | 118.37 | 138034 | 530327942 | $ | 3.90 |
| 39446 | 530139250 | $ | 5.16 | 88740 | 530212219 | $ | 201.11 | 138035 | 530327943 | $ | 279.44 |
| 39447 | 530139251 | $ | 46.08 | 88741 | 530212220 | $ | 249.78 | 138036 | 530327944 | $ | 1,146.70 |
| 39448 | 530139256 | $ | 1,572.80 | 88742 | 530212221 | $ | 93.24 | 138037 | 530327945 | $ | 16.10 |
| 39449 | 530139257 | $ | 2,245.00 | 88743 | 530212225 | $ | 51.48 | 138038 | 530327946 | $ | 5.33 |
| 39450 | 530139258 | $ | 28.16 | 88744 | 530212226 | $ | 56.78 | 138039 | 530327947 | $ | 280.33 |
| 39451 | 530139262 | $ | 289.80 | 88745 | 530212228 | $ | 6.44 | 138040 | 530327948 | $ | 10.24 |
| 39452 | 530139263 | $ | 1,862.13 | 88746 | 530212229 | $ | 390.14 | 138041 | 530327949 | $ | 22.63 |
| 39453 | 530139264 | $ | 60.16 | 88747 | 530212231 | $ | 60.19 | 138042 | 530327952 | $ | 1.24 |
| 39454 | 530139266 | $ | 261.12 | 88748 | 530212232 | $ | 38.64 | 138043 | 530327955 | $ | 27.09 |
| 39455 | 530139267 | $ | 110.08 | 88749 | 530212233 | $ | 2,042.82 | 138044 | 530327956 | $ | 179.20 |
| 39456 | 530139268 | $ | 84.48 | 88750 | 530212234 | $ | 253.43 | 138045 | 530327958 | $ | 0.63 |
| 39457 | 530139271 | $ | 19.20 | 88751 | 530212235 | $ | 463.96 | 138046 | 530327959 | $ | 0.63 |
| 39458 | 530139272 | $ | 19.20 | 88752 | 530212237 | $ | 115.92 | 138047 | 530327963 | $ | 2.09 |
| 39459 | 530139274 | $ | 108.35 | 88753 | 530212238 | $ | 22.45 | 138048 | 530327964 | $ | 134.70 |
| 39460 | 530139290 | $ | 42.57 | 88754 | 530212239 | $ | 218.96 | 138049 | 530327967 | $ | 89.96 |
| 39461 | 530139293 | $ | 38.64 | 88755 | 530212240 | $ | 187.28 | 138050 | 530327968 | $ | 8.18 |
| 39462 | 530139295 | $ | 15.39 | 88756 | 530212241 | $ | 164.54 | 138051 | 530327970 | $ | 277.52 |
| 39463 | 530139299 | $ | 0.19 | 88757 | 530212242 | $ | 3.33 | 138052 | 530327974 | $ | 128.80 |
| 39464 | 530139300 | $ | 0.76 | 88758 | 530212243 | $ | 84.84 | 138053 | 530327975 | $ | 347.76 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39465 | 530139306 | $ | 24.51 | 88759 | 530212244 | $ | 190.30 | 138054 | 530327976 | $ | 175.15 |
| 39466 | 530139319 | $ | 148.48 | 88760 | 530212246 | $ | 78.55 | 138055 | 530327978 | $ | 550.50 |
| 39467 | 530139322 | $ | 10.50 | 88761 | 530212247 | $ | 172.87 | 138056 | 530327979 | $ | 52.11 |
| 39468 | 530139330 | $ | 2.52 | 88762 | 530212249 | $ | 19.96 | 138057 | 530327984 | $ | 11.97 |
| 39469 | 530139331 | $ | 16.61 | 88763 | 530212251 | $ | 16.10 | 138058 | 530327985 | $ | 973.31 |
| 39470 | 530139333 | $ | 11.40 | 88764 | 530212252 | $ | 129.58 | 138059 | 530327987 | $ | 7.22 |
| 39471 | 530139334 | $ | 5.05 | 88765 | 530212253 | $ | 71.15 | 138060 | 530327989 | $ | 48.51 |
| 39472 | 530139337 | $ | 288.53 | 88766 | 530212254 | $ | 37.87 | 138061 | 530327990 | $ | 64.86 |
| 39473 | 530139350 | $ | 14.81 | 88767 | 530212255 | $ | 120.82 | 138062 | 530327996 | $ | 21.93 |
| 39474 | 530139357 | $ | 3.16 | 88768 | 530212257 | $ | 111.37 | 138063 | 530327999 | $ | 193.40 |
| 39475 | 530139359 | $ | 28.84 | 88769 | 530212258 | $ | 98.42 | 138064 | 530328000 | $ | 95.97 |
| 39476 | 530139369 | $ | 90.16 | 88770 | 530212259 | $ | 57.96 | 138065 | 530328001 | $ | 0.64 |
| 39477 | 530139383 | $ | 1,751.70 | 88771 | 530212260 | $ | 45.08 | 138066 | 530328004 | $ | 36.82 |
| 39478 | 530139385 | $ | 9.66 | 88772 | 530212261 | $ | 640.78 | 138067 | 530328005 | $ | 173.85 |
| 39479 | 530139386 | $ | 848.99 | 88773 | 530212262 | $ | 48.30 | 138068 | 530328006 | $ | 114.81 |
| 39480 | 530139388 | $ | 183.18 | 88774 | 530212263 | $ | 365.65 | 138069 | 530328009 | $ | 63.00 |
| 39481 | 530139389 | $ | 9.66 | 88775 | 530212264 | $ | 163.41 | 138070 | 530328011 | $ | 34.65 |
| 39482 | 530139390 | $ | 6.44 | 88776 | 530212266 | $ | 32.20 | 138071 | 530328013 | $ | 83.24 |
| 39483 | 530139393 | $ | 12.88 | 88777 | 530212267 | $ | 60.55 | 138072 | 530328015 | $ | 223.96 |
| 39484 | 530139394 | $ | 9.66 | 88778 | 530212268 | $ | 65.68 | 138073 | 530328016 | $ | 22.54 |
| 39485 | 530139395 | $ | 12.88 | 88779 | 530212269 | $ | 8.98 | 138074 | 530328017 | $ | 500.69 |
| 39486 | 530139418 | $ | 15.95 | 88780 | 530212270 | $ | 61.68 | 138075 | 530328018 | $ | 154.27 |
| 39487 | 530139419 | $ | 3,565.51 | 88781 | 530212271 | $ | 53.97 | 138076 | 530328019 | $ | 17.70 |
| 39488 | 530139421 | $ | 125.40 | 88782 | 530212272 | $ | 28.98 | 138077 | 530328020 | $ | 3.23 |
| 39489 | 530139429 | $ | 16.77 | 88783 | 530212273 | $ | 28.35 | 138078 | 530328023 | $ | 5.63 |
| 39490 | 530139430 | $ | 103.79 | 88784 | 530212274 | $ | 70.84 | 138079 | 530328024 | $ | 19.46 |
| 39491 | 530139434 | $ | 4.54 | 88785 | 530212275 | $ | 54.47 | 138080 | 530328025 | $ | 0.63 |
| 39492 | 530139435 | $ | 33.54 | 88786 | 530212276 | $ | 92.28 | 138081 | 530328030 | $ | 8.28 |
| 39493 | 530139439 | $ | 16.10 | 88787 | 530212277 | $ | 12.88 | 138082 | 530328032 | $ | 34.37 |
| 39494 | 530139440 | $ | 310.74 | 88788 | 530212278 | $ | 190.64 | 138083 | 530328034 | $ | 10.01 |
| 39495 | 530139443 | $ | 196.87 | 88789 | 530212280 | $ | 3.22 | 138084 | 530328035 | $ | 165.16 |
| 39496 | 530139445 | $ | 341.00 | 88790 | 530212281 | $ | 97.23 | 138085 | 530328036 | $ | 512.00 |
| 39497 | 530139447 | $ | 28.38 | 88791 | 530212282 | $ | 172.56 | 138086 | 530328037 | $ | 170.26 |
| 39498 | 530139448 | $ | 403.60 | 88792 | 530212283 | $ | 22.54 | 138087 | 530328038 | $ | 34.77 |
| 39499 | 530139449 | $ | 12.90 | 88793 | 530212284 | $ | 119.67 | 138088 | 530328039 | $ | 93.22 |
| 39500 | 530139457 | $ | 393.82 | 88794 | 530212286 | $ | 153.68 | 138089 | 530328040 | $ | 19.21 |
| 39501 | 530139467 | $ | 35.42 | 88795 | 530212287 | $ | 348.25 | 138090 | 530328041 | $ | 40.53 |
| 39502 | 530139470 | $ | 4.49 | 88796 | 530212289 | $ | 25.31 | 138091 | 530328042 | $ | 135.16 |
| 39503 | 530139471 | $ | 7.18 | 88797 | 530212291 | $ | 72.83 | 138092 | 530328044 | $ | 28.86 |
| 39504 | 530139473 | $ | 3.22 | 88798 | 530212292 | $ | 95.93 | 138093 | 530328045 | $ | 50.91 |
| 39505 | 530139482 | $ | 18.06 | 88799 | 530212294 | $ | 93.24 | 138094 | 530328053 | $ | 35.28 |
| 39506 | 530139485 | $ | 20.64 | 88800 | 530212295 | $ | 35.42 | 138095 | 530328054 | $ | 188.93 |
| 39507 | 530139489 | $ | 0.06 | 88801 | 530212296 | $ | 15.54 | 138096 | 530328055 | $ | 74.66 |
| 39508 | 530139492 | $ | 53.88 | 88802 | 530212297 | $ | 88.77 | 138097 | 530328057 | $ | 16.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39509 | 530139508 | $ | 83.24 | 88803 | 530212298 | $ | 6.44 | 138098 | 530328060 | $ | 0.95 |
| 39510 | 530139520 | $ | 6.86 | 88804 | 530212299 | $ | 96.34 | 138099 | 530328062 | $ | 29.67 |
| 39511 | 530139521 | $ | 0.29 | 88805 | 530212300 | $ | 102.89 | 138100 | 530328064 | $ | 244.50 |
| 39512 | 530139527 | $ | 92.51 | 88806 | 530212302 | $ | 59.57 | 138101 | 530328065 | $ | 53.70 |
| 39513 | 530139531 | $ | 19.35 | 88807 | 530212303 | $ | 207.20 | 138102 | 530328066 | $ | 82.73 |
| 39514 | 530139539 | $ | 15.70 | 88808 | 530212304 | $ | 994.98 | 138103 | 530328067 | $ | 196.42 |
| 39515 | 530139543 | $ | 0.96 | 88809 | 530212305 | $ | 54.23 | 138104 | 530328068 | $ | 1,370.43 |
| 39516 | 530139545 | $ | 110.53 | 88810 | 530212306 | $ | 683.01 | 138105 | 530328070 | $ | 7.74 |
| 39517 | 530139548 | $ | 6.99 | 88811 | 530212307 | $ | 1,432.53 | 138106 | 530328071 | $ | 920.45 |
| 39518 | 530139549 | $ | 11.01 | 88812 | 530212308 | $ | 211.12 | 138107 | 530328074 | $ | 219.90 |
| 39519 | 530139550 | $ | 4.38 | 88813 | 530212309 | $ | 48.21 | 138108 | 530328075 | $ | 8.63 |
| 39520 | 530139551 | $ | 14.52 | 88814 | 530212311 | $ | 22.54 | 138109 | 530328077 | $ | 134.75 |
| 39521 | 530139557 | $ | 88.38 | 88815 | 530212312 | $ | 45.08 | 138110 | 530328078 | $ | 7.07 |
| 39522 | 530139558 | $ | 58.37 | 88816 | 530212313 | $ | 86.94 | 138111 | 530328087 | $ | 19.35 |
| 39523 | 530139560 | $ | 28.98 | 88817 | 530212314 | $ | 35.42 | 138112 | 530328088 | $ | 558.60 |
| 39524 | 530139561 | $ | 57.96 | 88818 | 530212315 | $ | 547.40 | 138113 | 530328089 | $ | 16.88 |
| 39525 | 530139563 | $ | 37.35 | 88819 | 530212316 | $ | 46.26 | 138114 | 530328090 | $ | 0.88 |
| 39526 | 530139564 | $ | 4.10 | 88820 | 530212317 | $ | 107.82 | 138115 | 530328093 | $ | 193.00 |
| 39527 | 530139566 | $ | 0.48 | 88821 | 530212318 | $ | 277.13 | 138116 | 530328094 | $ | 26.46 |
| 39528 | 530139568 | $ | 5.63 | 88822 | 530212319 | $ | 196.42 | 138117 | 530328095 | $ | 32.13 |
| 39529 | 530139571 | $ | 0.51 | 88823 | 530212320 | $ | 67.34 | 138118 | 530328096 | $ | 97.03 |
| 39530 | 530139575 | $ | 3.29 | 88824 | 530212321 | $ | 66.17 | 138119 | 530328097 | $ | 27.63 |
| 39531 | 530139582 | $ | 3.80 | 88825 | 530212322 | $ | 67.34 | 138120 | 530328100 | $ | 158.72 |
| 39532 | 530139583 | $ | 9.66 | 88826 | 530212323 | $ | 106.26 | 138121 | 530328101 | $ | 271.36 |
| 39533 | 530139586 | $ | 38.12 | 88827 | 530212324 | $ | 22.54 | 138122 | 530328103 | $ | 524.92 |
| 39534 | 530139588 | $ | 4.63 | 88828 | 530212325 | $ | 147.17 | 138123 | 530328104 | $ | 343.28 |
| 39535 | 530139589 | $ | 41.86 | 88829 | 530212326 | $ | 48.30 | 138124 | 530328105 | $ | 190.28 |
| 39536 | 530139590 | $ | 32.20 | 88830 | 530212328 | $ | 723.02 | 138125 | 530328113 | $ | 4.49 |
| 39537 | 530139591 | $ | 38.64 | 88831 | 530212329 | $ | 48.33 | 138126 | 530328121 | $ | 32.40 |
| 39538 | 530139594 | $ | 38.64 | 88832 | 530212330 | $ | 233.74 | 138127 | 530328122 | $ | 31.89 |
| 39539 | 530139598 | $ | 1.26 | 88833 | 530212331 | $ | 1,159.20 | 138128 | 530328123 | $ | 7.74 |
| 39540 | 530139603 | $ | 49.39 | 88834 | 530212332 | $ | 42.36 | 138129 | 530328124 | $ | 20.87 |
| 39541 | 530139615 | $ | 3.22 | 88835 | 530212333 | $ | 25.76 | 138130 | 530328126 | $ | 299.45 |
| 39542 | 530139616 | $ | 148.04 | 88836 | 530212334 | $ | 19.32 | 138131 | 530328127 | $ | 77.86 |
| 39543 | 530139624 | $ | 134.70 | 88837 | 530212335 | $ | 117.76 | 138132 | 530328129 | $ | 90.16 |
| 39544 | 530139625 | $ | 68.04 | 88838 | 530212336 | $ | 71.84 | 138133 | 530328130 | $ | 20.64 |
| 39545 | 530139626 | $ | 1,610.00 | 88839 | 530212337 | $ | 148.17 | 138134 | 530328138 | $ | 15.94 |
| 39546 | 530139627 | $ | 9.66 | 88840 | 530212338 | $ | 270.48 | 138135 | 530328141 | $ | 7.02 |
| 39547 | 530139630 | $ | 354.18 | 88841 | 530212342 | $ | 852.37 | 138136 | 530328145 | $ | 28.68 |
| 39548 | 530139634 | $ | 0.48 | 88842 | 530212343 | $ | 540.33 | 138137 | 530328146 | $ | 70.62 |
| 39549 | 530139635 | $ | 6.44 | 88843 | 530212344 | $ | 19.17 | 138138 | 530328148 | $ | 48.02 |
| 39550 | 530139636 | $ | 26.76 | 88844 | 530212346 | $ | 127.87 | 138139 | 530328151 | $ | 1.86 |
| 39551 | 530139640 | $ | 9.66 | 88845 | 530212347 | $ | 45.08 | 138140 | 530328152 | $ | 150.49 |
| 39552 | 530139646 | $ | 12.88 | 88846 | 530212348 | $ | 12.70 | 138141 | 530328154 | $ | 92.18 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39553 | 530139647 | $ | 0.26 | 88847 | 530212349 | $ | 39.23 | 138142 | 530328155 | $ | 9.03 |
| 39554 | 530139651 | $ | 0.01 | 88848 | 530212350 | $ | 22.54 | 138143 | 530328158 | $ | 184.89 |
| 39555 | 530139655 | $ | 19.32 | 88849 | 530212352 | $ | 100.23 | 138144 | 530328159 | $ | 26.26 |
| 39556 | 530139656 | $ | 0.38 | 88850 | 530212353 | $ | 125.99 | 138145 | 530328161 | $ | 67.74 |
| 39557 | 530139660 | $ | 0.32 | 88851 | 530212354 | $ | 50.07 | 138146 | 530328162 | $ | 428.46 |
| 39558 | 530139661 | $ | 0.38 | 88852 | 530212355 | $ | 928.59 | 138147 | 530328163 | $ | 11.61 |
| 39559 | 530139662 | $ | 0.19 | 88853 | 530212356 | $ | 19.32 | 138148 | 530328164 | $ | 7.56 |
| 39560 | 530139667 | $ | 0.67 | 88854 | 530212357 | $ | 392.84 | 138149 | 530328166 | $ | 388.28 |
| 39561 | 530139668 | $ | 28.98 | 88855 | 530212359 | $ | 81.86 | 138150 | 530328169 | $ | 18.84 |
| 39562 | 530139672 | $ | 12.88 | 88856 | 530212361 | $ | 54.39 | 138151 | 530328170 | $ | 3.11 |
| 39563 | 530139675 | $ | 35.90 | 88857 | 530212363 | $ | 64.40 | 138152 | 530328175 | $ | 49.98 |
| 39564 | 530139676 | $ | 0.06 | 88858 | 530212364 | $ | 53.72 | 138153 | 530328177 | $ | 309.12 |
| 39565 | 530139678 | $ | 139.56 | 88859 | 530212365 | $ | 49.39 | 138154 | 530328178 | $ | 114.15 |
| 39566 | 530139684 | $ | 0.09 | 88860 | 530212367 | $ | 492.49 | 138155 | 530328180 | $ | 42.84 |
| 39567 | 530139685 | $ | 0.19 | 88861 | 530212368 | $ | 396.06 | 138156 | 530328181 | $ | 42.58 |
| 39568 | 530139689 | $ | 117.92 | 88862 | 530212369 | $ | 183.55 | 138157 | 530328182 | $ | 37.17 |
| 39569 | 530139690 | $ | 133.28 | 88863 | 530212370 | $ | 127.38 | 138158 | 530328184 | $ | 240.68 |
| 39570 | 530139691 | $ | 49.39 | 88864 | 530212371 | $ | 79.20 | 138159 | 530328185 | $ | 9.66 |
| 39571 | 530139703 | $ | 0.77 | 88865 | 530212372 | $ | 72.88 | 138160 | 530328186 | $ | 182.90 |
| 39572 | 530139704 | $ | 206.79 | 88866 | 530212373 | $ | 508.76 | 138161 | 530328187 | $ | 3.22 |
| 39573 | 530139705 | $ | 0.51 | 88867 | 530212374 | $ | 167.76 | 138162 | 530328189 | $ | 86.94 |
| 39574 | 530139711 | $ | 7.42 | 88868 | 530212375 | $ | 235.98 | 138163 | 530328192 | $ | 15.75 |
| 39575 | 530139712 | $ | 16.77 | 88869 | 530212376 | $ | 1,509.15 | 138164 | 530328194 | $ | 15.48 |
| 39576 | 530139713 | $ | 61.92 | 88870 | 530212378 | $ | 19.32 | 138165 | 530328195 | $ | 120.45 |
| 39577 | 530139718 | $ | 293.07 | 88871 | 530212379 | $ | 653.66 | 138166 | 530328196 | $ | 81.92 |
| 39578 | 530139722 | $ | 190.00 | 88872 | 530212380 | $ | 16.10 | 138167 | 530328198 | $ | 0.67 |
| 39579 | 530139725 | $ | 17.92 | 88873 | 530212381 | $ | 188.26 | 138168 | 530328199 | $ | 19.53 |
| 39580 | 530139731 | $ | 1,379.95 | 88874 | 530212382 | $ | 75.83 | 138169 | 530328202 | $ | 66.50 |
| 39581 | 530139732 | $ | 25.60 | 88875 | 530212383 | $ | 4.95 | 138170 | 530328203 | $ | 301.75 |
| 39582 | 530139738 | $ | 6,479.00 | 88876 | 530212384 | $ | 57.87 | 138171 | 530328207 | $ | 1.62 |
| 39583 | 530139742 | $ | 588.80 | 88877 | 530212385 | $ | 151.34 | 138172 | 530328209 | $ | 273.38 |
| 39584 | 530139743 | $ | 108.68 | 88878 | 530212386 | $ | 681.39 | 138173 | 530328210 | $ | 4.86 |
| 39585 | 530139744 | $ | 673.50 | 88879 | 530212387 | $ | 47.53 | 138174 | 530328211 | $ | 66.01 |
| 39586 | 530139753 | $ | 16,100.00 | 88880 | 530212389 | $ | 103.04 | 138175 | 530328212 | $ | 116.52 |
| 39587 | 530139758 | $ | 3.43 | 88881 | 530212390 | $ | 121.68 | 138176 | 530328213 | $ | 974.70 |
| 39588 | 530139759 | $ | 5.06 | 88882 | 530212391 | $ | 127.02 | 138177 | 530328214 | $ | 77.54 |
| 39589 | 530139764 | $ | 68.37 | 88883 | 530212393 | $ | 15.42 | 138178 | 530328216 | $ | 52.89 |
| 39590 | 530139767 | $ | 0.19 | 88884 | 530212395 | $ | 8.30 | 138179 | 530328217 | $ | 226.86 |
| 39591 | 530139768 | $ | 106.15 | 88885 | 530212396 | $ | 118.50 | 138180 | 530328218 | $ | 46.33 |
| 39592 | 530139782 | $ | 0.77 | 88886 | 530212397 | $ | 46.69 | 138181 | 530328219 | $ | 34.77 |
| 39593 | 530139785 | $ | 3.47 | 88887 | 530212398 | $ | 1,029.52 | 138182 | 530328220 | $ | 226.31 |
| 39594 | 530139786 | $ | 61.92 | 88888 | 530212399 | $ | 182.06 | 138183 | 530328222 | $ | 101.62 |
| 39595 | 530139794 | $ | 2.05 | 88889 | 530212401 | $ | 49.57 | 138184 | 530328223 | $ | 83.72 |
| 39596 | 530139798 | $ | 5.70 | 88890 | 530212402 | $ | 209.30 | 138185 | 530328224 | $ | 30.76 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39597 | 530139801 | $ | 6.66 | 88891 | 530212403 | $ | 115.92 | 138186 | 530328225 | $ | 173.88 |
| 39598 | 530139807 | $ | 9.66 | 88892 | 530212404 | $ | 77.28 | 138187 | 530328226 | $ | 1.07 |
| 39599 | 530139808 | $ | 37.41 | 88893 | 530212406 | $ | 45.08 | 138188 | 530328227 | $ | 10.26 |
| 39600 | 530139813 | $ | 38.55 | 88894 | 530212407 | $ | 209.30 | 138189 | 530328229 | $ | 136.42 |
| 39601 | 530139817 | $ | 112.84 | 88895 | 530212408 | $ | 2,186.38 | 138190 | 530328230 | $ | 4.75 |
| 39602 | 530139818 | $ | 215.58 | 88896 | 530212410 | $ | 16.69 | 138191 | 530328233 | $ | 0.63 |
| 39603 | 530139819 | $ | 55.98 | 88897 | 530212412 | $ | 64.98 | 138192 | 530328234 | $ | 19.35 |
| 39604 | 530139825 | $ | 0.44 | 88898 | 530212413 | $ | 12.88 | 138193 | 530328236 | $ | 2.19 |
| 39605 | 530139831 | $ | 104.22 | 88899 | 530212414 | $ | 302.68 | 138194 | 530328238 | $ | 6.18 |
| 39606 | 530139832 | $ | 39.94 | 88900 | 530212415 | $ | 161.69 | 138195 | 530328239 | $ | 360.58 |
| 39607 | 530139833 | $ | 19.32 | 88901 | 530212418 | $ | 16.60 | 138196 | 530328240 | $ | 406.78 |
| 39608 | 530139844 | $ | 81.27 | 88902 | 530212419 | $ | 182.26 | 138197 | 530328242 | $ | 326.52 |
| 39609 | 530139849 | $ | 46.44 | 88903 | 530212420 | $ | 244.94 | 138198 | 530328243 | $ | 465.92 |
| 39610 | 530139850 | $ | 62.86 | 88904 | 530212422 | $ | 515.74 | 138199 | 530328245 | $ | 20.39 |
| 39611 | 530139852 | $ | 2.82 | 88905 | 530212423 | $ | 212.46 | 138200 | 530328247 | $ | 1.05 |
| 39612 | 530139854 | $ | 96.75 | 88906 | 530212424 | $ | 1,127.73 | 138201 | 530328248 | $ | 19.35 |
| 39613 | 530139859 | $ | 8.19 | 88907 | 530212425 | $ | 60.35 | 138202 | 530328250 | $ | 26.83 |
| 39614 | 530139864 | $ | 15.88 | 88908 | 530212426 | $ | 75.11 | 138203 | 530328251 | $ | 14.46 |
| 39615 | 530139865 | $ | 73.34 | 88909 | 530212427 | $ | 91.29 | 138204 | 530328252 | $ | 91.97 |
| 39616 | 530139866 | $ | 147.93 | 88910 | 530212428 | $ | 66.85 | 138205 | 530328254 | $ | 22.98 |
| 39617 | 530139870 | $ | 677.25 | 88911 | 530212429 | $ | 67.62 | 138206 | 530328255 | $ | 268.10 |
| 39618 | 530139872 | $ | 24.51 | 88912 | 530212430 | $ | 235.69 | 138207 | 530328256 | $ | 105.33 |
| 39619 | 530139873 | $ | 67.45 | 88913 | 530212432 | $ | 217.02 | 138208 | 530328258 | $ | 239.78 |
| 39620 | 530139878 | $ | 22.54 | 88914 | 530212435 | $ | 124.32 | 138209 | 530328259 | $ | 325.78 |
| 39621 | 530139879 | $ | 55.75 | 88915 | 530212436 | $ | 736.12 | 138210 | 530328260 | $ | 71.75 |
| 39622 | 530139882 | $ | 49.39 | 88916 | 530212439 | $ | 187.21 | 138211 | 530328261 | $ | 29.01 |
| 39623 | 530139884 | $ | 248.68 | 88917 | 530212440 | $ | 26.00 | 138212 | 530328264 | $ | 58.20 |
| 39624 | 530139888 | $ | 0.95 | 88918 | 530212441 | $ | 48.10 | 138213 | 530328265 | $ | 1.62 |
| 39625 | 530139905 | $ | 1.02 | 88919 | 530212449 | $ | 280.12 | 138214 | 530328268 | $ | 66.89 |
| 39626 | 530139910 | $ | 0.51 | 88920 | 530212450 | $ | 758.41 | 138215 | 530328269 | $ | 10.32 |
| 39627 | 530139912 | $ | 54.74 | 88921 | 530212451 | $ | 297.76 | 138216 | 530328270 | $ | 45.08 |
| 39628 | 530139927 | $ | 0.87 | 88922 | 530212452 | $ | 116.55 | 138217 | 530328271 | $ | 25.80 |
| 39629 | 530139929 | $ | 46.84 | 88923 | 530212454 | $ | 19.32 | 138218 | 530328272 | $ | 7.74 |
| 39630 | 530139931 | $ | 305.90 | 88924 | 530212456 | $ | 24.72 | 138219 | 530328273 | $ | 126.00 |
| 39631 | 530139934 | $ | 0.19 | 88925 | 530212457 | $ | 26.40 | 138220 | 530328274 | $ | 1,177.37 |
| 39632 | 530139936 | $ | 0.19 | 88926 | 530212458 | $ | 93.38 | 138221 | 530328275 | $ | 32.05 |
| 39633 | 530139937 | $ | 22.54 | 88927 | 530212460 | $ | 1,460.76 | 138222 | 530328277 | $ | 644.00 |
| 39634 | 530139939 | $ | 17.78 | 88928 | 530212463 | $ | 277.31 | 138223 | 530328278 | $ | 16.10 |
| 39635 | 530139940 | $ | 0.51 | 88929 | 530212465 | $ | 290.12 | 138224 | 530328280 | $ | 56.42 |
| 39636 | 530139941 | $ | 23.92 | 88930 | 530212466 | $ | 172.64 | 138225 | 530328281 | $ | 5.71 |
| 39637 | 530139945 | $ | 7.49 | 88931 | 530212467 | $ | 90.16 | 138226 | 530328282 | $ | 82.53 |
| 39638 | 530139946 | $ | 50.31 | 88932 | 530212469 | $ | 26.94 | 138227 | 530328288 | $ | 67.81 |
| 39639 | 530139950 | $ | 0.97 | 88933 | 530212470 | $ | 392.84 | 138228 | 530328289 | $ | 25.80 |
| 39640 | 530139961 | $ | 418.66 | 88934 | 530212471 | $ | 64.40 | 138229 | 530328293 | $ | 193.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39641 | 530139963 | $ | 24.51 | 88935 | 530212472 | $ | 224.74 | 138230 | 530328295 | $ | 39.06 |
| 39642 | 530139967 | $ | 19.46 | 88936 | 530212473 | $ | 103.04 | 138231 | 530328296 | $ | 64.40 |
| 39643 | 530139969 | $ | 81.92 | 88937 | 530212474 | $ | 33.54 | 138232 | 530328297 | $ | 134.44 |
| 39644 | 530139971 | $ | 2.05 | 88938 | 530212475 | $ | 81.59 | 138233 | 530328298 | $ | 63.00 |
| 39645 | 530139973 | $ | 51.52 | 88939 | 530212476 | $ | 47.56 | 138234 | 530328304 | $ | 21.42 |
| 39646 | 530139984 | $ | 0.51 | 88940 | 530212477 | $ | 106.26 | 138235 | 530328305 | $ | 1,406.14 |
| 39647 | 530139987 | $ | 120.32 | 88941 | 530212478 | $ | 26.87 | 138236 | 530328306 | $ | 5.84 |
| 39648 | 530140002 | $ | 10.24 | 88942 | 530212479 | $ | 49.14 | 138237 | 530328307 | $ | 296.24 |
| 39649 | 530140004 | $ | 0.06 | 88943 | 530212480 | $ | 178.60 | 138238 | 530328308 | $ | 30.96 |
| 39650 | 530140010 | $ | 0.51 | 88944 | 530212481 | $ | 98.28 | 138239 | 530328311 | $ | 27.66 |
| 39651 | 530140011 | $ | 1.07 | 88945 | 530212482 | $ | 314.57 | 138240 | 530328314 | $ | 28.95 |
| 39652 | 530140012 | $ | 20.48 | 88946 | 530212483 | $ | 9.57 | 138241 | 530328326 | $ | 64.50 |
| 39653 | 530140024 | $ | 26.30 | 88947 | 530212484 | $ | 41.86 | 138242 | 530328329 | $ | 30.41 |
| 39654 | 530140025 | $ | 6.44 | 88948 | 530212485 | $ | 102.64 | 138243 | 530328333 | $ | 13.73 |
| 39655 | 530140026 | $ | 7.31 | 88949 | 530212486 | $ | 45.08 | 138244 | 530328334 | $ | 22.90 |
| 39656 | 530140034 | $ | 32.25 | 88950 | 530212487 | $ | 92.48 | 138245 | 530328335 | $ | 20.64 |
| 39657 | 530140046 | $ | 87.80 | 88951 | 530212488 | $ | 1,973.20 | 138246 | 530328336 | $ | 39.38 |
| 39658 | 530140047 | $ | 57.74 | 88952 | 530212490 | $ | 647.04 | 138247 | 530328337 | $ | 39.38 |
| 39659 | 530140051 | $ | 23.22 | 88953 | 530212491 | $ | 17.88 | 138248 | 530328338 | $ | 86.24 |
| 39660 | 530140052 | $ | 304.44 | 88954 | 530212493 | $ | 76.42 | 138249 | 530328340 | $ | 20.87 |
| 39661 | 530140056 | $ | 179.77 | 88955 | 530212495 | $ | 445.14 | 138250 | 530328341 | $ | 32.45 |
| 39662 | 530140057 | $ | 34.83 | 88956 | 530212496 | $ | 96.60 | 138251 | 530328342 | $ | 88.20 |
| 39663 | 530140058 | $ | 49.02 | 88957 | 530212497 | $ | 52.74 | 138252 | 530328343 | $ | 291.84 |
| 39664 | 530140063 | $ | 0.51 | 88958 | 530212498 | $ | 576.01 | 138253 | 530328344 | $ | 26.46 |
| 39665 | 530140064 | $ | 0.86 | 88959 | 530212499 | $ | 83.72 | 138254 | 530328346 | $ | 19.04 |
| 39666 | 530140065 | $ | 30.96 | 88960 | 530212500 | $ | 150.59 | 138255 | 530328348 | $ | 150.57 |
| 39667 | 530140066 | $ | 114.03 | 88961 | 530212501 | $ | 83.72 | 138256 | 530328349 | $ | 274.83 |
| 39668 | 530140069 | $ | 24.99 | 88962 | 530212502 | $ | 352.69 | 138257 | 530328350 | $ | 350.98 |
| 39669 | 530140071 | $ | 343.04 | 88963 | 530212503 | $ | 96.44 | 138258 | 530328354 | $ | 218.44 |
| 39670 | 530140075 | $ | 19.62 | 88964 | 530212504 | $ | 112.70 | 138259 | 530328355 | $ | 55.14 |
| 39671 | 530140076 | $ | 21.50 | 88965 | 530212505 | $ | 0.77 | 138260 | 530328356 | $ | 66.05 |
| 39672 | 530140077 | $ | 896.00 | 88966 | 530212507 | $ | 44.70 | 138261 | 530328360 | $ | 871.06 |
| 39673 | 530140078 | $ | 92.16 | 88967 | 530212509 | $ | 259.96 | 138262 | 530328364 | $ | 12.16 |
| 39674 | 530140081 | $ | 27.02 | 88968 | 530212510 | $ | 32.20 | 138263 | 530328365 | $ | 0.22 |
| 39675 | 530140091 | $ | 0.51 | 88969 | 530212511 | $ | 146.49 | 138264 | 530328366 | $ | 24.45 |
| 39676 | 530140116 | $ | 20.90 | 88970 | 530212512 | $ | 183.89 | 138265 | 530328367 | $ | 15.62 |
| 39677 | 530140122 | $ | 0.51 | 88971 | 530212513 | $ | 635.10 | 138266 | 530328370 | $ | 30.23 |
| 39678 | 530140140 | $ | 0.29 | 88972 | 530212515 | $ | 18.58 | 138267 | 530328371 | $ | 15.94 |
| 39679 | 530140159 | $ | 0.51 | 88973 | 530212516 | $ | 5,056.97 | 138268 | 530328372 | $ | 98.97 |
| 39680 | 530140161 | $ | 9.27 | 88974 | 530212517 | $ | 96.44 | 138269 | 530328373 | $ | 274.91 |
| 39681 | 530140162 | $ | 9.66 | 88975 | 530212519 | $ | 81.00 | 138270 | 530328374 | $ | 33.89 |
| 39682 | 530140163 | $ | 3.22 | 88976 | 530212520 | $ | 12.25 | 138271 | 530328375 | $ | 350.84 |
| 39683 | 530140168 | $ | 8.85 | 88977 | 530212523 | $ | 57.96 | 138272 | 530328376 | $ | 134.09 |
| 39684 | 530140174 | $ | 133.35 | 88978 | 530212524 | $ | 36.83 | 138273 | 530328377 | $ | 314.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39685 | 530140190 | $ | 13.47 | 88979 | 530212526 | $ | 66.85 | 138274 | 530328380 | $ | 114.53 |
| 39686 | 530140191 | $ | 0.51 | 88980 | 530212527 | $ | 64.90 | 138275 | 530328382 | $ | 793.60 |
| 39687 | 530140192 | $ | 23.63 | 88981 | 530212528 | $ | 36.58 | 138276 | 530328383 | $ | 322.00 |
| 39688 | 530140193 | $ | 15.79 | 88982 | 530212529 | $ | 19.32 | 138277 | 530328384 | $ | 153.28 |
| 39689 | 530140195 | $ | 58.37 | 88983 | 530212530 | $ | 60.71 | 138278 | 530328385 | $ | 127.00 |
| 39690 | 530140196 | $ | 98.78 | 88984 | 530212531 | $ | 103.01 | 138279 | 530328387 | $ | 70.01 |
| 39691 | 530140197 | $ | 51.52 | 88985 | 530212532 | $ | 62.36 | 138280 | 530328389 | $ | 20.87 |
| 39692 | 530140198 | $ | 66.98 | 88986 | 530212533 | $ | 98.78 | 138281 | 530328392 | $ | 26.66 |
| 39693 | 530140205 | $ | 6.38 | 88987 | 530212534 | $ | 67.62 | 138282 | 530328394 | $ | 619.55 |
| 39694 | 530140213 | $ | 16.68 | 88988 | 530212535 | $ | 73.41 | 138283 | 530328395 | $ | 31.89 |
| 39695 | 530140224 | $ | 0.51 | 88989 | 530212536 | $ | 267.26 | 138284 | 530328396 | $ | 89.54 |
| 39696 | 530140225 | $ | 0.51 | 88990 | 530212537 | $ | 341.32 | 138285 | 530328398 | $ | 337.92 |
| 39697 | 530140230 | $ | 94.29 | 88991 | 530212538 | $ | 102.18 | 138286 | 530328399 | $ | 65.21 |
| 39698 | 530140232 | $ | 10.24 | 88992 | 530212539 | $ | 63.63 | 138287 | 530328403 | $ | 24.51 |
| 39699 | 530140234 | $ | 3.58 | 88993 | 530212540 | $ | 175.85 | 138288 | 530328404 | $ | 16.46 |
| 39700 | 530140244 | $ | 60.63 | 88994 | 530212541 | $ | 45.08 | 138289 | 530328405 | $ | 83.24 |
| 39701 | 530140248 | $ | 59.83 | 88995 | 530212542 | $ | 98.34 | 138290 | 530328406 | $ | 18.06 |
| 39702 | 530140249 | $ | 104.22 | 88996 | 530212543 | $ | 229.35 | 138291 | 530328410 | $ | 312.44 |
| 39703 | 530140250 | $ | 84.92 | 88997 | 530212544 | $ | 22.45 | 138292 | 530328411 | $ | 236.72 |
| 39704 | 530140251 | $ | 38.60 | 88998 | 530212545 | $ | 112.70 | 138293 | 530328412 | $ | 63.00 |
| 39705 | 530140252 | $ | 38.60 | 88999 | 530212546 | $ | 32.20 | 138294 | 530328413 | $ | 63.00 |
| 39706 | 530140254 | $ | 59.83 | 89000 | 530212547 | $ | 68.98 | 138295 | 530328414 | $ | 378.00 |
| 39707 | 530140258 | $ | 15.48 | 89001 | 530212548 | $ | 7.09 | 138296 | 530328415 | $ | 92.28 |
| 39708 | 530140269 | $ | 9.03 | 89002 | 530212549 | $ | 204.65 | 138297 | 530328416 | $ | 313.31 |
| 39709 | 530140271 | $ | 4.10 | 89003 | 530212550 | $ | 48.91 | 138298 | 530328418 | $ | 54.18 |
| 39710 | 530140273 | $ | 28.24 | 89004 | 530212552 | $ | 163.16 | 138299 | 530328420 | $ | 2,528.70 |
| 39711 | 530140274 | $ | 1.54 | 89005 | 530212553 | $ | 21.89 | 138300 | 530328422 | $ | 27.72 |
| 39712 | 530140276 | $ | 2.30 | 89006 | 530212554 | $ | 51.51 | 138301 | 530328423 | $ | 11.34 |
| 39713 | 530140278 | $ | 16.77 | 89007 | 530212555 | $ | 361.19 | 138302 | 530328426 | $ | 13.23 |
| 39714 | 530140280 | $ | 776.72 | 89008 | 530212557 | $ | 222.81 | 138303 | 530328430 | $ | 267.26 |
| 39715 | 530140287 | $ | 16.10 | 89009 | 530212558 | $ | 694.82 | 138304 | 530328431 | $ | 132.56 |
| 39716 | 530140288 | $ | 8,487.97 | 89010 | 530212562 | $ | 109.35 | 138305 | 530328438 | $ | 11.61 |
| 39717 | 530140293 | $ | 32.00 | 89011 | 530212563 | $ | 108.62 | 138306 | 530328439 | $ | 7.74 |
| 39718 | 530140294 | $ | 9.66 | 89012 | 530212564 | $ | 52.21 | 138307 | 530328440 | $ | 131.94 |
| 39719 | 530140299 | $ | 12.88 | 89013 | 530212565 | $ | 4,788.91 | 138308 | 530328442 | $ | 8.00 |
| 39720 | 530140302 | $ | 21.88 | 89014 | 530212566 | $ | 25.67 | 138309 | 530328448 | $ | 746.89 |
| 39721 | 530140304 | $ | 6.44 | 89015 | 530212567 | $ | 248.85 | 138310 | 530328449 | $ | 56.99 |
| 39722 | 530140305 | $ | 20.94 | 89016 | 530212569 | $ | 93.24 | 138311 | 530328450 | $ | 302.68 |
| 39723 | 530140306 | $ | 3.82 | 89017 | 530212570 | $ | 145.32 | 138312 | 530328451 | $ | 64.40 |
| 39724 | 530140310 | $ | 73.23 | 89018 | 530212571 | $ | 48.30 | 138313 | 530328452 | $ | 27.51 |
| 39725 | 530140311 | $ | 157.67 | 89019 | 530212572 | $ | 265.66 | 138314 | 530328453 | $ | 6.56 |
| 39726 | 530140313 | $ | 37.69 | 89020 | 530212573 | $ | 91.71 | 138315 | 530328454 | $ | 189.98 |
| 39727 | 530140319 | $ | 3,068.89 | 89021 | 530212575 | $ | 81.00 | 138316 | 530328455 | $ | 70.84 |
| 39728 | 530140320 | $ | 16.10 | 89022 | 530212576 | $ | 55.83 | 138317 | 530328456 | $ | 37.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39729 | 530140324 | $ | 19.32 | 89023 | 530212577 | $ | 77.28 | 138318 | 530328457 | $ | 25.09 |
| 39730 | 530140326 | $ | 9.66 | 89024 | 530212578 | $ | 72.52 | 138319 | 530328459 | $ | 91.44 |
| 39731 | 530140332 | $ | 117.92 | 89025 | 530212579 | $ | 101.40 | 138320 | 530328460 | $ | 199.64 |
| 39732 | 530140333 | $ | 16.10 | 89026 | 530212580 | $ | 83.72 | 138321 | 530328461 | $ | 25.76 |
| 39733 | 530140334 | $ | 28.98 | 89027 | 530212581 | $ | 82.88 | 138322 | 530328462 | $ | 93.38 |
| 39734 | 530140335 | $ | 0.26 | 89028 | 530212582 | $ | 57.10 | 138323 | 530328463 | $ | 309.16 |
| 39735 | 530140337 | $ | 882.49 | 89029 | 530212583 | $ | 47.74 | 138324 | 530328464 | $ | 1.17 |
| 39736 | 530140338 | $ | 25.60 | 89030 | 530212584 | $ | 80.66 | 138325 | 530328466 | $ | 253.79 |
| 39737 | 530140339 | $ | 115.40 | 89031 | 530212585 | $ | 110.98 | 138326 | 530328467 | $ | 3.69 |
| 39738 | 530140340 | $ | 269.40 | 89032 | 530212586 | $ | 661.16 | 138327 | 530328468 | $ | 65.69 |
| 39739 | 530140341 | $ | 12.80 | 89033 | 530212587 | $ | 68.12 | 138328 | 530328469 | $ | 1,085.14 |
| 39740 | 530140342 | $ | 38.40 | 89034 | 530212588 | $ | 234.67 | 138329 | 530328470 | $ | 83.72 |
| 39741 | 530140344 | $ | 115.40 | 89035 | 530212589 | $ | 48.30 | 138330 | 530328471 | $ | 154.56 |
| 39742 | 530140345 | $ | 204.80 | 89036 | 530212590 | $ | 268.32 | 138331 | 530328472 | $ | 288.92 |
| 39743 | 530140346 | $ | 512.00 | 89037 | 530212591 | $ | 80.50 | 138332 | 530328473 | $ | 712.09 |
| 39744 | 530140347 | $ | 204.80 | 89038 | 530212592 | $ | 62.95 | 138333 | 530328474 | $ | 518.42 |
| 39745 | 530140348 | $ | 449.00 | 89039 | 530212595 | $ | 853.34 | 138334 | 530328475 | $ | 13.30 |
| 39746 | 530140349 | $ | 23.75 | 89040 | 530212596 | $ | 110.57 | 138335 | 530328476 | $ | 208.49 |
| 39747 | 530140352 | $ | 256.00 | 89041 | 530212597 | $ | 25.76 | 138336 | 530328477 | $ | 42.90 |
| 39748 | 530140353 | $ | 25.60 | 89042 | 530212598 | $ | 3.58 | 138337 | 530328478 | $ | 303.55 |
| 39749 | 530140354 | $ | 239.25 | 89043 | 530212599 | $ | 148.38 | 138338 | 530328479 | $ | 173.88 |
| 39750 | 530140356 | $ | 208.50 | 89044 | 530212601 | $ | 36.10 | 138339 | 530328480 | $ | 20.71 |
| 39751 | 530140358 | $ | 241.50 | 89045 | 530212602 | $ | 153.66 | 138340 | 530328481 | $ | 817.88 |
| 39752 | 530140359 | $ | 164.81 | 89046 | 530212603 | $ | 32.20 | 138341 | 530328482 | $ | 345.03 |
| 39753 | 530140360 | $ | 20.09 | 89047 | 530212604 | $ | 504.99 | 138342 | 530328483 | $ | 45.08 |
| 39754 | 530140361 | $ | 32.00 | 89048 | 530212607 | $ | 28.98 | 138343 | 530328484 | $ | 257.60 |
| 39755 | 530140364 | $ | 64.40 | 89049 | 530212608 | $ | 206.08 | 138344 | 530328485 | $ | 157.72 |
| 39756 | 530140365 | $ | 6.44 | 89050 | 530212609 | $ | 563.68 | 138345 | 530328487 | $ | 161.00 |
| 39757 | 530140368 | $ | 719.60 | 89051 | 530212610 | $ | 169.73 | 138346 | 530328488 | $ | 174.66 |
| 39758 | 530140371 | $ | 6.44 | 89052 | 530212611 | $ | 9.99 | 138347 | 530328489 | $ | 11.63 |
| 39759 | 530140375 | $ | 28.06 | 89053 | 530212615 | $ | 94.72 | 138348 | 530328490 | $ | 2.52 |
| 39760 | 530140379 | $ | 6.44 | 89054 | 530212616 | $ | 12.24 | 138349 | 530328491 | $ | 115.92 |
| 39761 | 530140386 | $ | 46.26 | 89055 | 530212619 | $ | 452.33 | 138350 | 530328492 | $ | 446.05 |
| 39762 | 530140387 | $ | 25.60 | 89056 | 530212620 | $ | 614.15 | 138351 | 530328493 | $ | 121.59 |
| 39763 | 530140388 | $ | 409.60 | 89057 | 530212621 | $ | 168.12 | 138352 | 530328494 | $ | 29.52 |
| 39764 | 530140392 | $ | 80.50 | 89058 | 530212622 | $ | 41.44 | 138353 | 530328495 | $ | 611.80 |
| 39765 | 530140393 | $ | 22.54 | 89059 | 530212623 | $ | 300.74 | 138354 | 530328497 | $ | 258.03 |
| 39766 | 530140394 | $ | 314.77 | 89060 | 530212624 | $ | 355.16 | 138355 | 530328498 | $ | 30.73 |
| 39767 | 530140395 | $ | 25.76 | 89061 | 530212626 | $ | 25.76 | 138356 | 530328499 | $ | 1,342.76 |
| 39768 | 530140398 | $ | 449.00 | 89062 | 530212628 | $ | 129.41 | 138357 | 530328500 | $ | 26.76 |
| 39769 | 530140401 | $ | 3.15 | 89063 | 530212629 | $ | 122.36 | 138358 | 530328501 | $ | 294.47 |
| 39770 | 530140402 | $ | 12.88 | 89064 | 530212631 | $ | 47.88 | 138359 | 530328502 | $ | 240.89 |
| 39771 | 530140405 | $ | 66.56 | 89065 | 530212632 | $ | 23.93 | 138360 | 530328503 | $ | 169.77 |
| 39772 | 530140406 | $ | 30.96 | 89066 | 530212635 | $ | 16.10 | 138361 | 530328504 | $ | 94.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39773 | 530140408 | $ | 224.50 | 89067 | 530212638 | $ | 196.39 | 138362 | 530328505 | $ | 160.73 |
| 39774 | 530140413 | $ | 449.00 | 89068 | 530212639 | $ | 762.98 | 138363 | 530328506 | $ | 1,044.48 |
| 39775 | 530140414 | $ | 781.50 | 89069 | 530212640 | $ | 3.81 | 138364 | 530328507 | $ | 297.89 |
| 39776 | 530140417 | $ | 16.29 | 89070 | 530212642 | $ | 84.32 | 138365 | 530328509 | $ | 155.22 |
| 39777 | 530140418 | $ | 26.34 | 89071 | 530212643 | $ | 150.80 | 138366 | 530328510 | $ | 354.20 |
| 39778 | 530140421 | $ | 5.70 | 89072 | 530212645 | $ | 42.85 | 138367 | 530328511 | $ | 132.49 |
| 39779 | 530140422 | $ | 614.10 | 89073 | 530212646 | $ | 76.40 | 138368 | 530328513 | $ | 0.86 |
| 39780 | 530140423 | $ | 1,024.00 | 89074 | 530212647 | $ | 560.28 | 138369 | 530328514 | $ | 2.57 |
| 39781 | 530140425 | $ | 97.70 | 89075 | 530212649 | $ | 48.30 | 138370 | 530328516 | $ | 1.71 |
| 39782 | 530140428 | $ | 449.00 | 89076 | 530212650 | $ | 6.44 | 138371 | 530328517 | $ | 4.18 |
| 39783 | 530140429 | $ | 684.90 | 89077 | 530212651 | $ | 109.48 | 138372 | 530328518 | $ | 7.97 |
| 39784 | 530140431 | $ | 20.48 | 89078 | 530212653 | $ | 6.44 | 138373 | 530328519 | $ | 327.33 |
| 39785 | 530140432 | $ | 247.62 | 89079 | 530212654 | $ | 83.72 | 138374 | 530328521 | $ | 1.33 |
| 39786 | 530140433 | $ | 358.40 | 89080 | 530212655 | $ | 356.47 | 138375 | 530328522 | $ | 5.67 |
| 39787 | 530140435 | $ | 2,883.40 | 89081 | 530212656 | $ | 19.82 | 138376 | 530328523 | $ | 6.46 |
| 39788 | 530140436 | $ | 45.08 | 89082 | 530212657 | $ | 256.48 | 138377 | 530328524 | $ | 2.85 |
| 39789 | 530140437 | $ | 25.60 | 89083 | 530212658 | $ | 99.82 | 138378 | 530328525 | $ | 209.96 |
| 39790 | 530140441 | $ | 512.00 | 89084 | 530212659 | $ | 57.78 | 138379 | 530328528 | $ | 64.49 |
| 39791 | 530140442 | $ | 512.00 | 89085 | 530212662 | $ | 390.03 | 138380 | 530328529 | $ | 1.90 |
| 39792 | 530140443 | $ | 57.00 | 89086 | 530212663 | $ | 420.36 | 138381 | 530328531 | $ | 169.99 |
| 39793 | 530140444 | $ | 802.80 | 89087 | 530212667 | $ | 79.10 | 138382 | 530328533 | $ | 82.10 |
| 39794 | 530140445 | $ | 291.04 | 89088 | 530212668 | $ | 475.52 | 138383 | 530328535 | $ | 16.77 |
| 39795 | 530140446 | $ | 705.00 | 89089 | 530212669 | $ | 314.30 | 138384 | 530328536 | $ | 19.35 |
| 39796 | 530140447 | $ | 512.00 | 89090 | 530212670 | $ | 47.78 | 138385 | 530328537 | $ | 3.31 |
| 39797 | 530140448 | $ | 106.26 | 89091 | 530212671 | $ | 33.53 | 138386 | 530328541 | $ | 849.60 |
| 39798 | 530140449 | $ | 59.12 | 89092 | 530212672 | $ | 45.08 | 138387 | 530328545 | $ | 13.58 |
| 39799 | 530140450 | $ | 486.80 | 89093 | 530212673 | $ | 106.26 | 138388 | 530328546 | $ | 75.34 |
| 39800 | 530140451 | $ | 170.66 | 89094 | 530212674 | $ | 48.80 | 138389 | 530328547 | $ | 21.39 |
| 39801 | 530140454 | $ | 48.30 | 89095 | 530212675 | $ | 82.43 | 138390 | 530328548 | $ | 142.05 |
| 39802 | 530140455 | $ | 194.94 | 89096 | 530212676 | $ | 49.40 | 138391 | 530328549 | $ | 89.80 |
| 39803 | 530140460 | $ | 30.95 | 89097 | 530212677 | $ | 66.18 | 138392 | 530328550 | $ | 44.95 |
| 39804 | 530140463 | $ | 22.54 | 89098 | 530212679 | $ | 60.34 | 138393 | 530328555 | $ | 67.62 |
| 39805 | 530140474 | $ | 29.49 | 89099 | 530212681 | $ | 51.52 | 138394 | 530328558 | $ | 0.63 |
| 39806 | 530140475 | $ | 0.26 | 89100 | 530212682 | $ | 19.32 | 138395 | 530328580 | $ | 113.40 |
| 39807 | 530140476 | $ | 28.98 | 89101 | 530212683 | $ | 22.45 | 138396 | 530328583 | $ | 1.26 |
| 39808 | 530140478 | $ | 28.38 | 89102 | 530212685 | $ | 40.81 | 138397 | 530328591 | $ | 212.09 |
| 39809 | 530140479 | $ | 48.30 | 89103 | 530212687 | $ | 315.29 | 138398 | 530328592 | $ | 10.71 |
| 39810 | 530140481 | $ | 627.60 | 89104 | 530212688 | $ | 606.06 | 138399 | 530328593 | $ | 8.93 |
| 39811 | 530140484 | $ | 529.58 | 89105 | 530212689 | $ | 107.94 | 138400 | 530328596 | $ | 186.66 |
| 39812 | 530140486 | $ | 0.77 | 89106 | 530212690 | $ | 0.38 | 138401 | 530328600 | $ | 72.11 |
| 39813 | 530140490 | $ | 19.79 | 89107 | 530212692 | $ | 154.56 | 138402 | 530328601 | $ | 274.61 |
| 39814 | 530140494 | $ | 23.38 | 89108 | 530212693 | $ | 51.52 | 138403 | 530328602 | $ | 23.51 |
| 39815 | 530140495 | $ | 19.32 | 89109 | 530212695 | $ | 34.58 | 138404 | 530328603 | $ | 15.94 |
| 39816 | 530140496 | $ | 120.63 | 89110 | 530212696 | $ | 30.16 | 138405 | 530328604 | $ | 19.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39817 | 530140497 | $ | 33.28 | 89111 | 530212697 | $ | 471.79 | 138406 | 530328605 | $ | 9.37 |
| 39818 | 530140499 | $ | 32.78 | 89112 | 530212699 | $ | 270.80 | 138407 | 530328606 | $ | 123.21 |
| 39819 | 530140501 | $ | 512.00 | 89113 | 530212700 | $ | 28.98 | 138408 | 530328607 | $ | 575.89 |
| 39820 | 530140502 | $ | 4.44 | 89114 | 530212701 | $ | 146.48 | 138409 | 530328608 | $ | 40.52 |
| 39821 | 530140504 | $ | 25.60 | 89115 | 530212702 | $ | 138.88 | 138410 | 530328609 | $ | 32.63 |
| 39822 | 530140506 | $ | 7.14 | 89116 | 530212703 | $ | 28.32 | 138411 | 530328611 | $ | 21.88 |
| 39823 | 530140507 | $ | 0.77 | 89117 | 530212705 | $ | 128.93 | 138412 | 530328616 | $ | 8.34 |
| 39824 | 530140508 | $ | 2.03 | 89118 | 530212706 | $ | 16.10 | 138413 | 530328619 | $ | 200.93 |
| 39825 | 530140509 | $ | 129.90 | 89119 | 530212707 | $ | 74.06 | 138414 | 530328620 | $ | 77.90 |
| 39826 | 530140511 | $ | 152.00 | 89120 | 530212708 | $ | 24.51 | 138415 | 530328621 | $ | 538.90 |
| 39827 | 530140512 | $ | 15.45 | 89121 | 530212711 | $ | 136.08 | 138416 | 530328622 | $ | 9.03 |
| 39828 | 530140513 | $ | 384.00 | 89122 | 530212712 | $ | 13.51 | 138417 | 530328624 | $ | 9.03 |
| 39829 | 530140514 | $ | 390.60 | 89123 | 530212714 | $ | 83.72 | 138418 | 530328625 | $ | 9.03 |
| 39830 | 530140515 | $ | 336.75 | 89124 | 530212715 | $ | 1,753.98 | 138419 | 530328626 | $ | 104.50 |
| 39831 | 530140517 | $ | 14.13 | 89125 | 530212716 | $ | 274.54 | 138420 | 530328627 | $ | 41.86 |
| 39832 | 530140518 | $ | 138.46 | 89126 | 530212717 | $ | 99.17 | 138421 | 530328628 | $ | 25.76 |
| 39833 | 530140519 | $ | 50.76 | 89127 | 530212719 | $ | 308.94 | 138422 | 530328636 | $ | 135.73 |
| 39834 | 530140520 | $ | 16.10 | 89128 | 530212721 | $ | 36.70 | 138423 | 530328638 | $ | 131.39 |
| 39835 | 530140521 | $ | 0.51 | 89129 | 530212722 | $ | 135.24 | 138424 | 530328639 | $ | 8.98 |
| 39836 | 530140523 | $ | 512.00 | 89130 | 530212723 | $ | 148.12 | 138425 | 530328641 | $ | 295.11 |
| 39837 | 530140524 | $ | 320.83 | 89131 | 530212724 | $ | 283.36 | 138426 | 530328642 | $ | 220.12 |
| 39838 | 530140525 | $ | 449.00 | 89132 | 530212725 | $ | 82.96 | 138427 | 530328643 | $ | 453.95 |
| 39839 | 530140526 | $ | 210.66 | 89133 | 530212726 | $ | 28.35 | 138428 | 530328646 | $ | 5.04 |
| 39840 | 530140527 | $ | 9.66 | 89134 | 530212727 | $ | 89.98 | 138429 | 530328647 | $ | 8.19 |
| 39841 | 530140530 | $ | 9.66 | 89135 | 530212728 | $ | 71.34 | 138430 | 530328648 | $ | 512.00 |
| 39842 | 530140535 | $ | 95.00 | 89136 | 530212729 | $ | 64.49 | 138431 | 530328649 | $ | 6.76 |
| 39843 | 530140538 | $ | 25.76 | 89137 | 530212731 | $ | 382.66 | 138432 | 530328650 | $ | 4.86 |
| 39844 | 530140540 | $ | 8.98 | 89138 | 530212732 | $ | 185.20 | 138433 | 530328653 | $ | 107.34 |
| 39845 | 530140544 | $ | 0.77 | 89139 | 530212733 | $ | 86.94 | 138434 | 530328655 | $ | 266.98 |
| 39846 | 530140546 | $ | 204.80 | 89140 | 530212734 | $ | 221.64 | 138435 | 530328656 | $ | 57.94 |
| 39847 | 530140548 | $ | 0.77 | 89141 | 530212736 | $ | 75.86 | 138436 | 530328657 | $ | 573.44 |
| 39848 | 530140549 | $ | 384.00 | 89142 | 530212737 | $ | 23.31 | 138437 | 530328658 | $ | 112.09 |
| 39849 | 530140552 | $ | 69.90 | 89143 | 530212738 | $ | 67.62 | 138438 | 530328659 | $ | 389.62 |
| 39850 | 530140556 | $ | 0.32 | 89144 | 530212739 | $ | 41.77 | 138439 | 530328660 | $ | 61.81 |
| 39851 | 530140558 | $ | 9.66 | 89145 | 530212740 | $ | 1,931.26 | 138440 | 530328661 | $ | 256.74 |
| 39852 | 530140559 | $ | 9.66 | 89146 | 530212741 | $ | 35.47 | 138441 | 530328662 | $ | 348.16 |
| 39853 | 530140563 | $ | 25.60 | 89147 | 530212742 | $ | 170.68 | 138442 | 530328666 | $ | 256.00 |
| 39854 | 530140564 | $ | 19.32 | 89148 | 530212744 | $ | 48.30 | 138443 | 530328667 | $ | 2,202.02 |
| 39855 | 530140566 | $ | 53.52 | 89149 | 530212745 | $ | 133.94 | 138444 | 530328669 | $ | 258.23 |
| 39856 | 530140568 | $ | 512.00 | 89150 | 530212746 | $ | 72.64 | 138445 | 530328672 | $ | 37.65 |
| 39857 | 530140569 | $ | 171.00 | 89151 | 530212747 | $ | 213.59 | 138446 | 530328673 | $ | 88.18 |
| 39858 | 530140570 | $ | 307.20 | 89152 | 530212750 | $ | 128.80 | 138447 | 530328674 | $ | 45.58 |
| 39859 | 530140571 | $ | 142.50 | 89153 | 530212751 | $ | 67.62 | 138448 | 530328675 | $ | 404.78 |
| 39860 | 530140572 | $ | 142.50 | 89154 | 530212752 | $ | 22.54 | 138449 | 530328676 | $ | 17.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39861 | 530140573 | $ | 39.90 | 89155 | 530212753 | $ | 1,179.99 | 138450 | 530328677 | $ | 87.93 |
| 39862 | 530140574 | $ | 36.99 | 89156 | 530212754 | $ | 47.53 | 138451 | 530328678 | $ | 199.50 |
| 39863 | 530140575 | $ | 56.32 | 89157 | 530212755 | $ | 717.43 | 138452 | 530328682 | $ | 112.63 |
| 39864 | 530140576 | $ | 49.39 | 89158 | 530212756 | $ | 350.16 | 138453 | 530328684 | $ | 136.54 |
| 39865 | 530140578 | $ | 54.74 | 89159 | 530212757 | $ | 48.30 | 138454 | 530328685 | $ | 19.35 |
| 39866 | 530140579 | $ | 138.46 | 89160 | 530212758 | $ | 96.60 | 138455 | 530328686 | $ | 181.26 |
| 39867 | 530140581 | $ | 358.40 | 89161 | 530212759 | $ | 25.76 | 138456 | 530328687 | $ | 15.94 |
| 39868 | 530140582 | $ | 2.17 | 89162 | 530212760 | $ | 59.31 | 138457 | 530328689 | $ | 8.98 |
| 39869 | 530140584 | $ | 1.70 | 89163 | 530212761 | $ | 32.38 | 138458 | 530328692 | $ | 54.81 |
| 39870 | 530140587 | $ | 267.79 | 89164 | 530212763 | $ | 241.46 | 138459 | 530328694 | $ | 23.31 |
| 39871 | 530140588 | $ | 241.87 | 89165 | 530212764 | $ | 60.41 | 138460 | 530328695 | $ | 21.42 |
| 39872 | 530140590 | $ | 53.88 | 89166 | 530212765 | $ | 55.83 | 138461 | 530328696 | $ | 73.64 |
| 39873 | 530140591 | $ | 171.30 | 89167 | 530212768 | $ | 196.53 | 138462 | 530328700 | $ | 14.78 |
| 39874 | 530140592 | $ | 1.26 | 89168 | 530212769 | $ | 30.01 | 138463 | 530328702 | $ | 55.44 |
| 39875 | 530140593 | $ | 3.22 | 89169 | 530212771 | $ | 26.94 | 138464 | 530328703 | $ | 512.00 |
| 39876 | 530140602 | $ | 358.40 | 89170 | 530212772 | $ | 38.55 | 138465 | 530328704 | $ | 32.82 |
| 39877 | 530140605 | $ | 6.44 | 89171 | 530212773 | $ | 235.69 | 138466 | 530328705 | $ | 17.37 |
| 39878 | 530140610 | $ | 16.10 | 89172 | 530212774 | $ | 148.12 | 138467 | 530328706 | $ | 11.39 |
| 39879 | 530140615 | $ | 3.22 | 89173 | 530212775 | $ | 277.13 | 138468 | 530328707 | $ | 729.95 |
| 39880 | 530140618 | $ | 25.60 | 89174 | 530212776 | $ | 54.74 | 138469 | 530328708 | $ | 112.93 |
| 39881 | 530140620 | $ | 163.54 | 89175 | 530212777 | $ | 121.02 | 138470 | 530328709 | $ | 2,052.87 |
| 39882 | 530140621 | $ | 25.60 | 89176 | 530212778 | $ | 70.84 | 138471 | 530328710 | $ | 265.32 |
| 39883 | 530140622 | $ | 25.60 | 89177 | 530212779 | $ | 19.34 | 138472 | 530328713 | $ | 77.21 |
| 39884 | 530140623 | $ | 819.20 | 89178 | 530212780 | $ | 79.05 | 138473 | 530328714 | $ | 1,205.48 |
| 39885 | 530140625 | $ | 32.20 | 89179 | 530212781 | $ | 632.61 | 138474 | 530328715 | $ | 19.32 |
| 39886 | 530140632 | $ | 19.30 | 89180 | 530212782 | $ | 38.64 | 138475 | 530328716 | $ | 45.46 |
| 39887 | 530140634 | $ | 38.60 | 89181 | 530212783 | $ | 32.20 | 138476 | 530328717 | $ | 9.45 |
| 39888 | 530140639 | $ | 6.44 | 89182 | 530212784 | $ | 116.55 | 138477 | 530328718 | $ | 29.23 |
| 39889 | 530140641 | $ | 0.77 | 89183 | 530212785 | $ | 629.04 | 138478 | 530328720 | $ | 2.39 |
| 39890 | 530140643 | $ | 15.87 | 89184 | 530212787 | $ | 1,728.20 | 138479 | 530328722 | $ | 41.86 |
| 39891 | 530140646 | $ | 45.08 | 89185 | 530212789 | $ | 33.44 | 138480 | 530328723 | $ | 15.75 |
| 39892 | 530140648 | $ | 1,475.26 | 89186 | 530212790 | $ | 109.48 | 138481 | 530328724 | $ | 25.83 |
| 39893 | 530140655 | $ | 3.02 | 89187 | 530212791 | $ | 39.87 | 138482 | 530328725 | $ | 2.49 |
| 39894 | 530140657 | $ | 1.28 | 89188 | 530212792 | $ | 93.20 | 138483 | 530328726 | $ | 33.72 |
| 39895 | 530140659 | $ | 6.44 | 89189 | 530212793 | $ | 46.17 | 138484 | 530328727 | $ | 88.20 |
| 39896 | 530140661 | $ | 3.22 | 89190 | 530212794 | $ | 32.20 | 138485 | 530328728 | $ | 0.48 |
| 39897 | 530140662 | $ | 93.61 | 89191 | 530212795 | $ | 102.18 | 138486 | 530328729 | $ | 103.04 |
| 39898 | 530140663 | $ | 617.33 | 89192 | 530212797 | $ | 3.22 | 138487 | 530328730 | $ | 18.27 |
| 39899 | 530140664 | $ | 86.94 | 89193 | 530212798 | $ | 38.64 | 138488 | 530328731 | $ | 31.89 |
| 39900 | 530140665 | $ | 1.79 | 89194 | 530212799 | $ | 37.88 | 138489 | 530328733 | $ | 193.00 |
| 39901 | 530140666 | $ | 9.89 | 89195 | 530212800 | $ | 326.17 | 138490 | 530328734 | $ | 1,229.03 |
| 39902 | 530140667 | $ | 39.80 | 89196 | 530212801 | $ | 277.29 | 138491 | 530328735 | $ | 112.70 |
| 39903 | 530140668 | $ | 24.71 | 89197 | 530212802 | $ | 38.64 | 138492 | 530328740 | $ | 24.57 |
| 39904 | 530140669 | $ | 45.34 | 89198 | 530212803 | $ | 54.50 | 138493 | 530328741 | $ | 965.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39905 | 530140670 | $ | 222.80 | 89199 | 530212805 | $ | 39.91 | 138494 | 530328742 | $ | 380.00 |
| 39906 | 530140671 | $ | 163.56 | 89200 | 530212806 | $ | 432.80 | 138495 | 530328743 | $ | 182.87 |
| 39907 | 530140672 | $ | 177.10 | 89201 | 530212808 | $ | 149.12 | 138496 | 530328744 | $ | 33.51 |
| 39908 | 530140673 | $ | 25.76 | 89202 | 530212809 | $ | 31.53 | 138497 | 530328746 | $ | 6.44 |
| 39909 | 530140676 | $ | 46.12 | 89203 | 530212810 | $ | 51.43 | 138498 | 530328747 | $ | 278.22 |
| 39910 | 530140677 | $ | 15.48 | 89204 | 530212811 | $ | 153.02 | 138499 | 530328748 | $ | 72.67 |
| 39911 | 530140678 | $ | 16.10 | 89205 | 530212812 | $ | 91.96 | 138500 | 530328750 | $ | 570.00 |
| 39912 | 530140679 | $ | 5.76 | 89206 | 530212813 | $ | 504.14 | 138501 | 530328751 | $ | 834.00 |
| 39913 | 530140682 | $ | 13.86 | 89207 | 530212814 | $ | 126.67 | 138502 | 530328753 | $ | 1,326.00 |
| 39914 | 530140684 | $ | 12.53 | 89208 | 530212816 | $ | 32.72 | 138503 | 530328754 | $ | 54.93 |
| 39915 | 530140685 | $ | 16.10 | 89209 | 530212818 | $ | 50.75 | 138504 | 530328756 | $ | 41.42 |
| 39916 | 530140691 | $ | 16.10 | 89210 | 530212819 | $ | 740.60 | 138505 | 530328757 | $ | 381.52 |
| 39917 | 530140693 | $ | 0.06 | 89211 | 530212820 | $ | 98.28 | 138506 | 530328758 | $ | 0.77 |
| 39918 | 530140694 | $ | 19.35 | 89212 | 530212821 | $ | 183.90 | 138507 | 530328759 | $ | 32.40 |
| 39919 | 530140695 | $ | 6.44 | 89213 | 530212822 | $ | 58.46 | 138508 | 530328762 | $ | 28.12 |
| 39920 | 530140698 | $ | 11.40 | 89214 | 530212824 | $ | 235.74 | 138509 | 530328763 | $ | 121.04 |
| 39921 | 530140699 | $ | 129.36 | 89215 | 530212825 | $ | 443.13 | 138510 | 530328764 | $ | 113.96 |
| 39922 | 530140700 | $ | 19.35 | 89216 | 530212826 | $ | 75.64 | 138511 | 530328765 | $ | 91.17 |
| 39923 | 530140701 | $ | 763.14 | 89217 | 530212828 | $ | 182.40 | 138512 | 530328766 | $ | 10.80 |
| 39924 | 530140702 | $ | 72.48 | 89218 | 530212829 | $ | 71.90 | 138513 | 530328767 | $ | 15.58 |
| 39925 | 530140703 | $ | 19.35 | 89219 | 530212830 | $ | 189.42 | 138514 | 530328768 | $ | 257.00 |
| 39926 | 530140704 | $ | 19.32 | 89220 | 530212831 | $ | 116.58 | 138515 | 530328769 | $ | 33.54 |
| 39927 | 530140706 | $ | 3.87 | 89221 | 530212832 | $ | 46.62 | 138516 | 530328770 | $ | 370.81 |
| 39928 | 530140708 | $ | 7.60 | 89222 | 530212833 | $ | 354.20 | 138517 | 530328771 | $ | 86.94 |
| 39929 | 530140710 | $ | 25.76 | 89223 | 530212834 | $ | 1,396.12 | 138518 | 530328772 | $ | 253.51 |
| 39930 | 530140711 | $ | 51.52 | 89224 | 530212835 | $ | 49.18 | 138519 | 530328773 | $ | 31.57 |
| 39931 | 530140714 | $ | 117.01 | 89225 | 530212836 | $ | 41.86 | 138520 | 530328774 | $ | 173.47 |
| 39932 | 530140715 | $ | 67.80 | 89226 | 530212837 | $ | 48.79 | 138521 | 530328783 | $ | 179.20 |
| 39933 | 530140718 | $ | 19.32 | 89227 | 530212838 | $ | 168.07 | 138522 | 530328784 | $ | 163.84 |
| 39934 | 530140719 | $ | 213.88 | 89228 | 530212839 | $ | 77.19 | 138523 | 530328785 | $ | 9.50 |
| 39935 | 530140720 | $ | 177.10 | 89229 | 530212840 | $ | 16.48 | 138524 | 530328786 | $ | 24.08 |
| 39936 | 530140722 | $ | 6.44 | 89230 | 530212841 | $ | 32.26 | 138525 | 530328789 | $ | 44.82 |
| 39937 | 530140723 | $ | 19.90 | 89231 | 530212843 | $ | 266.12 | 138526 | 530328790 | $ | 25.60 |
| 39938 | 530140724 | $ | 0.06 | 89232 | 530212844 | $ | 102.79 | 138527 | 530328791 | $ | 37.90 |
| 39939 | 530140727 | $ | 0.19 | 89233 | 530212845 | $ | 384.09 | 138528 | 530328793 | $ | 93.38 |
| 39940 | 530140730 | $ | 61.18 | 89234 | 530212846 | $ | 77.28 | 138529 | 530328796 | $ | 217.71 |
| 39941 | 530140731 | $ | 23.22 | 89235 | 530212847 | $ | 105.89 | 138530 | 530328798 | $ | 991.81 |
| 39942 | 530140733 | $ | 5.12 | 89236 | 530212848 | $ | 27.60 | 138531 | 530328799 | $ | 63.13 |
| 39943 | 530140746 | $ | 6.44 | 89237 | 530212849 | $ | 56.98 | 138532 | 530328801 | $ | 53.27 |
| 39944 | 530140749 | $ | 3.22 | 89238 | 530212850 | $ | 457.02 | 138533 | 530328804 | $ | 2,865.56 |
| 39945 | 530140750 | $ | 6.44 | 89239 | 530212851 | $ | 463.82 | 138534 | 530328805 | $ | 21.38 |
| 39946 | 530140751 | $ | 0.06 | 89240 | 530212852 | $ | 45.08 | 138535 | 530328806 | $ | 122.27 |
| 39947 | 530140762 | $ | 13.30 | 89241 | 530212853 | $ | 95.73 | 138536 | 530328807 | $ | 40.53 |
| 39948 | 530140763 | $ | 8.86 | 89242 | 530212854 | $ | 48.30 | 138537 | 530328808 | $ | 132.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39949 | 530140764 | $ | 193.00 | 89243 | 530212856 | $ | 104.39 | 138538 | 530328809 | $ | 2,540.00 |
| 39950 | 530140765 | $ | 28.98 | 89244 | 530212857 | $ | 402.54 | 138539 | 530328810 | $ | 451.10 |
| 39951 | 530140766 | $ | 3.22 | 89245 | 530212858 | $ | 77.28 | 138540 | 530328811 | $ | 416.24 |
| 39952 | 530140768 | $ | 93.38 | 89246 | 530212859 | $ | 638.56 | 138541 | 530328815 | $ | 72.85 |
| 39953 | 530140769 | $ | 232.87 | 89247 | 530212860 | $ | 14.67 | 138542 | 530328816 | $ | 292.13 |
| 39954 | 530140770 | $ | 59.83 | 89248 | 530212861 | $ | 405.72 | 138543 | 530328817 | $ | 350.56 |
| 39955 | 530140771 | $ | 19.43 | 89249 | 530212866 | $ | 36.01 | 138544 | 530328818 | $ | 26.64 |
| 39956 | 530140773 | $ | 211.19 | 89250 | 530212867 | $ | 312.06 | 138545 | 530328819 | $ | 1,610.00 |
| 39957 | 530140774 | $ | 93.38 | 89251 | 530212868 | $ | 411.26 | 138546 | 530328820 | $ | 93.69 |
| 39958 | 530140775 | $ | 35.42 | 89252 | 530212869 | $ | 208.44 | 138547 | 530328821 | $ | 38.70 |
| 39959 | 530140776 | $ | 7.60 | 89253 | 530212870 | $ | 141.67 | 138548 | 530328822 | $ | 178.18 |
| 39960 | 530140778 | $ | 4.18 | 89254 | 530212871 | $ | 722.22 | 138549 | 530328824 | $ | 31.00 |
| 39961 | 530140779 | $ | 6.86 | 89255 | 530212872 | $ | 88.53 | 138550 | 530328826 | $ | 55.97 |
| 39962 | 530140780 | $ | 21.13 | 89256 | 530212873 | $ | 51.61 | 138551 | 530328840 | $ | 50.71 |
| 39963 | 530140782 | $ | 3.99 | 89257 | 530212874 | $ | 833.98 | 138552 | 530328842 | $ | 15.94 |
| 39964 | 530140783 | $ | 0.26 | 89258 | 530212875 | $ | 35.42 | 138553 | 530328844 | $ | 85.68 |
| 39965 | 530140784 | $ | 0.21 | 89259 | 530212876 | $ | 119.14 | 138554 | 530328845 | $ | 5.08 |
| 39966 | 530140786 | $ | 0.26 | 89260 | 530212877 | $ | 80.50 | 138555 | 530328847 | $ | 222.07 |
| 39967 | 530140787 | $ | 0.32 | 89261 | 530212879 | $ | 394.94 | 138556 | 530328849 | $ | 1,000.40 |
| 39968 | 530140788 | $ | 80.50 | 89262 | 530212880 | $ | 682.26 | 138557 | 530328850 | $ | 13.60 |
| 39969 | 530140789 | $ | 32.20 | 89263 | 530212881 | $ | 141.68 | 138558 | 530328851 | $ | 1.14 |
| 39970 | 530140791 | $ | 40.09 | 89264 | 530212882 | $ | 1,246.94 | 138559 | 530328852 | $ | 4.95 |
| 39971 | 530140793 | $ | 3.07 | 89265 | 530212883 | $ | 231.30 | 138560 | 530328853 | $ | 2,030.38 |
| 39972 | 530140799 | $ | 41.86 | 89266 | 530212885 | $ | 175.38 | 138561 | 530328856 | $ | 19.32 |
| 39973 | 530140802 | $ | 49.53 | 89267 | 530212887 | $ | 199.64 | 138562 | 530328859 | $ | 219.70 |
| 39974 | 530140807 | $ | 10.43 | 89268 | 530212888 | $ | 148.12 | 138563 | 530328860 | $ | 68.25 |
| 39975 | 530140814 | $ | 3.07 | 89269 | 530212889 | $ | 22.54 | 138564 | 530328861 | $ | 119.44 |
| 39976 | 530140817 | $ | 0.51 | 89270 | 530212890 | $ | 1,161.24 | 138565 | 530328863 | $ | 50.91 |
| 39977 | 530140823 | $ | 0.25 | 89271 | 530212893 | $ | 48.80 | 138566 | 530328864 | $ | 29.28 |
| 39978 | 530140824 | $ | 6.44 | 89272 | 530212894 | $ | 15.46 | 138567 | 530328865 | $ | 48.35 |
| 39979 | 530140826 | $ | 12.88 | 89273 | 530212895 | $ | 199.64 | 138568 | 530328866 | $ | 178.29 |
| 39980 | 530140829 | $ | 8.37 | 89274 | 530212896 | $ | 15.73 | 138569 | 530328867 | $ | 56.53 |
| 39981 | 530140834 | $ | 93.05 | 89275 | 530212897 | $ | 132.02 | 138570 | 530328868 | $ | 112.67 |
| 39982 | 530140838 | $ | 34.65 | 89276 | 530212898 | $ | 70.84 | 138571 | 530328871 | $ | 81.12 |
| 39983 | 530140839 | $ | 0.51 | 89277 | 530212899 | $ | 442.14 | 138572 | 530328872 | $ | 14.19 |
| 39984 | 530140843 | $ | 138.46 | 89278 | 530212900 | $ | 430.08 | 138573 | 530328873 | $ | 10.59 |
| 39985 | 530140844 | $ | 0.19 | 89279 | 530212901 | $ | 32.06 | 138574 | 530328874 | $ | 37.41 |
| 39986 | 530140856 | $ | 358.40 | 89280 | 530212902 | $ | 944.33 | 138575 | 530328876 | $ | 29.67 |
| 39987 | 530140858 | $ | 19.32 | 89281 | 530212903 | $ | 33.24 | 138576 | 530328877 | $ | 49.02 |
| 39988 | 530140860 | $ | 102.40 | 89282 | 530212904 | $ | 90.65 | 138577 | 530328878 | $ | 63.27 |
| 39989 | 530140861 | $ | 140.36 | 89283 | 530212905 | $ | 67.44 | 138578 | 530328879 | $ | 34.83 |
| 39990 | 530140862 | $ | 48.30 | 89284 | 530212906 | $ | 97.42 | 138579 | 530328880 | $ | 37.41 |
| 39991 | 530140863 | $ | 228.20 | 89285 | 530212908 | $ | 14.15 | 138580 | 530328882 | $ | 40.41 |
| 39992 | 530140864 | $ | 35.42 | 89286 | 530212909 | $ | 107.44 | 138581 | 530328883 | $ | 39.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39993 | 530140865 | $ | 28.38 | 89287 | 530212910 | $ | 9.66 | 138582 | 530328884 | $ | 16.76 |
| 39994 | 530140871 | $ | 27.09 | 89288 | 530212912 | $ | 116.42 | 138583 | 530328885 | $ | 43.66 |
| 39995 | 530140873 | $ | 193.00 | 89289 | 530212913 | $ | 64.02 | 138584 | 530328886 | $ | 18.06 |
| 39996 | 530140874 | $ | 169.84 | 89290 | 530212914 | $ | 31.21 | 138585 | 530328887 | $ | 10.32 |
| 39997 | 530140875 | $ | 697.68 | 89291 | 530212915 | $ | 457.38 | 138586 | 530328888 | $ | 36.67 |
| 39998 | 530140876 | $ | 0.35 | 89292 | 530212917 | $ | 250.60 | 138587 | 530328893 | $ | 22.83 |
| 39999 | 530140883 | $ | 3.22 | 89293 | 530212918 | $ | 382.50 | 138588 | 530328894 | $ | 7.74 |
| 40000 | 530140884 | $ | 29.50 | 89294 | 530212920 | $ | 83.06 | 138589 | 530328895 | $ | 16.77 |
| 40001 | 530140891 | $ | 41.86 | 89295 | 530212921 | $ | 47.04 | 138590 | 530328897 | $ | 217.56 |
| 40002 | 530140895 | $ | 0.09 | 89296 | 530212922 | $ | 147.63 | 138591 | 530328898 | $ | 63.00 |
| 40003 | 530140896 | $ | 0.09 | 89297 | 530212923 | $ | 99.82 | 138592 | 530328900 | $ | 280.99 |
| 40004 | 530140897 | $ | 153.61 | 89298 | 530212924 | $ | 673.70 | 138593 | 530328901 | $ | 0.03 |
| 40005 | 530140912 | $ | 73.34 | 89299 | 530212925 | $ | 20.55 | 138594 | 530328903 | $ | 0.00 |
| 40006 | 530140913 | $ | 50.18 | 89300 | 530212926 | $ | 1,391.12 | 138595 | 530328904 | $ | 67.42 |
| 40007 | 530140915 | $ | 6.44 | 89301 | 530212929 | $ | 212.62 | 138596 | 530328906 | $ | 433.60 |
| 40008 | 530140927 | $ | 2.14 | 89302 | 530212931 | $ | 660.10 | 138597 | 530328907 | $ | 638.10 |
| 40009 | 530140929 | $ | 14.78 | 89303 | 530212932 | $ | 6.44 | 138598 | 530328908 | $ | 56.70 |
| 40010 | 530140931 | $ | 11.65 | 89304 | 530212933 | $ | 265.38 | 138599 | 530328909 | $ | 30.74 |
| 40011 | 530140932 | $ | 80.82 | 89305 | 530212934 | $ | 100.05 | 138600 | 530328911 | $ | 88.78 |
| 40012 | 530140933 | $ | 0.26 | 89306 | 530212935 | $ | 133.02 | 138601 | 530328912 | $ | 251.16 |
| 40013 | 530140935 | $ | 11.97 | 89307 | 530212936 | $ | 75.22 | 138602 | 530328913 | $ | 136.40 |
| 40014 | 530140938 | $ | 1.28 | 89308 | 530212937 | $ | 225.40 | 138603 | 530328914 | $ | 79.72 |
| 40015 | 530140941 | $ | 6.44 | 89309 | 530212938 | $ | 16.09 | 138604 | 530328915 | $ | 283.25 |
| 40016 | 530140945 | $ | 34.69 | 89310 | 530212939 | $ | 229.30 | 138605 | 530328918 | $ | 204.63 |
| 40017 | 530140946 | $ | 1.18 | 89311 | 530212940 | $ | 128.80 | 138606 | 530328919 | $ | 18.06 |
| 40018 | 530140949 | $ | 9.66 | 89312 | 530212941 | $ | 12.88 | 138607 | 530328923 | $ | 2.00 |
| 40019 | 530140969 | $ | 56.76 | 89313 | 530212943 | $ | 22.54 | 138608 | 530328925 | $ | 13.21 |
| 40020 | 530140971 | $ | 0.51 | 89314 | 530212944 | $ | 45.08 | 138609 | 530328926 | $ | 94.37 |
| 40021 | 530140973 | $ | 0.51 | 89315 | 530212945 | $ | 74.06 | 138610 | 530328927 | $ | 193.20 |
| 40022 | 530140975 | $ | 32.81 | 89316 | 530212946 | $ | 103.45 | 138611 | 530328928 | $ | 1,556.48 |
| 40023 | 530140976 | $ | 36.67 | 89317 | 530212947 | $ | 165.76 | 138612 | 530328929 | $ | 8.27 |
| 40024 | 530140977 | $ | 66.99 | 89318 | 530212948 | $ | 225.08 | 138613 | 530328930 | $ | 253.64 |
| 40025 | 530140978 | $ | 15.44 | 89319 | 530212949 | $ | 7,509.09 | 138614 | 530328931 | $ | 280.14 |
| 40026 | 530140979 | $ | 84.92 | 89320 | 530212950 | $ | 125.99 | 138615 | 530328932 | $ | 1,327.40 |
| 40027 | 530140980 | $ | 121.59 | 89321 | 530212951 | $ | 36.13 | 138616 | 530328933 | $ | 3,755.04 |
| 40028 | 530140981 | $ | 6.44 | 89322 | 530212952 | $ | 141.68 | 138617 | 530328935 | $ | 49.30 |
| 40029 | 530140996 | $ | 6.95 | 89323 | 530212953 | $ | 627.77 | 138618 | 530328936 | $ | 45.08 |
| 40030 | 530140999 | $ | 132.17 | 89324 | 530212954 | $ | 203.17 | 138619 | 530328937 | $ | 104.50 |
| 40031 | 530141003 | $ | 43.86 | 89325 | 530212956 | $ | 2.58 | 138620 | 530328938 | $ | 224.28 |
| 40032 | 530141004 | $ | 32.73 | 89326 | 530212958 | $ | 73.29 | 138621 | 530328939 | $ | 312.18 |
| 40033 | 530141012 | $ | 48.30 | 89327 | 530212959 | $ | 440.42 | 138622 | 530328940 | $ | 299.32 |
| 40034 | 530141020 | $ | 128.00 | 89328 | 530212962 | $ | 54.74 | 138623 | 530328941 | $ | 396.06 |
| 40035 | 530141021 | $ | 161.00 | 89329 | 530212963 | $ | 83.76 | 138624 | 530328943 | $ | 183.54 |
| 40036 | 530141025 | $ | 45.08 | 89330 | 530212964 | $ | 134.68 | 138625 | 530328944 | $ | 2,096.78 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40037 | 530141033 | $ | 2,576.00 | 89331 | 530212965 | $ | 214.97 | 138626 | 530328945 | $ | 151.34 |
| 40038 | 530141034 | $ | 3,220.00 | 89332 | 530212966 | $ | 79.14 | 138627 | 530328946 | $ | 39.09 |
| 40039 | 530141039 | $ | 55.47 | 89333 | 530212967 | $ | 8.38 | 138628 | 530328947 | $ | 120.14 |
| 40040 | 530141047 | $ | 0.77 | 89334 | 530212968 | $ | 16.10 | 138629 | 530328948 | $ | 0.76 |
| 40041 | 530141050 | $ | 6.44 | 89335 | 530212969 | $ | 16.10 | 138630 | 530328949 | $ | 151.34 |
| 40042 | 530141053 | $ | 77.20 | 89336 | 530212970 | $ | 86.94 | 138631 | 530328950 | $ | 38.64 |
| 40043 | 530141054 | $ | 15.44 | 89337 | 530212971 | $ | 106.67 | 138632 | 530328951 | $ | 60.25 |
| 40044 | 530141058 | $ | 10.32 | 89338 | 530212972 | $ | 42.52 | 138633 | 530328952 | $ | 2,697.83 |
| 40045 | 530141061 | $ | 0.35 | 89339 | 530212973 | $ | 128.44 | 138634 | 530328953 | $ | 2,675.96 |
| 40046 | 530141064 | $ | 29.67 | 89340 | 530212974 | $ | 373.18 | 138635 | 530328954 | $ | 600.05 |
| 40047 | 530141065 | $ | 289.50 | 89341 | 530212975 | $ | 35.42 | 138636 | 530328955 | $ | 2,701.86 |
| 40048 | 530141066 | $ | 50.31 | 89342 | 530212976 | $ | 68.12 | 138637 | 530328956 | $ | 2,679.32 |
| 40049 | 530141068 | $ | 45.08 | 89343 | 530212977 | $ | 1,148.16 | 138638 | 530328957 | $ | 15.29 |
| 40050 | 530141072 | $ | 3.22 | 89344 | 530212978 | $ | 2.54 | 138639 | 530328958 | $ | 26.16 |
| 40051 | 530141078 | $ | 6.49 | 89345 | 530212979 | $ | 54.74 | 138640 | 530328962 | $ | 59.90 |
| 40052 | 530141081 | $ | 442.44 | 89346 | 530212980 | $ | 242.81 | 138641 | 530328963 | $ | 12.35 |
| 40053 | 530141089 | $ | 16.10 | 89347 | 530212981 | $ | 148.84 | 138642 | 530328964 | $ | 7.03 |
| 40054 | 530141091 | $ | 77.40 | 89348 | 530212982 | $ | 576.38 | 138643 | 530328965 | $ | 1.90 |
| 40055 | 530141094 | $ | 5.70 | 89349 | 530212983 | $ | 568.60 | 138644 | 530328966 | $ | 648.46 |
| 40056 | 530141095 | $ | 9.50 | 89350 | 530212984 | $ | 104.13 | 138645 | 530328967 | $ | 287.73 |
| 40057 | 530141102 | $ | 295.14 | 89351 | 530212985 | $ | 145.90 | 138646 | 530328968 | $ | 326.27 |
| 40058 | 530141104 | $ | 6.44 | 89352 | 530212986 | $ | 151.34 | 138647 | 530328969 | $ | 0.66 |
| 40059 | 530141108 | $ | 4.86 | 89353 | 530212987 | $ | 39.80 | 138648 | 530328972 | $ | 8.36 |
| 40060 | 530141109 | $ | 65.30 | 89354 | 530212988 | $ | 70.84 | 138649 | 530328973 | $ | 8.84 |
| 40061 | 530141112 | $ | 14.19 | 89355 | 530212989 | $ | 235.64 | 138650 | 530328978 | $ | 3.80 |
| 40062 | 530141124 | $ | 398.00 | 89356 | 530212991 | $ | 83.07 | 138651 | 530328981 | $ | 1.62 |
| 40063 | 530141133 | $ | 3.42 | 89357 | 530212992 | $ | 61.18 | 138652 | 530328982 | $ | 17.86 |
| 40064 | 530141136 | $ | 15.20 | 89358 | 530212993 | $ | 976.06 | 138653 | 530328983 | $ | 7.13 |
| 40065 | 530141141 | $ | 12.90 | 89359 | 530212994 | $ | 120.30 | 138654 | 530328984 | $ | 111.18 |
| 40066 | 530141148 | $ | 11.59 | 89360 | 530212995 | $ | 1,176.06 | 138655 | 530328987 | $ | 416.35 |
| 40067 | 530141151 | $ | 26.08 | 89361 | 530212997 | $ | 155.53 | 138656 | 530328988 | $ | 173.89 |
| 40068 | 530141155 | $ | 81.06 | 89362 | 530212998 | $ | 200.37 | 138657 | 530328989 | $ | 173.89 |
| 40069 | 530141164 | $ | 39.99 | 89363 | 530212999 | $ | 93.20 | 138658 | 530328991 | $ | 410.45 |
| 40070 | 530141168 | $ | 15.20 | 89364 | 530213000 | $ | 138.83 | 138659 | 530328993 | $ | 3.04 |
| 40071 | 530141169 | $ | 44.96 | 89365 | 530213001 | $ | 55.97 | 138660 | 530328995 | $ | 18.27 |
| 40072 | 530141173 | $ | 0.06 | 89366 | 530213002 | $ | 10.16 | 138661 | 530328997 | $ | 857.59 |
| 40073 | 530141177 | $ | 27.09 | 89367 | 530213005 | $ | 44.34 | 138662 | 530328998 | $ | 1.04 |
| 40074 | 530141183 | $ | 6.44 | 89368 | 530213007 | $ | 90.66 | 138663 | 530329001 | $ | 122.36 |
| 40075 | 530141185 | $ | 54.34 | 89369 | 530213009 | $ | 27.70 | 138664 | 530329003 | $ | 95.00 |
| 40076 | 530141186 | $ | 338.02 | 89370 | 530213010 | $ | 120.32 | 138665 | 530329005 | $ | 23.65 |
| 40077 | 530141187 | $ | 56.32 | 89371 | 530213011 | $ | 151.34 | 138666 | 530329006 | $ | 15.94 |
| 40078 | 530141189 | $ | 1,316.98 | 89372 | 530213012 | $ | 482.31 | 138667 | 530329009 | $ | 51.52 |
| 40079 | 530141190 | $ | 0.51 | 89373 | 530213013 | $ | 103.04 | 138668 | 530329010 | $ | 26.96 |
| 40080 | 530141191 | $ | 161.00 | 89374 | 530213014 | $ | 127.32 | 138669 | 530329011 | $ | 10.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40081 | 530141193 | $ | 71.84 | 89375 | 530213015 | $ | 978.88 | 138670 | 530329018 | $ | 0.63 |
| 40082 | 530141197 | $ | 3.07 | 89376 | 530213016 | $ | 445.73 | 138671 | 530329032 | $ | 66.81 |
| 40083 | 530141198 | $ | 74.06 | 89377 | 530213017 | $ | 549.21 | 138672 | 530329034 | $ | 1.07 |
| 40084 | 530141199 | $ | 51.52 | 89378 | 530213018 | $ | 155.56 | 138673 | 530329035 | $ | 596.84 |
| 40085 | 530141201 | $ | 33.68 | 89379 | 530213019 | $ | 67.62 | 138674 | 530329037 | $ | 683.95 |
| 40086 | 530141203 | $ | 45.08 | 89380 | 530213020 | $ | 45.08 | 138675 | 530329038 | $ | 233.58 |
| 40087 | 530141204 | $ | 6.40 | 89381 | 530213021 | $ | 164.95 | 138676 | 530329039 | $ | 51.00 |
| 40088 | 530141208 | $ | 1,502.20 | 89382 | 530213022 | $ | 143.28 | 138677 | 530329040 | $ | 1,435.82 |
| 40089 | 530141210 | $ | 193.00 | 89383 | 530213023 | $ | 96.31 | 138678 | 530329041 | $ | 71.83 |
| 40090 | 530141211 | $ | 193.00 | 89384 | 530213024 | $ | 91.44 | 138679 | 530329042 | $ | 2.47 |
| 40091 | 530141212 | $ | 135.10 | 89385 | 530213025 | $ | 64.31 | 138680 | 530329043 | $ | 0.29 |
| 40092 | 530141218 | $ | 10.28 | 89386 | 530213026 | $ | 26.35 | 138681 | 530329044 | $ | 24.18 |
| 40093 | 530141221 | $ | 125.45 | 89387 | 530213027 | $ | 3.86 | 138682 | 530329045 | $ | 832.47 |
| 40094 | 530141222 | $ | 173.70 | 89388 | 530213028 | $ | 433.70 | 138683 | 530329046 | $ | 9.66 |
| 40095 | 530141224 | $ | 713.91 | 89389 | 530213029 | $ | 214.70 | 138684 | 530329056 | $ | 51.96 |
| 40096 | 530141225 | $ | 275.20 | 89390 | 530213030 | $ | 166.05 | 138685 | 530329057 | $ | 24.37 |
| 40097 | 530141230 | $ | 10.24 | 89391 | 530213033 | $ | 32.17 | 138686 | 530329058 | $ | 392.84 |
| 40098 | 530141235 | $ | 40.96 | 89392 | 530213034 | $ | 11.61 | 138687 | 530329059 | $ | 138.22 |
| 40099 | 530141239 | $ | 9.65 | 89393 | 530213036 | $ | 12.88 | 138688 | 530329062 | $ | 322.01 |
| 40100 | 530141244 | $ | 0.76 | 89394 | 530213037 | $ | 6.93 | 138689 | 530329064 | $ | 37.41 |
| 40101 | 530141246 | $ | 322.00 | 89395 | 530213038 | $ | 32.20 | 138690 | 530329065 | $ | 363.86 |
| 40102 | 530141252 | $ | 33.28 | 89396 | 530213039 | $ | 54.31 | 138691 | 530329067 | $ | 2.13 |
| 40103 | 530141257 | $ | 154.40 | 89397 | 530213041 | $ | 49.17 | 138692 | 530329068 | $ | 59.28 |
| 40104 | 530141259 | $ | 193.00 | 89398 | 530213042 | $ | 130.82 | 138693 | 530329070 | $ | 558.17 |
| 40105 | 530141261 | $ | 77.20 | 89399 | 530213043 | $ | 136.51 | 138694 | 530329071 | $ | 61.63 |
| 40106 | 530141262 | $ | 26.40 | 89400 | 530213045 | $ | 61.18 | 138695 | 530329072 | $ | 155.44 |
| 40107 | 530141263 | $ | 26.40 | 89401 | 530213046 | $ | 38.64 | 138696 | 530329073 | $ | 0.98 |
| 40108 | 530141264 | $ | 80.50 | 89402 | 530213047 | $ | 193.20 | 138697 | 530329074 | $ | 422.69 |
| 40109 | 530141270 | $ | 19.32 | 89403 | 530213048 | $ | 102.09 | 138698 | 530329076 | $ | 158.56 |
| 40110 | 530141271 | $ | 19.32 | 89404 | 530213049 | $ | 608.62 | 138699 | 530329077 | $ | 16.90 |
| 40111 | 530141273 | $ | 25.09 | 89405 | 530213050 | $ | 123.05 | 138700 | 530329079 | $ | 24.58 |
| 40112 | 530141274 | $ | 734.64 | 89406 | 530213051 | $ | 24.33 | 138701 | 530329080 | $ | 245.24 |
| 40113 | 530141276 | $ | 6.40 | 89407 | 530213052 | $ | 168.37 | 138702 | 530329082 | $ | 103.04 |
| 40114 | 530141278 | $ | 5.12 | 89408 | 530213053 | $ | 57.96 | 138703 | 530329083 | $ | 128.80 |
| 40115 | 530141279 | $ | 19.20 | 89409 | 530213054 | $ | 62.90 | 138704 | 530329084 | $ | 132.02 |
| 40116 | 530141281 | $ | 449.00 | 89410 | 530213055 | $ | 248.74 | 138705 | 530329085 | $ | 157.78 |
| 40117 | 530141286 | $ | 194.56 | 89411 | 530213056 | $ | 100.76 | 138706 | 530329087 | $ | 11.01 |
| 40118 | 530141287 | $ | 161.00 | 89412 | 530213057 | $ | 41.13 | 138707 | 530329088 | $ | 161.00 |
| 40119 | 530141288 | $ | 238.28 | 89413 | 530213058 | $ | 157.78 | 138708 | 530329090 | $ | 22.86 |
| 40120 | 530141289 | $ | 157.50 | 89414 | 530213059 | $ | 91.25 | 138709 | 530329092 | $ | 81.83 |
| 40121 | 530141292 | $ | 48.30 | 89415 | 530213060 | $ | 117.60 | 138710 | 530329093 | $ | 109.75 |
| 40122 | 530141293 | $ | 64.40 | 89416 | 530213061 | $ | 70.84 | 138711 | 530329095 | $ | 23.04 |
| 40123 | 530141294 | $ | 103.45 | 89417 | 530213062 | $ | 26.40 | 138712 | 530329096 | $ | 77.35 |
| 40124 | 530141296 | $ | 64.50 | 89418 | 530213063 | $ | 36.06 | 138713 | 530329097 | $ | 27.90 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40125 | 530141297 | $ | 56.76 | 89419 | 530213064 | $ | 19.97 | 138714 | 530329103 | $ | 15.94 |
| 40126 | 530141301 | $ | 5.79 | 89420 | 530213065 | $ | 67.62 | 138715 | 530329105 | $ | 71.26 |
| 40127 | 530141302 | $ | 5.79 | 89421 | 530213066 | $ | 93.20 | 138716 | 530329107 | $ | 141.99 |
| 40128 | 530141306 | $ | 154.40 | 89422 | 530213067 | $ | 308.00 | 138717 | 530329108 | $ | 4.38 |
| 40129 | 530141312 | $ | 0.96 | 89423 | 530213068 | $ | 81.92 | 138718 | 530329110 | $ | 1,141.90 |
| 40130 | 530141314 | $ | 966.00 | 89424 | 530213069 | $ | 61.18 | 138719 | 530329111 | $ | 50.39 |
| 40131 | 530141321 | $ | 6.44 | 89425 | 530213070 | $ | 73.38 | 138720 | 530329112 | $ | 3.42 |
| 40132 | 530141324 | $ | 2.82 | 89426 | 530213073 | $ | 18.68 | 138721 | 530329113 | $ | 2,856.96 |
| 40133 | 530141328 | $ | 349.49 | 89427 | 530213074 | $ | 274.87 | 138722 | 530329116 | $ | 29.61 |
| 40134 | 530141334 | $ | 9.66 | 89428 | 530213075 | $ | 150.98 | 138723 | 530329117 | $ | 50.77 |
| 40135 | 530141339 | $ | 22.40 | 89429 | 530213076 | $ | 49.48 | 138724 | 530329119 | $ | 38.60 |
| 40136 | 530141344 | $ | 692.30 | 89430 | 530213077 | $ | 6.44 | 138725 | 530329122 | $ | 56.87 |
| 40137 | 530141348 | $ | 13.64 | 89431 | 530213078 | $ | 649.68 | 138726 | 530329123 | $ | 29.18 |
| 40138 | 530141359 | $ | 7.98 | 89432 | 530213079 | $ | 39.64 | 138727 | 530329124 | $ | 51.66 |
| 40139 | 530141366 | $ | 708.40 | 89433 | 530213080 | $ | 12.88 | 138728 | 530329125 | $ | 71.82 |
| 40140 | 530141374 | $ | 152.47 | 89434 | 530213082 | $ | 197.24 | 138729 | 530329126 | $ | 62.23 |
| 40141 | 530141377 | $ | 3,860.00 | 89435 | 530213083 | $ | 139.04 | 138730 | 530329128 | $ | 38.45 |
| 40142 | 530141381 | $ | 77.40 | 89436 | 530213084 | $ | 296.24 | 138731 | 530329129 | $ | 77.08 |
| 40143 | 530141382 | $ | 6.44 | 89437 | 530213085 | $ | 456.88 | 138732 | 530329130 | $ | 127.43 |
| 40144 | 530141388 | $ | 21.93 | 89438 | 530213086 | $ | 178.65 | 138733 | 530329131 | $ | 297,214.00 |
| 40145 | 530141392 | $ | 3.84 | 89439 | 530213088 | $ | 338.42 | 138734 | 530329135 | $ | 55.97 |
| 40146 | 530141398 | $ | 27.09 | 89440 | 530213089 | $ | 43.63 | 138735 | 530329136 | $ | 4,479.96 |
| 40147 | 530141402 | $ | 37.41 | 89441 | 530213090 | $ | 20.60 | 138736 | 530329137 | $ | 52.54 |
| 40148 | 530141406 | $ | 91.59 | 89442 | 530213092 | $ | 28.98 | 138737 | 530329139 | $ | 32.21 |
| 40149 | 530141424 | $ | 380.00 | 89443 | 530213093 | $ | 265.34 | 138738 | 530329140 | $ | 335.44 |
| 40150 | 530141425 | $ | 47.73 | 89444 | 530213095 | $ | 439.94 | 138739 | 530329142 | $ | 380.00 |
| 40151 | 530141433 | $ | 92.88 | 89445 | 530213096 | $ | 35.42 | 138740 | 530329144 | $ | 118.97 |
| 40152 | 530141437 | $ | 0.64 | 89446 | 530213097 | $ | 45.08 | 138741 | 530329145 | $ | 44.78 |
| 40153 | 530141443 | $ | 25.76 | 89447 | 530213099 | $ | 158.10 | 138742 | 530329146 | $ | 53.60 |
| 40154 | 530141445 | $ | 7.03 | 89448 | 530213100 | $ | 97.37 | 138743 | 530329147 | $ | 18.50 |
| 40155 | 530141447 | $ | 10.32 | 89449 | 530213101 | $ | 38.64 | 138744 | 530329148 | $ | 15.30 |
| 40156 | 530141449 | $ | 5.63 | 89450 | 530213102 | $ | 30.84 | 138745 | 530329149 | $ | 18.83 |
| 40157 | 530141450 | $ | 17.17 | 89451 | 530213103 | $ | 15.24 | 138746 | 530329150 | $ | 136.34 |
| 40158 | 530141451 | $ | 21.83 | 89452 | 530213105 | $ | 110.57 | 138747 | 530329151 | $ | 34.83 |
| 40159 | 530141454 | $ | 0.26 | 89453 | 530213106 | $ | 66.18 | 138748 | 530329152 | $ | 14.19 |
| 40160 | 530141456 | $ | 28.98 | 89454 | 530213108 | $ | 35.42 | 138749 | 530329153 | $ | 205.29 |
| 40161 | 530141462 | $ | 25.76 | 89455 | 530213110 | $ | 5.75 | 138750 | 530329154 | $ | 108.08 |
| 40162 | 530141464 | $ | 112.70 | 89456 | 530213111 | $ | 204.63 | 138751 | 530329156 | $ | 77.04 |
| 40163 | 530141465 | $ | 7.92 | 89457 | 530213112 | $ | 91.39 | 138752 | 530329158 | $ | 1,288.00 |
| 40164 | 530141469 | $ | 0.09 | 89458 | 530213113 | $ | 136.74 | 138753 | 530329160 | $ | 6.33 |
| 40165 | 530141479 | $ | 3.84 | 89459 | 530213114 | $ | 49.01 | 138754 | 530329161 | $ | 312.49 |
| 40166 | 530141480 | $ | 14.19 | 89460 | 530213115 | $ | 108.00 | 138755 | 530329163 | $ | 13.47 |
| 40167 | 530141482 | $ | 3.33 | 89461 | 530213116 | $ | 127.48 | 138756 | 530329165 | $ | 134.13 |
| 40168 | 530141484 | $ | 60.63 | 89462 | 530213117 | $ | 164.22 | 138757 | 530329168 | $ | 157.78 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40169 | 530141488 | $ | 836.94 | 89463 | 530213118 | $ | 255.38 | 138758 | 530329169 | $ | 156.82 |
| 40170 | 530141490 | $ | 279.12 | 89464 | 530213119 | $ | 77.28 | 138759 | 530329170 | $ | 425.04 |
| 40171 | 530141504 | $ | 33.54 | 89465 | 530213120 | $ | 111.38 | 138760 | 530329171 | $ | 362.33 |
| 40172 | 530141507 | $ | 21.93 | 89466 | 530213121 | $ | 130.48 | 138761 | 530329172 | $ | 78.01 |
| 40173 | 530141528 | $ | 3.80 | 89467 | 530213122 | $ | 117.19 | 138762 | 530329173 | $ | 49.90 |
| 40174 | 530141545 | $ | 315.56 | 89468 | 530213123 | $ | 32.20 | 138763 | 530329174 | $ | 855.73 |
| 40175 | 530141550 | $ | 74.10 | 89469 | 530213124 | $ | 103.46 | 138764 | 530329175 | $ | 26.64 |
| 40176 | 530141564 | $ | 0.32 | 89470 | 530213125 | $ | 179.96 | 138765 | 530329178 | $ | 79.30 |
| 40177 | 530141575 | $ | 2.90 | 89471 | 530213126 | $ | 28.98 | 138766 | 530329180 | $ | 18.83 |
| 40178 | 530141577 | $ | 270.85 | 89472 | 530213128 | $ | 264.04 | 138767 | 530329181 | $ | 9.03 |
| 40179 | 530141582 | $ | 73.34 | 89473 | 530213129 | $ | 88.71 | 138768 | 530329184 | $ | 376.74 |
| 40180 | 530141595 | $ | 171.08 | 89474 | 530213130 | $ | 141.36 | 138769 | 530329194 | $ | 75.30 |
| 40181 | 530141617 | $ | 6.64 | 89475 | 530213131 | $ | 391.76 | 138770 | 530329195 | $ | 58.65 |
| 40182 | 530141631 | $ | 0.10 | 89476 | 530213132 | $ | 92.11 | 138771 | 530329196 | $ | 48.35 |
| 40183 | 530141633 | $ | 30.96 | 89477 | 530213133 | $ | 74.06 | 138772 | 530329197 | $ | 1,898.90 |
| 40184 | 530141641 | $ | 8.40 | 89478 | 530213134 | $ | 36.26 | 138773 | 530329198 | $ | 21.93 |
| 40185 | 530141642 | $ | 96.84 | 89479 | 530213135 | $ | 148.12 | 138774 | 530329199 | $ | 18.06 |
| 40186 | 530141646 | $ | 93.77 | 89480 | 530213136 | $ | 106.52 | 138775 | 530329200 | $ | 29.01 |
| 40187 | 530141648 | $ | 128.80 | 89481 | 530213137 | $ | 305.10 | 138776 | 530329202 | $ | 49.02 |
| 40188 | 530141650 | $ | 29.08 | 89482 | 530213139 | $ | 392.94 | 138777 | 530329206 | $ | 52.29 |
| 40189 | 530141652 | $ | 42.57 | 89483 | 530213140 | $ | 456.60 | 138778 | 530329208 | $ | 347.60 |
| 40190 | 530141658 | $ | 326.65 | 89484 | 530213141 | $ | 16.10 | 138779 | 530329210 | $ | 236.26 |
| 40191 | 530141659 | $ | 48.28 | 89485 | 530213142 | $ | 192.16 | 138780 | 530329211 | $ | 192.18 |
| 40192 | 530141660 | $ | 33.54 | 89486 | 530213143 | $ | 62.16 | 138781 | 530329214 | $ | 10.45 |
| 40193 | 530141661 | $ | 20.80 | 89487 | 530213144 | $ | 183.54 | 138782 | 530329216 | $ | 0.67 |
| 40194 | 530141662 | $ | 17.26 | 89488 | 530213146 | $ | 58.39 | 138783 | 530329217 | $ | 24.51 |
| 40195 | 530141664 | $ | 16.75 | 89489 | 530213147 | $ | 109.48 | 138784 | 530329220 | $ | 38.70 |
| 40196 | 530141667 | $ | 25.80 | 89490 | 530213148 | $ | 63.63 | 138785 | 530329221 | $ | 11.61 |
| 40197 | 530141668 | $ | 57.94 | 89491 | 530213149 | $ | 96.44 | 138786 | 530329222 | $ | 17.33 |
| 40198 | 530141670 | $ | 6.44 | 89492 | 530213150 | $ | 58.55 | 138787 | 530329229 | $ | 10.32 |
| 40199 | 530141672 | $ | 42.57 | 89493 | 530213151 | $ | 11.17 | 138788 | 530329230 | $ | 37.41 |
| 40200 | 530141673 | $ | 0.19 | 89494 | 530213152 | $ | 491.65 | 138789 | 530329231 | $ | 435.43 |
| 40201 | 530141674 | $ | 4.22 | 89495 | 530213153 | $ | 2,284.24 | 138790 | 530329233 | $ | 45.08 |
| 40202 | 530141675 | $ | 27.09 | 89496 | 530213154 | $ | 37.37 | 138791 | 530329234 | $ | 19.35 |
| 40203 | 530141676 | $ | 43.86 | 89497 | 530213158 | $ | 46.88 | 138792 | 530329235 | $ | 209.30 |
| 40204 | 530141677 | $ | 79.07 | 89498 | 530213159 | $ | 28.74 | 138793 | 530329236 | $ | 245.63 |
| 40205 | 530141678 | $ | 5.70 | 89499 | 530213160 | $ | 229.28 | 138794 | 530329237 | $ | 124.62 |
| 40206 | 530141682 | $ | 27.09 | 89500 | 530213161 | $ | 39.92 | 138795 | 530329238 | $ | 62.08 |
| 40207 | 530141685 | $ | 9.69 | 89501 | 530213162 | $ | 8.32 | 138796 | 530329240 | $ | 45.08 |
| 40208 | 530141686 | $ | 6.18 | 89502 | 530213163 | $ | 270.32 | 138797 | 530329241 | $ | 13.38 |
| 40209 | 530141689 | $ | 33.54 | 89503 | 530213164 | $ | 283.32 | 138798 | 530329242 | $ | 225.45 |
| 40210 | 530141692 | $ | 83.85 | 89504 | 530213166 | $ | 594.80 | 138799 | 530329243 | $ | 115.80 |
| 40211 | 530141693 | $ | 211.37 | 89505 | 530213168 | $ | 68.78 | 138800 | 530329244 | $ | 34.81 |
| 40212 | 530141695 | $ | 18.06 | 89506 | 530213169 | $ | 35.40 | 138801 | 530329246 | $ | 109.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40213 | 530141697 | $ | 35.42 | 89507 | 530213170 | $ | 1,503.74 | 138802 | 530329247 | $ | 76.71 |
| 40214 | 530141698 | $ | 309.26 | 89508 | 530213171 | $ | 51.20 | 138803 | 530329248 | $ | 37.41 |
| 40215 | 530141699 | $ | 0.96 | 89509 | 530213172 | $ | 38.54 | 138804 | 530329249 | $ | 186.80 |
| 40216 | 530141703 | $ | 20.51 | 89510 | 530213173 | $ | 1,072.26 | 138805 | 530329250 | $ | 62.89 |
| 40217 | 530141706 | $ | 85.62 | 89511 | 530213175 | $ | 93.38 | 138806 | 530329253 | $ | 192.55 |
| 40218 | 530141712 | $ | 77.40 | 89512 | 530213176 | $ | 68.12 | 138807 | 530329254 | $ | 74.60 |
| 40219 | 530141717 | $ | 32.25 | 89513 | 530213177 | $ | 260.60 | 138808 | 530329256 | $ | 317.84 |
| 40220 | 530141718 | $ | 12.90 | 89514 | 530213178 | $ | 347.76 | 138809 | 530329257 | $ | 110.90 |
| 40221 | 530141724 | $ | 33.54 | 89515 | 530213181 | $ | 530.91 | 138810 | 530329258 | $ | 12.88 |
| 40222 | 530141725 | $ | 72.57 | 89516 | 530213182 | $ | 51.52 | 138811 | 530329259 | $ | 0.06 |
| 40223 | 530141729 | $ | 2.15 | 89517 | 530213183 | $ | 3.22 | 138812 | 530329260 | $ | 126.00 |
| 40224 | 530141730 | $ | 9.66 | 89518 | 530213184 | $ | 19.32 | 138813 | 530329261 | $ | 9.66 |
| 40225 | 530141734 | $ | 27.09 | 89519 | 530213185 | $ | 207.85 | 138814 | 530329262 | $ | 63.00 |
| 40226 | 530141737 | $ | 8.34 | 89520 | 530213186 | $ | 48.88 | 138815 | 530329263 | $ | 157.77 |
| 40227 | 530141739 | $ | 29.67 | 89521 | 530213187 | $ | 126.68 | 138816 | 530329264 | $ | 495.88 |
| 40228 | 530141740 | $ | 19.32 | 89522 | 530213188 | $ | 77.28 | 138817 | 530329265 | $ | 1,307.34 |
| 40229 | 530141741 | $ | 9.66 | 89523 | 530213189 | $ | 6.35 | 138818 | 530329266 | $ | 3.78 |
| 40230 | 530141743 | $ | 18.06 | 89524 | 530213190 | $ | 87.61 | 138819 | 530329267 | $ | 134.08 |
| 40231 | 530141746 | $ | 9.66 | 89525 | 530213191 | $ | 553.84 | 138820 | 530329268 | $ | 339.68 |
| 40232 | 530141748 | $ | 15.48 | 89526 | 530213192 | $ | 45.08 | 138821 | 530329271 | $ | 22.68 |
| 40233 | 530141749 | $ | 23.22 | 89527 | 530213193 | $ | 346.12 | 138822 | 530329272 | $ | 11.34 |
| 40234 | 530141756 | $ | 48.94 | 89528 | 530213194 | $ | 56.02 | 138823 | 530329273 | $ | 18.90 |
| 40235 | 530141758 | $ | 23.22 | 89529 | 530213195 | $ | 425.04 | 138824 | 530329274 | $ | 34.48 |
| 40236 | 530141759 | $ | 36.12 | 89530 | 530213196 | $ | 22.54 | 138825 | 530329275 | $ | 17.64 |
| 40237 | 530141761 | $ | 19.32 | 89531 | 530213197 | $ | 26.38 | 138826 | 530329276 | $ | 30.24 |
| 40238 | 530141762 | $ | 45.66 | 89532 | 530213198 | $ | 265.19 | 138827 | 530329277 | $ | 11.34 |
| 40239 | 530141763 | $ | 34.83 | 89533 | 530213199 | $ | 36.06 | 138828 | 530329278 | $ | 112.10 |
| 40240 | 530141771 | $ | 0.51 | 89534 | 530213200 | $ | 38.64 | 138829 | 530329280 | $ | 1.54 |
| 40241 | 530141772 | $ | 0.51 | 89535 | 530213202 | $ | 165.80 | 138830 | 530329281 | $ | 47.25 |
| 40242 | 530141780 | $ | 25.76 | 89536 | 530213203 | $ | 55.10 | 138831 | 530329282 | $ | 491.46 |
| 40243 | 530141786 | $ | 28.68 | 89537 | 530213204 | $ | 43.71 | 138832 | 530329284 | $ | 20.52 |
| 40244 | 530141789 | $ | 1.56 | 89538 | 530213205 | $ | 65.73 | 138833 | 530329285 | $ | 168.47 |
| 40245 | 530141791 | $ | 39.99 | 89539 | 530213206 | $ | 1,464.14 | 138834 | 530329286 | $ | 189.44 |
| 40246 | 530141794 | $ | 50.04 | 89540 | 530213207 | $ | 101.09 | 138835 | 530329287 | $ | 3.51 |
| 40247 | 530141797 | $ | 6.44 | 89541 | 530213208 | $ | 41.77 | 138836 | 530329288 | $ | 16.10 |
| 40248 | 530141802 | $ | 107.07 | 89542 | 530213211 | $ | 767.73 | 138837 | 530329289 | $ | 97.18 |
| 40249 | 530141803 | $ | 173.88 | 89543 | 530213212 | $ | 19.32 | 138838 | 530329290 | $ | 82.92 |
| 40250 | 530141807 | $ | 34.32 | 89544 | 530213213 | $ | 211.46 | 138839 | 530329291 | $ | 149.97 |
| 40251 | 530141808 | $ | 3.04 | 89545 | 530213214 | $ | 393.36 | 138840 | 530329292 | $ | 318.78 |
| 40252 | 530141809 | $ | 297.02 | 89546 | 530213216 | $ | 117.42 | 138841 | 530329293 | $ | 4.75 |
| 40253 | 530141812 | $ | 20.64 | 89547 | 530213217 | $ | 82.88 | 138842 | 530329294 | $ | 331.66 |
| 40254 | 530141813 | $ | 14.19 | 89548 | 530213219 | $ | 104.04 | 138843 | 530329295 | $ | 131.80 |
| 40255 | 530141815 | $ | 116.55 | 89549 | 530213220 | $ | 226.10 | 138844 | 530329296 | $ | 192.55 |
| 40256 | 530141816 | $ | 186.77 | 89550 | 530213221 | $ | 52.70 | 138845 | 530329297 | $ | 6.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40257 | 530141817 | $ | 21.93 | 89551 | 530213222 | $ | 2,158.89 | 138846 | 530329298 | $ | 24.58 |
| 40258 | 530141819 | $ | 21.23 | 89552 | 530213223 | $ | 63.13 | 138847 | 530329299 | $ | 54.34 |
| 40259 | 530141824 | $ | 19.45 | 89553 | 530213224 | $ | 68.20 | 138848 | 530329301 | $ | 8,017.39 |
| 40260 | 530141826 | $ | 24.51 | 89554 | 530213225 | $ | 88.06 | 138849 | 530329302 | $ | 141.68 |
| 40261 | 530141827 | $ | 6.50 | 89555 | 530213226 | $ | 31.43 | 138850 | 530329303 | $ | 557.06 |
| 40262 | 530141829 | $ | 29.67 | 89556 | 530213227 | $ | 354.20 | 138851 | 530329304 | $ | 289.80 |
| 40263 | 530141830 | $ | 9.66 | 89557 | 530213229 | $ | 8.98 | 138852 | 530329305 | $ | 180.32 |
| 40264 | 530141832 | $ | 58.05 | 89558 | 530213231 | $ | 86.58 | 138853 | 530329306 | $ | 1,663.88 |
| 40265 | 530141835 | $ | 16.66 | 89559 | 530213232 | $ | 302.68 | 138854 | 530329307 | $ | 59.03 |
| 40266 | 530141836 | $ | 34.83 | 89560 | 530213233 | $ | 168.05 | 138855 | 530329308 | $ | 663.15 |
| 40267 | 530141837 | $ | 38.55 | 89561 | 530213234 | $ | 344.54 | 138856 | 530329309 | $ | 107.52 |
| 40268 | 530141838 | $ | 27.67 | 89562 | 530213236 | $ | 19.99 | 138857 | 530329310 | $ | 5.04 |
| 40269 | 530141842 | $ | 19.32 | 89563 | 530213237 | $ | 48.30 | 138858 | 530329311 | $ | 6.44 |
| 40270 | 530141843 | $ | 3.00 | 89564 | 530213239 | $ | 45.08 | 138859 | 530329313 | $ | 334.38 |
| 40271 | 530141845 | $ | 47.72 | 89565 | 530213240 | $ | 244.85 | 138860 | 530329315 | $ | 220.12 |
| 40272 | 530141846 | $ | 0.06 | 89566 | 530213241 | $ | 185.09 | 138861 | 530329316 | $ | 1,704.96 |
| 40273 | 530141847 | $ | 13.30 | 89567 | 530213242 | $ | 1,537.14 | 138862 | 530329317 | $ | 2,173.50 |
| 40274 | 530141848 | $ | 16.77 | 89568 | 530213243 | $ | 227.28 | 138863 | 530329318 | $ | 2.75 |
| 40275 | 530141850 | $ | 38.70 | 89569 | 530213244 | $ | 347.54 | 138864 | 530329319 | $ | 308.96 |
| 40276 | 530141851 | $ | 33.54 | 89570 | 530213247 | $ | 150.44 | 138865 | 530329320 | $ | 286.58 |
| 40277 | 530141853 | $ | 26.62 | 89571 | 530213248 | $ | 221.97 | 138866 | 530329321 | $ | 40.74 |
| 40278 | 530141854 | $ | 33.54 | 89572 | 530213249 | $ | 95.50 | 138867 | 530329322 | $ | 21.93 |
| 40279 | 530141855 | $ | 45.08 | 89573 | 530213250 | $ | 366.98 | 138868 | 530329323 | $ | 52.07 |
| 40280 | 530141856 | $ | 74.39 | 89574 | 530213251 | $ | 111.98 | 138869 | 530329324 | $ | 962.14 |
| 40281 | 530141857 | $ | 54.18 | 89575 | 530213252 | $ | 50.81 | 138870 | 530329325 | $ | 54.74 |
| 40282 | 530141859 | $ | 29.67 | 89576 | 530213253 | $ | 95.60 | 138871 | 530329327 | $ | 120.45 |
| 40283 | 530141860 | $ | 25.76 | 89577 | 530213254 | $ | 708.40 | 138872 | 530329328 | $ | 10.96 |
| 40284 | 530141867 | $ | 20.64 | 89578 | 530213255 | $ | 463.36 | 138873 | 530329329 | $ | 127.00 |
| 40285 | 530141870 | $ | 0.38 | 89579 | 530213256 | $ | 76.69 | 138874 | 530329330 | $ | 29.24 |
| 40286 | 530141873 | $ | 0.45 | 89580 | 530213257 | $ | 158.07 | 138875 | 530329331 | $ | 264.16 |
| 40287 | 530141876 | $ | 67.53 | 89581 | 530213258 | $ | 117.54 | 138876 | 530329332 | $ | 772.77 |
| 40288 | 530141881 | $ | 6.44 | 89582 | 530213259 | $ | 35.99 | 138877 | 530329333 | $ | 231.84 |
| 40289 | 530141882 | $ | 24.51 | 89583 | 530213260 | $ | 134.92 | 138878 | 530329335 | $ | 29.24 |
| 40290 | 530141886 | $ | 9.03 | 89584 | 530213261 | $ | 109.48 | 138879 | 530329336 | $ | 22.54 |
| 40291 | 530141888 | $ | 107.07 | 89585 | 530213262 | $ | 167.44 | 138880 | 530329337 | $ | 30.91 |
| 40292 | 530141893 | $ | 16.10 | 89586 | 530213263 | $ | 280.66 | 138881 | 530329338 | $ | 4.17 |
| 40293 | 530141894 | $ | 15.48 | 89587 | 530213264 | $ | 338.56 | 138882 | 530329339 | $ | 12.88 |
| 40294 | 530141895 | $ | 23.77 | 89588 | 530213265 | $ | 244.72 | 138883 | 530329340 | $ | 4,190.07 |
| 40295 | 530141897 | $ | 2.52 | 89589 | 530213266 | $ | 476.56 | 138884 | 530329341 | $ | 52.32 |
| 40296 | 530141904 | $ | 16.10 | 89590 | 530213267 | $ | 135.24 | 138885 | 530329342 | $ | 359.20 |
| 40297 | 530141905 | $ | 14.19 | 89591 | 530213268 | $ | 22.54 | 138886 | 530329343 | $ | 1.90 |
| 40298 | 530141906 | $ | 22.54 | 89592 | 530213269 | $ | 170.66 | 138887 | 530329344 | $ | 2,685.76 |
| 40299 | 530141910 | $ | 12.88 | 89593 | 530213270 | $ | 46.94 | 138888 | 530329345 | $ | 1,394.26 |
| 40300 | 530141915 | $ | 10.31 | 89594 | 530213271 | $ | 152.32 | 138889 | 530329346 | $ | 288.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40301 | 530141917 | $ | 23.22 | 89595 | 530213272 | $ | 48.30 | 138890 | 530329348 | $ | 39.24 |
| 40302 | 530141918 | $ | 41.28 | 89596 | 530213273 | $ | 7.74 | 138891 | 530329349 | $ | 30.96 |
| 40303 | 530141922 | $ | 27.20 | 89597 | 530213275 | $ | 126.67 | 138892 | 530329350 | $ | 370.30 |
| 40304 | 530141925 | $ | 228.99 | 89598 | 530213276 | $ | 38.64 | 138893 | 530329351 | $ | 34.68 |
| 40305 | 530141932 | $ | 51.60 | 89599 | 530213277 | $ | 138.46 | 138894 | 530329352 | $ | 23.76 |
| 40306 | 530141934 | $ | 0.19 | 89600 | 530213278 | $ | 142.18 | 138895 | 530329353 | $ | 59.04 |
| 40307 | 530141936 | $ | 43.64 | 89601 | 530213279 | $ | 195.20 | 138896 | 530329356 | $ | 37.33 |
| 40308 | 530141940 | $ | 0.13 | 89602 | 530213280 | $ | 872.62 | 138897 | 530329357 | $ | 592.48 |
| 40309 | 530141941 | $ | 15.20 | 89603 | 530213281 | $ | 63.63 | 138898 | 530329358 | $ | 10.89 |
| 40310 | 530141943 | $ | 9.66 | 89604 | 530213282 | $ | 1,059.38 | 138899 | 530329359 | $ | 157.78 |
| 40311 | 530141953 | $ | 196.46 | 89605 | 530213283 | $ | 55.92 | 138900 | 530329360 | $ | 133.24 |
| 40312 | 530141955 | $ | 285.15 | 89606 | 530213284 | $ | 48.30 | 138901 | 530329361 | $ | 1.68 |
| 40313 | 530141958 | $ | 19.35 | 89607 | 530213285 | $ | 120.34 | 138902 | 530329362 | $ | 2.19 |
| 40314 | 530141960 | $ | 7.60 | 89608 | 530213288 | $ | 663.32 | 138903 | 530329366 | $ | 1.14 |
| 40315 | 530141967 | $ | 14.19 | 89609 | 530213289 | $ | 64.40 | 138904 | 530329368 | $ | 4.18 |
| 40316 | 530141970 | $ | 19.35 | 89610 | 530213290 | $ | 84.81 | 138905 | 530329369 | $ | 3.61 |
| 40317 | 530141974 | $ | 20.64 | 89611 | 530213291 | $ | 138.89 | 138906 | 530329370 | $ | 6.75 |
| 40318 | 530141975 | $ | 245.02 | 89612 | 530213293 | $ | 93.38 | 138907 | 530329371 | $ | 6.94 |
| 40319 | 530141980 | $ | 1,024.46 | 89613 | 530213294 | $ | 58.79 | 138908 | 530329372 | $ | 12.16 |
| 40320 | 530141982 | $ | 36.88 | 89614 | 530213295 | $ | 41.09 | 138909 | 530329373 | $ | 6.46 |
| 40321 | 530141984 | $ | 21.93 | 89615 | 530213296 | $ | 75.13 | 138910 | 530329374 | $ | 134.90 |
| 40322 | 530141985 | $ | 5.98 | 89616 | 530213297 | $ | 37.87 | 138911 | 530329375 | $ | 123.52 |
| 40323 | 530141986 | $ | 46.44 | 89617 | 530213298 | $ | 526.61 | 138912 | 530329377 | $ | 637.58 |
| 40324 | 530141991 | $ | 14.19 | 89618 | 530213299 | $ | 713.93 | 138913 | 530329380 | $ | 2.55 |
| 40325 | 530141992 | $ | 6.19 | 89619 | 530213300 | $ | 56.98 | 138914 | 530329382 | $ | 128.00 |
| 40326 | 530141993 | $ | 3.07 | 89620 | 530213301 | $ | 68.80 | 138915 | 530329383 | $ | 163.66 |
| 40327 | 530141995 | $ | 78.14 | 89621 | 530213302 | $ | 77.70 | 138916 | 530329384 | $ | 0.32 |
| 40328 | 530141996 | $ | 1.93 | 89622 | 530213306 | $ | 25.76 | 138917 | 530329389 | $ | 244.72 |
| 40329 | 530141999 | $ | 115.92 | 89623 | 530213308 | $ | 44.90 | 138918 | 530329394 | $ | 175.11 |
| 40330 | 530142000 | $ | 45.08 | 89624 | 530213309 | $ | 104.13 | 138919 | 530329396 | $ | 134.05 |
| 40331 | 530142002 | $ | 250.90 | 89625 | 530213310 | $ | 95.12 | 138920 | 530329397 | $ | 814.49 |
| 40332 | 530142003 | $ | 10.08 | 89626 | 530213311 | $ | 59.79 | 138921 | 530329398 | $ | 596.60 |
| 40333 | 530142005 | $ | 152.64 | 89627 | 530213313 | $ | 49.48 | 138922 | 530329400 | $ | 10.07 |
| 40334 | 530142008 | $ | 0.77 | 89628 | 530213314 | $ | 135.24 | 138923 | 530329402 | $ | 2.03 |
| 40335 | 530142011 | $ | 7.21 | 89629 | 530213315 | $ | 187.60 | 138924 | 530329404 | $ | 48.30 |
| 40336 | 530142012 | $ | 0.26 | 89630 | 530213316 | $ | 146.06 | 138925 | 530329405 | $ | 106.87 |
| 40337 | 530142014 | $ | 66.56 | 89631 | 530213318 | $ | 204.61 | 138926 | 530329406 | $ | 397.30 |
| 40338 | 530142024 | $ | 71.84 | 89632 | 530213319 | $ | 41.86 | 138927 | 530329407 | $ | 32.25 |
| 40339 | 530142026 | $ | 5.79 | 89633 | 530213320 | $ | 141.20 | 138928 | 530329410 | $ | 20.12 |
| 40340 | 530142028 | $ | 3.22 | 89634 | 530213321 | $ | 248.78 | 138929 | 530329412 | $ | 28.38 |
| 40341 | 530142031 | $ | 27.09 | 89635 | 530213322 | $ | 75.83 | 138930 | 530329413 | $ | 26.25 |
| 40342 | 530142032 | $ | 28.98 | 89636 | 530213323 | $ | 26.94 | 138931 | 530329414 | $ | 42.77 |
| 40343 | 530142033 | $ | 45.66 | 89637 | 530213324 | $ | 263.26 | 138932 | 530329415 | $ | 148.12 |
| 40344 | 530142034 | $ | 15.36 | 89638 | 530213326 | $ | 71.75 | 138933 | 530329416 | $ | 18.50 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40345 | 530142035 | $ | 179.77 | 89639 | 530213327 | $ | 656.21 | 138934 | 530329418 | $ | 61.32 |
| 40346 | 530142039 | $ | 6.44 | 89640 | 530213328 | $ | 48.32 | 138935 | 530329435 | $ | 38.03 |
| 40347 | 530142040 | $ | 5.79 | 89641 | 530213329 | $ | 235.06 | 138936 | 530329436 | $ | 0.63 |
| 40348 | 530142043 | $ | 1.79 | 89642 | 530213330 | $ | 354.86 | 138937 | 530329439 | $ | 40.08 |
| 40349 | 530142044 | $ | 26.60 | 89643 | 530213331 | $ | 41.86 | 138938 | 530329442 | $ | 29.67 |
| 40350 | 530142047 | $ | 635.00 | 89644 | 530213332 | $ | 592.48 | 138939 | 530329444 | $ | 26.64 |
| 40351 | 530142050 | $ | 0.80 | 89645 | 530213333 | $ | 112.52 | 138940 | 530329445 | $ | 47.07 |
| 40352 | 530142051 | $ | 12.88 | 89646 | 530213335 | $ | 82.95 | 138941 | 530329455 | $ | 178.95 |
| 40353 | 530142055 | $ | 0.32 | 89647 | 530213337 | $ | 46.82 | 138942 | 530329456 | $ | 13.68 |
| 40354 | 530142058 | $ | 24.70 | 89648 | 530213338 | $ | 402.50 | 138943 | 530329459 | $ | 36.39 |
| 40355 | 530142065 | $ | 0.32 | 89649 | 530213339 | $ | 96.51 | 138944 | 530329460 | $ | 8.97 |
| 40356 | 530142069 | $ | 0.26 | 89650 | 530213340 | $ | 72.61 | 138945 | 530329461 | $ | 2.95 |
| 40357 | 530142076 | $ | 3.33 | 89651 | 530213342 | $ | 46.26 | 138946 | 530329462 | $ | 48.63 |
| 40358 | 530142077 | $ | 27.09 | 89652 | 530213343 | $ | 190.98 | 138947 | 530329463 | $ | 131.99 |
| 40359 | 530142078 | $ | 39.99 | 89653 | 530213345 | $ | 380.73 | 138948 | 530329464 | $ | 104.47 |
| 40360 | 530142088 | $ | 92.26 | 89654 | 530213346 | $ | 37.48 | 138949 | 530329465 | $ | 55.38 |
| 40361 | 530142089 | $ | 35.42 | 89655 | 530213347 | $ | 157.78 | 138950 | 530329466 | $ | 1.05 |
| 40362 | 530142090 | $ | 190.00 | 89656 | 530213348 | $ | 628.33 | 138951 | 530329467 | $ | 7.03 |
| 40363 | 530142099 | $ | 4.49 | 89657 | 530213349 | $ | 131.08 | 138952 | 530329471 | $ | 4.75 |
| 40364 | 530142102 | $ | 1.28 | 89658 | 530213350 | $ | 111.25 | 138953 | 530329474 | $ | 132.30 |
| 40365 | 530142103 | $ | 17.85 | 89659 | 530213351 | $ | 86.08 | 138954 | 530329475 | $ | 49.14 |
| 40366 | 530142109 | $ | 82.56 | 89660 | 530213352 | $ | 83.72 | 138955 | 530329477 | $ | 84.72 |
| 40367 | 530142112 | $ | 98.04 | 89661 | 530213353 | $ | 203.49 | 138956 | 530329482 | $ | 19.35 |
| 40368 | 530142113 | $ | 89.01 | 89662 | 530213354 | $ | 280.14 | 138957 | 530329483 | $ | 43.29 |
| 40369 | 530142114 | $ | 15.20 | 89663 | 530213355 | $ | 86.94 | 138958 | 530329484 | $ | 3.22 |
| 40370 | 530142118 | $ | 24.86 | 89664 | 530213356 | $ | 11.54 | 138959 | 530329485 | $ | 88.84 |
| 40371 | 530142168 | $ | 84.32 | 89665 | 530213357 | $ | 100.60 | 138960 | 530329486 | $ | 172.34 |
| 40372 | 530142169 | $ | 33.54 | 89666 | 530213358 | $ | 19.96 | 138961 | 530329487 | $ | 327.62 |
| 40373 | 530142171 | $ | 54.18 | 89667 | 530213359 | $ | 25.67 | 138962 | 530329488 | $ | 1.67 |
| 40374 | 530142173 | $ | 114.66 | 89668 | 530213360 | $ | 70.84 | 138963 | 530329489 | $ | 0.66 |
| 40375 | 530142174 | $ | 22.35 | 89669 | 530213361 | $ | 40.54 | 138964 | 530329490 | $ | 10.08 |
| 40376 | 530142175 | $ | 519.97 | 89670 | 530213362 | $ | 38.55 | 138965 | 530329491 | $ | 59.73 |
| 40377 | 530142179 | $ | 51.60 | 89671 | 530213364 | $ | 154.56 | 138966 | 530329493 | $ | 331.22 |
| 40378 | 530142180 | $ | 885.30 | 89672 | 530213366 | $ | 283.36 | 138967 | 530329495 | $ | 66.55 |
| 40379 | 530142181 | $ | 437.31 | 89673 | 530213367 | $ | 94.60 | 138968 | 530329501 | $ | 18.94 |
| 40380 | 530142183 | $ | 366.36 | 89674 | 530213368 | $ | 70.07 | 138969 | 530329502 | $ | 239.28 |
| 40381 | 530142185 | $ | 622.52 | 89675 | 530213369 | $ | 594.25 | 138970 | 530329504 | $ | 475.00 |
| 40382 | 530142186 | $ | 331.31 | 89676 | 530213370 | $ | 203.96 | 138971 | 530329505 | $ | 128.00 |
| 40383 | 530142188 | $ | 737.91 | 89677 | 530213371 | $ | 67.62 | 138972 | 530329506 | $ | 64.40 |
| 40384 | 530142190 | $ | 9.50 | 89678 | 530213372 | $ | 114.67 | 138973 | 530329507 | $ | 186.76 |
| 40385 | 530142194 | $ | 1,854.44 | 89679 | 530213373 | $ | 57.96 | 138974 | 530329508 | $ | 241.50 |
| 40386 | 530142195 | $ | 69.66 | 89680 | 530213374 | $ | 144.41 | 138975 | 530329509 | $ | 46.16 |
| 40387 | 530142196 | $ | 2,823.59 | 89681 | 530213375 | $ | 55.20 | 138976 | 530329510 | $ | 204.80 |
| 40388 | 530142197 | $ | 154.02 | 89682 | 530213376 | $ | 2.58 | 138977 | 530329511 | $ | 476.56 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40389 | 530142198 | $ | 38.70 | 89683 | 530213377 | $ | 44.90 | 138978 | 530329513 | $ | 0.67 |
| 40390 | 530142201 | $ | 55.47 | 89684 | 530213379 | $ | 390.35 | 138979 | 530329514 | $ | 184.09 |
| 40391 | 530142202 | $ | 79.98 | 89685 | 530213380 | $ | 233.84 | 138980 | 530329519 | $ | 88.10 |
| 40392 | 530142206 | $ | 14.19 | 89686 | 530213382 | $ | 142.52 | 138981 | 530329521 | $ | 44.65 |
| 40393 | 530142210 | $ | 605.36 | 89687 | 530213383 | $ | 61.18 | 138982 | 530329524 | $ | 76.92 |
| 40394 | 530142211 | $ | 109.51 | 89688 | 530213385 | $ | 59.23 | 138983 | 530329527 | $ | 61.54 |
| 40395 | 530142212 | $ | 1,603.47 | 89689 | 530213386 | $ | 144.58 | 138984 | 530329528 | $ | 70.69 |
| 40396 | 530142213 | $ | 15.48 | 89690 | 530213387 | $ | 36.06 | 138985 | 530329530 | $ | 739.05 |
| 40397 | 530142215 | $ | 290.25 | 89691 | 530213388 | $ | 27.62 | 138986 | 530329531 | $ | 329.06 |
| 40398 | 530142216 | $ | 236.80 | 89692 | 530213389 | $ | 129.21 | 138987 | 530329533 | $ | 34.83 |
| 40399 | 530142221 | $ | 24.51 | 89693 | 530213391 | $ | 57.80 | 138988 | 530329535 | $ | 29.67 |
| 40400 | 530142222 | $ | 110.94 | 89694 | 530213392 | $ | 23.07 | 138989 | 530329536 | $ | 44.39 |
| 40401 | 530142223 | $ | 56.76 | 89695 | 530213393 | $ | 68.11 | 138990 | 530329537 | $ | 114.57 |
| 40402 | 530142224 | $ | 76.11 | 89696 | 530213394 | $ | 84.90 | 138991 | 530329541 | $ | 1.27 |
| 40403 | 530142225 | $ | 16.77 | 89697 | 530213395 | $ | 82.18 | 138992 | 530329544 | $ | 158.21 |
| 40404 | 530142227 | $ | 3.87 | 89698 | 530213396 | $ | 22.54 | 138993 | 530329545 | $ | 315.63 |
| 40405 | 530142228 | $ | 16.70 | 89699 | 530213397 | $ | 112.70 | 138994 | 530329546 | $ | 46.25 |
| 40406 | 530142229 | $ | 154.80 | 89700 | 530213398 | $ | 151.34 | 138995 | 530329547 | $ | 8.97 |
| 40407 | 530142230 | $ | 1,729.76 | 89701 | 530213399 | $ | 169.18 | 138996 | 530329548 | $ | 13.23 |
| 40408 | 530142231 | $ | 148.35 | 89702 | 530213400 | $ | 108.51 | 138997 | 530329550 | $ | 631.39 |
| 40409 | 530142232 | $ | 51.04 | 89703 | 530213401 | $ | 48.21 | 138998 | 530329551 | $ | 52.82 |
| 40410 | 530142235 | $ | 361.20 | 89704 | 530213402 | $ | 39.05 | 138999 | 530329552 | $ | 28.17 |
| 40411 | 530142236 | $ | 104.99 | 89705 | 530213403 | $ | 56.95 | 139000 | 530329553 | $ | 77.86 |
| 40412 | 530142237 | $ | 576.63 | 89706 | 530213404 | $ | 48.92 | 139001 | 530329555 | $ | 31.50 |
| 40413 | 530142239 | $ | 398.75 | 89707 | 530213405 | $ | 218.37 | 139002 | 530329557 | $ | 35.63 |
| 40414 | 530142240 | $ | 54.06 | 89708 | 530213406 | $ | 87.45 | 139003 | 530329558 | $ | 31.37 |
| 40415 | 530142241 | $ | 70.95 | 89709 | 530213407 | $ | 2.58 | 139004 | 530329559 | $ | 77.21 |
| 40416 | 530142243 | $ | 40.04 | 89710 | 530213408 | $ | 9.66 | 139005 | 530329560 | $ | 17.64 |
| 40417 | 530142245 | $ | 130.41 | 89711 | 530213409 | $ | 120.14 | 139006 | 530329562 | $ | 411.26 |
| 40418 | 530142246 | $ | 597.27 | 89712 | 530213410 | $ | 15.60 | 139007 | 530329565 | $ | 42.58 |
| 40419 | 530142247 | $ | 376.41 | 89713 | 530213411 | $ | 90.69 | 139008 | 530329566 | $ | 39.06 |
| 40420 | 530142248 | $ | 223.50 | 89714 | 530213412 | $ | 26.40 | 139009 | 530329569 | $ | 19.58 |
| 40421 | 530142249 | $ | 39.99 | 89715 | 530213413 | $ | 67.79 | 139010 | 530329572 | $ | 2.41 |
| 40422 | 530142251 | $ | 230.85 | 89716 | 530213414 | $ | 514.35 | 139011 | 530329573 | $ | 9.03 |
| 40423 | 530142252 | $ | 140.61 | 89717 | 530213416 | $ | 172.28 | 139012 | 530329574 | $ | 61.41 |
| 40424 | 530142253 | $ | 212.85 | 89718 | 530213417 | $ | 448.16 | 139013 | 530329575 | $ | 37.65 |
| 40425 | 530142254 | $ | 238.65 | 89719 | 530213418 | $ | 32.20 | 139014 | 530329576 | $ | 11.97 |
| 40426 | 530142255 | $ | 181.89 | 89720 | 530213419 | $ | 267.13 | 139015 | 530329578 | $ | 29.01 |
| 40427 | 530142257 | $ | 15.48 | 89721 | 530213420 | $ | 193.56 | 139016 | 530329579 | $ | 26.32 |
| 40428 | 530142260 | $ | 608.89 | 89722 | 530213421 | $ | 74.06 | 139017 | 530329580 | $ | 26.82 |
| 40429 | 530142264 | $ | 94.17 | 89723 | 530213422 | $ | 19.32 | 139018 | 530329581 | $ | 209.21 |
| 40430 | 530142265 | $ | 44.94 | 89724 | 530213424 | $ | 78.04 | 139019 | 530329583 | $ | 7.56 |
| 40431 | 530142266 | $ | 60.63 | 89725 | 530213426 | $ | 1,592.32 | 139020 | 530329586 | $ | 89.53 |
| 40432 | 530142267 | $ | 77.87 | 89726 | 530213427 | $ | 67.02 | 139021 | 530329587 | $ | 306.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40433 | 530142268 | $ | 60.89 | 89727 | 530213428 | $ | 11.03 | 139022 | 530329589 | $ | 380.00 |
| 40434 | 530142269 | $ | 443.06 | 89728 | 530213429 | $ | 423.73 | 139023 | 530329591 | $ | 49.08 |
| 40435 | 530142270 | $ | 608.89 | 89729 | 530213430 | $ | 64.40 | 139024 | 530329592 | $ | 190.00 |
| 40436 | 530142271 | $ | 1,529.94 | 89730 | 530213431 | $ | 59.88 | 139025 | 530329593 | $ | 32.43 |
| 40437 | 530142272 | $ | 398.23 | 89731 | 530213432 | $ | 209.30 | 139026 | 530329594 | $ | 148.45 |
| 40438 | 530142273 | $ | 85.14 | 89732 | 530213434 | $ | 64.69 | 139027 | 530329595 | $ | 45.46 |
| 40439 | 530142274 | $ | 105.78 | 89733 | 530213435 | $ | 39.80 | 139028 | 530329596 | $ | 66.13 |
| 40440 | 530142275 | $ | 14.49 | 89734 | 530213436 | $ | 181.70 | 139029 | 530329597 | $ | 75.49 |
| 40441 | 530142279 | $ | 13.78 | 89735 | 530213437 | $ | 12.88 | 139030 | 530329598 | $ | 45.46 |
| 40442 | 530142280 | $ | 479.17 | 89736 | 530213438 | $ | 6.44 | 139031 | 530329599 | $ | 380.00 |
| 40443 | 530142282 | $ | 150.53 | 89737 | 530213439 | $ | 118.83 | 139032 | 530329600 | $ | 13.58 |
| 40444 | 530142283 | $ | 199.37 | 89738 | 530213440 | $ | 150.44 | 139033 | 530329601 | $ | 2,254.00 |
| 40445 | 530142284 | $ | 23.22 | 89739 | 530213441 | $ | 166.22 | 139034 | 530329602 | $ | 9.66 |
| 40446 | 530142285 | $ | 47.73 | 89740 | 530213442 | $ | 38.64 | 139035 | 530329603 | $ | 112.70 |
| 40447 | 530142288 | $ | 260.58 | 89741 | 530213443 | $ | 107.76 | 139036 | 530329604 | $ | 855.92 |
| 40448 | 530142289 | $ | 743.73 | 89742 | 530213444 | $ | 32.84 | 139037 | 530329605 | $ | 132.81 |
| 40449 | 530142290 | $ | 140.61 | 89743 | 530213445 | $ | 119.56 | 139038 | 530329606 | $ | 214.26 |
| 40450 | 530142291 | $ | 563.73 | 89744 | 530213446 | $ | 195.58 | 139039 | 530329607 | $ | 86.94 |
| 40451 | 530142292 | $ | 45.15 | 89745 | 530213448 | $ | 48.30 | 139040 | 530329608 | $ | 412.69 |
| 40452 | 530142293 | $ | 1,459.02 | 89746 | 530213450 | $ | 55.89 | 139041 | 530329609 | $ | 322.00 |
| 40453 | 530142297 | $ | 265.74 | 89747 | 530213451 | $ | 16.10 | 139042 | 530329613 | $ | 31.24 |
| 40454 | 530142298 | $ | 319.28 | 89748 | 530213452 | $ | 156.72 | 139043 | 530329614 | $ | 64.29 |
| 40455 | 530142299 | $ | 16.77 | 89749 | 530213453 | $ | 123.36 | 139044 | 530329622 | $ | 24.27 |
| 40456 | 530142300 | $ | 1,566.18 | 89750 | 530213454 | $ | 157.78 | 139045 | 530329628 | $ | 127.14 |
| 40457 | 530142302 | $ | 152.41 | 89751 | 530213455 | $ | 115.92 | 139046 | 530329630 | $ | 33.61 |
| 40458 | 530142304 | $ | 75.61 | 89752 | 530213456 | $ | 86.94 | 139047 | 530329635 | $ | 115.86 |
| 40459 | 530142305 | $ | 312.91 | 89753 | 530213457 | $ | 154.88 | 139048 | 530329636 | $ | 4.49 |
| 40460 | 530142307 | $ | 79.98 | 89754 | 530213458 | $ | 246.81 | 139049 | 530329637 | $ | 637.56 |
| 40461 | 530142309 | $ | 36.12 | 89755 | 530213461 | $ | 203.90 | 139050 | 530329639 | $ | 498.19 |
| 40462 | 530142311 | $ | 451.50 | 89756 | 530213462 | $ | 141.94 | 139051 | 530329643 | $ | 86.85 |
| 40463 | 530142312 | $ | 61.92 | 89757 | 530213463 | $ | 1,205.78 | 139052 | 530329647 | $ | 60.89 |
| 40464 | 530142313 | $ | 126.34 | 89758 | 530213464 | $ | 74.06 | 139053 | 530329648 | $ | 53.66 |
| 40465 | 530142314 | $ | 28.85 | 89759 | 530213465 | $ | 57.96 | 139054 | 530329652 | $ | 24.13 |
| 40466 | 530142317 | $ | 43.86 | 89760 | 530213466 | $ | 32.85 | 139055 | 530329653 | $ | 166.52 |
| 40467 | 530142318 | $ | 101.91 | 89761 | 530213467 | $ | 128.64 | 139056 | 530329654 | $ | 95.21 |
| 40468 | 530142320 | $ | 33.54 | 89762 | 530213468 | $ | 138.70 | 139057 | 530329656 | $ | 2,316.22 |
| 40469 | 530142323 | $ | 1,944.85 | 89763 | 530213469 | $ | 37.97 | 139058 | 530329658 | $ | 45.79 |
| 40470 | 530142324 | $ | 206.58 | 89764 | 530213470 | $ | 682.03 | 139059 | 530329661 | $ | 273.57 |
| 40471 | 530142325 | $ | 7.74 | 89765 | 530213471 | $ | 6.35 | 139060 | 530329666 | $ | 29.01 |
| 40472 | 530142326 | $ | 14.19 | 89766 | 530213472 | $ | 160.84 | 139061 | 530329668 | $ | 9.87 |
| 40473 | 530142328 | $ | 512.00 | 89767 | 530213473 | $ | 9.13 | 139062 | 530329669 | $ | 0.63 |
| 40474 | 530142331 | $ | 10.32 | 89768 | 530213474 | $ | 25.02 | 139063 | 530329670 | $ | 2,316.22 |
| 40475 | 530142335 | $ | 59.34 | 89769 | 530213475 | $ | 68.20 | 139064 | 530329671 | $ | 13.97 |
| 40476 | 530142336 | $ | 143.19 | 89770 | 530213476 | $ | 362.06 | 139065 | 530329673 | $ | 134.07 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40477 | 530142337 | $ | 43.71 | 89771 | 530213478 | $ | 44.99 | 139066 | 530329688 | $ | 54.68 |
| 40478 | 530142338 | $ | 123.14 | 89772 | 530213479 | $ | 12.88 | 139067 | 530329689 | $ | 28.49 |
| 40479 | 530142339 | $ | 466.98 | 89773 | 530213480 | $ | 73.33 | 139068 | 530329692 | $ | 61.98 |
| 40480 | 530142340 | $ | 34.62 | 89774 | 530213481 | $ | 29.57 | 139069 | 530329694 | $ | 18.50 |
| 40481 | 530142341 | $ | 118.68 | 89775 | 530213482 | $ | 356.62 | 139070 | 530329695 | $ | 13.58 |
| 40482 | 530142342 | $ | 2,035.52 | 89776 | 530213483 | $ | 415.38 | 139071 | 530329696 | $ | 95.72 |
| 40483 | 530142343 | $ | 4,402.39 | 89777 | 530213485 | $ | 57.96 | 139072 | 530329697 | $ | 49.14 |
| 40484 | 530142344 | $ | 2,797.43 | 89778 | 530213487 | $ | 69.37 | 139073 | 530329701 | $ | 112.64 |
| 40485 | 530142345 | $ | 171.37 | 89779 | 530213488 | $ | 59.57 | 139074 | 530329702 | $ | 1,288.00 |
| 40486 | 530142346 | $ | 333.42 | 89780 | 530213489 | $ | 186.26 | 139075 | 530329703 | $ | 41.28 |
| 40487 | 530142348 | $ | 797.74 | 89781 | 530213490 | $ | 76.36 | 139076 | 530329706 | $ | 3,420.00 |
| 40488 | 530142349 | $ | 12.90 | 89782 | 530213491 | $ | 52.99 | 139077 | 530329708 | $ | 291.84 |
| 40489 | 530142350 | $ | 193.63 | 89783 | 530213492 | $ | 941.68 | 139078 | 530329710 | $ | 3.61 |
| 40490 | 530142351 | $ | 181.39 | 89784 | 530213493 | $ | 330.24 | 139079 | 530329711 | $ | 61.02 |
| 40491 | 530142352 | $ | 5,510.00 | 89785 | 530213494 | $ | 759.92 | 139080 | 530329712 | $ | 10.14 |
| 40492 | 530142353 | $ | 100.62 | 89786 | 530213495 | $ | 955.04 | 139081 | 530329713 | $ | 29.45 |
| 40493 | 530142354 | $ | 64.50 | 89787 | 530213496 | $ | 109.48 | 139082 | 530329714 | $ | 20.55 |
| 40494 | 530142355 | $ | 341.85 | 89788 | 530213497 | $ | 28.98 | 139083 | 530329715 | $ | 41.50 |
| 40495 | 530142358 | $ | 110.71 | 89789 | 530213498 | $ | 413.08 | 139084 | 530329716 | $ | 50.91 |
| 40496 | 530142359 | $ | 104.37 | 89790 | 530213499 | $ | 56.60 | 139085 | 530329717 | $ | 45.79 |
| 40497 | 530142360 | $ | 74.82 | 89791 | 530213500 | $ | 8.38 | 139086 | 530329718 | $ | 50.71 |
| 40498 | 530142362 | $ | 25.75 | 89792 | 530213501 | $ | 132.31 | 139087 | 530329722 | $ | 171.00 |
| 40499 | 530142363 | $ | 396.03 | 89793 | 530213502 | $ | 140.22 | 139088 | 530329723 | $ | 65.69 |
| 40500 | 530142365 | $ | 167.70 | 89794 | 530213504 | $ | 100.54 | 139089 | 530329725 | $ | 24.68 |
| 40501 | 530142366 | $ | 85.70 | 89795 | 530213505 | $ | 106.26 | 139090 | 530329726 | $ | 37.41 |
| 40502 | 530142367 | $ | 1.29 | 89796 | 530213506 | $ | 166.93 | 139091 | 530329727 | $ | 34.82 |
| 40503 | 530142369 | $ | 277.41 | 89797 | 530213507 | $ | 30.90 | 139092 | 530329729 | $ | 53.20 |
| 40504 | 530142370 | $ | 151.64 | 89798 | 530213509 | $ | 155.29 | 139093 | 530329730 | $ | 60.12 |
| 40505 | 530142371 | $ | 94.17 | 89799 | 530213510 | $ | 24.48 | 139094 | 530329733 | $ | 85.46 |
| 40506 | 530142372 | $ | 748.07 | 89800 | 530213512 | $ | 67.62 | 139095 | 530329734 | $ | 10.08 |
| 40507 | 530142373 | $ | 94.17 | 89801 | 530213513 | $ | 370.30 | 139096 | 530329736 | $ | 32.40 |
| 40508 | 530142374 | $ | 65.79 | 89802 | 530213514 | $ | 61.18 | 139097 | 530329738 | $ | 35.02 |
| 40509 | 530142377 | $ | 23.22 | 89803 | 530213515 | $ | 11.55 | 139098 | 530329739 | $ | 72.10 |
| 40510 | 530142378 | $ | 952.02 | 89804 | 530213516 | $ | 238.12 | 139099 | 530329741 | $ | 29.52 |
| 40511 | 530142379 | $ | 6.61 | 89805 | 530213517 | $ | 25.76 | 139100 | 530329742 | $ | 1.09 |
| 40512 | 530142381 | $ | 205.11 | 89806 | 530213518 | $ | 77.10 | 139101 | 530329745 | $ | 218.96 |
| 40513 | 530142383 | $ | 41.28 | 89807 | 530213519 | $ | 215.74 | 139102 | 530329749 | $ | 126.00 |
| 40514 | 530142384 | $ | 669.29 | 89808 | 530213520 | $ | 64.40 | 139103 | 530329750 | $ | 63.00 |
| 40515 | 530142385 | $ | 38.39 | 89809 | 530213521 | $ | 102.77 | 139104 | 530329751 | $ | 63.00 |
| 40516 | 530142386 | $ | 50.31 | 89810 | 530213522 | $ | 18.37 | 139105 | 530329752 | $ | 63.00 |
| 40517 | 530142387 | $ | 234.36 | 89811 | 530213523 | $ | 67.62 | 139106 | 530329753 | $ | 63.00 |
| 40518 | 530142388 | $ | 96.75 | 89812 | 530213524 | $ | 568.06 | 139107 | 530329754 | $ | 126.00 |
| 40519 | 530142389 | $ | 518.77 | 89813 | 530213525 | $ | 360.64 | 139108 | 530329755 | $ | 63.00 |
| 40520 | 530142390 | $ | 68.15 | 89814 | 530213526 | $ | 231.84 | 139109 | 530329756 | $ | 63.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40521 | 530142391 | $ | 156.09 | 89815 | 530213527 | $ | 2.58 | 139110 | 530329758 | $ | 63.00 |
| 40522 | 530142392 | $ | 112.23 | 89816 | 530213528 | $ | 82.98 | 139111 | 530329759 | $ | 106.26 |
| 40523 | 530142394 | $ | 5.16 | 89817 | 530213529 | $ | 118.80 | 139112 | 530329760 | $ | 126.00 |
| 40524 | 530142396 | $ | 196.08 | 89818 | 530213530 | $ | 145.41 | 139113 | 530329761 | $ | 179.16 |
| 40525 | 530142397 | $ | 264.45 | 89819 | 530213531 | $ | 104.96 | 139114 | 530329762 | $ | 126.00 |
| 40526 | 530142400 | $ | 1,566.85 | 89820 | 530213532 | $ | 1,053.35 | 139115 | 530329764 | $ | 63.00 |
| 40527 | 530142401 | $ | 110.75 | 89821 | 530213533 | $ | 447.95 | 139116 | 530329765 | $ | 14.60 |
| 40528 | 530142402 | $ | 39.99 | 89822 | 530213535 | $ | 109.41 | 139117 | 530329766 | $ | 63.00 |
| 40529 | 530142404 | $ | 262.81 | 89823 | 530213536 | $ | 186.48 | 139118 | 530329767 | $ | 115.92 |
| 40530 | 530142405 | $ | 16.70 | 89824 | 530213537 | $ | 90.16 | 139119 | 530329770 | $ | 157.50 |
| 40531 | 530142406 | $ | 16.70 | 89825 | 530213538 | $ | 357.42 | 139120 | 530329771 | $ | 47.25 |
| 40532 | 530142407 | $ | 82.56 | 89826 | 530213539 | $ | 138.88 | 139121 | 530329772 | $ | 24.51 |
| 40533 | 530142408 | $ | 64.50 | 89827 | 530213540 | $ | 184.96 | 139122 | 530329773 | $ | 47.88 |
| 40534 | 530142410 | $ | 138.14 | 89828 | 530213541 | $ | 119.14 | 139123 | 530329774 | $ | 231.28 |
| 40535 | 530142411 | $ | 162.54 | 89829 | 530213542 | $ | 48.30 | 139124 | 530329775 | $ | 406.19 |
| 40536 | 530142414 | $ | 25.80 | 89830 | 530213543 | $ | 31.43 | 139125 | 530329776 | $ | 283.66 |
| 40537 | 530142415 | $ | 197.09 | 89831 | 530213544 | $ | 80.50 | 139126 | 530329781 | $ | 37.80 |
| 40538 | 530142416 | $ | 229.94 | 89832 | 530213545 | $ | 293.12 | 139127 | 530329783 | $ | 1.77 |
| 40539 | 530142417 | $ | 144.48 | 89833 | 530213546 | $ | 119.14 | 139128 | 530329786 | $ | 12.88 |
| 40540 | 530142419 | $ | 32.11 | 89834 | 530213547 | $ | 196.42 | 139129 | 530329787 | $ | 80.23 |
| 40541 | 530142421 | $ | 85.14 | 89835 | 530213548 | $ | 850.40 | 139130 | 530329788 | $ | 70.84 |
| 40542 | 530142422 | $ | 1,192.12 | 89836 | 530213549 | $ | 156.15 | 139131 | 530329789 | $ | 14.54 |
| 40543 | 530142423 | $ | 82.98 | 89837 | 530213551 | $ | 6.44 | 139132 | 530329790 | $ | 82.99 |
| 40544 | 530142424 | $ | 210.27 | 89838 | 530213552 | $ | 367.08 | 139133 | 530329791 | $ | 1.81 |
| 40545 | 530142425 | $ | 200.48 | 89839 | 530213554 | $ | 117.59 | 139134 | 530329792 | $ | 42.46 |
| 40546 | 530142426 | $ | 79.91 | 89840 | 530213555 | $ | 197.52 | 139135 | 530329793 | $ | 107.06 |
| 40547 | 530142427 | $ | 99.71 | 89841 | 530213556 | $ | 112.70 | 139136 | 530329794 | $ | 57.96 |
| 40548 | 530142428 | $ | 267.03 | 89842 | 530213557 | $ | 48.30 | 139137 | 530329795 | $ | 106.26 |
| 40549 | 530142429 | $ | 228.30 | 89843 | 530213558 | $ | 86.94 | 139138 | 530329796 | $ | 14.11 |
| 40550 | 530142430 | $ | 23.22 | 89844 | 530213559 | $ | 0.38 | 139139 | 530329798 | $ | 22.54 |
| 40551 | 530142432 | $ | 687.57 | 89845 | 530213560 | $ | 5.53 | 139140 | 530329799 | $ | 2,038.26 |
| 40552 | 530142433 | $ | 13.31 | 89846 | 530213561 | $ | 86.64 | 139141 | 530329800 | $ | 656.88 |
| 40553 | 530142435 | $ | 164.82 | 89847 | 530213562 | $ | 62.34 | 139142 | 530329802 | $ | 166.31 |
| 40554 | 530142438 | $ | 98.04 | 89848 | 530213563 | $ | 45.21 | 139143 | 530329803 | $ | 2,769.92 |
| 40555 | 530142439 | $ | 221.09 | 89849 | 530213564 | $ | 78.56 | 139144 | 530329804 | $ | 489.79 |
| 40556 | 530142440 | $ | 32.25 | 89850 | 530213565 | $ | 95.79 | 139145 | 530329805 | $ | 5,106.92 |
| 40557 | 530142441 | $ | 17,214.05 | 89851 | 530213566 | $ | 41.77 | 139146 | 530329806 | $ | 2,109.10 |
| 40558 | 530142443 | $ | 74.82 | 89852 | 530213567 | $ | 313.79 | 139147 | 530329807 | $ | 193.19 |
| 40559 | 530142444 | $ | 63.21 | 89853 | 530213568 | $ | 12.70 | 139148 | 530329810 | $ | 1.05 |
| 40560 | 530142445 | $ | 35.25 | 89854 | 530213569 | $ | 168.70 | 139149 | 530329811 | $ | 68.39 |
| 40561 | 530142447 | $ | 97.38 | 89855 | 530213570 | $ | 209.30 | 139150 | 530329812 | $ | 185.10 |
| 40562 | 530142448 | $ | 240.63 | 89856 | 530213571 | $ | 651.04 | 139151 | 530329814 | $ | 83.72 |
| 40563 | 530142449 | $ | 1,691.19 | 89857 | 530213572 | $ | 296.24 | 139152 | 530329816 | $ | 90.16 |
| 40564 | 530142450 | $ | 46.44 | 89858 | 530213573 | $ | 284.78 | 139153 | 530329818 | $ | 41.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40565 | 530142451 | $ | 530.19 | 89859 | 530213574 | $ | 109.48 | 139154 | 530329819 | $ | 42.26 |
| 40566 | 530142452 | $ | 79.75 | 89860 | 530213575 | $ | 321.92 | 139155 | 530329820 | $ | 67.62 |
| 40567 | 530142455 | $ | 616.49 | 89861 | 530213576 | $ | 111.37 | 139156 | 530329821 | $ | 533.92 |
| 40568 | 530142456 | $ | 236.84 | 89862 | 530213577 | $ | 4,678.72 | 139157 | 530329822 | $ | 370.89 |
| 40569 | 530142457 | $ | 148.62 | 89863 | 530213578 | $ | 70.75 | 139158 | 530329823 | $ | 125.19 |
| 40570 | 530142458 | $ | 30.96 | 89864 | 530213579 | $ | 23.98 | 139159 | 530329824 | $ | 2,676.84 |
| 40571 | 530142459 | $ | 101.88 | 89865 | 530213580 | $ | 64.75 | 139160 | 530329825 | $ | 1,650.40 |
| 40572 | 530142460 | $ | 427.08 | 89866 | 530213581 | $ | 110.98 | 139161 | 530329826 | $ | 2,701.86 |
| 40573 | 530142461 | $ | 219.69 | 89867 | 530213583 | $ | 459.06 | 139162 | 530329827 | $ | 14.19 |
| 40574 | 530142462 | $ | 20.64 | 89868 | 530213584 | $ | 57.80 | 139163 | 530329828 | $ | 28.38 |
| 40575 | 530142463 | $ | 41.28 | 89869 | 530213585 | $ | 40.97 | 139164 | 530329829 | $ | 20.91 |
| 40576 | 530142464 | $ | 42.57 | 89870 | 530213586 | $ | 9.66 | 139165 | 530329830 | $ | 49.54 |
| 40577 | 530142466 | $ | 25.80 | 89871 | 530213587 | $ | 62.46 | 139166 | 530329831 | $ | 4.28 |
| 40578 | 530142467 | $ | 36.12 | 89872 | 530213588 | $ | 47.95 | 139167 | 530329832 | $ | 104.31 |
| 40579 | 530142468 | $ | 0.91 | 89873 | 530213589 | $ | 407.39 | 139168 | 530329833 | $ | 173.50 |
| 40580 | 530142469 | $ | 150.93 | 89874 | 530213590 | $ | 45.08 | 139169 | 530329834 | $ | 123.22 |
| 40581 | 530142471 | $ | 1,958.22 | 89875 | 530213591 | $ | 105.52 | 139170 | 530329836 | $ | 486.22 |
| 40582 | 530142472 | $ | 1,377.72 | 89876 | 530213592 | $ | 9.66 | 139171 | 530329837 | $ | 483.51 |
| 40583 | 530142473 | $ | 1,333.86 | 89877 | 530213593 | $ | 25.76 | 139172 | 530329838 | $ | 17.04 |
| 40584 | 530142475 | $ | 78.69 | 89878 | 530213594 | $ | 46.89 | 139173 | 530329839 | $ | 1.52 |
| 40585 | 530142478 | $ | 14.20 | 89879 | 530213595 | $ | 54.39 | 139174 | 530329842 | $ | 2.95 |
| 40586 | 530142479 | $ | 232.20 | 89880 | 530213596 | $ | 37.28 | 139175 | 530329844 | $ | 4.75 |
| 40587 | 530142480 | $ | 146.83 | 89881 | 530213599 | $ | 61.18 | 139176 | 530329846 | $ | 5.19 |
| 40588 | 530142481 | $ | 19.35 | 89882 | 530213600 | $ | 96.60 | 139177 | 530329847 | $ | 1.71 |
| 40589 | 530142482 | $ | 46.44 | 89883 | 530213601 | $ | 51.60 | 139178 | 530329848 | $ | 3.71 |
| 40590 | 530142483 | $ | 15.48 | 89884 | 530213602 | $ | 103.04 | 139179 | 530329850 | $ | 8.46 |
| 40591 | 530142484 | $ | 678.54 | 89885 | 530213603 | $ | 58.33 | 139180 | 530329851 | $ | 2.73 |
| 40592 | 530142486 | $ | 21.93 | 89886 | 530213606 | $ | 57.78 | 139181 | 530329853 | $ | 1.52 |
| 40593 | 530142487 | $ | 190.65 | 89887 | 530213607 | $ | 275.71 | 139182 | 530329855 | $ | 6.46 |
| 40594 | 530142488 | $ | 450.99 | 89888 | 530213608 | $ | 169.44 | 139183 | 530329856 | $ | 2,442.56 |
| 40595 | 530142490 | $ | 1,334.27 | 89889 | 530213609 | $ | 38.64 | 139184 | 530329857 | $ | 375.98 |
| 40596 | 530142493 | $ | 72.24 | 89890 | 530213610 | $ | 80.50 | 139185 | 530329860 | $ | 644.00 |
| 40597 | 530142494 | $ | 3.15 | 89891 | 530213611 | $ | 881.80 | 139186 | 530329863 | $ | 16.10 |
| 40598 | 530142496 | $ | 922.54 | 89892 | 530213612 | $ | 704.06 | 139187 | 530329864 | $ | 219.16 |
| 40599 | 530142497 | $ | 42.90 | 89893 | 530213613 | $ | 221.73 | 139188 | 530329865 | $ | 139.98 |
| 40600 | 530142498 | $ | 111.01 | 89894 | 530213615 | $ | 69.36 | 139189 | 530329867 | $ | 18.50 |
| 40601 | 530142499 | $ | 280.53 | 89895 | 530213616 | $ | 39.78 | 139190 | 530329868 | $ | 297.49 |
| 40602 | 530142501 | $ | 14.19 | 89896 | 530213617 | $ | 176.74 | 139191 | 530329869 | $ | 55.75 |
| 40603 | 530142503 | $ | 249.04 | 89897 | 530213618 | $ | 602.14 | 139192 | 530329871 | $ | 24.27 |
| 40604 | 530142504 | $ | 103.33 | 89898 | 530213619 | $ | 54.74 | 139193 | 530329892 | $ | 22.05 |
| 40605 | 530142505 | $ | 6,887.86 | 89899 | 530213620 | $ | 25.76 | 139194 | 530329893 | $ | 6.35 |
| 40606 | 530142506 | $ | 75.59 | 89900 | 530213622 | $ | 192.59 | 139195 | 530329894 | $ | 0.86 |
| 40607 | 530142507 | $ | 263.16 | 89901 | 530213623 | $ | 20.32 | 139196 | 530329898 | $ | 27.09 |
| 40608 | 530142508 | $ | 402.48 | 89902 | 530213624 | $ | 51.83 | 139197 | 530329900 | $ | 25.25 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40609 | 530142510 | $ | 60.37 | 89903 | 530213625 | $ | 15.36 | 139198 | 530329901 | $ | 21.27 |
| 40610 | 530142511 | $ | 47.73 | 89904 | 530213626 | $ | 519.56 | 139199 | 530329902 | $ | 13.26 |
| 40611 | 530142512 | $ | 179.31 | 89905 | 530213627 | $ | 442.66 | 139200 | 530329906 | $ | 32.08 |
| 40612 | 530142513 | $ | 2,048.52 | 89906 | 530213628 | $ | 48.30 | 139201 | 530329909 | $ | 32.33 |
| 40613 | 530142515 | $ | 13.49 | 89907 | 530213629 | $ | 70.85 | 139202 | 530329910 | $ | 405.80 |
| 40614 | 530142516 | $ | 91.52 | 89908 | 530213630 | $ | 70.84 | 139203 | 530329912 | $ | 542.97 |
| 40615 | 530142517 | $ | 499.07 | 89909 | 530213631 | $ | 158.68 | 139204 | 530329916 | $ | 576.50 |
| 40616 | 530142518 | $ | 48.74 | 89910 | 530213632 | $ | 39.58 | 139205 | 530329917 | $ | 133.10 |
| 40617 | 530142519 | $ | 438.60 | 89911 | 530213633 | $ | 331.76 | 139206 | 530329918 | $ | 54.53 |
| 40618 | 530142520 | $ | 528.90 | 89912 | 530213635 | $ | 63.63 | 139207 | 530329919 | $ | 21.76 |
| 40619 | 530142521 | $ | 57.09 | 89913 | 530213636 | $ | 20.48 | 139208 | 530329920 | $ | 166.46 |
| 40620 | 530142522 | $ | 260.58 | 89914 | 530213637 | $ | 202.86 | 139209 | 530329921 | $ | 52.98 |
| 40621 | 530142523 | $ | 1,483.80 | 89915 | 530213638 | $ | 6.44 | 139210 | 530329923 | $ | 2.28 |
| 40622 | 530142524 | $ | 3,578.79 | 89916 | 530213639 | $ | 51.52 | 139211 | 530329924 | $ | 912.80 |
| 40623 | 530142525 | $ | 81.27 | 89917 | 530213640 | $ | 25.52 | 139212 | 530329925 | $ | 13.31 |
| 40624 | 530142526 | $ | 239.94 | 89918 | 530213641 | $ | 24.58 | 139213 | 530329926 | $ | 89.80 |
| 40625 | 530142528 | $ | 163.83 | 89919 | 530213642 | $ | 367.02 | 139214 | 530329927 | $ | 4.61 |
| 40626 | 530142530 | $ | 79.98 | 89920 | 530213643 | $ | 86.94 | 139215 | 530329929 | $ | 226.28 |
| 40627 | 530142531 | $ | 59.96 | 89921 | 530213644 | $ | 215.74 | 139216 | 530329930 | $ | 8.45 |
| 40628 | 530142532 | $ | 314.71 | 89922 | 530213645 | $ | 86.51 | 139217 | 530329931 | $ | 130.93 |
| 40629 | 530142533 | $ | 549.82 | 89923 | 530213646 | $ | 77.28 | 139218 | 530329932 | $ | 194.56 |
| 40630 | 530142534 | $ | 67.08 | 89924 | 530213647 | $ | 4.41 | 139219 | 530329933 | $ | 11.01 |
| 40631 | 530142535 | $ | 19.00 | 89925 | 530213648 | $ | 28.16 | 139220 | 530329934 | $ | 132.26 |
| 40632 | 530142536 | $ | 252.14 | 89926 | 530213650 | $ | 81.68 | 139221 | 530329935 | $ | 338.10 |
| 40633 | 530142538 | $ | 9.03 | 89927 | 530213652 | $ | 420.28 | 139222 | 530329936 | $ | 92.16 |
| 40634 | 530142541 | $ | 248.97 | 89928 | 530213653 | $ | 83.72 | 139223 | 530329937 | $ | 327.68 |
| 40635 | 530142542 | $ | 14.49 | 89929 | 530213654 | $ | 459.97 | 139224 | 530329939 | $ | 57.30 |
| 40636 | 530142543 | $ | 24.51 | 89930 | 530213655 | $ | 257.70 | 139225 | 530329941 | $ | 1,069.01 |
| 40637 | 530142545 | $ | 89.64 | 89931 | 530213656 | $ | 68.83 | 139226 | 530329948 | $ | 26.96 |
| 40638 | 530142546 | $ | 719.17 | 89932 | 530213657 | $ | 47.73 | 139227 | 530329949 | $ | 26.12 |
| 40639 | 530142547 | $ | 207.69 | 89933 | 530213658 | $ | 67.65 | 139228 | 530329950 | $ | 212.24 |
| 40640 | 530142548 | $ | 174.15 | 89934 | 530213659 | $ | 360.96 | 139229 | 530329952 | $ | 34.83 |
| 40641 | 530142549 | $ | 50.31 | 89935 | 530213660 | $ | 168.15 | 139230 | 530329953 | $ | 125.18 |
| 40642 | 530142550 | $ | 482.27 | 89936 | 530213661 | $ | 22.54 | 139231 | 530329954 | $ | 30.62 |
| 40643 | 530142552 | $ | 5.42 | 89937 | 530213662 | $ | 319.69 | 139232 | 530329957 | $ | 236.41 |
| 40644 | 530142554 | $ | 1,784.58 | 89938 | 530213663 | $ | 102.19 | 139233 | 530329959 | $ | 131.44 |
| 40645 | 530142555 | $ | 59.34 | 89939 | 530213664 | $ | 26.96 | 139234 | 530329961 | $ | 17.80 |
| 40646 | 530142556 | $ | 43.86 | 89940 | 530213665 | $ | 21.86 | 139235 | 530329962 | $ | 48.90 |
| 40647 | 530142557 | $ | 15.48 | 89941 | 530213666 | $ | 28.43 | 139236 | 530329965 | $ | 9.03 |
| 40648 | 530142558 | $ | 41.28 | 89942 | 530213667 | $ | 62.95 | 139237 | 530329966 | $ | 5.16 |
| 40649 | 530142559 | $ | 11.61 | 89943 | 530213669 | $ | 16.77 | 139238 | 530329969 | $ | 74.00 |
| 40650 | 530142560 | $ | 61.01 | 89944 | 530213670 | $ | 167.44 | 139239 | 530329971 | $ | 101.41 |
| 40651 | 530142561 | $ | 12.80 | 89945 | 530213671 | $ | 67.62 | 139240 | 530329974 | $ | 14.03 |
| 40652 | 530142562 | $ | 47.52 | 89946 | 530213672 | $ | 161.00 | 139241 | 530329976 | $ | 331.95 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40653 | 530142563 | $ | 20.54 | 89947 | 530213673 | $ | 145.90 | 139242 | 530329978 | $ | 40.95 |
| 40654 | 530142564 | $ | 47.52 | 89948 | 530213675 | $ | 25.76 | 139243 | 530329980 | $ | 9.66 |
| 40655 | 530142565 | $ | 47.52 | 89949 | 530213676 | $ | 1,358.84 | 139244 | 530329981 | $ | 81.34 |
| 40656 | 530142566 | $ | 39.18 | 89950 | 530213677 | $ | 30.41 | 139245 | 530329982 | $ | 29.52 |
| 40657 | 530142567 | $ | 243.81 | 89951 | 530213678 | $ | 168.35 | 139246 | 530329983 | $ | 230.04 |
| 40658 | 530142568 | $ | 49.02 | 89952 | 530213679 | $ | 45.08 | 139247 | 530329984 | $ | 43.99 |
| 40659 | 530142570 | $ | 22.39 | 89953 | 530213680 | $ | 40.50 | 139248 | 530329985 | $ | 338.26 |
| 40660 | 530142572 | $ | 179.31 | 89954 | 530213681 | $ | 19.32 | 139249 | 530329986 | $ | 54.17 |
| 40661 | 530142573 | $ | 32.01 | 89955 | 530213682 | $ | 51.52 | 139250 | 530329987 | $ | 71.77 |
| 40662 | 530142577 | $ | 3,716.29 | 89956 | 530213683 | $ | 2.58 | 139251 | 530329989 | $ | 282.87 |
| 40663 | 530142578 | $ | 585.66 | 89957 | 530213684 | $ | 12.88 | 139252 | 530329990 | $ | 67.40 |
| 40664 | 530142579 | $ | 104.42 | 89958 | 530213685 | $ | 194.52 | 139253 | 530329991 | $ | 66.85 |
| 40665 | 530142580 | $ | 644.18 | 89959 | 530213686 | $ | 16.75 | 139254 | 530329992 | $ | 29.52 |
| 40666 | 530142581 | $ | 328.44 | 89960 | 530213687 | $ | 81.59 | 139255 | 530329993 | $ | 55.44 |
| 40667 | 530142582 | $ | 231.71 | 89961 | 530213688 | $ | 209.30 | 139256 | 530329994 | $ | 59.85 |
| 40668 | 530142583 | $ | 313.18 | 89962 | 530213689 | $ | 23.78 | 139257 | 530329996 | $ | 216.86 |
| 40669 | 530142584 | $ | 47.63 | 89963 | 530213690 | $ | 25.77 | 139258 | 530329998 | $ | 75.51 |
| 40670 | 530142585 | $ | 1,878.92 | 89964 | 530213691 | $ | 113.11 | 139259 | 530330000 | $ | 70.44 |
| 40671 | 530142587 | $ | 266.00 | 89965 | 530213692 | $ | 25.25 | 139260 | 530330001 | $ | 110.11 |
| 40672 | 530142588 | $ | 124.36 | 89966 | 530213693 | $ | 21.67 | 139261 | 530330002 | $ | 15.64 |
| 40673 | 530142589 | $ | 211.96 | 89967 | 530213694 | $ | 194.11 | 139262 | 530330005 | $ | 330.32 |
| 40674 | 530142592 | $ | 115.89 | 89968 | 530213695 | $ | 820.70 | 139263 | 530330006 | $ | 160.04 |
| 40675 | 530142593 | $ | 351.00 | 89969 | 530213696 | $ | 17.97 | 139264 | 530330009 | $ | 296.38 |
| 40676 | 530142595 | $ | 108.43 | 89970 | 530213697 | $ | 35.92 | 139265 | 530330010 | $ | 254.84 |
| 40677 | 530142596 | $ | 11.61 | 89971 | 530213698 | $ | 32.20 | 139266 | 530330011 | $ | 6.44 |
| 40678 | 530142598 | $ | 20.56 | 89972 | 530213699 | $ | 552.31 | 139267 | 530330012 | $ | 51.04 |
| 40679 | 530142599 | $ | 128.46 | 89973 | 530213700 | $ | 28.89 | 139268 | 530330013 | $ | 166.47 |
| 40680 | 530142600 | $ | 510.35 | 89974 | 530213701 | $ | 28.98 | 139269 | 530330014 | $ | 380.00 |
| 40681 | 530142601 | $ | 241.81 | 89975 | 530213702 | $ | 546.66 | 139270 | 530330015 | $ | 9.66 |
| 40682 | 530142602 | $ | 122.55 | 89976 | 530213703 | $ | 14.19 | 139271 | 530330016 | $ | 274.01 |
| 40683 | 530142603 | $ | 183.59 | 89977 | 530213704 | $ | 90.16 | 139272 | 530330017 | $ | 185.23 |
| 40684 | 530142604 | $ | 17.19 | 89978 | 530213705 | $ | 95.15 | 139273 | 530330018 | $ | 34.77 |
| 40685 | 530142605 | $ | 227.04 | 89979 | 530213706 | $ | 37.28 | 139274 | 530330020 | $ | 256.74 |
| 40686 | 530142607 | $ | 176.59 | 89980 | 530213707 | $ | 176.47 | 139275 | 530330021 | $ | 126.00 |
| 40687 | 530142609 | $ | 62.87 | 89981 | 530213708 | $ | 88.68 | 139276 | 530330022 | $ | 50.91 |
| 40688 | 530142610 | $ | 284.73 | 89982 | 530213709 | $ | 49.48 | 139277 | 530330023 | $ | 342.00 |
| 40689 | 530142611 | $ | 552.43 | 89983 | 530213710 | $ | 54.74 | 139278 | 530330025 | $ | 12.88 |
| 40690 | 530142612 | $ | 556.32 | 89984 | 530213711 | $ | 41.86 | 139279 | 530330027 | $ | 12.53 |
| 40691 | 530142613 | $ | 641.40 | 89985 | 530213712 | $ | 67.34 | 139280 | 530330029 | $ | 114.68 |
| 40692 | 530142614 | $ | 255.20 | 89986 | 530213713 | $ | 23.18 | 139281 | 530330030 | $ | 154.86 |
| 40693 | 530142615 | $ | 1,367.56 | 89987 | 530213714 | $ | 78.19 | 139282 | 530330031 | $ | 74.06 |
| 40694 | 530142617 | $ | 20.64 | 89988 | 530213715 | $ | 46.85 | 139283 | 530330032 | $ | 253.26 |
| 40695 | 530142620 | $ | 702.52 | 89989 | 530213716 | $ | 291.00 | 139284 | 530330033 | $ | 12.88 |
| 40696 | 530142621 | $ | 28.38 | 89990 | 530213717 | $ | 653.16 | 139285 | 530330034 | $ | 983.04 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40697 | 530142623 | $ | 26.81 | 89991 | 530213718 | $ | 84.38 | 139286 | 530330035 | $ | 34.56 |
| 40698 | 530142624 | $ | 58.39 | 89992 | 530213719 | $ | 48.65 | 139287 | 530330036 | $ | 26.46 |
| 40699 | 530142625 | $ | 174.15 | 89993 | 530213720 | $ | 51.52 | 139288 | 530330037 | $ | 293.11 |
| 40700 | 530142626 | $ | 855.35 | 89994 | 530213721 | $ | 76.25 | 139289 | 530330039 | $ | 5.00 |
| 40701 | 530142627 | $ | 54.18 | 89995 | 530213722 | $ | 573.16 | 139290 | 530330041 | $ | 7.62 |
| 40702 | 530142631 | $ | 739.21 | 89996 | 530213723 | $ | 437.61 | 139291 | 530330043 | $ | 41.28 |
| 40703 | 530142632 | $ | 3,317.35 | 89997 | 530213724 | $ | 32.20 | 139292 | 530330044 | $ | 630.35 |
| 40704 | 530142633 | $ | 2,694.93 | 89998 | 530213726 | $ | 68.12 | 139293 | 530330045 | $ | 278.35 |
| 40705 | 530142634 | $ | 19.35 | 89999 | 530213727 | $ | 70.66 | 139294 | 530330046 | $ | 320.34 |
| 40706 | 530142635 | $ | 119.93 | 90000 | 530213728 | $ | 25.08 | 139295 | 530330047 | $ | 85.22 |
| 40707 | 530142636 | $ | 190.97 | 90001 | 530213729 | $ | 97.88 | 139296 | 530330048 | $ | 72.42 |
| 40708 | 530142637 | $ | 1,597.96 | 90002 | 530213730 | $ | 70.86 | 139297 | 530330052 | $ | 37.75 |
| 40709 | 530142638 | $ | 268.44 | 90003 | 530213731 | $ | 19.54 | 139298 | 530330053 | $ | 11.61 |
| 40710 | 530142639 | $ | 347.54 | 90004 | 530213733 | $ | 695.52 | 139299 | 530330055 | $ | 30.27 |
| 40711 | 530142640 | $ | 1,672.81 | 90005 | 530213735 | $ | 462.82 | 139300 | 530330056 | $ | 132.02 |
| 40712 | 530142641 | $ | 86.43 | 90006 | 530213737 | $ | 139.04 | 139301 | 530330069 | $ | 34.77 |
| 40713 | 530142643 | $ | 178.52 | 90007 | 530213738 | $ | 553.77 | 139302 | 530330070 | $ | 91.17 |
| 40714 | 530142644 | $ | 52.89 | 90008 | 530213739 | $ | 83.72 | 139303 | 530330071 | $ | 32.40 |
| 40715 | 530142645 | $ | 1,443.51 | 90009 | 530213740 | $ | 224.14 | 139304 | 530330072 | $ | 73.18 |
| 40716 | 530142646 | $ | 292.83 | 90010 | 530213741 | $ | 238.92 | 139305 | 530330073 | $ | 24.08 |
| 40717 | 530142647 | $ | 92.01 | 90011 | 530213742 | $ | 48.12 | 139306 | 530330074 | $ | 15.94 |
| 40718 | 530142648 | $ | 86.75 | 90012 | 530213743 | $ | 2,705.92 | 139307 | 530330075 | $ | 36.86 |
| 40719 | 530142649 | $ | 166.44 | 90013 | 530213744 | $ | 1,155.98 | 139308 | 530330076 | $ | 30.65 |
| 40720 | 530142650 | $ | 99.33 | 90014 | 530213745 | $ | 151.34 | 139309 | 530330077 | $ | 36.54 |
| 40721 | 530142652 | $ | 6.45 | 90015 | 530213746 | $ | 98.64 | 139310 | 530330078 | $ | 23.94 |
| 40722 | 530142654 | $ | 33.54 | 90016 | 530213747 | $ | 93.38 | 139311 | 530330079 | $ | 9.73 |
| 40723 | 530142655 | $ | 871.75 | 90017 | 530213748 | $ | 2.76 | 139312 | 530330080 | $ | 18.06 |
| 40724 | 530142657 | $ | 112.95 | 90018 | 530213749 | $ | 91.34 | 139313 | 530330083 | $ | 138.46 |
| 40725 | 530142658 | $ | 486.09 | 90019 | 530213750 | $ | 81.73 | 139314 | 530330085 | $ | 14.81 |
| 40726 | 530142660 | $ | 7.74 | 90020 | 530213751 | $ | 41.86 | 139315 | 530330086 | $ | 764.48 |
| 40727 | 530142661 | $ | 14.19 | 90021 | 530213752 | $ | 17.96 | 139316 | 530330087 | $ | 658.63 |
| 40728 | 530142662 | $ | 9.03 | 90022 | 530213753 | $ | 77.94 | 139317 | 530330088 | $ | 10.91 |
| 40729 | 530142663 | $ | 29.67 | 90023 | 530213754 | $ | 729.00 | 139318 | 530330089 | $ | 16.10 |
| 40730 | 530142664 | $ | 20.64 | 90024 | 530213755 | $ | 76.33 | 139319 | 530330090 | $ | 3.14 |
| 40731 | 530142665 | $ | 49.02 | 90025 | 530213756 | $ | 23.13 | 139320 | 530330091 | $ | 24.66 |
| 40732 | 530142666 | $ | 89.01 | 90026 | 530213757 | $ | 135.06 | 139321 | 530330093 | $ | 42.30 |
| 40733 | 530142669 | $ | 23.22 | 90027 | 530213758 | $ | 90.00 | 139322 | 530330094 | $ | 276.18 |
| 40734 | 530142671 | $ | 9.03 | 90028 | 530213759 | $ | 109.48 | 139323 | 530330095 | $ | 68.90 |
| 40735 | 530142672 | $ | 105.78 | 90029 | 530213760 | $ | 9.66 | 139324 | 530330099 | $ | 155.06 |
| 40736 | 530142673 | $ | 360.77 | 90030 | 530213761 | $ | 477.29 | 139325 | 530330100 | $ | 16.14 |
| 40737 | 530142677 | $ | 118.59 | 90031 | 530213762 | $ | 90.43 | 139326 | 530330101 | $ | 86.45 |
| 40738 | 530142678 | $ | 858.97 | 90032 | 530213763 | $ | 27.07 | 139327 | 530330103 | $ | 46.62 |
| 40739 | 530142679 | $ | 306.05 | 90033 | 530213764 | $ | 245.96 | 139328 | 530330105 | $ | 0.95 |
| 40740 | 530142680 | $ | 523.74 | 90034 | 530213765 | $ | 28.26 | 139329 | 530330106 | $ | 211.18 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40741 | 530142681 | $ | 1,061.67 | 90035 | 530213766 | $ | 95.49 | 139330 | 530330107 | $ | 6.90 |
| 40742 | 530142682 | $ | 312.71 | 90036 | 530213768 | $ | 6.44 | 139331 | 530330108 | $ | 91.11 |
| 40743 | 530142684 | $ | 37.41 | 90037 | 530213769 | $ | 1,085.58 | 139332 | 530330109 | $ | 18.06 |
| 40744 | 530142685 | $ | 284.39 | 90038 | 530213770 | $ | 24.51 | 139333 | 530330110 | $ | 64.40 |
| 40745 | 530142686 | $ | 275.57 | 90039 | 530213771 | $ | 36.84 | 139334 | 530330111 | $ | 91.89 |
| 40746 | 530142687 | $ | 33.54 | 90040 | 530213772 | $ | 132.02 | 139335 | 530330112 | $ | 5.16 |
| 40747 | 530142688 | $ | 621.22 | 90041 | 530213773 | $ | 167.35 | 139336 | 530330113 | $ | 120.96 |
| 40748 | 530142689 | $ | 342.04 | 90042 | 530213774 | $ | 470.12 | 139337 | 530330114 | $ | 25.20 |
| 40749 | 530142690 | $ | 75.90 | 90043 | 530213775 | $ | 92.54 | 139338 | 530330115 | $ | 8.19 |
| 40750 | 530142695 | $ | 14.45 | 90044 | 530213777 | $ | 104.83 | 139339 | 530330116 | $ | 68.25 |
| 40751 | 530142696 | $ | 127.71 | 90045 | 530213780 | $ | 16.10 | 139340 | 530330117 | $ | 123.26 |
| 40752 | 530142697 | $ | 64.50 | 90046 | 530213781 | $ | 44.31 | 139341 | 530330118 | $ | 235.64 |
| 40753 | 530142698 | $ | 92.88 | 90047 | 530213782 | $ | 82.88 | 139342 | 530330120 | $ | 11.42 |
| 40754 | 530142699 | $ | 45.15 | 90048 | 530213783 | $ | 107.44 | 139343 | 530330121 | $ | 115.18 |
| 40755 | 530142700 | $ | 148.47 | 90049 | 530213784 | $ | 19.05 | 139344 | 530330122 | $ | 31.24 |
| 40756 | 530142701 | $ | 32.21 | 90050 | 530213785 | $ | 5.79 | 139345 | 530330123 | $ | 156.31 |
| 40757 | 530142702 | $ | 1,412.74 | 90051 | 530213786 | $ | 117.26 | 139346 | 530330124 | $ | 123.08 |
| 40758 | 530142703 | $ | 105.78 | 90052 | 530213787 | $ | 1,476.54 | 139347 | 530330125 | $ | 10.32 |
| 40759 | 530142705 | $ | 69.25 | 90053 | 530213788 | $ | 157.78 | 139348 | 530330126 | $ | 516.45 |
| 40760 | 530142706 | $ | 172.51 | 90054 | 530213789 | $ | 237.15 | 139349 | 530330127 | $ | 53.23 |
| 40761 | 530142707 | $ | 536.93 | 90055 | 530213790 | $ | 217.83 | 139350 | 530330128 | $ | 75.67 |
| 40762 | 530142710 | $ | 557.61 | 90056 | 530213791 | $ | 109.30 | 139351 | 530330129 | $ | 31.82 |
| 40763 | 530142711 | $ | 74.61 | 90057 | 530213793 | $ | 11.60 | 139352 | 530330132 | $ | 76.80 |
| 40764 | 530142713 | $ | 184.47 | 90058 | 530213794 | $ | 55.37 | 139353 | 530330133 | $ | 22.41 |
| 40765 | 530142714 | $ | 492.51 | 90059 | 530213796 | $ | 35.42 | 139354 | 530330134 | $ | 52.17 |
| 40766 | 530142715 | $ | 96.75 | 90060 | 530213797 | $ | 167.74 | 139355 | 530330135 | $ | 124.25 |
| 40767 | 530142720 | $ | 28.38 | 90061 | 530213798 | $ | 64.40 | 139356 | 530330136 | $ | 262.28 |
| 40768 | 530142721 | $ | 468.77 | 90062 | 530213800 | $ | 118.98 | 139357 | 530330138 | $ | 59.04 |
| 40769 | 530142723 | $ | 232.42 | 90063 | 530213802 | $ | 14.64 | 139358 | 530330139 | $ | 19.76 |
| 40770 | 530142724 | $ | 83.06 | 90064 | 530213803 | $ | 53.42 | 139359 | 530330140 | $ | 226.71 |
| 40771 | 530142725 | $ | 305.30 | 90065 | 530213804 | $ | 4.47 | 139360 | 530330141 | $ | 83.85 |
| 40772 | 530142726 | $ | 157.38 | 90066 | 530213806 | $ | 1,612.11 | 139361 | 530330142 | $ | 3.04 |
| 40773 | 530142727 | $ | 63.54 | 90067 | 530213807 | $ | 64.40 | 139362 | 530330143 | $ | 14.33 |
| 40774 | 530142730 | $ | 98.04 | 90068 | 530213808 | $ | 35.33 | 139363 | 530330144 | $ | 30.88 |
| 40775 | 530142731 | $ | 3,646.06 | 90069 | 530213809 | $ | 30.12 | 139364 | 530330145 | $ | 126.00 |
| 40776 | 530142732 | $ | 267.04 | 90070 | 530213811 | $ | 128.80 | 139365 | 530330146 | $ | 378.00 |
| 40777 | 530142733 | $ | 60.63 | 90071 | 530213812 | $ | 264.59 | 139366 | 530330147 | $ | 63.00 |
| 40778 | 530142734 | $ | 139.32 | 90072 | 530213813 | $ | 57.22 | 139367 | 530330148 | $ | 0.03 |
| 40779 | 530142735 | $ | 189.12 | 90073 | 530213814 | $ | 423.64 | 139368 | 530330149 | $ | 1.45 |
| 40780 | 530142737 | $ | 217.70 | 90074 | 530213815 | $ | 24.43 | 139369 | 530330153 | $ | 1,610.00 |
| 40781 | 530142739 | $ | 630.80 | 90075 | 530213816 | $ | 25.76 | 139370 | 530330154 | $ | 18.50 |
| 40782 | 530142740 | $ | 1,505.10 | 90076 | 530213817 | $ | 79.40 | 139371 | 530330159 | $ | 48.51 |
| 40783 | 530142741 | $ | 212.28 | 90077 | 530213818 | $ | 77.10 | 139372 | 530330160 | $ | 5.16 |
| 40784 | 530142742 | $ | 91.66 | 90078 | 530213819 | $ | 263.41 | 139373 | 530330161 | $ | 9.03 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40785 | 530142743 | $ | 114.55 | 90079 | 530213820 | $ | 200.26 | 139374 | 530330162 | $ | 41.43 |
| 40786 | 530142745 | $ | 3,056.14 | 90080 | 530213821 | $ | 246.00 | 139375 | 530330163 | $ | 57.36 |
| 40787 | 530142746 | $ | 25.80 | 90081 | 530213822 | $ | 79.18 | 139376 | 530330164 | $ | 422.34 |
| 40788 | 530142748 | $ | 971.68 | 90082 | 530213823 | $ | 118.38 | 139377 | 530330166 | $ | 18.90 |
| 40789 | 530142749 | $ | 25.80 | 90083 | 530213824 | $ | 61.18 | 139378 | 530330167 | $ | 17.01 |
| 40790 | 530142752 | $ | 4,221.50 | 90084 | 530213825 | $ | 199.43 | 139379 | 530330169 | $ | 14.49 |
| 40791 | 530142758 | $ | 1,661.49 | 90085 | 530213826 | $ | 1,070.92 | 139380 | 530330170 | $ | 25.20 |
| 40792 | 530142759 | $ | 3,624.39 | 90086 | 530213828 | $ | 10.32 | 139381 | 530330176 | $ | 293.02 |
| 40793 | 530142760 | $ | 77.67 | 90087 | 530213829 | $ | 88.80 | 139382 | 530330177 | $ | 314.32 |
| 40794 | 530142762 | $ | 995.58 | 90088 | 530213831 | $ | 183.54 | 139383 | 530330180 | $ | 3.46 |
| 40795 | 530142763 | $ | 248.97 | 90089 | 530213832 | $ | 932.32 | 139384 | 530330184 | $ | 2.19 |
| 40796 | 530142764 | $ | 304.85 | 90090 | 530213833 | $ | 1,892.46 | 139385 | 530330186 | $ | 1,121.00 |
| 40797 | 530142766 | $ | 122.55 | 90091 | 530213834 | $ | 180.82 | 139386 | 530330188 | $ | 230.40 |
| 40798 | 530142768 | $ | 87.72 | 90092 | 530213836 | $ | 97.78 | 139387 | 530330189 | $ | 2.28 |
| 40799 | 530142769 | $ | 28.38 | 90093 | 530213838 | $ | 352.13 | 139388 | 530330190 | $ | 30.72 |
| 40800 | 530142770 | $ | 135.45 | 90094 | 530213839 | $ | 113.98 | 139389 | 530330191 | $ | 19.00 |
| 40801 | 530142771 | $ | 52.89 | 90095 | 530213840 | $ | 39.23 | 139390 | 530330192 | $ | 6.84 |
| 40802 | 530142773 | $ | 81.46 | 90096 | 530213841 | $ | 19.32 | 139391 | 530330193 | $ | 1,039.36 |
| 40803 | 530142774 | $ | 1,285.01 | 90097 | 530213842 | $ | 135.57 | 139392 | 530330194 | $ | 14.25 |
| 40804 | 530142775 | $ | 3.87 | 90098 | 530213843 | $ | 131.16 | 139393 | 530330195 | $ | 45.08 |
| 40805 | 530142776 | $ | 46.44 | 90099 | 530213846 | $ | 9.66 | 139394 | 530330196 | $ | 212.52 |
| 40806 | 530142777 | $ | 55.47 | 90100 | 530213847 | $ | 41.12 | 139395 | 530330197 | $ | 418.60 |
| 40807 | 530142778 | $ | 217.67 | 90101 | 530213848 | $ | 51.52 | 139396 | 530330198 | $ | 421.82 |
| 40808 | 530142779 | $ | 33.54 | 90102 | 530213849 | $ | 64.40 | 139397 | 530330199 | $ | 16.10 |
| 40809 | 530142781 | $ | 14.19 | 90103 | 530213850 | $ | 511.07 | 139398 | 530330200 | $ | 5.70 |
| 40810 | 530142782 | $ | 207.40 | 90104 | 530213851 | $ | 52.82 | 139399 | 530330202 | $ | 142.70 |
| 40811 | 530142783 | $ | 74.82 | 90105 | 530213852 | $ | 296.24 | 139400 | 530330204 | $ | 6.45 |
| 40812 | 530142784 | $ | 101.91 | 90106 | 530213853 | $ | 12.88 | 139401 | 530330205 | $ | 70.84 |
| 40813 | 530142785 | $ | 43.86 | 90107 | 530213854 | $ | 64.40 | 139402 | 530330206 | $ | 2.37 |
| 40814 | 530142786 | $ | 182.93 | 90108 | 530213855 | $ | 134.97 | 139403 | 530330207 | $ | 261.12 |
| 40815 | 530142787 | $ | 252.84 | 90109 | 530213856 | $ | 1,368.43 | 139404 | 530330208 | $ | 307.20 |
| 40816 | 530142789 | $ | 145.00 | 90110 | 530213857 | $ | 231.22 | 139405 | 530330209 | $ | 67.62 |
| 40817 | 530142791 | $ | 1,089.67 | 90111 | 530213858 | $ | 392.84 | 139406 | 530330210 | $ | 92.57 |
| 40818 | 530142792 | $ | 457.46 | 90112 | 530213859 | $ | 103.46 | 139407 | 530330211 | $ | 22.61 |
| 40819 | 530142793 | $ | 112.17 | 90113 | 530213861 | $ | 96.60 | 139408 | 530330212 | $ | 127.58 |
| 40820 | 530142794 | $ | 21.93 | 90114 | 530213862 | $ | 0.10 | 139409 | 530330213 | $ | 1.26 |
| 40821 | 530142795 | $ | 180.60 | 90115 | 530213863 | $ | 69.39 | 139410 | 530330214 | $ | 367.16 |
| 40822 | 530142796 | $ | 249.80 | 90116 | 530213864 | $ | 231.84 | 139411 | 530330215 | $ | 24.18 |
| 40823 | 530142797 | $ | 256.85 | 90117 | 530213865 | $ | 466.90 | 139412 | 530330216 | $ | 18.60 |
| 40824 | 530142799 | $ | 51.60 | 90118 | 530213866 | $ | 120.23 | 139413 | 530330217 | $ | 128.00 |
| 40825 | 530142800 | $ | 49.02 | 90119 | 530213867 | $ | 214.26 | 139414 | 530330218 | $ | 2,475.50 |
| 40826 | 530142801 | $ | 171.57 | 90120 | 530213868 | $ | 330.49 | 139415 | 530330219 | $ | 61.92 |
| 40827 | 530142802 | $ | 52.61 | 90121 | 530213870 | $ | 52.01 | 139416 | 530330220 | $ | 115.92 |
| 40828 | 530142804 | $ | 142.15 | 90122 | 530213871 | $ | 64.40 | 139417 | 530330221 | $ | 146.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40829 | 530142807 | $ | 1,305.83 | 90123 | 530213872 | $ | 1,220.33 | 139418 | 530330222 | $ | 22.70 |
| 40830 | 530142808 | $ | 24.51 | 90124 | 530213873 | $ | 975.90 | 139419 | 530330223 | $ | 340.72 |
| 40831 | 530142809 | $ | 505.16 | 90125 | 530213875 | $ | 80.50 | 139420 | 530330224 | $ | 0.40 |
| 40832 | 530142811 | $ | 225.75 | 90126 | 530213876 | $ | 247.94 | 139421 | 530330225 | $ | 69.79 |
| 40833 | 530142814 | $ | 468.27 | 90127 | 530213877 | $ | 408.94 | 139422 | 530330227 | $ | 193.25 |
| 40834 | 530142815 | $ | 475.25 | 90128 | 530213878 | $ | 438.77 | 139423 | 530330228 | $ | 72.04 |
| 40835 | 530142817 | $ | 121.26 | 90129 | 530213879 | $ | 141.42 | 139424 | 530330229 | $ | 128.80 |
| 40836 | 530142819 | $ | 234.99 | 90130 | 530213880 | $ | 166.41 | 139425 | 530330230 | $ | 8.65 |
| 40837 | 530142820 | $ | 36.12 | 90131 | 530213881 | $ | 244.72 | 139426 | 530330231 | $ | 16.35 |
| 40838 | 530142821 | $ | 365.07 | 90132 | 530213882 | $ | 21.90 | 139427 | 530330232 | $ | 1,684.06 |
| 40839 | 530142822 | $ | 40.57 | 90133 | 530213883 | $ | 28.30 | 139428 | 530330233 | $ | 288.92 |
| 40840 | 530142823 | $ | 23.22 | 90134 | 530213884 | $ | 83.56 | 139429 | 530330235 | $ | 5.08 |
| 40841 | 530142824 | $ | 822.16 | 90135 | 530213885 | $ | 25.76 | 139430 | 530330236 | $ | 94.83 |
| 40842 | 530142825 | $ | 200.54 | 90136 | 530213886 | $ | 758.10 | 139431 | 530330237 | $ | 920.92 |
| 40843 | 530142826 | $ | 187.58 | 90137 | 530213887 | $ | 256.37 | 139432 | 530330238 | $ | 112.98 |
| 40844 | 530142827 | $ | 899.63 | 90138 | 530213889 | $ | 87.95 | 139433 | 530330239 | $ | 21.23 |
| 40845 | 530142828 | $ | 906.65 | 90139 | 530213890 | $ | 74.64 | 139434 | 530330240 | $ | 71.12 |
| 40846 | 530142829 | $ | 202.00 | 90140 | 530213891 | $ | 40.76 | 139435 | 530330242 | $ | 38.86 |
| 40847 | 530142830 | $ | 901.53 | 90141 | 530213892 | $ | 43.40 | 139436 | 530330244 | $ | 4.28 |
| 40848 | 530142831 | $ | 202.00 | 90142 | 530213893 | $ | 178.01 | 139437 | 530330245 | $ | 0.95 |
| 40849 | 530142832 | $ | 78.69 | 90143 | 530213894 | $ | 255.38 | 139438 | 530330246 | $ | 0.95 |
| 40850 | 530142833 | $ | 105.78 | 90144 | 530213895 | $ | 224.27 | 139439 | 530330254 | $ | 1,024.00 |
| 40851 | 530142835 | $ | 205.80 | 90145 | 530213897 | $ | 25.35 | 139440 | 530330257 | $ | 2.47 |
| 40852 | 530142836 | $ | 75.89 | 90146 | 530213898 | $ | 81.73 | 139441 | 530330259 | $ | 8.74 |
| 40853 | 530142837 | $ | 2,717.31 | 90147 | 530213899 | $ | 51.36 | 139442 | 530330260 | $ | 1.24 |
| 40854 | 530142838 | $ | 3,038.93 | 90148 | 530213900 | $ | 199.64 | 139443 | 530330261 | $ | 10.07 |
| 40855 | 530142840 | $ | 16.77 | 90149 | 530213901 | $ | 9.66 | 139444 | 530330262 | $ | 8.08 |
| 40856 | 530142841 | $ | 91.59 | 90150 | 530213902 | $ | 22.45 | 139445 | 530330264 | $ | 1.81 |
| 40857 | 530142842 | $ | 368.93 | 90151 | 530213904 | $ | 55.06 | 139446 | 530330266 | $ | 91.56 |
| 40858 | 530142843 | $ | 67.04 | 90152 | 530213905 | $ | 90.16 | 139447 | 530330268 | $ | 62.81 |
| 40859 | 530142844 | $ | 470.25 | 90153 | 530213906 | $ | 1,342.74 | 139448 | 530330271 | $ | 19.35 |
| 40860 | 530142846 | $ | 143.19 | 90154 | 530213907 | $ | 90.65 | 139449 | 530330273 | $ | 538.80 |
| 40861 | 530142847 | $ | 109.65 | 90155 | 530213908 | $ | 171.66 | 139450 | 530330274 | $ | 3,220.00 |
| 40862 | 530142849 | $ | 14.19 | 90156 | 530213910 | $ | 83.72 | 139451 | 530330275 | $ | 2,017.85 |
| 40863 | 530142850 | $ | 58.31 | 90157 | 530213911 | $ | 443.72 | 139452 | 530330276 | $ | 73.50 |
| 40864 | 530142853 | $ | 350.88 | 90158 | 530213912 | $ | 59.92 | 139453 | 530330278 | $ | 32.20 |
| 40865 | 530142854 | $ | 172.85 | 90159 | 530213913 | $ | 110.06 | 139454 | 530330279 | $ | 86.94 |
| 40866 | 530142855 | $ | 357.33 | 90160 | 530213914 | $ | 197.40 | 139455 | 530330281 | $ | 585.20 |
| 40867 | 530142856 | $ | 167.60 | 90161 | 530213915 | $ | 86.78 | 139456 | 530330282 | $ | 80.54 |
| 40868 | 530142858 | $ | 20.64 | 90162 | 530213916 | $ | 49.13 | 139457 | 530330283 | $ | 322.10 |
| 40869 | 530142860 | $ | 358.62 | 90163 | 530213919 | $ | 95.83 | 139458 | 530330285 | $ | 12.90 |
| 40870 | 530142861 | $ | 650.44 | 90164 | 530213920 | $ | 26.35 | 139459 | 530330286 | $ | 1,143.19 |
| 40871 | 530142862 | $ | 6,324.99 | 90165 | 530213921 | $ | 7.09 | 139460 | 530330287 | $ | 23.15 |
| 40872 | 530142863 | $ | 2,687.49 | 90166 | 530213922 | $ | 139.73 | 139461 | 530330289 | $ | 10.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40873 | 530142864 | $ | 169.42 | 90167 | 530213923 | $ | 90.16 | 139462 | 530330291 | $ | 53.24 |
| 40874 | 530142865 | $ | 5,438.41 | 90168 | 530213924 | $ | 8.98 | 139463 | 530330292 | $ | 184.09 |
| 40875 | 530142867 | $ | 47.73 | 90169 | 530213925 | $ | 187.33 | 139464 | 530330293 | $ | 89.80 |
| 40876 | 530142868 | $ | 165.27 | 90170 | 530213926 | $ | 55.24 | 139465 | 530330294 | $ | 20.64 |
| 40877 | 530142869 | $ | 33.85 | 90171 | 530213927 | $ | 50.75 | 139466 | 530330296 | $ | 10.32 |
| 40878 | 530142870 | $ | 12.90 | 90172 | 530213928 | $ | 28.98 | 139467 | 530330297 | $ | 10.32 |
| 40879 | 530142871 | $ | 54.18 | 90173 | 530213929 | $ | 214.97 | 139468 | 530330298 | $ | 379.96 |
| 40880 | 530142872 | $ | 268.47 | 90174 | 530213931 | $ | 1,756.52 | 139469 | 530330299 | $ | 200.88 |
| 40881 | 530142873 | $ | 456.19 | 90175 | 530213932 | $ | 0.70 | 139470 | 530330300 | $ | 61.18 |
| 40882 | 530142874 | $ | 39.99 | 90176 | 530213933 | $ | 119.14 | 139471 | 530330302 | $ | 193.07 |
| 40883 | 530142875 | $ | 122.41 | 90177 | 530213935 | $ | 50.75 | 139472 | 530330314 | $ | 23.31 |
| 40884 | 530142878 | $ | 89.01 | 90178 | 530213936 | $ | 257.60 | 139473 | 530330315 | $ | 1.05 |
| 40885 | 530142880 | $ | 1,265.55 | 90179 | 530213937 | $ | 75.22 | 139474 | 530330320 | $ | 13.80 |
| 40886 | 530142882 | $ | 56.76 | 90180 | 530213938 | $ | 61.99 | 139475 | 530330324 | $ | 47.75 |
| 40887 | 530142883 | $ | 135.15 | 90181 | 530213939 | $ | 151.84 | 139476 | 530330327 | $ | 116.97 |
| 40888 | 530142886 | $ | 541.54 | 90182 | 530213940 | $ | 95.28 | 139477 | 530330328 | $ | 46.08 |
| 40889 | 530142887 | $ | 176.73 | 90183 | 530213941 | $ | 55.90 | 139478 | 530330330 | $ | 12.52 |
| 40890 | 530142890 | $ | 129.78 | 90184 | 530213942 | $ | 11.43 | 139479 | 530330331 | $ | 110.44 |
| 40891 | 530142891 | $ | 60.63 | 90185 | 530213944 | $ | 32.11 | 139480 | 530330332 | $ | 87.49 |
| 40892 | 530142892 | $ | 58.05 | 90186 | 530213945 | $ | 170.19 | 139481 | 530330333 | $ | 22.71 |
| 40893 | 530142893 | $ | 23.30 | 90187 | 530213946 | $ | 471.38 | 139482 | 530330334 | $ | 4.14 |
| 40894 | 530142894 | $ | 2.58 | 90188 | 530213947 | $ | 29.57 | 139483 | 530330335 | $ | 0.79 |
| 40895 | 530142897 | $ | 170.28 | 90189 | 530213948 | $ | 81.02 | 139484 | 530330336 | $ | 24.39 |
| 40896 | 530142898 | $ | 65.79 | 90190 | 530213949 | $ | 429.05 | 139485 | 530330339 | $ | 42.59 |
| 40897 | 530142899 | $ | 274.77 | 90191 | 530213950 | $ | 73.97 | 139486 | 530330340 | $ | 420.70 |
| 40898 | 530142900 | $ | 158.04 | 90192 | 530213952 | $ | 231.30 | 139487 | 530330341 | $ | 378.86 |
| 40899 | 530142901 | $ | 597.10 | 90193 | 530213953 | $ | 994.17 | 139488 | 530330342 | $ | 279.80 |
| 40900 | 530142902 | $ | 94.53 | 90194 | 530213954 | $ | 162.85 | 139489 | 530330352 | $ | 54.23 |
| 40901 | 530142903 | $ | 113.52 | 90195 | 530213955 | $ | 18.00 | 139490 | 530330356 | $ | 39.06 |
| 40902 | 530142904 | $ | 19.35 | 90196 | 530213957 | $ | 101.50 | 139491 | 530330357 | $ | 12.90 |
| 40903 | 530142905 | $ | 13.14 | 90197 | 530213958 | $ | 212.84 | 139492 | 530330358 | $ | 48.26 |
| 40904 | 530142906 | $ | 108.36 | 90198 | 530213959 | $ | 129.64 | 139493 | 530330361 | $ | 44.03 |
| 40905 | 530142907 | $ | 87.72 | 90199 | 530213960 | $ | 1,457.89 | 139494 | 530330362 | $ | 30.12 |
| 40906 | 530142908 | $ | 386.96 | 90200 | 530213961 | $ | 321.52 | 139495 | 530330363 | $ | 16.46 |
| 40907 | 530142909 | $ | 2.58 | 90201 | 530213962 | $ | 193.20 | 139496 | 530330365 | $ | 164.44 |
| 40908 | 530142910 | $ | 47.73 | 90202 | 530213963 | $ | 13.07 | 139497 | 530330366 | $ | 20.87 |
| 40909 | 530142911 | $ | 84.47 | 90203 | 530213964 | $ | 414.28 | 139498 | 530330370 | $ | 138.46 |
| 40910 | 530142912 | $ | 337.98 | 90204 | 530213966 | $ | 101.01 | 139499 | 530330371 | $ | 27.20 |
| 40911 | 530142913 | $ | 46.44 | 90205 | 530213968 | $ | 13.90 | 139500 | 530330374 | $ | 16.18 |
| 40912 | 530142915 | $ | 130.29 | 90206 | 530213970 | $ | 112.86 | 139501 | 530330375 | $ | 42.97 |
| 40913 | 530142916 | $ | 578.89 | 90207 | 530213971 | $ | 41.86 | 139502 | 530330376 | $ | 5,135.00 |
| 40914 | 530142917 | $ | 64.50 | 90208 | 530213972 | $ | 240.76 | 139503 | 530330377 | $ | 51.20 |
| 40915 | 530142918 | $ | 63.86 | 90209 | 530213973 | $ | 202.86 | 139504 | 530330379 | $ | 214.94 |
| 40916 | 530142919 | $ | 106.55 | 90210 | 530213975 | $ | 248.04 | 139505 | 530330381 | $ | 6.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40917 | 530142921 | $ | 194.79 | 90211 | 530213976 | $ | 37.87 | 139506 | 530330383 | $ | 0.25 |
| 40918 | 530142924 | $ | 554.57 | 90212 | 530213977 | $ | 7.74 | 139507 | 530330384 | $ | 185.01 |
| 40919 | 530142925 | $ | 99.24 | 90213 | 530213978 | $ | 40.96 | 139508 | 530330385 | $ | 921.60 |
| 40920 | 530142926 | $ | 9.03 | 90214 | 530213979 | $ | 387.72 | 139509 | 530330386 | $ | 259.40 |
| 40921 | 530142927 | $ | 14.19 | 90215 | 530213980 | $ | 64.40 | 139510 | 530330389 | $ | 67.88 |
| 40922 | 530142928 | $ | 156.09 | 90216 | 530213981 | $ | 128.53 | 139511 | 530330390 | $ | 34.02 |
| 40923 | 530142930 | $ | 368.94 | 90217 | 530213982 | $ | 69.93 | 139512 | 530330393 | $ | 730.94 |
| 40924 | 530142931 | $ | 23.69 | 90218 | 530213983 | $ | 69.93 | 139513 | 530330394 | $ | 877.80 |
| 40925 | 530142932 | $ | 534.52 | 90219 | 530213987 | $ | 21.86 | 139514 | 530330395 | $ | 179.20 |
| 40926 | 530142933 | $ | 5.16 | 90220 | 530213988 | $ | 1,154.70 | 139515 | 530330396 | $ | 55.89 |
| 40927 | 530142934 | $ | 11.84 | 90221 | 530213989 | $ | 54.74 | 139516 | 530330401 | $ | 230.40 |
| 40928 | 530142935 | $ | 92.68 | 90222 | 530213990 | $ | 11.61 | 139517 | 530330404 | $ | 10.32 |
| 40929 | 530142936 | $ | 25.80 | 90223 | 530213991 | $ | 16.10 | 139518 | 530330405 | $ | 511.49 |
| 40930 | 530142938 | $ | 72.24 | 90224 | 530213994 | $ | 35.42 | 139519 | 530330408 | $ | 788.90 |
| 40931 | 530142939 | $ | 528.51 | 90225 | 530213997 | $ | 12.88 | 139520 | 530330409 | $ | 9.03 |
| 40932 | 530142940 | $ | 159.96 | 90226 | 530213998 | $ | 2,235.34 | 139521 | 530330410 | $ | 24.51 |
| 40933 | 530142941 | $ | 47.73 | 90227 | 530214000 | $ | 225.40 | 139522 | 530330413 | $ | 1,736.88 |
| 40934 | 530142942 | $ | 147.91 | 90228 | 530214001 | $ | 50.75 | 139523 | 530330415 | $ | 15.77 |
| 40935 | 530142943 | $ | 348.29 | 90229 | 530214002 | $ | 0.06 | 139524 | 530330417 | $ | 29.53 |
| 40936 | 530142944 | $ | 886.67 | 90230 | 530214006 | $ | 499.98 | 139525 | 530330418 | $ | 168.46 |
| 40937 | 530142945 | $ | 104.24 | 90231 | 530214008 | $ | 1,388.24 | 139526 | 530330419 | $ | 80.28 |
| 40938 | 530142946 | $ | 5.16 | 90232 | 530214009 | $ | 41.13 | 139527 | 530330420 | $ | 74.64 |
| 40939 | 530142949 | $ | 865.02 | 90233 | 530214010 | $ | 113.96 | 139528 | 530330421 | $ | 184.32 |
| 40940 | 530142950 | $ | 58.05 | 90234 | 530214011 | $ | 31.43 | 139529 | 530330422 | $ | 23.22 |
| 40941 | 530142951 | $ | 3.87 | 90235 | 530214012 | $ | 19.32 | 139530 | 530330424 | $ | 12.15 |
| 40942 | 530142954 | $ | 20.61 | 90236 | 530214015 | $ | 67.62 | 139531 | 530330425 | $ | 63.00 |
| 40943 | 530142955 | $ | 261.89 | 90237 | 530214016 | $ | 334.08 | 139532 | 530330426 | $ | 126.00 |
| 40944 | 530142956 | $ | 462.55 | 90238 | 530214020 | $ | 31.43 | 139533 | 530330427 | $ | 93.88 |
| 40945 | 530142957 | $ | 43.86 | 90239 | 530214023 | $ | 93.24 | 139534 | 530330428 | $ | 63.00 |
| 40946 | 530142959 | $ | 59.34 | 90240 | 530214024 | $ | 846.96 | 139535 | 530330429 | $ | 135.10 |
| 40947 | 530142960 | $ | 74.52 | 90241 | 530214025 | $ | 288.23 | 139536 | 530330430 | $ | 96.37 |
| 40948 | 530142962 | $ | 123.03 | 90242 | 530214026 | $ | 466.20 | 139537 | 530330431 | $ | 63.00 |
| 40949 | 530142963 | $ | 16.22 | 90243 | 530214027 | $ | 80.50 | 139538 | 530330435 | $ | 913.52 |
| 40950 | 530142964 | $ | 118.92 | 90244 | 530214028 | $ | 520.96 | 139539 | 530330436 | $ | 29.56 |
| 40951 | 530142965 | $ | 23.22 | 90245 | 530214029 | $ | 39.17 | 139540 | 530330437 | $ | 1.62 |
| 40952 | 530142970 | $ | 45.15 | 90246 | 530214030 | $ | 73.29 | 139541 | 530330439 | $ | 270.53 |
| 40953 | 530142971 | $ | 196.08 | 90247 | 530214033 | $ | 42.49 | 139542 | 530330440 | $ | 276.48 |
| 40954 | 530142972 | $ | 139.30 | 90248 | 530214035 | $ | 45.08 | 139543 | 530330441 | $ | 42.58 |
| 40955 | 530142973 | $ | 139.30 | 90249 | 530214036 | $ | 12.88 | 139544 | 530330444 | $ | 36.16 |
| 40956 | 530142974 | $ | 196.08 | 90250 | 530214037 | $ | 82.40 | 139545 | 530330446 | $ | 101.62 |
| 40957 | 530142976 | $ | 254.94 | 90251 | 530214038 | $ | 77.94 | 139546 | 530330447 | $ | 3.22 |
| 40958 | 530142977 | $ | 92.88 | 90252 | 530214039 | $ | 74.06 | 139547 | 530330448 | $ | 8.14 |
| 40959 | 530142978 | $ | 20.64 | 90253 | 530214040 | $ | 38.64 | 139548 | 530330449 | $ | 23.27 |
| 40960 | 530142979 | $ | 86.43 | 90254 | 530214041 | $ | 350.98 | 139549 | 530330454 | $ | 297.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40961 | 530142981 | $ | 39.99 | 90255 | 530214042 | $ | 80.34 | 139550 | 530330455 | $ | 39.33 |
| 40962 | 530142982 | $ | 38.70 | 90256 | 530214045 | $ | 689.58 | 139551 | 530330457 | $ | 4,632.00 |
| 40963 | 530142984 | $ | 73.53 | 90257 | 530214046 | $ | 21.18 | 139552 | 530330461 | $ | 610.94 |
| 40964 | 530142985 | $ | 10.32 | 90258 | 530214047 | $ | 49.48 | 139553 | 530330462 | $ | 89.80 |
| 40965 | 530142986 | $ | 16.77 | 90259 | 530214048 | $ | 61.90 | 139554 | 530330465 | $ | 1,024.00 |
| 40966 | 530142988 | $ | 182.49 | 90260 | 530214049 | $ | 145.22 | 139555 | 530330466 | $ | 32.46 |
| 40967 | 530142991 | $ | 23.22 | 90261 | 530214050 | $ | 5.08 | 139556 | 530330467 | $ | 447.66 |
| 40968 | 530142992 | $ | 11.61 | 90262 | 530214053 | $ | 432.35 | 139557 | 530330468 | $ | 4,971.52 |
| 40969 | 530142994 | $ | 449.53 | 90263 | 530214055 | $ | 124.72 | 139558 | 530330469 | $ | 98.74 |
| 40970 | 530142998 | $ | 39.99 | 90264 | 530214056 | $ | 185.91 | 139559 | 530330470 | $ | 1.80 |
| 40971 | 530142999 | $ | 105.27 | 90265 | 530214057 | $ | 46.31 | 139560 | 530330471 | $ | 15.38 |
| 40972 | 530143000 | $ | 46.44 | 90266 | 530214058 | $ | 109.49 | 139561 | 530330473 | $ | 25.29 |
| 40973 | 530143001 | $ | 163.83 | 90267 | 530214061 | $ | 204.61 | 139562 | 530330475 | $ | 17.44 |
| 40974 | 530143002 | $ | 13.51 | 90268 | 530214062 | $ | 48.15 | 139563 | 530330476 | $ | 50.71 |
| 40975 | 530143003 | $ | 12.22 | 90269 | 530214063 | $ | 33.95 | 139564 | 530330478 | $ | 47.83 |
| 40976 | 530143004 | $ | 67.08 | 90270 | 530214064 | $ | 25.67 | 139565 | 530330479 | $ | 15.62 |
| 40977 | 530143006 | $ | 23.22 | 90271 | 530214065 | $ | 42.36 | 139566 | 530330480 | $ | 1,035.10 |
| 40978 | 530143007 | $ | 7.74 | 90272 | 530214066 | $ | 2,071.45 | 139567 | 530330481 | $ | 51.20 |
| 40979 | 530143008 | $ | 19.76 | 90273 | 530214067 | $ | 113.70 | 139568 | 530330482 | $ | 663.32 |
| 40980 | 530143010 | $ | 149.64 | 90274 | 530214068 | $ | 45.08 | 139569 | 530330493 | $ | 228.66 |
| 40981 | 530143012 | $ | 26.81 | 90275 | 530214069 | $ | 50.73 | 139570 | 530330496 | $ | 81.13 |
| 40982 | 530143015 | $ | 3,295.87 | 90276 | 530214070 | $ | 39.23 | 139571 | 530330501 | $ | 5.16 |
| 40983 | 530143017 | $ | 58.70 | 90277 | 530214072 | $ | 25.76 | 139572 | 530330504 | $ | 90.89 |
| 40984 | 530143018 | $ | 173.62 | 90278 | 530214074 | $ | 41.86 | 139573 | 530330509 | $ | 846.86 |
| 40985 | 530143020 | $ | 131.22 | 90279 | 530214075 | $ | 90.15 | 139574 | 530330510 | $ | 942.08 |
| 40986 | 530143021 | $ | 96.30 | 90280 | 530214076 | $ | 118.89 | 139575 | 530330511 | $ | 38.94 |
| 40987 | 530143023 | $ | 383.80 | 90281 | 530214077 | $ | 136.83 | 139576 | 530330512 | $ | 279.86 |
| 40988 | 530143027 | $ | 20.64 | 90282 | 530214079 | $ | 35.42 | 139577 | 530330513 | $ | 3,796.99 |
| 40989 | 530143028 | $ | 29.67 | 90283 | 530214080 | $ | 290.07 | 139578 | 530330514 | $ | 220.16 |
| 40990 | 530143029 | $ | 42.57 | 90284 | 530214081 | $ | 48.30 | 139579 | 530330515 | $ | 270.48 |
| 40991 | 530143030 | $ | 56.76 | 90285 | 530214082 | $ | 17.37 | 139580 | 530330516 | $ | 132.15 |
| 40992 | 530143031 | $ | 158.67 | 90286 | 530214083 | $ | 12.88 | 139581 | 530330517 | $ | 353.45 |
| 40993 | 530143032 | $ | 47.54 | 90287 | 530214085 | $ | 50.75 | 139582 | 530330518 | $ | 655.04 |
| 40994 | 530143033 | $ | 22.33 | 90288 | 530214086 | $ | 90.16 | 139583 | 530330521 | $ | 13.97 |
| 40995 | 530143034 | $ | 80.66 | 90289 | 530214087 | $ | 12.88 | 139584 | 530330522 | $ | 104.49 |
| 40996 | 530143035 | $ | 151.34 | 90290 | 530214088 | $ | 36.07 | 139585 | 530330523 | $ | 16.08 |
| 40997 | 530143037 | $ | 32.25 | 90291 | 530214089 | $ | 202.83 | 139586 | 530330524 | $ | 109.35 |
| 40998 | 530143038 | $ | 18.06 | 90292 | 530214090 | $ | 5.80 | 139587 | 530330525 | $ | 392.84 |
| 40999 | 530143040 | $ | 12.90 | 90293 | 530214091 | $ | 1,100.12 | 139588 | 530330526 | $ | 9.66 |
| 41000 | 530143045 | $ | 140.61 | 90294 | 530214093 | $ | 209.30 | 139589 | 530330527 | $ | 7.74 |
| 41001 | 530143048 | $ | 3,353.52 | 90295 | 530214094 | $ | 344.54 | 139590 | 530330528 | $ | 14.73 |
| 41002 | 530143049 | $ | 3.09 | 90296 | 530214096 | $ | 150.74 | 139591 | 530330529 | $ | 400.42 |
| 41003 | 530143050 | $ | 2,705.03 | 90297 | 530214098 | $ | 60.53 | 139592 | 530330530 | $ | 22.54 |
| 41004 | 530143051 | $ | 1,770.80 | 90298 | 530214099 | $ | 129.50 | 139593 | 530330531 | $ | 157.78 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41005 | 530143052 | $ | 1,753.40 | 90299 | 530214100 | $ | 2,430.04 | 139594 | 530330532 | $ | 0.28 |
| 41006 | 530143053 | $ | 1,756.62 | 90300 | 530214102 | $ | 127.76 | 139595 | 530330533 | $ | 102.06 |
| 41007 | 530143054 | $ | 1,756.62 | 90301 | 530214103 | $ | 38.64 | 139596 | 530330534 | $ | 123.69 |
| 41008 | 530143055 | $ | 235.21 | 90302 | 530214105 | $ | 45.08 | 139597 | 530330535 | $ | 1,046.09 |
| 41009 | 530143056 | $ | 1,378.36 | 90303 | 530214106 | $ | 61.18 | 139598 | 530330536 | $ | 9,650.08 |
| 41010 | 530143057 | $ | 61.65 | 90304 | 530214107 | $ | 293.02 | 139599 | 530330537 | $ | 3,845.90 |
| 41011 | 530143058 | $ | 147.06 | 90305 | 530214108 | $ | 47.53 | 139600 | 530330538 | $ | 438.14 |
| 41012 | 530143061 | $ | 123.84 | 90306 | 530214109 | $ | 5,850.60 | 139601 | 530330540 | $ | 480.38 |
| 41013 | 530143062 | $ | 138.03 | 90307 | 530214110 | $ | 261.29 | 139602 | 530330541 | $ | 236.38 |
| 41014 | 530143063 | $ | 90.30 | 90308 | 530214111 | $ | 172.86 | 139603 | 530330542 | $ | 13.14 |
| 41015 | 530143066 | $ | 499.85 | 90309 | 530214113 | $ | 228.62 | 139604 | 530330544 | $ | 20.64 |
| 41016 | 530143067 | $ | 148.35 | 90310 | 530214114 | $ | 35.10 | 139605 | 530330546 | $ | 394.18 |
| 41017 | 530143068 | $ | 20.64 | 90311 | 530214116 | $ | 16.10 | 139606 | 530330548 | $ | 320.80 |
| 41018 | 530143069 | $ | 4,242.47 | 90312 | 530214117 | $ | 69.93 | 139607 | 530330552 | $ | 134.70 |
| 41019 | 530143071 | $ | 33.54 | 90313 | 530214121 | $ | 14.18 | 139608 | 530330554 | $ | 58.37 |
| 41020 | 530143072 | $ | 21.93 | 90314 | 530214123 | $ | 144.73 | 139609 | 530330559 | $ | 3.78 |
| 41021 | 530143073 | $ | 25.62 | 90315 | 530214125 | $ | 80.82 | 139610 | 530330562 | $ | 167.11 |
| 41022 | 530143076 | $ | 54.26 | 90316 | 530214126 | $ | 15.91 | 139611 | 530330563 | $ | 195.84 |
| 41023 | 530143077 | $ | 106.22 | 90317 | 530214127 | $ | 22.54 | 139612 | 530330565 | $ | 558.26 |
| 41024 | 530143078 | $ | 21.93 | 90318 | 530214129 | $ | 366.41 | 139613 | 530330567 | $ | 3.34 |
| 41025 | 530143079 | $ | 159.96 | 90319 | 530214131 | $ | 31.05 | 139614 | 530330568 | $ | 250.88 |
| 41026 | 530143080 | $ | 190.81 | 90320 | 530214132 | $ | 192.14 | 139615 | 530330569 | $ | 56.02 |
| 41027 | 530143081 | $ | 198.66 | 90321 | 530214133 | $ | 32.20 | 139616 | 530330570 | $ | 244.72 |
| 41028 | 530143082 | $ | 149.28 | 90322 | 530214136 | $ | 32.20 | 139617 | 530330572 | $ | 470.30 |
| 41029 | 530143083 | $ | 414.09 | 90323 | 530214137 | $ | 513.43 | 139618 | 530330575 | $ | 190.00 |
| 41030 | 530143084 | $ | 54.02 | 90324 | 530214138 | $ | 25.42 | 139619 | 530330576 | $ | 13.58 |
| 41031 | 530143087 | $ | 361.22 | 90325 | 530214139 | $ | 39.23 | 139620 | 530330577 | $ | 7.74 |
| 41032 | 530143088 | $ | 25.80 | 90326 | 530214140 | $ | 26.70 | 139621 | 530330587 | $ | 43.15 |
| 41033 | 530143089 | $ | 27.09 | 90327 | 530214141 | $ | 680.25 | 139622 | 530330588 | $ | 20.64 |
| 41034 | 530143092 | $ | 43.86 | 90328 | 530214142 | $ | 19.32 | 139623 | 530330591 | $ | 16.77 |
| 41035 | 530143093 | $ | 53.35 | 90329 | 530214143 | $ | 314.75 | 139624 | 530330593 | $ | 24.16 |
| 41036 | 530143094 | $ | 24.30 | 90330 | 530214144 | $ | 284.41 | 139625 | 530330594 | $ | 55.20 |
| 41037 | 530143095 | $ | 2,131.94 | 90331 | 530214145 | $ | 221.89 | 139626 | 530330595 | $ | 100.44 |
| 41038 | 530143097 | $ | 176.73 | 90332 | 530214146 | $ | 177.92 | 139627 | 530330596 | $ | 42.44 |
| 41039 | 530143098 | $ | 45.15 | 90333 | 530214147 | $ | 785.79 | 139628 | 530330597 | $ | 179.60 |
| 41040 | 530143099 | $ | 38.70 | 90334 | 530214149 | $ | 555.62 | 139629 | 530330598 | $ | 70.11 |
| 41041 | 530143100 | $ | 36.08 | 90335 | 530214151 | $ | 23.59 | 139630 | 530330600 | $ | 139.32 |
| 41042 | 530143101 | $ | 11.61 | 90336 | 530214152 | $ | 59.14 | 139631 | 530330601 | $ | 10.33 |
| 41043 | 530143102 | $ | 139.56 | 90337 | 530214153 | $ | 502.46 | 139632 | 530330604 | $ | 18.06 |
| 41044 | 530143107 | $ | 55.31 | 90338 | 530214154 | $ | 221.05 | 139633 | 530330607 | $ | 424.98 |
| 41045 | 530143109 | $ | 96.87 | 90339 | 530214155 | $ | 68.00 | 139634 | 530330608 | $ | 6.18 |
| 41046 | 530143110 | $ | 16.77 | 90340 | 530214156 | $ | 908.05 | 139635 | 530330611 | $ | 23.16 |
| 41047 | 530143112 | $ | 110.94 | 90341 | 530214157 | $ | 157.78 | 139636 | 530330612 | $ | 11.46 |
| 41048 | 530143113 | $ | 63.21 | 90342 | 530214158 | $ | 437.92 | 139637 | 530330613 | $ | 66.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41049 | 530143114 | $ | 53.34 | 90343 | 530214159 | $ | 191.56 | 139638 | 530330614 | $ | 59.85 |
| 41050 | 530143117 | $ | 30.96 | 90344 | 530214160 | $ | 41.86 | 139639 | 530330615 | $ | 64.29 |
| 41051 | 530143118 | $ | 126.42 | 90345 | 530214161 | $ | 54.81 | 139640 | 530330616 | $ | 261.12 |
| 41052 | 530143119 | $ | 10.46 | 90346 | 530214162 | $ | 37.92 | 139641 | 530330617 | $ | 69.73 |
| 41053 | 530143120 | $ | 79.98 | 90347 | 530214164 | $ | 12.88 | 139642 | 530330618 | $ | 23.20 |
| 41054 | 530143122 | $ | 104.96 | 90348 | 530214165 | $ | 106.67 | 139643 | 530330620 | $ | 37.65 |
| 41055 | 530143124 | $ | 1,025.55 | 90349 | 530214166 | $ | 3.85 | 139644 | 530330622 | $ | 19.32 |
| 41056 | 530143126 | $ | 86.18 | 90350 | 530214169 | $ | 880.52 | 139645 | 530330623 | $ | 57.96 |
| 41057 | 530143133 | $ | 128.80 | 90351 | 530214170 | $ | 45.08 | 139646 | 530330624 | $ | 14.19 |
| 41058 | 530143134 | $ | 234.78 | 90352 | 530214172 | $ | 35.42 | 139647 | 530330625 | $ | 653.66 |
| 41059 | 530143136 | $ | 56.76 | 90353 | 530214176 | $ | 450.73 | 139648 | 530330626 | $ | 35.97 |
| 41060 | 530143137 | $ | 5.16 | 90354 | 530214177 | $ | 1,973.52 | 139649 | 530330627 | $ | 19.28 |
| 41061 | 530143139 | $ | 2,322.96 | 90355 | 530214178 | $ | 47.90 | 139650 | 530330628 | $ | 39.09 |
| 41062 | 530143141 | $ | 536.85 | 90356 | 530214179 | $ | 338.72 | 139651 | 530330631 | $ | 12.90 |
| 41063 | 530143142 | $ | 73.19 | 90357 | 530214180 | $ | 19.32 | 139652 | 530330635 | $ | 38.43 |
| 41064 | 530143143 | $ | 406.35 | 90358 | 530214182 | $ | 241.50 | 139653 | 530330638 | $ | 301.08 |
| 41065 | 530143144 | $ | 499.40 | 90359 | 530214183 | $ | 76.40 | 139654 | 530330640 | $ | 177.62 |
| 41066 | 530143145 | $ | 219.00 | 90360 | 530214186 | $ | 421.35 | 139655 | 530330642 | $ | 53.60 |
| 41067 | 530143148 | $ | 146.01 | 90361 | 530214187 | $ | 242.53 | 139656 | 530330644 | $ | 80.49 |
| 41068 | 530143149 | $ | 10.32 | 90362 | 530214188 | $ | 16.10 | 139657 | 530330648 | $ | 17.30 |
| 41069 | 530143150 | $ | 23.15 | 90363 | 530214190 | $ | 110.57 | 139658 | 530330649 | $ | 134.42 |
| 41070 | 530143151 | $ | 39.99 | 90364 | 530214191 | $ | 66.30 | 139659 | 530330652 | $ | 6.93 |
| 41071 | 530143152 | $ | 17.17 | 90365 | 530214192 | $ | 238.90 | 139660 | 530330653 | $ | 73.76 |
| 41072 | 530143153 | $ | 90.32 | 90366 | 530214195 | $ | 54.72 | 139661 | 530330654 | $ | 18.06 |
| 41073 | 530143155 | $ | 639.80 | 90367 | 530214196 | $ | 170.66 | 139662 | 530330655 | $ | 79.79 |
| 41074 | 530143156 | $ | 32.30 | 90368 | 530214197 | $ | 174.68 | 139663 | 530330656 | $ | 80.50 |
| 41075 | 530143159 | $ | 1,246.37 | 90369 | 530214198 | $ | 74.06 | 139664 | 530330657 | $ | 280.83 |
| 41076 | 530143160 | $ | 101.91 | 90370 | 530214201 | $ | 115.92 | 139665 | 530330658 | $ | 244.72 |
| 41077 | 530143161 | $ | 49.02 | 90371 | 530214202 | $ | 444.44 | 139666 | 530330659 | $ | 108.08 |
| 41078 | 530143162 | $ | 7.62 | 90372 | 530214204 | $ | 11.26 | 139667 | 530330661 | $ | 170.66 |
| 41079 | 530143163 | $ | 119.97 | 90373 | 530214205 | $ | 103.60 | 139668 | 530330662 | $ | 82.97 |
| 41080 | 530143164 | $ | 54.98 | 90374 | 530214207 | $ | 1,490.86 | 139669 | 530330664 | $ | 1,423.65 |
| 41081 | 530143165 | $ | 12.90 | 90375 | 530214208 | $ | 339.29 | 139670 | 530330665 | $ | 79.99 |
| 41082 | 530143166 | $ | 66.94 | 90376 | 530214209 | $ | 701.26 | 139671 | 530330667 | $ | 405.72 |
| 41083 | 530143167 | $ | 37.41 | 90377 | 530214210 | $ | 22.32 | 139672 | 530330668 | $ | 111.93 |
| 41084 | 530143168 | $ | 54.79 | 90378 | 530214211 | $ | 75.22 | 139673 | 530330669 | $ | 16.10 |
| 41085 | 530143171 | $ | 436.02 | 90379 | 530214212 | $ | 131.38 | 139674 | 530330670 | $ | 151.34 |
| 41086 | 530143172 | $ | 2,750.70 | 90380 | 530214213 | $ | 56.93 | 139675 | 530330671 | $ | 8.17 |
| 41087 | 530143174 | $ | 106.56 | 90381 | 530214214 | $ | 106.25 | 139676 | 530330672 | $ | 2.09 |
| 41088 | 530143175 | $ | 299.46 | 90382 | 530214216 | $ | 110.21 | 139677 | 530330674 | $ | 112.72 |
| 41089 | 530143177 | $ | 384.89 | 90383 | 530214217 | $ | 3,291.93 | 139678 | 530330675 | $ | 0.63 |
| 41090 | 530143179 | $ | 372.10 | 90384 | 530214218 | $ | 1,667.96 | 139679 | 530330676 | $ | 0.63 |
| 41091 | 530143181 | $ | 18.06 | 90385 | 530214219 | $ | 1,449.00 | 139680 | 530330678 | $ | 3.97 |
| 41092 | 530143182 | $ | 29.67 | 90386 | 530214223 | $ | 105.99 | 139681 | 530330685 | $ | 187.92 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41093 | 530143183 | $ | 19.35 | 90387 | 530214224 | $ | 35.82 | 139682 | 530330686 | $ | 95.46 |
| 41094 | 530143184 | $ | 98.04 | 90388 | 530214226 | $ | 99.82 | 139683 | 530330687 | $ | 24.66 |
| 41095 | 530143185 | $ | 3.87 | 90389 | 530214229 | $ | 271.77 | 139684 | 530330688 | $ | 26.64 |
| 41096 | 530143186 | $ | 104.23 | 90390 | 530214230 | $ | 276.92 | 139685 | 530330689 | $ | 101.94 |
| 41097 | 530143187 | $ | 219.05 | 90391 | 530214231 | $ | 6.35 | 139686 | 530330691 | $ | 190.00 |
| 41098 | 530143188 | $ | 18.32 | 90392 | 530214232 | $ | 83.72 | 139687 | 530330698 | $ | 18.06 |
| 41099 | 530143189 | $ | 24.13 | 90393 | 530214233 | $ | 51.52 | 139688 | 530330702 | $ | 4.53 |
| 41100 | 530143191 | $ | 110.10 | 90394 | 530214234 | $ | 273.70 | 139689 | 530330704 | $ | 571.12 |
| 41101 | 530143196 | $ | 9.03 | 90395 | 530214236 | $ | 87.55 | 139690 | 530330708 | $ | 40.32 |
| 41102 | 530143199 | $ | 37.41 | 90396 | 530214237 | $ | 42.04 | 139691 | 530330709 | $ | 13.06 |
| 41103 | 530143200 | $ | 34.55 | 90397 | 530214239 | $ | 3.86 | 139692 | 530330710 | $ | 80.42 |
| 41104 | 530143201 | $ | 3.78 | 90398 | 530214240 | $ | 161.23 | 139693 | 530330712 | $ | 90.83 |
| 41105 | 530143202 | $ | 14.19 | 90399 | 530214241 | $ | 278.65 | 139694 | 530330715 | $ | 193.20 |
| 41106 | 530143203 | $ | 104.49 | 90400 | 530214243 | $ | 509.86 | 139695 | 530330717 | $ | 24.27 |
| 41107 | 530143207 | $ | 36.12 | 90401 | 530214244 | $ | 321.47 | 139696 | 530330718 | $ | 77.77 |
| 41108 | 530143210 | $ | 47.73 | 90402 | 530214245 | $ | 206.08 | 139697 | 530330719 | $ | 144.71 |
| 41109 | 530143212 | $ | 163.83 | 90403 | 530214246 | $ | 77.78 | 139698 | 530330720 | $ | 18.83 |
| 41110 | 530143213 | $ | 50.31 | 90404 | 530214247 | $ | 80.62 | 139699 | 530330721 | $ | 38.64 |
| 41111 | 530143214 | $ | 25.76 | 90405 | 530214248 | $ | 463.68 | 139700 | 530380155 | $ | 120.30 |
| 41112 | 530143215 | $ | 25.76 | 90406 | 530214249 | $ | 499.04 | 139701 | 530380156 | $ | 8,293.32 |
| 41113 | 530143217 | $ | 269.59 | 90407 | 530214250 | $ | 5.08 | 139702 | 530380159 | $ | 6,237.93 |
| 41114 | 530143218 | $ | 16.77 | 90408 | 530214251 | $ | 183.14 | 139703 | 530380161 | $ | 33,995.00 |
| 41115 | 530143219 | $ | 39.66 | 90409 | 530214252 | $ | 45.08 | 139704 | 530380163 | $ | 19,049.00 |
| 41116 | 530143220 | $ | 43.86 | 90410 | 530214254 | $ | 31.75 | 139705 | 530380164 | $ | 3,212.00 |
| 41117 | 530143221 | $ | 3.87 | 90411 | 530214257 | $ | 264.04 | 139706 | 530380165 | $ | 2,360.00 |
| 41118 | 530143222 | $ | 9.03 | 90412 | 530214258 | $ | 568.40 | 139707 | 530380166 | $ | 167,770.00 |
| 41119 | 530143223 | $ | 70.95 | 90413 | 530214259 | $ | 495.88 | 139708 | 530380170 | $ | 84,092.00 |
| 41120 | 530143224 | $ | 23.22 | 90414 | 530214261 | $ | 408.94 | 139709 | 530380172 | $ | 119,478.00 |
| 41121 | 530143225 | $ | 389.58 | 90415 | 530214262 | $ | 95.74 | 139710 | 530380173 | $ | 38,105.00 |
| 41122 | 530143226 | $ | 122.46 | 90416 | 530214263 | $ | 93.38 | 139711 | 530380174 | $ | 22,486.00 |
| 41123 | 530143229 | $ | 138.46 | 90417 | 530214264 | $ | 80.91 | 139712 | 530380175 | $ | 327,108.73 |
| 41124 | 530143231 | $ | 102.47 | 90418 | 530214265 | $ | 61.88 | 139713 | 530380176 | $ | 63,864.64 |
| 41125 | 530143232 | $ | 176.73 | 90419 | 530214266 | $ | 65.56 | 139714 | 530380178 | $ | 595,061.54 |
| 41126 | 530143234 | $ | 96.75 | 90420 | 530214268 | $ | 243.40 | 139715 | 530380179 | $ | 2,172,766.43 |
| 41127 | 530143235 | $ | 436.02 | 90421 | 530214269 | $ | 187.99 | 139716 | 530380180 | $ | 48,990.39 |
| 41128 | 530143241 | $ | 11.61 | 90422 | 530214272 | $ | 319.41 | 139717 | 530380181 | $ | 1,143,130.27 |
| 41129 | 530143242 | $ | 91.19 | 90423 | 530214274 | $ | 56.98 | 139718 | 530380182 | $ | 437,563.17 |
| 41130 | 530143243 | $ | 5.42 | 90424 | 530214277 | $ | 228.00 | 139719 | 530380184 | $ | 1,414,495.84 |
| 41131 | 530143244 | $ | 32.28 | 90425 | 530214280 | $ | 573.62 | 139720 | 530380185 | $ | 10,386.00 |
| 41132 | 530143246 | $ | 5,629.64 | 90426 | 530214281 | $ | 260.10 | 139721 | 530380186 | $ | 4,277,798.56 |
| 41133 | 530143247 | $ | 105.13 | 90427 | 530214282 | $ | 735.96 | 139722 | 530380187 | $ | 9,909.00 |
| 41134 | 530143248 | $ | 451.50 | 90428 | 530214283 | $ | 515.20 | 139723 | 530380188 | $ | 651,704.20 |
| 41135 | 530143249 | $ | 1.26 | 90429 | 530214285 | $ | 372.49 | 139724 | 530380191 | $ | 8,443.87 |
| 41136 | 530143250 | $ | 687.08 | 90430 | 530214287 | $ | 3,430.97 | 139725 | 530380192 | $ | 579.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41137 | 530143252 | $ | 103.12 | 90431 | 530214289 | $ | 166.31 | 139726 | 530380193 | $ | 49,025.67 |
| 41138 | 530143253 | $ | 82.56 | 90432 | 530214293 | $ | 52.70 | 139727 | 530380194 | $ | 41,997.55 |
| 41139 | 530143254 | $ | 251.76 | 90433 | 530214294 | $ | 41.86 | 139728 | 530380195 | $ | 28,348.88 |
| 41140 | 530143255 | $ | 24.47 | 90434 | 530214297 | $ | 190.43 | 139729 | 530380196 | $ | 8,752.88 |
| 41141 | 530143256 | $ | 34.83 | 90435 | 530214298 | $ | 39.83 | 139730 | 530380198 | $ | 26,392.00 |
| 41142 | 530143257 | $ | 74.00 | 90436 | 530214299 | $ | 41.86 | 139731 | 530380199 | $ | 36,803.55 |
| 41143 | 530143259 | $ | 55.47 | 90437 | 530214300 | $ | 18.37 | 139732 | 530380200 | $ | 39,245.29 |
| 41144 | 530143260 | $ | 318.83 | 90438 | 530214301 | $ | 214.32 | 139733 | 530380201 | $ | 36,249.60 |
| 41145 | 530143261 | $ | 27.09 | 90439 | 530214302 | $ | 53.97 | 139734 | 530380203 | $ | 136,872.64 |
| 41146 | 530143262 | $ | 125.13 | 90440 | 530214303 | $ | 241.27 | 139735 | 530380205 | $ | 121,161.44 |
| 41147 | 530143263 | $ | 172.01 | 90441 | 530214304 | $ | 70.84 | 139736 | 530380206 | $ | 10,210.00 |
| 41148 | 530143264 | $ | 1,656.60 | 90442 | 530214306 | $ | 189.98 | 139737 | 530380207 | $ | 45,115.00 |
| 41149 | 530143265 | $ | 196.93 | 90443 | 530214308 | $ | 149.12 | 139738 | 530380208 | $ | 521,776.00 |
| 41150 | 530143266 | $ | 188.34 | 90444 | 530214310 | $ | 1,557.08 | 139739 | 530380209 | $ | 979,101.80 |
| 41151 | 530143267 | $ | 102.99 | 90445 | 530214311 | $ | 70.01 | 139740 | 530380210 | $ | 712,626.80 |
| 41152 | 530143268 | $ | 18.06 | 90446 | 530214312 | $ | 305.72 | 139741 | 530380211 | $ | 625,858.95 |
| 41153 | 530143270 | $ | 851.09 | 90447 | 530214313 | $ | 264.14 | 139742 | 530380214 | $ | 1,235,121.96 |
| 41154 | 530143272 | $ | 16.13 | 90448 | 530214314 | $ | 1,940.23 | 139743 | 530380215 | $ | 89,891.01 |
| 41155 | 530143276 | $ | 28.46 | 90449 | 530214315 | $ | 149.37 | 139744 | 530380218 | $ | 96,734.00 |
| 41156 | 530143277 | $ | 390.28 | 90450 | 530214316 | $ | 262.14 | 139745 | 530380219 | $ | 223,717.81 |
| 41157 | 530143278 | $ | 47.73 | 90451 | 530214318 | $ | 262.08 | 139746 | 530380221 | $ | 60,513.55 |
| 41158 | 530143280 | $ | 29.85 | 90452 | 530214319 | $ | 170.66 | 139747 | 530380223 | $ | 161.00 |
| 41159 | 530143282 | $ | 36.12 | 90453 | 530214320 | $ | 169.67 | 139748 | 530380224 | $ | 124,579.89 |
| 41160 | 530143286 | $ | 64.53 | 90454 | 530214322 | $ | 214.10 | 139749 | 530380225 | $ | 144,036.89 |
| 41161 | 530143287 | $ | 4.91 | 90455 | 530214323 | $ | 108.71 | 139750 | 530380227 | $ | 222,568.00 |
| 41162 | 530143288 | $ | 86.83 | 90456 | 530214325 | $ | 3,669.01 | 139751 | 530380228 | $ | 3,213.00 |
| 41163 | 530143290 | $ | 47.73 | 90457 | 530214326 | $ | 88.68 | 139752 | 530380229 | $ | 16,100.00 |
| 41164 | 530143291 | $ | 77.40 | 90458 | 530214327 | $ | 341.42 | 139753 | 530380230 | $ | 130,403.18 |
| 41165 | 530143294 | $ | 522.90 | 90459 | 530214328 | $ | 1,689.41 | 139754 | 530380232 | $ | 823.55 |
| 41166 | 530143295 | $ | 486.78 | 90460 | 530214330 | $ | 146.64 | 139755 | 530380234 | $ | 955.70 |
| 41167 | 530143296 | $ | 464.28 | 90461 | 530214331 | $ | 376.04 | 139756 | 530380235 | $ | 8,892.00 |
| 41168 | 530143297 | $ | 61.87 | 90462 | 530214332 | $ | 243.86 | 139757 | 530380236 | $ | 6,997.13 |
| 41169 | 530143298 | $ | 76.11 | 90463 | 530214333 | $ | 133.02 | 139758 | 530380237 | $ | 1,992.50 |
| 41170 | 530143299 | $ | 77.40 | 90464 | 530214335 | $ | 62.92 | 139759 | 530380238 | $ | 12,826.85 |
| 41171 | 530143300 | $ | 1,079.64 | 90465 | 530214336 | $ | 72.52 | 139760 | 530380240 | $ | 62,533.00 |
| 41172 | 530143301 | $ | 482.47 | 90466 | 530214337 | $ | 176.12 | 139761 | 530380241 | $ | 3,683.00 |
| 41173 | 530143302 | $ | 691.94 | 90467 | 530214338 | $ | 157.10 | 139762 | 530380243 | $ | 3,222.70 |
| 41174 | 530143303 | $ | 740.56 | 90468 | 530214339 | $ | 33.37 | 139763 | 530380244 | $ | 143.19 |
| 41175 | 530143304 | $ | 24.51 | 90469 | 530214340 | $ | 15.42 | 139764 | 530380245 | $ | 20,871.00 |
| 41176 | 530143305 | $ | 345.89 | 90470 | 530214342 | $ | 791.65 | 139765 | 530380248 | $ | 30,064.40 |
| 41177 | 530143306 | $ | 16.70 | 90471 | 530214343 | $ | 264.79 | 139766 | 530380250 | $ | 263,074.00 |
| 41178 | 530143307 | $ | 133.61 | 90472 | 530214345 | $ | 338.10 | 139767 | 530380251 | $ | 681,585.03 |
| 41179 | 530143308 | $ | 77.40 | 90473 | 530214346 | $ | 22.54 | 139768 | 530380252 | $ | 22,743.00 |
| 41180 | 530143309 | $ | 96.75 | 90474 | 530214348 | $ | 215.89 | 139769 | 530380253 | $ | 3,023.98 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41181 | 530143310 | $ | 20.64 | 90475 | 530214349 | $ | 141.68 | 139770 | 530380254 | $ | 13,768.72 |
| 41182 | 530143312 | $ | 334.31 | 90476 | 530214351 | $ | 380.73 | 139771 | 530380255 | $ | 243,242.43 |
| 41183 | 530143313 | $ | 15.10 | 90477 | 530214352 | $ | 280.14 | 139772 | 530380257 | $ | 49,367.70 |
| 41184 | 530143314 | $ | 15.48 | 90478 | 530214353 | $ | 22.54 | 139773 | 530380259 | $ | 106,195.50 |
| 41185 | 530143315 | $ | 95.46 | 90479 | 530214354 | $ | 88.68 | 139774 | 530380260 | $ | 1,436.23 |
| 41186 | 530143316 | $ | 296.27 | 90480 | 530214355 | $ | 16.10 | 139775 | 530380261 | $ | 204.58 |
| 41187 | 530143317 | $ | 343.68 | 90481 | 530214356 | $ | 756.00 | 139776 | 530380262 | $ | 215,148.75 |
| 41188 | 530143319 | $ | 15.27 | 90482 | 530214357 | $ | 153.66 | 139777 | 530380263 | $ | 64,597.88 |
| 41189 | 530143320 | $ | 221.07 | 90483 | 530214358 | $ | 54.74 | 139778 | 530380264 | $ | 26,708.81 |
| 41190 | 530143322 | $ | 36.12 | 90484 | 530214359 | $ | 495.57 | 139779 | 530380265 | $ | 167,440.00 |
| 41191 | 530143323 | $ | 97.51 | 90485 | 530214361 | $ | 67.62 | 139780 | 530380266 | $ | 5,833.87 |
| 41192 | 530143324 | $ | 100.28 | 90486 | 530214362 | $ | 90.16 | 139781 | 530380267 | $ | 762.00 |
| 41193 | 530143325 | $ | 18.06 | 90487 | 530214363 | $ | 49.46 | 139782 | 530380269 | $ | 171,551.07 |
| 41194 | 530143326 | $ | 54.60 | 90488 | 530214365 | $ | 35.42 | 139783 | 530380270 | $ | 3,867.93 |
| 41195 | 530143327 | $ | 32.25 | 90489 | 530214366 | $ | 235.61 | 139784 | 530380271 | $ | 1,425.72 |
| 41196 | 530143328 | $ | 2,940.85 | 90490 | 530214367 | $ | 161.25 | 139785 | 530380272 | $ | 6,649.71 |
| 41197 | 530143329 | $ | 86.43 | 90491 | 530214368 | $ | 125.42 | 139786 | 530380274 | $ | 8,628.95 |
| 41198 | 530143330 | $ | 439.41 | 90492 | 530214369 | $ | 202.86 | 139787 | 530380275 | $ | 819,464.60 |
| 41199 | 530143331 | $ | 20.64 | 90493 | 530214370 | $ | 620.71 | 139788 | 530380277 | $ | 7,798.80 |
| 41200 | 530143332 | $ | 20.64 | 90494 | 530214371 | $ | 15.46 | 139789 | 530380279 | $ | 6,923.43 |
| 41201 | 530143333 | $ | 20.64 | 90495 | 530214372 | $ | 71.34 | 139790 | 530380280 | $ | 52,164.00 |
| 41202 | 530143334 | $ | 20.64 | 90496 | 530214373 | $ | 106.34 | 139791 | 530380281 | $ | 23,454.90 |
| 41203 | 530143335 | $ | 45.39 | 90497 | 530214374 | $ | 9.03 | 139792 | 530380282 | $ | 199,960.81 |
| 41204 | 530143338 | $ | 3.20 | 90498 | 530214377 | $ | 67.34 | 139793 | 530380283 | $ | 790,006.69 |
| 41205 | 530143341 | $ | 42.57 | 90499 | 530214378 | $ | 164.63 | 139794 | 530380285 | $ | 106,426.47 |
| 41206 | 530143342 | $ | 47.73 | 90500 | 530214379 | $ | 115.92 | 139795 | 530380286 | $ | 11,278.62 |
| 41207 | 530143343 | $ | 104.49 | 90501 | 530214380 | $ | 159.52 | 139796 | 530380287 | $ | 58,855.16 |
| 41208 | 530143344 | $ | 10.32 | 90502 | 530214381 | $ | 111.24 | 139797 | 530380288 | $ | 21,258.20 |
| 41209 | 530143345 | $ | 69.66 | 90503 | 530214383 | $ | 56.98 | 139798 | 530380289 | $ | 385,857.28 |
| 41210 | 530143346 | $ | 699.18 | 90504 | 530214385 | $ | 334.11 | 139799 | 530380290 | $ | 5,426,370.00 |
| 41211 | 530143347 | $ | 1,252.28 | 90505 | 530214386 | $ | 177.31 | 139800 | 530380292 | $ | 6,847.32 |
| 41212 | 530143348 | $ | 910.38 | 90506 | 530214387 | $ | 416.41 | 139801 | 530380293 | $ | 539.22 |
| 41213 | 530143349 | $ | 2,365.38 | 90507 | 530214388 | $ | 48.30 | 139802 | 530380294 | $ | 206,653.94 |
| 41214 | 530143350 | $ | 520.84 | 90508 | 530214390 | $ | 447.72 | 139803 | 530380296 | $ | 256.00 |
| 41215 | 530143353 | $ | 163.35 | 90509 | 530214392 | $ | 302.30 | 139804 | 530380297 | $ | 18,944.00 |
| 41216 | 530143354 | $ | 265.87 | 90510 | 530214393 | $ | 38.60 | 139805 | 530380298 | $ | 8,244.00 |
| 41217 | 530143355 | $ | 68.94 | 90511 | 530214395 | $ | 64.90 | 139806 | 530380299 | $ | 581,533.17 |
| 41218 | 530143357 | $ | 29.66 | 90512 | 530214396 | $ | 33.75 | 139807 | 530380301 | $ | 667,349.61 |
| 41219 | 530143358 | $ | 18.06 | 90513 | 530214397 | $ | 604.60 | 139808 | 530380302 | $ | 398,159.00 |
| 41220 | 530143359 | $ | 163.84 | 90514 | 530214398 | $ | 624.82 | 139809 | 530380303 | $ | 4,238.73 |
| 41221 | 530143360 | $ | 64.00 | 90515 | 530214399 | $ | 524.74 | 139810 | 530380304 | $ | 10,240.00 |
| 41222 | 530143361 | $ | 158.67 | 90516 | 530214400 | $ | 69.36 | 139811 | 530380305 | $ | 2,469.42 |
| 41223 | 530143362 | $ | 181.54 | 90517 | 530214401 | $ | 196.42 | 139812 | 530380307 | $ | 16,563.68 |
| 41224 | 530143363 | $ | 47.71 | 90518 | 530214402 | $ | 408.22 | 139813 | 530380311 | $ | 98,148.12 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41225 | 530143364 | $ | 55.47 | 90519 | 530214403 | $ | 291.12 | 139814 | 530380312 | $ | 1,125,791.20 |
| 41226 | 530143365 | $ | 55.47 | 90520 | 530214405 | $ | 36.01 | 139815 | 530380313 | $ | 11,664.39 |
| 41227 | 530143366 | $ | 133.89 | 90521 | 530214406 | $ | 301.50 | 139816 | 530380314 | $ | 27,441.59 |
| 41228 | 530143367 | $ | 77.66 | 90522 | 530214408 | $ | 95.88 | 139817 | 530380315 | $ | 8,519.50 |
| 41229 | 530143369 | $ | 327.40 | 90523 | 530214409 | $ | 44.99 | 139818 | 530380316 | $ | 4,851.00 |
| 41230 | 530143371 | $ | 1,098.38 | 90524 | 530214413 | $ | 161.00 | 139819 | 530380317 | $ | 9,660.00 |
| 41231 | 530143373 | $ | 55.47 | 90525 | 530214414 | $ | 25.76 | 139820 | 530380319 | $ | 72,650.88 |
| 41232 | 530143374 | $ | 391.65 | 90526 | 530214415 | $ | 61.18 | 139821 | 530380320 | $ | 1,808.48 |
| 41233 | 530143376 | $ | 258.37 | 90527 | 530214416 | $ | 879.06 | 139822 | 530380321 | $ | 141,336.34 |
| 41234 | 530143379 | $ | 70.30 | 90528 | 530214418 | $ | 371.42 | 139823 | 530380322 | $ | 355,516.22 |
| 41235 | 530143380 | $ | 102.10 | 90529 | 530214419 | $ | 267.26 | 139824 | 530380323 | $ | 252,399.43 |
| 41236 | 530143382 | $ | 163.83 | 90530 | 530214420 | $ | 82.40 | 139825 | 530380324 | $ | 2,348.53 |
| 41237 | 530143384 | $ | 81.18 | 90531 | 530214421 | $ | 247.94 | 139826 | 530380325 | $ | 19,642.40 |
| 41238 | 530143385 | $ | 15.48 | 90532 | 530214423 | $ | 152.81 | 139827 | 530380327 | $ | 2,201,088.96 |
| 41239 | 530143386 | $ | 117.39 | 90533 | 530214424 | $ | 77.70 | 139828 | 530380328 | $ | 263,829.91 |
| 41240 | 530143391 | $ | 68.37 | 90534 | 530214425 | $ | 455.63 | 139829 | 530380329 | $ | 29,238.18 |
| 41241 | 530143392 | $ | 173.45 | 90535 | 530214427 | $ | 701.75 | 139830 | 530380330 | $ | 535,109.45 |
| 41242 | 530143393 | $ | 713.45 | 90536 | 530214428 | $ | 186.76 | 139831 | 530380331 | $ | 106,979.73 |
| 41243 | 530143396 | $ | 176.59 | 90537 | 530214429 | $ | 235.69 | 139832 | 530380332 | $ | 252,626.69 |
| 41244 | 530143397 | $ | 400.46 | 90538 | 530214430 | $ | 38.19 | 139833 | 530380333 | $ | 1,121.40 |
| 41245 | 530143398 | $ | 22.73 | 90539 | 530214431 | $ | 725.08 | 139834 | 530380335 | $ | 536,067.00 |
| 41246 | 530143400 | $ | 19.35 | 90540 | 530214432 | $ | 15.48 | 139835 | 530380336 | $ | 23,310.42 |
| 41247 | 530143401 | $ | 330.60 | 90541 | 530214435 | $ | 31.01 | 139836 | 530380337 | $ | 34,245.41 |
| 41248 | 530143402 | $ | 955.89 | 90542 | 530214436 | $ | 52.75 | 139837 | 530380338 | $ | 1,487.64 |
| 41249 | 530143403 | $ | 1,962.35 | 90543 | 530214439 | $ | 72.02 | 139838 | 530380339 | $ | 2,594,032.00 |
| 41250 | 530143405 | $ | 64.50 | 90544 | 530214440 | $ | 88.44 | 139839 | 530380341 | $ | 184,664.01 |
| 41251 | 530143406 | $ | 264.52 | 90545 | 530214442 | $ | 16.10 | 139840 | 530380342 | $ | 50,828.09 |
| 41252 | 530143407 | $ | 455.89 | 90546 | 530214443 | $ | 64.81 | 139841 | 530380343 | $ | 7,112.53 |
| 41253 | 530143408 | $ | 404.39 | 90547 | 530214446 | $ | 21.28 | 139842 | 530380344 | $ | 17,789.24 |
| 41254 | 530143411 | $ | 83.11 | 90548 | 530214447 | $ | 218.60 | 139843 | 530380345 | $ | 3,970.00 |
| 41255 | 530143412 | $ | 22.87 | 90549 | 530214448 | $ | 2,613.08 | 139844 | 530380346 | $ | 503.50 |
| 41256 | 530143414 | $ | 90.30 | 90550 | 530214449 | $ | 92.06 | 139845 | 530380348 | $ | 155,356.65 |
| 41257 | 530143416 | $ | 50.31 | 90551 | 530214450 | $ | 76.60 | 139846 | 530380349 | $ | 592,691.36 |
| 41258 | 530143417 | $ | 127.71 | 90552 | 530214452 | $ | 179.41 | 139847 | 530380350 | $ | 287.21 |
| 41259 | 530143418 | $ | 94.17 | 90553 | 530214453 | $ | 444.36 | 139848 | 530380352 | $ | 56,506.10 |
| 41260 | 530143419 | $ | 29.67 | 90554 | 530214454 | $ | 77.28 | 139849 | 530380353 | $ | 196,570.93 |
| 41261 | 530143420 | $ | 382.29 | 90555 | 530214455 | $ | 161.02 | 139850 | 530380355 | $ | 82,739.24 |
| 41262 | 530143423 | $ | 96.75 | 90556 | 530214456 | $ | 1,024.45 | 139851 | 530380356 | $ | 4,500.88 |
| 41263 | 530143424 | $ | 942.99 | 90557 | 530214457 | $ | 22.54 | 139852 | 530380358 | $ | 40,043.73 |
| 41264 | 530143425 | $ | 121.35 | 90558 | 530214458 | $ | 32.70 | 139853 | 530380359 | $ | 6,393.24 |
| 41265 | 530143426 | $ | 12.90 | 90559 | 530214459 | $ | 75.11 | 139854 | 530380360 | $ | 33,331.00 |
| 41266 | 530143429 | $ | 10.21 | 90560 | 530214460 | $ | 8.69 | 139855 | 530380362 | $ | 20.58 |
| 41267 | 530143433 | $ | 22.80 | 90561 | 530214461 | $ | 322.00 | 139856 | 530380366 | $ | 516,457.85 |
| 41268 | 530143435 | $ | 208.62 | 90562 | 530214462 | $ | 99.82 | 139857 | 530380367 | $ | 64.77 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41269 | 530143436 | $ | 2,456.88 | 90563 | 530214463 | $ | 240.19 | 139858 | 530380368 | $ | 40,250.23 |
| 41270 | 530143437 | $ | 205.11 | 90564 | 530214466 | $ | 57.87 | 139859 | 530380369 | $ | 70,205.42 |
| 41271 | 530143438 | $ | 104.49 | 90565 | 530214467 | $ | 131.37 | 139860 | 530380370 | $ | 33,708.00 |
| 41272 | 530143440 | $ | 5.30 | 90566 | 530214468 | $ | 367.08 | 139861 | 530380371 | $ | 4,404.96 |
| 41273 | 530143441 | $ | 464.36 | 90567 | 530214469 | $ | 196.15 | 139862 | 530380373 | $ | 4,203,880.77 |
| 41274 | 530143443 | $ | 111.59 | 90568 | 530214470 | $ | 142.68 | 139863 | 530380374 | $ | 8,470.90 |
| 41275 | 530143444 | $ | 26.24 | 90569 | 530214472 | $ | 524.86 | 139864 | 530380376 | $ | 5,964.00 |
| 41276 | 530143445 | $ | 204.47 | 90570 | 530214476 | $ | 315.56 | 139865 | 530380377 | $ | 4,559.75 |
| 41277 | 530143446 | $ | 15.39 | 90571 | 530214477 | $ | 8.38 | 139866 | 530380378 | $ | 35,040.47 |
| 41278 | 530143447 | $ | 270.90 | 90572 | 530214478 | $ | 1,799.39 | 139867 | 530380379 | $ | 20,447.00 |
| 41279 | 530143448 | $ | 49.02 | 90573 | 530214479 | $ | 52.70 | 139868 | 530380380 | $ | 62,298.44 |
| 41280 | 530143449 | $ | 17.45 | 90574 | 530214480 | $ | 562.03 | 139869 | 530380381 | $ | 28,551.00 |
| 41281 | 530143451 | $ | 34.65 | 90575 | 530214483 | $ | 243.84 | 139870 | 530380382 | $ | 28,035.00 |
| 41282 | 530143452 | $ | 46.51 | 90576 | 530214485 | $ | 57.96 | 139871 | 530380383 | $ | 144,841.87 |
| 41283 | 530143454 | $ | 157.74 | 90577 | 530214486 | $ | 113.70 | 139872 | 530380384 | $ | 41,857.83 |
| 41284 | 530143455 | $ | 23.22 | 90578 | 530214487 | $ | 66.17 | 139873 | 530380385 | $ | 476.00 |
| 41285 | 530143458 | $ | 3.87 | 90579 | 530214488 | $ | 419.56 | 139874 | 530380386 | $ | 33.61 |
| 41286 | 530143460 | $ | 122.91 | 90580 | 530214489 | $ | 89.42 | 139875 | 530380388 | $ | 638,787.85 |
| 41287 | 530143461 | $ | 21.28 | 90581 | 530214490 | $ | 45.08 | 139876 | 530380389 | $ | 3,505.95 |
| 41288 | 530143462 | $ | 23.21 | 90582 | 530214492 | $ | 111.34 | 139877 | 530380390 | $ | 44,745.92 |
| 41289 | 530143463 | $ | 84.10 | 90583 | 530214493 | $ | 236.27 | 139878 | 530380392 | $ | 405.72 |
| 41290 | 530143464 | $ | 56.76 | 90584 | 530214494 | $ | 116.55 | 139879 | 530380393 | $ | 69,974.50 |
| 41291 | 530143465 | $ | 174.26 | 90585 | 530214495 | $ | 27.70 | 139880 | 530380394 | $ | 43,189.50 |
| 41292 | 530143466 | $ | 108.36 | 90586 | 530214496 | $ | 2.52 | 139881 | 530380395 | $ | 931,675.00 |
| 41293 | 530143468 | $ | 20.83 | 90587 | 530214497 | $ | 17.91 | 139882 | 530380397 | $ | 31,485.00 |
| 41294 | 530143469 | $ | 44.35 | 90588 | 530214499 | $ | 12.88 | 139883 | 530380398 | $ | 1,363.00 |
| 41295 | 530143471 | $ | 12.90 | 90589 | 530214500 | $ | 45.08 | 139884 | 530380399 | $ | 393,198.18 |
| 41296 | 530143472 | $ | 16.77 | 90590 | 530214501 | $ | 827.54 | 139885 | 530380400 | $ | 9,879.00 |
| 41297 | 530143473 | $ | 256.37 | 90591 | 530214502 | $ | 144.79 | 139886 | 530380401 | $ | 115,467.00 |
| 41298 | 530143474 | $ | 28.38 | 90592 | 530214503 | $ | 698.94 | 139887 | 530380404 | $ | 2,899.63 |
| 41299 | 530143475 | $ | 182.30 | 90593 | 530214504 | $ | 95.83 | 139888 | 530380405 | $ | 21,936.00 |
| 41300 | 530143476 | $ | 944.00 | 90594 | 530214505 | $ | 80.50 | 139889 | 530380406 | $ | 128,018.54 |
| 41301 | 530143477 | $ | 137.81 | 90595 | 530214506 | $ | 96.92 | 139890 | 530380407 | $ | 19,582.42 |
| 41302 | 530143479 | $ | 93.82 | 90596 | 530214507 | $ | 93.38 | 139891 | 530380409 | $ | 256,272.88 |
| 41303 | 530143480 | $ | 8,457.02 | 90597 | 530214508 | $ | 135.24 | 139892 | 530380410 | $ | 64,956.59 |
| 41304 | 530143481 | $ | 36.60 | 90598 | 530214509 | $ | 209.30 | 139893 | 530380411 | $ | 13,545.00 |
| 41305 | 530143482 | $ | 92.56 | 90599 | 530214510 | $ | 32.20 | 139894 | 530380412 | $ | 145,674.38 |
| 41306 | 530143483 | $ | 24.51 | 90600 | 530214511 | $ | 381.96 | 139895 | 530380413 | $ | 6,129.27 |
| 41307 | 530143484 | $ | 51.54 | 90601 | 530214512 | $ | 28.98 | 139896 | 530380414 | $ | 48,116.00 |
| 41308 | 530143487 | $ | 552.24 | 90602 | 530214513 | $ | 454.02 | 139897 | 530380417 | $ | 4,508.00 |
| 41309 | 530143489 | $ | 282.87 | 90603 | 530214514 | $ | 994.98 | 139898 | 530380418 | $ | 67,430.40 |
| 41310 | 530143490 | $ | 159.96 | 90604 | 530214515 | $ | 79.73 | 139899 | 530380421 | $ | 6,440.00 |
| 41311 | 530143491 | $ | 88.34 | 90605 | 530214517 | $ | 372.29 | 139900 | 530380422 | $ | 5,823.50 |
| 41312 | 530143492 | $ | 1,246.73 | 90606 | 530214518 | $ | 25.76 | 139901 | 530380423 | $ | 443,100.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41313 | 530143493 | $ | 3,291.38 | 90607 | 530214519 | $ | 122.36 | 139902 | 530380424 | $ | 151,367.44 |
| 41314 | 530143495 | $ | 1,266.96 | 90608 | 530214520 | $ | 118.53 | 139903 | 530380425 | $ | 14,162.00 |
| 41315 | 530143496 | $ | 15.44 | 90609 | 530214521 | $ | 73.32 | 139904 | 530380426 | $ | 201,604.00 |
| 41316 | 530143497 | $ | 19.35 | 90610 | 530214522 | $ | 245.04 | 139905 | 530380429 | $ | 5,877.44 |
| 41317 | 530143498 | $ | 29.67 | 90611 | 530214523 | $ | 422.17 | 139906 | 530380430 | $ | 521.10 |
| 41318 | 530143499 | $ | 15.48 | 90612 | 530214524 | $ | 10.93 | 139907 | 530380431 | $ | 18,131.27 |
| 41319 | 530143500 | $ | 20.79 | 90613 | 530214527 | $ | 9.66 | 139908 | 530380433 | $ | 63,645.20 |
| 41320 | 530143502 | $ | 98.21 | 90614 | 530214528 | $ | 241.59 | 139909 | 530380434 | $ | 9,671.05 |
| 41321 | 530143503 | $ | 163.17 | 90615 | 530214529 | $ | 61.18 | 139910 | 530380436 | $ | 324,612.69 |
| 41322 | 530143507 | $ | 37.41 | 90616 | 530214531 | $ | 50.84 | 139911 | 530380438 | $ | 209,261.16 |
| 41323 | 530143511 | $ | 51.60 | 90617 | 530214532 | $ | 133.20 | 139912 | 530380440 | $ | 270,444.87 |
| 41324 | 530143512 | $ | 79.33 | 90618 | 530214533 | $ | 6.45 | 139913 | 530380442 | $ | 1,149,672.58 |
| 41325 | 530143513 | $ | 129.60 | 90619 | 530214534 | $ | 41.86 | 139914 | 530380443 | $ | 190,929.90 |
| 41326 | 530143514 | $ | 607.44 | 90620 | 530214535 | $ | 76.11 | 139915 | 530380445 | $ | 523,549.46 |
| 41327 | 530143516 | $ | 115.94 | 90621 | 530214536 | $ | 123.73 | 139916 | 530380447 | $ | 22,862.00 |
| 41328 | 530143517 | $ | 387.00 | 90622 | 530214537 | $ | 150.99 | 139917 | 530380448 | $ | 245,584.02 |
| 41329 | 530143518 | $ | 2,004.55 | 90623 | 530214538 | $ | 766.36 | 139918 | 530380450 | $ | 31,971.00 |
| 41330 | 530143519 | $ | 46.20 | 90624 | 530214539 | $ | 154.56 | 139919 | 530380451 | $ | 84,037.28 |
| 41331 | 530143521 | $ | 53.22 | 90625 | 530214540 | $ | 78.57 | 139920 | 530380453 | $ | 62,718.78 |
| 41332 | 530143523 | $ | 292.93 | 90626 | 530214541 | $ | 6.44 | 139921 | 530380454 | $ | 217,470.85 |
| 41333 | 530143525 | $ | 106.69 | 90627 | 530214542 | $ | 167.44 | 139922 | 530380455 | $ | 66,078.00 |
| 41334 | 530143526 | $ | 112.39 | 90628 | 530214543 | $ | 403.32 | 139923 | 530380457 | $ | 122,293.00 |
| 41335 | 530143527 | $ | 515.12 | 90629 | 530214544 | $ | 80.50 | 139924 | 530380462 | $ | 1,093.87 |
| 41336 | 530143529 | $ | 5.36 | 90630 | 530214545 | $ | 231.39 | 139925 | 530380463 | $ | 36,769.39 |
| 41337 | 530143530 | $ | 625.83 | 90631 | 530214546 | $ | 33.51 | 139926 | 530380464 | $ | 18,050.00 |
| 41338 | 530143531 | $ | 20.64 | 90632 | 530214547 | $ | 54.74 | 139927 | 530380465 | $ | 6,706.10 |
| 41339 | 530143532 | $ | 105.78 | 90633 | 530214548 | $ | 26.41 | 139928 | 530380466 | $ | 11,725.84 |
| 41340 | 530143534 | $ | 2.58 | 90634 | 530214549 | $ | 102.71 | 139929 | 530380467 | $ | 1,377.95 |
| 41341 | 530143535 | $ | 53.22 | 90635 | 530214550 | $ | 22.54 | 139930 | 530380471 | $ | 77,924.00 |
| 41342 | 530143536 | $ | 181.73 | 90636 | 530214551 | $ | 69.51 | 139931 | 530380472 | $ | 221.20 |
| 41343 | 530143538 | $ | 272.72 | 90637 | 530214552 | $ | 218.79 | 139932 | 530380473 | $ | 341,104.38 |
| 41344 | 530143539 | $ | 5.75 | 90638 | 530214553 | $ | 151.33 | 139933 | 530380474 | $ | 118,306.92 |
| 41345 | 530143543 | $ | 36.45 | 90639 | 530214554 | $ | 36.92 | 139934 | 530380475 | $ | 3,836.63 |
| 41346 | 530143544 | $ | 54.88 | 90640 | 530214555 | $ | 242.22 | 139935 | 530380476 | $ | 1,938.62 |
| 41347 | 530143545 | $ | 33.45 | 90641 | 530214557 | $ | 66.95 | 139936 | 530380477 | $ | 122,186.73 |
| 41348 | 530143546 | $ | 103.05 | 90642 | 530214558 | $ | 312.28 | 139937 | 530380478 | $ | 2,224.39 |
| 41349 | 530143547 | $ | 372.87 | 90643 | 530214559 | $ | 1,228.38 | 139938 | 530380479 | $ | 38,607.80 |
| 41350 | 530143548 | $ | 127.71 | 90644 | 530214560 | $ | 12.88 | 139939 | 530380483 | $ | 26,566.00 |
| 41351 | 530143549 | $ | 2,921.85 | 90645 | 530214561 | $ | 54.09 | 139940 | 530380484 | $ | 12,028.36 |
| 41352 | 530143550 | $ | 10.28 | 90646 | 530214562 | $ | 196.00 | 139941 | 530380485 | $ | 889.00 |
| 41353 | 530143553 | $ | 15.48 | 90647 | 530214563 | $ | 542.50 | 139942 | 530380486 | $ | 1,271.54 |
| 41354 | 530143556 | $ | 758.68 | 90648 | 530214565 | $ | 1,115.58 | 139943 | 530380487 | $ | 331,251.71 |
| 41355 | 530143557 | $ | 79.86 | 90649 | 530214567 | $ | 43.42 | 139944 | 530380488 | $ | 2,249,492.00 |
| 41356 | 530143558 | $ | 119.90 | 90650 | 530214568 | $ | 263.19 | 139945 | 530380489 | $ | 176,912.48 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41357 | 530143559 | $ | 638.04 | 90651 | 530214571 | $ | 97.14 | 139946 | 530380490 | $ 1,021.50 |
| 41358 | 530143560 | $ | 75.37 | 90652 | 530214572 | $ | 48.30 | 139947 | 530380491 | $ 1,013.30 |
| 41359 | 530143561 | $ | 73.02 | 90653 | 530214573 | $ | 882.28 | 139948 | 530380492 | $ 11,316.00 |
| 41360 | 530143562 | $ | 511.71 | 90654 | 530214575 | $ | 35.42 | 139949 | 530380493 | $ 6,339,108.92 |
| 41361 | 530143563 | $ | 70.95 | 90655 | 530214576 | $ | 331.66 | 139950 | 530380494 | $ 14,181.90 |
| 41362 | 530143564 | $ | 871.19 | 90656 | 530214577 | $ | 170.05 | 139951 | 530380495 | $ 13,801.40 |
| 41363 | 530143565 | $ | 104.78 | 90657 | 530214579 | $ | 558.09 | 139952 | 530380496 | $ 30,598.00 |
| 41364 | 530143566 | $ | 74.27 | 90658 | 530214580 | $ | 78.54 | 139953 | 530380497 | $ 63,022.56 |
| 41365 | 530143568 | $ | 1,716.30 | 90659 | 530214581 | $ | 235.06 | 139954 | 530380498 | $ 215,313.40 |
| 41366 | 530143569 | $ | 156.09 | 90660 | 530214584 | $ | 140.86 | 139955 | 530380499 | $ 3,444.14 |
| 41367 | 530143570 | $ | 354.37 | 90661 | 530214585 | $ | 9.26 | 139956 | 530380500 | $ 2,838.38 |
| 41368 | 530143571 | $ | 144.48 | 90662 | 530214586 | $ | 927.36 | 139957 | 530380501 | $ 136,894.59 |
| 41369 | 530143572 | $ | 211.58 | 90663 | 530214587 | $ | 38.26 | 139958 | 530380502 | $ 30,554.27 |
| 41370 | 530143573 | $ | 70.95 | 90664 | 530214588 | $ | 13.46 | 139959 | 530380503 | $ 91,282.46 |
| 41371 | 530143574 | $ | 13.14 | 90665 | 530214589 | $ | 136.33 | 139960 | 530380504 | $ 2,669.31 |
| 41372 | 530143575 | $ | 2,326.20 | 90666 | 530214590 | $ | 23.81 | 139961 | 530380521 | $ 8,946.30 |
| 41373 | 530143576 | $ | 814.18 | 90667 | 530214591 | $ | 195.47 | 139962 | 530380522 | $ 1,320.49 |
| 41374 | 530143577 | $ | 37.41 | 90668 | 530214592 | $ | 195.94 | 139963 | 530380523 | $ 20,088.26 |
| 41375 | 530143579 | $ | 55.75 | 90669 | 530214593 | $ | 1,892.43 | 139964 | 530380524 | $ 1,646.76 |
| 41376 | 530143580 | $ | 399.61 | 90670 | 530214594 | $ | 525.06 | 139965 | 530380525 | $ 14,215.60 |
| 41377 | 530143582 | $ | 32.49 | 90671 | 530214595 | $ | 789.18 | 139966 | 530380528 | $ 200.66 |
| 41378 | 530143583 | $ | 548.01 | 90672 | 530214596 | $ | 54.74 | 139967 | 530380535 | $ 90.77 |
| 41379 | 530143584 | $ | 6.75 | 90673 | 530214598 | $ | 86.69 | 139968 | 530380536 | $ 1,347.00 |
| 41380 | 530143585 | $ | 27.69 | 90674 | 530214599 | $ | 106.26 | 139969 | 530380540 | $ 112.25 |
| 41381 | 530143586 | $ | 21.59 | 90675 | 530214600 | $ | 63.04 | 139970 | 530380545 | $ 1,059.00 |
| 41382 | 530143587 | $ | 33.66 | 90676 | 530214602 | $ | 9.66 | 139971 | 530380546 | $ 322.00 |
| 41383 | 530143588 | $ | 5.16 | 90677 | 530214604 | $ | 437.12 | 139972 | 530380549 | $ 49.36 |
| 41384 | 530143589 | $ | 55.11 | 90678 | 530214606 | $ | 27.09 | 139973 | 530380550 | $ 1,693.72 |
| 41385 | 530143590 | $ | 32.87 | 90679 | 530214607 | $ | 135.65 | 139974 | 530380552 | $ 10,856.06 |
| 41386 | 530143594 | $ | 753.48 | 90680 | 530214608 | $ | 376.74 | 139975 | 530380554 | $ 193.00 |
| 41387 | 530143595 | $ | 3.04 | 90681 | 530214609 | $ | 35.42 | 139976 | 530380558 | $ 741.94 |
| 41388 | 530143598 | $ | 91.80 | 90682 | 530214610 | $ | 56.59 | 139977 | 530380559 | $ 194.93 |
| 41389 | 530143599 | $ | 111.82 | 90683 | 530214611 | $ | 79.18 | 139978 | 530380562 | $ 755.00 |
| 41390 | 530143600 | $ | 0.77 | 90684 | 530214612 | $ | 5.67 | 139979 | 530380563 | $ 419.25 |
| 41391 | 530143601 | $ | 58.19 | 90685 | 530214614 | $ | 175.80 | 139980 | 530380565 | $ 17,061.80 |
| 41392 | 530143602 | $ | 112.65 | 90686 | 530214615 | $ | 48.48 | 139981 | 530380566 | $ 1,197.00 |
| 41393 | 530143603 | $ | 124.23 | 90687 | 530214617 | $ | 99.81 | 139982 | 530380567 | $ 554.60 |
| 41394 | 530143604 | $ | 44.27 | 90688 | 530214618 | $ | 92.24 | 139983 | 530380569 | $ 27,184.00 |
| 41395 | 530143606 | $ | 219.87 | 90689 | 530214621 | $ | 95.62 | 139984 | 530380570 | $ 76,711.32 |
| 41396 | 530143607 | $ | 583.47 | 90690 | 530214622 | $ | 109.48 | 139985 | 530380571 | $ 57,126.08 |
| 41397 | 530143608 | $ | 107.49 | 90691 | 530214624 | $ | 650.45 | 139986 | 530380572 | $ 11,750.46 |
| 41398 | 530143609 | $ | 67.77 | 90692 | 530214626 | $ | 28.98 | 139987 | 530380575 | $ 75,554.00 |
| 41399 | 530143612 | $ | 90.26 | 90693 | 530214627 | $ | 476.08 | 139988 | 530380576 | $ 13,687.00 |
| 41400 | 530143613 | $ | 40.66 | 90694 | 530214628 | $ | 337.47 | 139989 | 530380577 | $ 1,334,272.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41401 | 530143614 | $ | 139.15 | 90695 | 530214629 | $ | 199.64 | 139990 | 530380578 | $ | 500,447.07 |
| 41402 | 530143615 | $ | 121.92 | 90696 | 530214630 | $ | 61.18 | 139991 | 530380580 | $ | 1,106.43 |
| 41403 | 530143616 | $ | 3,829.73 | 90697 | 530214631 | $ | 177.10 | 139992 | 530380585 | $ | 10.34 |
| 41404 | 530143617 | $ | 21.04 | 90698 | 530214632 | $ | 87.85 | 139993 | 530380593 | $ | 4,915.89 |
| 41405 | 530143618 | $ | 34.14 | 90699 | 530214633 | $ | 1,567.68 | 139994 | 530380595 | $ | 241.50 |
| 41406 | 530143621 | $ | 233.62 | 90700 | 530214634 | $ | 1.82 | 139995 | 530380597 | $ | 743.82 |
| 41407 | 530143622 | $ | 454.43 | 90701 | 530214635 | $ | 115.92 | 139996 | 530380598 | $ | 5,120.00 |
| 41408 | 530143624 | $ | 10.33 | 90702 | 530214636 | $ | 3,299.05 | 139997 | 530380606 | $ | 673.50 |
| 41409 | 530143625 | $ | 2,502.38 | 90703 | 530214637 | $ | 247.68 | 139998 | 530380615 | $ | 47.12 |
| 41410 | 530143626 | $ | 412.07 | 90704 | 530214639 | $ | 113.75 | 139999 | 530380617 | $ | 6,990.14 |
| 41411 | 530143627 | $ | 486.00 | 90705 | 530214643 | $ | 528.18 | 140000 | 530380618 | $ | 12,780.28 |
| 41412 | 530143629 | $ | 703.03 | 90706 | 530214644 | $ | 72.00 | 140001 | 530380622 | $ | 966.00 |
| 41413 | 530143630 | $ | 257.72 | 90707 | 530214645 | $ | 19.32 | 140002 | 530380625 | $ | 2,187.64 |
| 41414 | 530143631 | $ | 593.41 | 90708 | 530214647 | $ | 57.96 | 140003 | 530380630 | $ | 268.32 |
| 41415 | 530143632 | $ | 785.01 | 90709 | 530214648 | $ | 135.20 | 140004 | 530380631 | $ | 144.12 |
| 41416 | 530143633 | $ | 131.51 | 90710 | 530214649 | $ | 80.50 | 140005 | 530380632 | $ | 312.18 |
| 41417 | 530143634 | $ | 61.69 | 90711 | 530214650 | $ | 235.06 | 140006 | 530380633 | $ | 115.06 |
| 41418 | 530143635 | $ | 28.14 | 90712 | 530214651 | $ | 212.52 | 140007 | 530380634 | $ | 596.35 |
| 41419 | 530143636 | $ | 28.93 | 90713 | 530214652 | $ | 463.68 | 140008 | 530380635 | $ | 55.47 |
| 41420 | 530143637 | $ | 23.14 | 90714 | 530214655 | $ | 263.97 | 140009 | 530380636 | $ | 1,105.93 |
| 41421 | 530143638 | $ | 36.23 | 90715 | 530214656 | $ | 70.84 | 140010 | 530380637 | $ | 772.00 |
| 41422 | 530143639 | $ | 257.75 | 90716 | 530214658 | $ | 115.92 | 140011 | 530380638 | $ | 755.00 |
| 41423 | 530143640 | $ | 104.05 | 90717 | 530214659 | $ | 8,484.21 | 140012 | 530380639 | $ | 755.00 |
| 41424 | 530143641 | $ | 8.97 | 90718 | 530214660 | $ | 5,906.56 | 140013 | 530380640 | $ | 1,797.42 |
| 41425 | 530143642 | $ | 130.40 | 90719 | 530214661 | $ | 307.09 | 140014 | 530380641 | $ | 16,369.50 |
| 41426 | 530143645 | $ | 169.77 | 90720 | 530214662 | $ | 126.91 | 140015 | 530380642 | $ | 1,904.10 |
| 41427 | 530143646 | $ | 169.79 | 90721 | 530214663 | $ | 70.19 | 140016 | 530380645 | $ | 76.11 |
| 41428 | 530143647 | $ | 131.91 | 90722 | 530214665 | $ | 94.54 | 140017 | 530380646 | $ | 701.19 |
| 41429 | 530143648 | $ | 767.72 | 90723 | 530214666 | $ | 45.08 | 140018 | 530380647 | $ | 976.98 |
| 41430 | 530143651 | $ | 2,286.79 | 90724 | 530214668 | $ | 82.31 | 140019 | 530380648 | $ | 503.58 |
| 41431 | 530143652 | $ | 308.76 | 90725 | 530214669 | $ | 1,146.15 | 140020 | 530380649 | $ | 412.03 |
| 41432 | 530143653 | $ | 68.36 | 90726 | 530214670 | $ | 194.40 | 140021 | 530380650 | $ | 4,186.17 |
| 41433 | 530143654 | $ | 33.72 | 90727 | 530214671 | $ | 598.38 | 140022 | 530380651 | $ | 86.82 |
| 41434 | 530143655 | $ | 300.88 | 90728 | 530214672 | $ | 138.32 | 140023 | 530380652 | $ | 65.30 |
| 41435 | 530143656 | $ | 288.28 | 90729 | 530214673 | $ | 704.55 | 140024 | 530380653 | $ | 1,385.73 |
| 41436 | 530143657 | $ | 328.70 | 90730 | 530214674 | $ | 127.90 | 140025 | 530380654 | $ | 3,057.91 |
| 41437 | 530143658 | $ | 427.12 | 90731 | 530214675 | $ | 8,992.48 | 140026 | 530380655 | $ | 1,132.50 |
| 41438 | 530143659 | $ | 38.57 | 90732 | 530214676 | $ | 9.03 | 140027 | 530380657 | $ | 61,149.00 |
| 41439 | 530143660 | $ | 2,544.54 | 90733 | 530214677 | $ | 53.97 | 140028 | 530380658 | $ | 62,631.75 |
| 41440 | 530143661 | $ | 188.19 | 90734 | 530214678 | $ | 1,696.11 | 140029 | 530380659 | $ | 2,492,584.33 |
| 41441 | 530143662 | $ | 2,180.42 | 90735 | 530214679 | $ | 108.78 | 140030 | 530380660 | $ | 164,060.38 |
| 41442 | 530143663 | $ | 47.47 | 90736 | 530214681 | $ | 138.46 | 140031 | 530380661 | $ | 159,000.00 |
| 41443 | 530143664 | $ | 421.16 | 90737 | 530214682 | $ | 48.43 | 140032 | 530380662 | $ | 919,097.81 |
| 41444 | 530143665 | $ | 117.09 | 90738 | 530214683 | $ | 73.18 | 140033 | 530380663 | $ | 262,606.60 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41445 | 530143666 | $ | 384.02 | 90739 | 530214686 | $ | 57.19 | 140034 | 530380665 | $ | 10,871.00 |
| 41446 | 530143668 | $ | 37.41 | 90740 | 530214688 | $ | 40.32 | 140035 | 530380667 | $ | 131.67 |
| 41447 | 530143669 | $ | 54.95 | 90741 | 530214689 | $ | 48.18 | 140036 | 530380668 | $ | 230.30 |
| 41448 | 530143671 | $ | 572.76 | 90742 | 530214690 | $ | 176.65 | 140037 | 530380669 | $ | 670,738.81 |
| 41449 | 530143672 | $ | 59.41 | 90743 | 530214691 | $ | 83.45 | 140038 | 530380670 | $ | 7,850.67 |
| 41450 | 530143673 | $ | 6.14 | 90744 | 530214692 | $ | 299.51 | 140039 | 530380671 | $ | 116,670.33 |
| 41451 | 530143674 | $ | 51.75 | 90745 | 530214694 | $ | 360.64 | 140040 | 530380672 | $ | 105,985.29 |
| 41452 | 530143675 | $ | 1,349.04 | 90746 | 530214695 | $ | 101.23 | 140041 | 530380673 | $ | 470,656.90 |
| 41453 | 530143676 | $ | 27.57 | 90747 | 530214696 | $ | 106.15 | 140042 | 530380674 | $ | 85.68 |
| 41454 | 530143677 | $ | 253.77 | 90748 | 530214697 | $ | 46.60 | 140043 | 530380675 | $ | 182.26 |
| 41455 | 530143678 | $ | 144.41 | 90749 | 530214698 | $ | 183.54 | 140044 | 530380677 | $ | 20,110.21 |
| 41456 | 530143680 | $ | 229.17 | 90750 | 530214699 | $ | 531.30 | 140045 | 530380679 | $ | 1,686.56 |
| 41457 | 530143681 | $ | 112.89 | 90751 | 530214701 | $ | 1,365.28 | 140046 | 530380680 | $ | 67,895.00 |
| 41458 | 530143682 | $ | 17.91 | 90752 | 530214702 | $ | 69.93 | 140047 | 530380683 | $ | 531,287.19 |
| 41459 | 530143683 | $ | 323.17 | 90753 | 530214703 | $ | 80.29 | 140048 | 530380695 | $ | 226.50 |
| 41460 | 530143684 | $ | 106.38 | 90754 | 530214704 | $ | 171.77 | 140049 | 530380696 | $ | 453.00 |
| 41461 | 530143685 | $ | 1,184.61 | 90755 | 530214706 | $ | 59.57 | 140050 | 530380697 | $ | 966.00 |
| 41462 | 530143686 | $ | 124.79 | 90756 | 530214707 | $ | 264.04 | 140051 | 530380698 | $ | 610.00 |
| 41463 | 530143688 | $ | 356.20 | 90757 | 530214709 | $ | 296.24 | 140052 | 530380703 | $ | 449.00 |
| 41464 | 530143690 | $ | 378.24 | 90758 | 530214710 | $ | 19.32 | 140053 | 530380707 | $ | 48,765.90 |
| 41465 | 530143691 | $ | 267.65 | 90759 | 530214711 | $ | 90.16 | 140054 | 530380709 | $ | 7,308.77 |
| 41466 | 530143692 | $ | 55.47 | 90760 | 530214712 | $ | 69.93 | 140055 | 530380711 | $ | 1,365.28 |
| 41467 | 530143694 | $ | 916.92 | 90761 | 530214713 | $ | 186.48 | 140056 | 530380712 | $ | 869.06 |
| 41468 | 530143695 | $ | 125.16 | 90762 | 530214714 | $ | 12.88 | 140057 | 530380713 | $ | 1,894.67 |
| 41469 | 530143696 | $ | 444.78 | 90763 | 530214716 | $ | 96.50 | 140058 | 530380714 | $ | 3,373.84 |
| 41470 | 530143697 | $ | 1,088.55 | 90764 | 530214717 | $ | 148.72 | 140059 | 530380715 | $ | 270.81 |
| 41471 | 530143698 | $ | 218.17 | 90765 | 530214718 | $ | 296.24 | 140060 | 530380716 | $ | 211.71 |
| 41472 | 530143699 | $ | 58.96 | 90766 | 530214719 | $ | 264.04 | 140061 | 530380719 | $ | 596.67 |
| 41473 | 530143701 | $ | 97.52 | 90767 | 530214723 | $ | 285.64 | 140062 | 530380720 | $ | 2,381.32 |
| 41474 | 530143702 | $ | 1,446.85 | 90768 | 530214724 | $ | 196.86 | 140063 | 530380721 | $ | 1,510.00 |
| 41475 | 530143703 | $ | 1,124.21 | 90769 | 530214731 | $ | 103.04 | 140064 | 530380724 | $ | 10,237.19 |
| 41476 | 530143704 | $ | 948.54 | 90770 | 530214732 | $ | 56.81 | 140065 | 530380725 | $ | 10,896.08 |
| 41477 | 530143705 | $ | 15.72 | 90771 | 530214733 | $ | 49.56 | 140066 | 530380726 | $ | 1,031,088.00 |
| 41478 | 530143706 | $ | 200.60 | 90772 | 530214734 | $ | 77.35 | 140067 | 530380727 | $ | 323,035.09 |
| 41479 | 530143707 | $ | 218.01 | 90773 | 530214736 | $ | 178.71 | 140068 | 530380728 | $ | 150,020.03 |
| 41480 | 530143708 | $ | 304.69 | 90774 | 530214737 | $ | 277.61 | 140069 | 530380729 | $ | 2,956.42 |
| 41481 | 530143709 | $ | 597.55 | 90775 | 530214738 | $ | 98.96 | 140070 | 530380730 | $ | 237.50 |
| 41482 | 530143710 | $ | 2,822.10 | 90776 | 530214739 | $ | 100.23 | 140071 | 530380731 | $ | 105,340.43 |
| 41483 | 530143711 | $ | 1,228.08 | 90777 | 530214740 | $ | 64.40 | 140072 | 530380732 | $ | 3,378.00 |
| 41484 | 530143712 | $ | 131.01 | 90778 | 530214741 | $ | 64.75 | 140073 | 530380733 | $ | 40,364.00 |
| 41485 | 530143713 | $ | 485.41 | 90779 | 530214742 | $ | 79.21 | 140074 | 530380734 | $ | 113,687.45 |
| 41486 | 530143714 | $ | 337.73 | 90780 | 530214743 | $ | 22.54 | 140075 | 530380737 | $ | 8,591.75 |
| 41487 | 530143716 | $ | 708.03 | 90781 | 530214744 | $ | 363.86 | 140076 | 530380753 | $ | 9,570.99 |
| 41488 | 530143717 | $ | 1,130.04 | 90782 | 530214745 | $ | 42.51 | 140077 | 530380754 | $ | 354.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41489 | 530143718 | $ | 260.31 | 90783 | 530214746 | $ | 146.67 | 140078 | 530380755 | $ | 10,018.46 |
| 41490 | 530143719 | $ | 368.27 | 90784 | 530214747 | $ | 19.32 | 140079 | 530380759 | $ | 224.50 |
| 41491 | 530143720 | $ | 329.79 | 90785 | 530214748 | $ | 83.06 | 140080 | 530380768 | $ | 898.00 |
| 41492 | 530143721 | $ | 447.06 | 90786 | 530214749 | $ | 24.51 | 140081 | 530380772 | $ | 277.47 |
| 41493 | 530143722 | $ | 301.30 | 90787 | 530214750 | $ | 19.32 | 140082 | 530380773 | $ | 2,267.81 |
| 41494 | 530143724 | $ | 153.51 | 90788 | 530214751 | $ | 56.98 | 140083 | 530380774 | $ | 3,024.32 |
| 41495 | 530143725 | $ | 338.49 | 90789 | 530214752 | $ | 22.54 | 140084 | 530380775 | $ | 772.00 |
| 41496 | 530143726 | $ | 3,925.92 | 90790 | 530214753 | $ | 106.26 | 140085 | 530380776 | $ | 290.25 |
| 41497 | 530143727 | $ | 5,296.10 | 90791 | 530214754 | $ | 27.29 | 140086 | 530380777 | $ | 73.37 |
| 41498 | 530143729 | $ | 849.30 | 90792 | 530214755 | $ | 579.29 | 140087 | 530380778 | $ | 85.62 |
| 41499 | 530143730 | $ | 245.71 | 90793 | 530214756 | $ | 104.81 | 140088 | 530380782 | $ | 1,019.25 |
| 41500 | 530143732 | $ | 757.34 | 90794 | 530214757 | $ | 41.08 | 140089 | 530380783 | $ | 2,402.12 |
| 41501 | 530143733 | $ | 133.00 | 90795 | 530214759 | $ | 28.98 | 140090 | 530380784 | $ | 68,431.68 |
| 41502 | 530143734 | $ | 2,755.63 | 90796 | 530214760 | $ | 34.65 | 140091 | 530380785 | $ | 96,290.81 |
| 41503 | 530143735 | $ | 433.67 | 90797 | 530214762 | $ | 6.44 | 140092 | 530380786 | $ | 123,860.62 |
| 41504 | 530143736 | $ | 1,222.10 | 90798 | 530214763 | $ | 540.96 | 140093 | 530380787 | $ | 133,893.91 |
| 41505 | 530143737 | $ | 1,608.76 | 90799 | 530214764 | $ | 77.28 | 140094 | 530380788 | $ | 79,413.48 |
| 41506 | 530143738 | $ | 717.27 | 90800 | 530214765 | $ | 42.36 | 140095 | 530380789 | $ | 21,900.27 |
| 41507 | 530143739 | $ | 317.30 | 90801 | 530214767 | $ | 30.84 | 140096 | 530380790 | $ | 926,807.44 |
| 41508 | 530143740 | $ | 421.12 | 90802 | 530214768 | $ | 137.43 | 140097 | 530380791 | $ | 41,636.85 |
| 41509 | 530143742 | $ | 476.48 | 90803 | 530214769 | $ | 296.90 | 140098 | 530380792 | $ | 890,490.00 |
| 41510 | 530143743 | $ | 513.00 | 90804 | 530214775 | $ | 67.34 | 140099 | 530380794 | $ | 3,359,579.99 |
| 41511 | 530143744 | $ | 323.12 | 90805 | 530214776 | $ | 69.48 | 140100 | 530380796 | $ | 1,101,676.67 |
| 41512 | 530143745 | $ | 633.68 | 90806 | 530214778 | $ | 24.24 | 140101 | 530380798 | $ | 753,510.12 |
| 41513 | 530143746 | $ | 1,162.56 | 90807 | 530214779 | $ | 132.02 | 140102 | 530380801 | $ | 220,637.85 |
| 41514 | 530143747 | $ | 959.51 | 90808 | 530214780 | $ | 35.42 | 140103 | 530380807 | $ | 12,902.92 |
| 41515 | 530143748 | $ | 623.65 | 90809 | 530214783 | $ | 109.48 | 140104 | 530380810 | $ | 5.54 |
| 41516 | 530143750 | $ | 446.90 | 90810 | 530214784 | $ | 35.39 | 140105 | 530380811 | $ | 205,680.10 |
| 41517 | 530143751 | $ | 1,016.95 | 90811 | 530214785 | $ | 550.62 | 140106 | 530380815 | $ | 14,557.18 |
| 41518 | 530143752 | $ | 479.71 | 90812 | 530214786 | $ | 1,184.96 | 140107 | 530380816 | $ | 23,426.95 |
| 41519 | 530143753 | $ | 420.37 | 90813 | 530214787 | $ | 27.03 | 140108 | 530380817 | $ | 98,415.52 |
| 41520 | 530143754 | $ | 692.36 | 90814 | 530214796 | $ | 69.67 | 140109 | 530380818 | $ | 124,460.60 |
| 41521 | 530143755 | $ | 84.94 | 90815 | 530214797 | $ | 43.06 | 140110 | 530380832 | $ | 1,180.44 |
| 41522 | 530143756 | $ | 59.34 | 90816 | 530214799 | $ | 167.31 | 140111 | 530380833 | $ | 5,134.00 |
| 41523 | 530143757 | $ | 811.30 | 90817 | 530214800 | $ | 96.60 | 140112 | 530380835 | $ | 12,434.64 |
| 41524 | 530143758 | $ | 1,298.54 | 90818 | 530214801 | $ | 57.96 | 140113 | 530380836 | $ | 1,616.21 |
| 41525 | 530143759 | $ | 716.06 | 90819 | 530214802 | $ | 38.64 | 140114 | 530380841 | $ | 483.00 |
| 41526 | 530143760 | $ | 284.00 | 90820 | 530214803 | $ | 412.16 | 140115 | 530380845 | $ | 224.50 |
| 41527 | 530143761 | $ | 477.78 | 90821 | 530214804 | $ | 50.24 | 140116 | 530380846 | $ | 224.50 |
| 41528 | 530143762 | $ | 214.96 | 90822 | 530214806 | $ | 18.91 | 140117 | 530380847 | $ | 224.50 |
| 41529 | 530143764 | $ | 659.81 | 90823 | 530214807 | $ | 117.42 | 140118 | 530380849 | $ | 1,156.50 |
| 41530 | 530143765 | $ | 89.10 | 90824 | 530214808 | $ | 82.77 | 140119 | 530380850 | $ | 112.25 |
| 41531 | 530143766 | $ | 1,178.27 | 90825 | 530214809 | $ | 215.07 | 140120 | 530380851 | $ | 449.00 |
| 41532 | 530143767 | $ | 3,405.75 | 90826 | 530214810 | $ | 129.35 | 140121 | 530380861 | $ | 397.41 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41533 | 530143768 | $ | 11.61 | 90827 | 530214813 | $ | 35.33 | 140122 | 530380863 | $ | 53.46 |
| 41534 | 530143774 | $ | 1,625.88 | 90828 | 530214817 | $ | 71.34 | 140123 | 530380873 | $ | 2,958.82 |
| 41535 | 530143776 | $ | 181.99 | 90829 | 530214819 | $ | 39.07 | 140124 | 530380874 | $ | 1,207.22 |
| 41536 | 530143777 | $ | 50.80 | 90830 | 530214820 | $ | 354.80 | 140125 | 530380875 | $ | 8,547.05 |
| 41537 | 530143778 | $ | 64.55 | 90831 | 530214821 | $ | 61.18 | 140126 | 530380876 | $ | 11,753.00 |
| 41538 | 530143779 | $ | 304.50 | 90832 | 530214822 | $ | 22.54 | 140127 | 530380877 | $ | 1,291,809.62 |
| 41539 | 530143781 | $ | 1,460.66 | 90833 | 530214824 | $ | 225.40 | 140128 | 530380878 | $ | 1,968.69 |
| 41540 | 530143782 | $ | 1,146.00 | 90834 | 530214825 | $ | 805.33 | 140129 | 530380879 | $ | 5,708.80 |
| 41541 | 530143783 | $ | 591.86 | 90835 | 530214826 | $ | 204.45 | 140130 | 530380880 | $ | 227,307.05 |
| 41542 | 530143784 | $ | 4,216.66 | 90836 | 530214827 | $ | 106.08 | 140131 | 530380881 | $ | 12,600.00 |
| 41543 | 530143785 | $ | 879.87 | 90837 | 530214828 | $ | 45.08 | 140132 | 530380882 | $ | 9,584.03 |
| 41544 | 530143786 | $ | 686.28 | 90838 | 530214829 | $ | 32.20 | 140133 | 530380885 | $ | 32,825.73 |
| 41545 | 530143787 | $ | 81.27 | 90839 | 530214830 | $ | 115.06 | 140134 | 530380886 | $ | 214,060.73 |
| 41546 | 530143788 | $ | 270.29 | 90840 | 530214831 | $ | 4.10 | 140135 | 530380890 | $ | 12,445.30 |
| 41547 | 530143789 | $ | 148.01 | 90841 | 530214832 | $ | 38.20 | 140136 | 530380891 | $ | 8,703.01 |
| 41548 | 530143790 | $ | 268.42 | 90842 | 530214833 | $ | 50.10 | 140137 | 530380894 | $ | 290,571.41 |
| 41549 | 530143791 | $ | 399.60 | 90843 | 530214836 | $ | 270.77 | 140138 | 530380895 | $ | 179,068.86 |
| 41550 | 530143792 | $ | 260.96 | 90844 | 530214837 | $ | 71.51 | 140139 | 530380896 | $ | 114,410.00 |
| 41551 | 530143793 | $ | 349.06 | 90845 | 530214838 | $ | 14.41 | 140140 | 530380898 | $ | 4,824.91 |
| 41552 | 530143794 | $ | 1,806.00 | 90846 | 530214842 | $ | 447.22 | 140141 | 530380899 | $ | 25,092.33 |
| 41553 | 530143796 | $ | 268.75 | 90847 | 530214843 | $ | 40.09 | 140142 | 530380900 | $ | 25,470.30 |
| 41554 | 530143797 | $ | 125.96 | 90848 | 530214844 | $ | 997.58 | 140143 | 530380901 | $ | 7,366.00 |
| 41555 | 530143798 | $ | 270.14 | 90849 | 530214845 | $ | 39.30 | 140144 | 530380902 | $ | 177,946.18 |
| 41556 | 530143799 | $ | 278.63 | 90850 | 530214846 | $ | 41.86 | 140145 | 530380906 | $ | 195.70 |
| 41557 | 530143801 | $ | 274.49 | 90851 | 530214847 | $ | 338.10 | 140146 | 530380913 | $ | 10,238.62 |
| 41558 | 530143802 | $ | 11,384.65 | 90852 | 530214848 | $ | 22.54 | 140147 | 530380914 | $ | 836.71 |
| 41559 | 530143803 | $ | 180.60 | 90853 | 530214849 | $ | 3.81 | 140148 | 530380915 | $ | 32,628.83 |
| 41560 | 530143804 | $ | 1,030.40 | 90854 | 530214850 | $ | 19.32 | 140149 | 530380916 | $ | 1,019.25 |
| 41561 | 530143805 | $ | 448.38 | 90855 | 530214851 | $ | 4.29 | 140150 | 530380917 | $ | 151.00 |
| 41562 | 530143806 | $ | 858.97 | 90856 | 530214854 | $ | 363.86 | 140151 | 530380919 | $ | 449.00 |
| 41563 | 530143807 | $ | 897.01 | 90857 | 530214855 | $ | 57.96 | 140152 | 530380920 | $ | 644.00 |
| 41564 | 530143808 | $ | 1,240.05 | 90858 | 530214856 | $ | 22.54 | 140153 | 530380921 | $ | 805.00 |
| 41565 | 530143809 | $ | 736.59 | 90859 | 530214857 | $ | 151.34 | 140154 | 530380923 | $ | 322.00 |
| 41566 | 530143810 | $ | 1,394.69 | 90860 | 530214858 | $ | 48.30 | 140155 | 530380926 | $ | 224.50 |
| 41567 | 530143811 | $ | 348.30 | 90861 | 530214859 | $ | 32.25 | 140156 | 530380929 | $ | 1,122.50 |
| 41568 | 530143812 | $ | 490.00 | 90862 | 530214860 | $ | 1.58 | 140157 | 530380930 | $ | 322.00 |
| 41569 | 530143813 | $ | 1,386.03 | 90863 | 530214861 | $ | 330.69 | 140158 | 530380931 | $ | 1,542.00 |
| 41570 | 530143814 | $ | 344.68 | 90864 | 530214864 | $ | 18.76 | 140159 | 530380937 | $ | 386.00 |
| 41571 | 530143816 | $ | 457.10 | 90865 | 530214865 | $ | 241.18 | 140160 | 530380939 | $ | 268.98 |
| 41572 | 530143818 | $ | 686.95 | 90866 | 530214866 | $ | 22.75 | 140161 | 530380940 | $ | 3,359.86 |
| 41573 | 530143819 | $ | 179.20 | 90867 | 530214868 | $ | 16.10 | 140162 | 530380944 | $ | 1,088,381.04 |
| 41574 | 530143820 | $ | 189.63 | 90868 | 530214869 | $ | 90.16 | 140163 | 530380945 | $ | 24,949.18 |
| 41575 | 530143821 | $ | 137.47 | 90869 | 530214870 | $ | 21.86 | 140164 | 530380947 | $ | 6,061.86 |
| 41576 | 530143822 | $ | 70.48 | 90870 | 530214872 | $ | 331.90 | 140165 | 530380952 | $ | 20,312.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41577 | 530143823 | $ | 120.14 | 90871 | 530214873 | $ | 38.64 | 140166 | 530380954 | $ | 13,564.77 |
| 41578 | 530143825 | $ | 268.17 | 90872 | 530214874 | $ | 36.12 | 140167 | 530380955 | $ | 37,937.58 |
| 41579 | 530143827 | $ | 402.87 | 90873 | 530214875 | $ | 726.65 | 140168 | 530380956 | $ | 91,966.60 |
| 41580 | 530143828 | $ | 300.38 | 90874 | 530214876 | $ | 12.52 | 140169 | 530380958 | $ | 1,226,177.14 |
| 41581 | 530143829 | $ | 126.55 | 90875 | 530214877 | $ | 13.47 | 140170 | 530380960 | $ | 1,635.60 |
| 41582 | 530143830 | $ | 716.28 | 90876 | 530214878 | $ | 106.19 | 140171 | 530380965 | $ | 9.50 |
| 41583 | 530143831 | $ | 670.14 | 90877 | 530214879 | $ | 276.92 | 140172 | 530380971 | $ | 4,501.41 |
| 41584 | 530143832 | $ | 1,101.90 | 90878 | 530214882 | $ | 41.86 | 140173 | 530380975 | $ | 188.75 |
| 41585 | 530143833 | $ | 15.48 | 90879 | 530214883 | $ | 29.09 | 140174 | 530380976 | $ | 6,048.43 |
| 41586 | 530143834 | $ | 737.66 | 90880 | 530214884 | $ | 107.60 | 140175 | 530380977 | $ | 20,480.71 |
| 41587 | 530143835 | $ | 96.37 | 90881 | 530214885 | $ | 12.88 | 140176 | 530380979 | $ | 3,331.57 |
| 41588 | 530143836 | $ | 2,269.30 | 90882 | 530214886 | $ | 269.86 | 140177 | 530380980 | $ | 986.58 |
| 41589 | 530143837 | $ | 197.11 | 90883 | 530214887 | $ | 50.75 | 140178 | 530380983 | $ | 224.50 |
| 41590 | 530143838 | $ | 72.91 | 90884 | 530214890 | $ | 249.98 | 140179 | 530380984 | $ | 224.50 |
| 41591 | 530143839 | $ | 69.66 | 90885 | 530214891 | $ | 43.72 | 140180 | 530380985 | $ | 44.90 |
| 41592 | 530143843 | $ | 143.52 | 90886 | 530214892 | $ | 25.76 | 140181 | 530380989 | $ | 80.50 |
| 41593 | 530143844 | $ | 85.63 | 90887 | 530214896 | $ | 274.59 | 140182 | 530380990 | $ | 80.50 |
| 41594 | 530143846 | $ | 52.63 | 90888 | 530214897 | $ | 113.28 | 140183 | 530380991 | $ | 322.00 |
| 41595 | 530143847 | $ | 665.54 | 90889 | 530214898 | $ | 32.20 | 140184 | 530380992 | $ | 449.00 |
| 41596 | 530143848 | $ | 1,033.75 | 90890 | 530214899 | $ | 56.68 | 140185 | 530380994 | $ | 44.90 |
| 41597 | 530143849 | $ | 239.32 | 90891 | 530214900 | $ | 32.20 | 140186 | 530380996 | $ | 94.15 |
| 41598 | 530143851 | $ | 112.23 | 90892 | 530214901 | $ | 22.45 | 140187 | 530381000 | $ | 1,280.00 |
| 41599 | 530143852 | $ | 141.90 | 90893 | 530214903 | $ | 337.38 | 140188 | 530381002 | $ | 278.13 |
| 41600 | 530143854 | $ | 480.80 | 90894 | 530214904 | $ | 35.42 | 140189 | 530381003 | $ | 552.72 |
| 41601 | 530143856 | $ | 957.26 | 90895 | 530214905 | $ | 12.00 | 140190 | 530381004 | $ | 376.45 |
| 41602 | 530143857 | $ | 397.88 | 90896 | 530214906 | $ | 26.94 | 140191 | 530381005 | $ | 343.21 |
| 41603 | 530143858 | $ | 1,216.15 | 90897 | 530214907 | $ | 214.47 | 140192 | 530381008 | $ | 633.00 |
| 41604 | 530143859 | $ | 314.88 | 90898 | 530214908 | $ | 1,007.10 | 140193 | 530381009 | $ | 44,880.00 |
| 41605 | 530143860 | $ | 443.91 | 90899 | 530214910 | $ | 51.52 | 140194 | 530381013 | $ | 670,526.04 |
| 41606 | 530143861 | $ | 347.69 | 90900 | 530214913 | $ | 45.08 | 140195 | 530381014 | $ | 176,374.00 |
| 41607 | 530143862 | $ | 772.64 | 90901 | 530214914 | $ | 157.42 | 140196 | 530381016 | $ | 50,098.96 |
| 41608 | 530143863 | $ | 1,049.82 | 90902 | 530214916 | $ | 656.44 | 140197 | 530381017 | $ | 80,525.20 |
| 41609 | 530143864 | $ | 1,724.44 | 90903 | 530214917 | $ | 850.77 | 140198 | 530381018 | $ | 34,961.00 |
| 41610 | 530143865 | $ | 458.22 | 90904 | 530214918 | $ | 8.00 | 140199 | 530381019 | $ | 5,166.00 |
| 41611 | 530143867 | $ | 121.23 | 90905 | 530214919 | $ | 74.28 | 140200 | 530381021 | $ | 12,577.18 |
| 41612 | 530143868 | $ | 86.43 | 90906 | 530214920 | $ | 138.46 | 140201 | 530381023 | $ | 84,106.94 |
| 41613 | 530143869 | $ | 319.18 | 90907 | 530214921 | $ | 53.88 | 140202 | 530381025 | $ | 165,915.07 |
| 41614 | 530143870 | $ | 207.55 | 90908 | 530214922 | $ | 100.23 | 140203 | 530381026 | $ | 361.20 |
| 41615 | 530143872 | $ | 257.28 | 90909 | 530214923 | $ | 197.54 | 140204 | 530381029 | $ | 31,688.02 |
| 41616 | 530143874 | $ | 152.35 | 90910 | 530214924 | $ | 162.90 | 140205 | 530381030 | $ | 69,210.62 |
| 41617 | 530143875 | $ | 2,179.55 | 90911 | 530214926 | $ | 958.93 | 140206 | 530381037 | $ | 1,767.86 |
| 41618 | 530143877 | $ | 78.69 | 90912 | 530214927 | $ | 51.52 | 140207 | 530381038 | $ | 4,133.12 |
| 41619 | 530143878 | $ | 601.86 | 90913 | 530214928 | $ | 263.73 | 140208 | 530381040 | $ | 449.00 |
| 41620 | 530143879 | $ | 72.24 | 90914 | 530214929 | $ | 7.68 | 140209 | 530381041 | $ | 449.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41621 | 530143880 | $ | 10.32 | 90915 | 530214930 | $ | 9.32 | 140210 | 530381042 | $ | 483.00 |
| 41622 | 530143881 | $ | 793.23 | 90916 | 530214931 | $ | 77.28 | 140211 | 530381048 | $ | 932.00 |
| 41623 | 530143882 | $ | 169.47 | 90917 | 530214932 | $ | 351.46 | 140212 | 530381050 | $ | 898.00 |
| 41624 | 530143883 | $ | 299.28 | 90918 | 530214933 | $ | 61.68 | 140213 | 530381051 | $ | 161.00 |
| 41625 | 530143884 | $ | 131.06 | 90919 | 530214934 | $ | 67.62 | 140214 | 530381052 | $ | 161.00 |
| 41626 | 530143885 | $ | 37.54 | 90920 | 530214935 | $ | 75.57 | 140215 | 530381055 | $ | 398.33 |
| 41627 | 530143886 | $ | 28.78 | 90921 | 530214936 | $ | 144.90 | 140216 | 530381059 | $ | 626.19 |
| 41628 | 530143887 | $ | 424.41 | 90922 | 530214937 | $ | 15.99 | 140217 | 530381060 | $ | 2,158.43 |
| 41629 | 530143888 | $ | 233.68 | 90923 | 530214938 | $ | 22.45 | 140218 | 530381061 | $ | 973.95 |
| 41630 | 530143889 | $ | 513.08 | 90924 | 530214939 | $ | 27.62 | 140219 | 530381062 | $ | 1,283.50 |
| 41631 | 530143890 | $ | 1,056.96 | 90925 | 530214940 | $ | 48.21 | 140220 | 530381063 | $ | 141,858.46 |
| 41632 | 530143891 | $ | 462.00 | 90926 | 530214941 | $ | 93.38 | 140221 | 530381065 | $ | 12,613.54 |
| 41633 | 530143892 | $ | 23.99 | 90927 | 530214942 | $ | 48.30 | 140222 | 530381066 | $ | 4,578,127.94 |
| 41634 | 530143893 | $ | 5.01 | 90928 | 530214943 | $ | 25.76 | 140223 | 530381067 | $ | 9,117.86 |
| 41635 | 530143894 | $ | 164.42 | 90929 | 530214944 | $ | 153.43 | 140224 | 530381068 | $ | 25,210.61 |
| 41636 | 530143895 | $ | 25.19 | 90930 | 530214946 | $ | 6.18 | 140225 | 530381069 | $ | 257,129.35 |
| 41637 | 530143896 | $ | 87.72 | 90931 | 530214947 | $ | 324.90 | 140226 | 530381070 | $ | 19,684.66 |
| 41638 | 530143897 | $ | 134.28 | 90932 | 530214948 | $ | 28.98 | 140227 | 530381071 | $ | 159,921.30 |
| 41639 | 530143898 | $ | 137.97 | 90933 | 530214949 | $ | 38.02 | 140228 | 530381072 | $ | 111,096.44 |
| 41640 | 530143899 | $ | 283.18 | 90934 | 530214952 | $ | 58.27 | 140229 | 530381073 | $ | 39,071.48 |
| 41641 | 530143900 | $ | 558.57 | 90935 | 530214953 | $ | 51.80 | 140230 | 530381074 | $ | 20,101.28 |
| 41642 | 530143901 | $ | 101.91 | 90936 | 530214954 | $ | 32.20 | 140231 | 530381075 | $ | 2,160.62 |
| 41643 | 530143903 | $ | 97.80 | 90937 | 530214955 | $ | 12.88 | 140232 | 530381076 | $ | 6,972.66 |
| 41644 | 530143904 | $ | 83.84 | 90938 | 530214956 | $ | 281.68 | 140233 | 530381085 | $ | 1,212.90 |
| 41645 | 530143905 | $ | 30.96 | 90939 | 530214957 | $ | 24.51 | 140234 | 530381089 | $ | 347.33 |
| 41646 | 530143906 | $ | 123.84 | 90940 | 530214958 | $ | 7.74 | 140235 | 530381090 | $ | 13,799.09 |
| 41647 | 530143907 | $ | 25.80 | 90941 | 530214959 | $ | 12.24 | 140236 | 530381095 | $ | 449.00 |
| 41648 | 530143908 | $ | 30.96 | 90942 | 530214960 | $ | 16.05 | 140237 | 530381096 | $ | 224.50 |
| 41649 | 530143910 | $ | 96.75 | 90943 | 530214962 | $ | 68.80 | 140238 | 530381100 | $ | 224.50 |
| 41650 | 530143911 | $ | 130.29 | 90944 | 530214963 | $ | 372.30 | 140239 | 530381101 | $ | 483.00 |
| 41651 | 530143913 | $ | 282.51 | 90945 | 530214965 | $ | 23.79 | 140240 | 530381102 | $ | 322.00 |
| 41652 | 530143914 | $ | 8,081.65 | 90946 | 530214966 | $ | 154.82 | 140241 | 530381103 | $ | 644.00 |
| 41653 | 530143915 | $ | 26.75 | 90947 | 530214967 | $ | 425.15 | 140242 | 530381104 | $ | 449.00 |
| 41654 | 530143916 | $ | 39.99 | 90948 | 530214968 | $ | 58.92 | 140243 | 530381105 | $ | 834.50 |
| 41655 | 530143917 | $ | 39.99 | 90949 | 530214969 | $ | 110.78 | 140244 | 530381106 | $ | 449.00 |
| 41656 | 530143918 | $ | 796.40 | 90950 | 530214970 | $ | 210.73 | 140245 | 530381107 | $ | 80.50 |
| 41657 | 530143919 | $ | 39.99 | 90951 | 530214972 | $ | 5.80 | 140246 | 530381112 | $ | 17,713.05 |
| 41658 | 530143920 | $ | 244.04 | 90952 | 530214973 | $ | 198.69 | 140247 | 530381115 | $ | 161.00 |
| 41659 | 530143921 | $ | 1,970.70 | 90953 | 530214975 | $ | 136.15 | 140248 | 530381116 | $ | 1,351.00 |
| 41660 | 530143922 | $ | 72.24 | 90954 | 530214976 | $ | 172.54 | 140249 | 530381120 | $ | 1,119.29 |
| 41661 | 530143925 | $ | 20.02 | 90955 | 530214977 | $ | 83.72 | 140250 | 530381121 | $ | 1,258.74 |
| 41662 | 530143926 | $ | 547.84 | 90956 | 530214978 | $ | 17.27 | 140251 | 530381124 | $ | 200.74 |
| 41663 | 530143927 | $ | 432.15 | 90957 | 530214979 | $ | 173.23 | 140252 | 530381125 | $ | 359,506.82 |
| 41664 | 530143928 | $ | 16.77 | 90958 | 530214980 | $ | 9.66 | 140253 | 530381126 | $ | 87,013.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41665 | 530143929 | $ | 103.20 | 90959 | 530214981 | $ | 56.37 | 140254 | 530381127 | $ | 20.79 |
| 41666 | 530143930 | $ | 167.70 | 90960 | 530214982 | $ | 250.25 | 140255 | 530381128 | $ | 322.00 |
| 41667 | 530143932 | $ | 95.40 | 90961 | 530214983 | $ | 339.92 | 140256 | 530381129 | $ | 30,196.95 |
| 41668 | 530143933 | $ | 1,563.93 | 90962 | 530214984 | $ | 468.98 | 140257 | 530381132 | $ | 25,280.62 |
| 41669 | 530143934 | $ | 94.17 | 90963 | 530214985 | $ | 157.42 | 140258 | 530381133 | $ | 87,906.00 |
| 41670 | 530143935 | $ | 217.75 | 90964 | 530214986 | $ | 45.08 | 140259 | 530381138 | $ | 29,707.20 |
| 41671 | 530143936 | $ | 168.43 | 90965 | 530214987 | $ | 204.61 | 140260 | 530381139 | $ | 953.90 |
| 41672 | 530143938 | $ | 347.01 | 90966 | 530214988 | $ | 244.77 | 140261 | 530381140 | $ | 109,067.11 |
| 41673 | 530143939 | $ | 96.28 | 90967 | 530214990 | $ | 112.70 | 140262 | 530381141 | $ | 18,574.60 |
| 41674 | 530143940 | $ | 90.12 | 90968 | 530214991 | $ | 172.16 | 140263 | 530381143 | $ | 4,498,605.89 |
| 41675 | 530143941 | $ | 185.76 | 90969 | 530214992 | $ | 263.41 | 140264 | 530381144 | $ | 13,701.07 |
| 41676 | 530143942 | $ | 265.74 | 90970 | 530214993 | $ | 72.58 | 140265 | 530381147 | $ | 21,484.30 |
| 41677 | 530143943 | $ | 309.52 | 90971 | 530214994 | $ | 12.60 | 140266 | 530381148 | $ | 1,138.18 |
| 41678 | 530143944 | $ | 102.61 | 90972 | 530214995 | $ | 138.46 | 140267 | 530381150 | $ | 78,505.53 |
| 41679 | 530143945 | $ | 79.98 | 90973 | 530214996 | $ | 32.20 | 140268 | 530381151 | $ | 513,989.64 |
| 41680 | 530143946 | $ | 375.40 | 90974 | 530214997 | $ | 332.95 | 140269 | 530381154 | $ | 1,806,700.85 |
| 41681 | 530143947 | $ | 375.40 | 90975 | 530214998 | $ | 16.10 | 140270 | 530381155 | $ | 153,193.40 |
| 41682 | 530143948 | $ | 216.30 | 90976 | 530215001 | $ | 21.59 | 140271 | 530381166 | $ | 780.82 |
| 41683 | 530143949 | $ | 216.30 | 90977 | 530215002 | $ | 443.03 | 140272 | 530381167 | $ | 226.50 |
| 41684 | 530143950 | $ | 377.33 | 90978 | 530215003 | $ | 191.66 | 140273 | 530381168 | $ | 2,000.75 |
| 41685 | 530143951 | $ | 370.26 | 90979 | 530215005 | $ | 130.46 | 140274 | 530381170 | $ | 1,766.50 |
| 41686 | 530143952 | $ | 216.30 | 90980 | 530215006 | $ | 1,251.44 | 140275 | 530381171 | $ | 966.00 |
| 41687 | 530143953 | $ | 213.74 | 90981 | 530215007 | $ | 91.95 | 140276 | 530381174 | $ | 483.00 |
| 41688 | 530143954 | $ | 180.95 | 90982 | 530215008 | $ | 159.63 | 140277 | 530381175 | $ | 449.00 |
| 41689 | 530143955 | $ | 109.46 | 90983 | 530215009 | $ | 242.04 | 140278 | 530381177 | $ | 610.00 |
| 41690 | 530143956 | $ | 148.08 | 90984 | 530215010 | $ | 173.88 | 140279 | 530381178 | $ | 449.00 |
| 41691 | 530143957 | $ | 339.37 | 90985 | 530215011 | $ | 16.14 | 140280 | 530381179 | $ | 834.50 |
| 41692 | 530143958 | $ | 724.50 | 90986 | 530215012 | $ | 37.90 | 140281 | 530381180 | $ | 44.90 |
| 41693 | 530143959 | $ | 197.07 | 90987 | 530215013 | $ | 127.74 | 140282 | 530381186 | $ | 1,899.50 |
| 41694 | 530143960 | $ | 148.35 | 90988 | 530215014 | $ | 115.65 | 140283 | 530381187 | $ | 193.00 |
| 41695 | 530143961 | $ | 131.58 | 90989 | 530215015 | $ | 170.89 | 140284 | 530381193 | $ | 486.22 |
| 41696 | 530143962 | $ | 563.59 | 90990 | 530215016 | $ | 122.36 | 140285 | 530381194 | $ | 6,919.29 |
| 41697 | 530143963 | $ | 184.47 | 90991 | 530215017 | $ | 376.74 | 140286 | 530381195 | $ | 3,860.00 |
| 41698 | 530143964 | $ | 404.19 | 90992 | 530215018 | $ | 23.19 | 140287 | 530381196 | $ | 32,305.25 |
| 41699 | 530143965 | $ | 402.57 | 90993 | 530215019 | $ | 59.08 | 140288 | 530381199 | $ | 2,555.24 |
| 41700 | 530143966 | $ | 241.23 | 90994 | 530215022 | $ | 35.42 | 140289 | 530381200 | $ | 71,841.29 |
| 41701 | 530143967 | $ | 91.59 | 90995 | 530215025 | $ | 28.98 | 140290 | 530381201 | $ | 1,405,458.83 |
| 41702 | 530143968 | $ | 2,671.15 | 90996 | 530215027 | $ | 126.73 | 140291 | 530381203 | $ | 122,547.99 |
| 41703 | 530143969 | $ | 180.83 | 90997 | 530215028 | $ | 48.10 | 140292 | 530381219 | $ | 1,774.25 |
| 41704 | 530143970 | $ | 214.45 | 90998 | 530215029 | $ | 105.64 | 140293 | 530381225 | $ | 322.00 |
| 41705 | 530143971 | $ | 286.62 | 90999 | 530215030 | $ | 98.42 | 140294 | 530381226 | $ | 161.00 |
| 41706 | 530143972 | $ | 192.60 | 91000 | 530215031 | $ | 141.36 | 140295 | 530381227 | $ | 161.00 |
| 41707 | 530143973 | $ | 85.14 | 91001 | 530215032 | $ | 16.11 | 140296 | 530381228 | $ | 224.50 |
| 41708 | 530143974 | $ | 74.82 | 91002 | 530215033 | $ | 47.56 | 140297 | 530381229 | $ | 224.50 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41709 | 530143975 | $ | 579.21 | 91003 | 530215034 | $ | 261.08 | 140298 | 530381230 | $ 44.90 |
| 41710 | 530143976 | $ | 243.81 | 91004 | 530215035 | $ | 96.60 | 140299 | 530381231 | $ 322.00 |
| 41711 | 530143980 | $ | 153.39 | 91005 | 530215038 | $ | 197.04 | 140300 | 530381234 | $ 5,797.74 |
| 41712 | 530143981 | $ | 18.94 | 91006 | 530215039 | $ | 25.87 | 140301 | 530381235 | $ 96.50 |
| 41713 | 530143984 | $ | 1,029.70 | 91007 | 530215040 | $ | 138.46 | 140302 | 530381243 | $ 259.47 |
| 41714 | 530143985 | $ | 969.17 | 91008 | 530215041 | $ | 3.61 | 140303 | 530381244 | $ 52,093.91 |
| 41715 | 530143986 | $ | 38.70 | 91009 | 530215042 | $ | 103.04 | 140304 | 530381247 | $ 34,368.59 |
| 41716 | 530143987 | $ | 239.94 | 91010 | 530215043 | $ | 51.52 | 140305 | 530381248 | $ 155,674.10 |
| 41717 | 530143988 | $ | 163.83 | 91011 | 530215044 | $ | 35.42 | 140306 | 530381251 | $ 252,030.00 |
| 41718 | 530143989 | $ | 136.74 | 91012 | 530215047 | $ | 117.47 | 140307 | 530381253 | $ 13,376.00 |
| 41719 | 530143990 | $ | 194.79 | 91013 | 530215048 | $ | 284.90 | 140308 | 530381254 | $ 1,270.00 |
| 41720 | 530143991 | $ | 936.05 | 91014 | 530215049 | $ | 262.60 | 140309 | 530381266 | $ 25.60 |
| 41721 | 530143992 | $ | 157.38 | 91015 | 530215050 | $ | 130.15 | 140310 | 530381267 | $ 490.75 |
| 41722 | 530143993 | $ | 90.30 | 91016 | 530215051 | $ | 38.64 | 140311 | 530381270 | $ 3,257.20 |
| 41723 | 530143994 | $ | 260.90 | 91017 | 530215053 | $ | 35.42 | 140312 | 530381271 | $ 5,660.52 |
| 41724 | 530143995 | $ | 1,105.95 | 91018 | 530215054 | $ | 176.20 | 140313 | 530381274 | $ 483.00 |
| 41725 | 530143996 | $ | 254.13 | 91019 | 530215057 | $ | 187.91 | 140314 | 530381275 | $ 483.00 |
| 41726 | 530143997 | $ | 800.45 | 91020 | 530215058 | $ | 150.22 | 140315 | 530381278 | $ 127.00 |
| 41727 | 530143998 | $ | 1,059.93 | 91021 | 530215059 | $ | 161.94 | 140316 | 530381279 | $ 80.50 |
| 41728 | 530143999 | $ | 58.05 | 91022 | 530215060 | $ | 119.14 | 140317 | 530381280 | $ 402.50 |
| 41729 | 530144000 | $ | 145.77 | 91023 | 530215061 | $ | 72.99 | 140318 | 530381281 | $ 44.90 |
| 41730 | 530144001 | $ | 890.10 | 91024 | 530215063 | $ | 35.42 | 140319 | 530381282 | $ 44.90 |
| 41731 | 530144002 | $ | 45.15 | 91025 | 530215064 | $ | 266.45 | 140320 | 530381285 | $ 16,725.25 |
| 41732 | 530144003 | $ | 3.87 | 91026 | 530215067 | $ | 43.60 | 140321 | 530381286 | $ 241.25 |
| 41733 | 530144004 | $ | 43.86 | 91027 | 530215068 | $ | 116.83 | 140322 | 530381289 | $ 653.61 |
| 41734 | 530144005 | $ | 85.14 | 91028 | 530215069 | $ | 158.30 | 140323 | 530381290 | $ 41,170.92 |
| 41735 | 530144007 | $ | 185.76 | 91029 | 530215070 | $ | 54.39 | 140324 | 530381294 | $ 28,187.88 |
| 41736 | 530144009 | $ | 181.42 | 91030 | 530215073 | $ | 22.54 | 140325 | 530381295 | $ 491,721.38 |
| 41737 | 530144010 | $ | 126.42 | 91031 | 530215074 | $ | 90.16 | 140326 | 530381296 | $ 823,643.43 |
| 41738 | 530144011 | $ | 265.74 | 91032 | 530215075 | $ | 354.20 | 140327 | 530381297 | $ 4,577,032.70 |
| 41739 | 530144012 | $ | 37.41 | 91033 | 530215076 | $ | 45.58 | 140328 | 530381298 | $ 8,267.70 |
| 41740 | 530144013 | $ | 947.65 | 91034 | 530215077 | $ | 45.08 | 140329 | 530381299 | $ 33,960.60 |
| 41741 | 530144014 | $ | 42.57 | 91035 | 530215078 | $ | 65.02 | 140330 | 530381301 | $ 17,563.00 |
| 41742 | 530144015 | $ | 37.41 | 91036 | 530215079 | $ | 360.70 | 140331 | 530381303 | $ 233,021.63 |
| 41743 | 530144016 | $ | 561.01 | 91037 | 530215080 | $ | 2.32 | 140332 | 530381304 | $ 29,490.69 |
| 41744 | 530144017 | $ | 131.58 | 91038 | 530215081 | $ | 30.42 | 140333 | 530381305 | $ 8,867.72 |
| 41745 | 530144019 | $ | 365.85 | 91039 | 530215082 | $ | 140.23 | 140334 | 530381306 | $ 39,081.00 |
| 41746 | 530144020 | $ | 87.72 | 91040 | 530215083 | $ | 87.55 | 140335 | 530381307 | $ 8,560.88 |
| 41747 | 530144021 | $ | 163.83 | 91041 | 530215084 | $ | 160.14 | 140336 | 530381308 | $ 30,820.68 |
| 41748 | 530144023 | $ | 163.83 | 91042 | 530215085 | $ | 42.03 | 140337 | 530381309 | $ 30,629.51 |
| 41749 | 530144024 | $ | 1,040.88 | 91043 | 530215086 | $ | 650.44 | 140338 | 530381310 | $ 912,763.95 |
| 41750 | 530144027 | $ | 290.25 | 91044 | 530215087 | $ | 106.19 | 140339 | 530381311 | $ 2,575,226.05 |
| 41751 | 530144028 | $ | 643.71 | 91045 | 530215090 | $ | 305.63 | 140340 | 530381312 | $ 1,163,515.74 |
| 41752 | 530144030 | $ | 471.89 | 91046 | 530215091 | $ | 162.01 | 140341 | 530381313 | $ 83,198.36 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41753 | 530144031 | $ | 131.58 | 91047 | 530215092 | $ | 862.96 | 140342 | 530381314 | $ | 248,236.87 |
| 41754 | 530144032 | $ | 63.21 | 91048 | 530215093 | $ | 54.74 | 140343 | 530381315 | $ | 208,332.80 |
| 41755 | 530144033 | $ | 81.27 | 91049 | 530215095 | $ | 62.16 | 140344 | 530381316 | $ | 220,840.26 |
| 41756 | 530144034 | $ | 174.15 | 91050 | 530215096 | $ | 216.16 | 140345 | 530381317 | $ | 1,604,138.00 |
| 41757 | 530144036 | $ | 1,296.88 | 91051 | 530215098 | $ | 96.60 | 140346 | 530381318 | $ | 4,241,359.00 |
| 41758 | 530144037 | $ | 87.72 | 91052 | 530215100 | $ | 1,081.74 | 140347 | 530381319 | $ | 3,954,151.42 |
| 41759 | 530144039 | $ | 347.72 | 91053 | 530215101 | $ | 341.32 | 140348 | 530381320 | $ | 1,407,377.65 |
| 41760 | 530144040 | $ | 348.27 | 91054 | 530215102 | $ | 124.70 | 140349 | 530381321 | $ | 22,998.14 |
| 41761 | 530144041 | $ | 227.04 | 91055 | 530215103 | $ | 610.92 | 140350 | 530381322 | $ | 8,187.79 |
| 41762 | 530144042 | $ | 34.83 | 91056 | 530215105 | $ | 843.64 | 140351 | 530381326 | $ | 2,570.95 |
| 41763 | 530144043 | $ | 966.64 | 91057 | 530215106 | $ | 128.80 | 140352 | 530381329 | $ | 644.00 |
| 41764 | 530144044 | $ | 144.75 | 91058 | 530215107 | $ | 955.26 | 140353 | 530381330 | $ | 483.00 |
| 41765 | 530144045 | $ | 88.22 | 91059 | 530215108 | $ | 322.05 | 140354 | 530381331 | $ | 1,122.50 |
| 41766 | 530144047 | $ | 518.58 | 91060 | 530215109 | $ | 244.70 | 140355 | 530381332 | $ | 80.50 |
| 41767 | 530144049 | $ | 968.79 | 91061 | 530215112 | $ | 186.91 | 140356 | 530381333 | $ | 322.00 |
| 41768 | 530144050 | $ | 333.89 | 91062 | 530215113 | $ | 361.20 | 140357 | 530381334 | $ | 80.50 |
| 41769 | 530144051 | $ | 2,145.18 | 91063 | 530215114 | $ | 1,664.40 | 140358 | 530381335 | $ | 161.00 |
| 41770 | 530144052 | $ | 2,174.81 | 91064 | 530215115 | $ | 34.04 | 140359 | 530381336 | $ | 80.50 |
| 41771 | 530144054 | $ | 15.48 | 91065 | 530215116 | $ | 99.82 | 140360 | 530381337 | $ | 449.00 |
| 41772 | 530144055 | $ | 2,796.57 | 91066 | 530215117 | $ | 21.89 | 140361 | 530381339 | $ | 199.36 |
| 41773 | 530144056 | $ | 170.28 | 91067 | 530215118 | $ | 2,107.18 | 140362 | 530381340 | $ | 106.26 |
| 41774 | 530144057 | $ | 54.04 | 91068 | 530215119 | $ | 911.26 | 140363 | 530381341 | $ | 95.70 |
| 41775 | 530144060 | $ | 77.40 | 91069 | 530215120 | $ | 176.84 | 140364 | 530381342 | $ | 33,511.56 |
| 41776 | 530144061 | $ | 654.72 | 91070 | 530215122 | $ | 13.44 | 140365 | 530381343 | $ | 10,595.92 |
| 41777 | 530144063 | $ | 365.86 | 91071 | 530215123 | $ | 260.82 | 140366 | 530381352 | $ | 984.16 |
| 41778 | 530144066 | $ | 77.40 | 91072 | 530215124 | $ | 200.20 | 140367 | 530381353 | $ | 2,529.34 |
| 41779 | 530144073 | $ | 644.62 | 91073 | 530215125 | $ | 520.59 | 140368 | 530381354 | $ | 2,849.35 |
| 41780 | 530144074 | $ | 468.99 | 91074 | 530215126 | $ | 139.86 | 140369 | 530381355 | $ | 7,034.65 |
| 41781 | 530144075 | $ | 162.12 | 91075 | 530215127 | $ | 3,247.29 | 140370 | 530381360 | $ | 449.00 |
| 41782 | 530144076 | $ | 169.84 | 91076 | 530215128 | $ | 15.84 | 140371 | 530381361 | $ | 483.00 |
| 41783 | 530144077 | $ | 165.98 | 91077 | 530215129 | $ | 131.28 | 140372 | 530381362 | $ | 161.00 |
| 41784 | 530144079 | $ | 264.41 | 91078 | 530215131 | $ | 61.09 | 140373 | 530381363 | $ | 161.00 |
| 41785 | 530144080 | $ | 84.92 | 91079 | 530215133 | $ | 35.43 | 140374 | 530381364 | $ | 161.00 |
| 41786 | 530144081 | $ | 177.56 | 91080 | 530215134 | $ | 4,230.16 | 140375 | 530381365 | $ | 80.50 |
| 41787 | 530144088 | $ | 127.71 | 91081 | 530215135 | $ | 225.54 | 140376 | 530381366 | $ | 402.50 |
| 41788 | 530144094 | $ | 50.77 | 91082 | 530215136 | $ | 437.47 | 140377 | 530381367 | $ | 322.00 |
| 41789 | 530144095 | $ | 38.70 | 91083 | 530215138 | $ | 43.72 | 140378 | 530381368 | $ | 322.00 |
| 41790 | 530144096 | $ | 20.64 | 91084 | 530215139 | $ | 69.42 | 140379 | 530381369 | $ | 161.00 |
| 41791 | 530144097 | $ | 6.45 | 91085 | 530215140 | $ | 38.64 | 140380 | 530381370 | $ | 80.50 |
| 41792 | 530144098 | $ | 73.31 | 91086 | 530215142 | $ | 934.85 | 140381 | 530381371 | $ | 241.50 |
| 41793 | 530144100 | $ | 7.74 | 91087 | 530215145 | $ | 214.34 | 140382 | 530381372 | $ | 241.50 |
| 41794 | 530144101 | $ | 0.95 | 91088 | 530215147 | $ | 236.80 | 140383 | 530381373 | $ | 1,093.00 |
| 41795 | 530144102 | $ | 182.25 | 91089 | 530215148 | $ | 281.69 | 140384 | 530381374 | $ | 44.90 |
| 41796 | 530144103 | $ | 78.83 | 91090 | 530215149 | $ | 184.45 | 140385 | 530381378 | $ | 933.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41797 | 530144104 | $ | 41.18 | 91091 | 530215150 | $ | 48.30 | 140386 | 530381386 | $ | 261,245.00 |
| 41798 | 530144105 | $ | 51.32 | 91092 | 530215151 | $ | 1,017.09 | 140387 | 530381387 | $ | 131,439.26 |
| 41799 | 530144106 | $ | 9.03 | 91093 | 530215152 | $ | 201.82 | 140388 | 530381388 | $ | 87,024.05 |
| 41800 | 530144107 | $ | 11.61 | 91094 | 530215154 | $ | 20.64 | 140389 | 530381389 | $ | 15,567.66 |
| 41801 | 530144108 | $ | 71.30 | 91095 | 530215155 | $ | 64.40 | 140390 | 530381390 | $ | 20,383.72 |
| 41802 | 530144109 | $ | 21.93 | 91096 | 530215156 | $ | 286.17 | 140391 | 530381392 | $ | 2,962.98 |
| 41803 | 530144110 | $ | 37.09 | 91097 | 530215158 | $ | 235.29 | 140392 | 530381393 | $ | 14,729.60 |
| 41804 | 530144114 | $ | 21.85 | 91098 | 530215160 | $ | 71.08 | 140393 | 530381394 | $ | 397,736.60 |
| 41805 | 530144115 | $ | 12.90 | 91099 | 530215161 | $ | 1,294.57 | 140394 | 530381395 | $ | 6,629,318.72 |
| 41806 | 530144116 | $ | 55.47 | 91100 | 530215162 | $ | 1,294.57 | 140395 | 530381396 | $ | 1,026.00 |
| 41807 | 530144119 | $ | 135.36 | 91101 | 530215164 | $ | 41.86 | 140396 | 530381401 | $ | 490.75 |
| 41808 | 530144120 | $ | 43.72 | 91102 | 530215165 | $ | 1,130.29 | 140397 | 530381402 | $ | 339.75 |
| 41809 | 530144123 | $ | 206.40 | 91103 | 530215169 | $ | 51.78 | 140398 | 530381408 | $ | 161.00 |
| 41810 | 530144125 | $ | 93.39 | 91104 | 530215170 | $ | 0.46 | 140399 | 530381409 | $ | 3,533.00 |
| 41811 | 530144126 | $ | 67.28 | 91105 | 530215171 | $ | 119.14 | 140400 | 530381410 | $ | 112.25 |
| 41812 | 530144129 | $ | 44.90 | 91106 | 530215173 | $ | 38.64 | 140401 | 530381416 | $ | 1,008.94 |
| 41813 | 530144132 | $ | 27.09 | 91107 | 530215174 | $ | 170.26 | 140402 | 530381417 | $ | 2,170.88 |
| 41814 | 530144133 | $ | 2.58 | 91108 | 530215175 | $ | 12.88 | 140403 | 530381418 | $ | 7,825.13 |
| 41815 | 530144135 | $ | 80.79 | 91109 | 530215176 | $ | 57.96 | 140404 | 530381421 | $ | 196.42 |
| 41816 | 530144136 | $ | 32.72 | 91110 | 530215178 | $ | 600.24 | 140405 | 530381423 | $ | 6,086.14 |
| 41817 | 530144137 | $ | 30.96 | 91111 | 530215183 | $ | 700.21 | 140406 | 530381424 | $ | 2,654.34 |
| 41818 | 530144138 | $ | 34.83 | 91112 | 530215184 | $ | 48.30 | 140407 | 530381425 | $ | 373.76 |
| 41819 | 530144143 | $ | 31.27 | 91113 | 530215186 | $ | 160.91 | 140408 | 530381426 | $ | 315,125.40 |
| 41820 | 530144144 | $ | 5.16 | 91114 | 530215187 | $ | 590.52 | 140409 | 530381430 | $ | 23,982.87 |
| 41821 | 530144145 | $ | 11.61 | 91115 | 530215188 | $ | 369.09 | 140410 | 530381437 | $ | 755.00 |
| 41822 | 530144146 | $ | 18.06 | 91116 | 530215189 | $ | 779.57 | 140411 | 530381440 | $ | 9,754.25 |
| 41823 | 530144148 | $ | 12.90 | 91117 | 530215191 | $ | 89.35 | 140412 | 530381441 | $ | 85.19 |
| 41824 | 530144149 | $ | 20.64 | 91118 | 530215192 | $ | 1,231.51 | 140413 | 530381442 | $ | 8,584.74 |
| 41825 | 530144150 | $ | 30.96 | 91119 | 530215193 | $ | 823.62 | 140414 | 530381443 | $ | 268.80 |
| 41826 | 530144151 | $ | 38.70 | 91120 | 530215194 | $ | 115.92 | 140415 | 530381444 | $ | 127.00 |
| 41827 | 530144152 | $ | 28.10 | 91121 | 530215195 | $ | 1,201.52 | 140416 | 530381445 | $ | 112.25 |
| 41828 | 530144153 | $ | 23.22 | 91122 | 530215201 | $ | 3,074.75 | 140417 | 530381447 | $ | 224.50 |
| 41829 | 530144154 | $ | 19.35 | 91123 | 530215204 | $ | 108.79 | 140418 | 530381448 | $ | 1,288.00 |
| 41830 | 530144155 | $ | 21.76 | 91124 | 530215205 | $ | 28.98 | 140419 | 530381449 | $ | 402.50 |
| 41831 | 530144156 | $ | 74.82 | 91125 | 530215207 | $ | 141.68 | 140420 | 530381450 | $ | 161.00 |
| 41832 | 530144158 | $ | 2.58 | 91126 | 530215208 | $ | 68.36 | 140421 | 530381451 | $ | 673.50 |
| 41833 | 530144159 | $ | 34.83 | 91127 | 530215209 | $ | 77.28 | 140422 | 530381452 | $ | 161.00 |
| 41834 | 530144160 | $ | 16.77 | 91128 | 530215211 | $ | 519.00 | 140423 | 530381453 | $ | 80.50 |
| 41835 | 530144161 | $ | 16.77 | 91129 | 530215212 | $ | 45.08 | 140424 | 530381454 | $ | 161.00 |
| 41836 | 530144162 | $ | 7.74 | 91130 | 530215213 | $ | 132.02 | 140425 | 530381455 | $ | 44.90 |
| 41837 | 530144164 | $ | 33.47 | 91131 | 530215215 | $ | 175.83 | 140426 | 530381457 | $ | 9,503.32 |
| 41838 | 530144165 | $ | 16.12 | 91132 | 530215217 | $ | 71.49 | 140427 | 530381458 | $ | 6,717.04 |
| 41839 | 530144166 | $ | 107.51 | 91133 | 530215218 | $ | 58.55 | 140428 | 530381461 | $ | 966.00 |
| 41840 | 530144168 | $ | 15.51 | 91134 | 530215219 | $ | 1,513.40 | 140429 | 530381468 | $ | 6,438.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41841 | 530144169 | $ | 6.45 | 91135 | 530215220 | $ | 77.28 | 140430 | 530381470 | $ | 5,045.19 |
| 41842 | 530144170 | $ | 10.32 | 91136 | 530215221 | $ | 215.74 | 140431 | 530381471 | $ | 97.60 |
| 41843 | 530144172 | $ | 17.25 | 91137 | 530215222 | $ | 30.68 | 140432 | 530381474 | $ | 146,867.72 |
| 41844 | 530144174 | $ | 25.80 | 91138 | 530215223 | $ | 32.20 | 140433 | 530381476 | $ | 3,571.73 |
| 41845 | 530144175 | $ | 45.15 | 91139 | 530215224 | $ | 35.92 | 140434 | 530381477 | $ | 124,685.83 |
| 41846 | 530144176 | $ | 9.03 | 91140 | 530215225 | $ | 157.30 | 140435 | 530381478 | $ | 21,785.95 |
| 41847 | 530144177 | $ | 20.58 | 91141 | 530215226 | $ | 276.75 | 140436 | 530381485 | $ | 1,859.09 |
| 41848 | 530144178 | $ | 9.03 | 91142 | 530215227 | $ | 66.30 | 140437 | 530381489 | $ | 1,348.50 |
| 41849 | 530144181 | $ | 30.96 | 91143 | 530215231 | $ | 304.30 | 140438 | 530381490 | $ | 381.00 |
| 41850 | 530144182 | $ | 10.58 | 91144 | 530215232 | $ | 59.12 | 140439 | 530381491 | $ | 483.00 |
| 41851 | 530144183 | $ | 9.03 | 91145 | 530215233 | $ | 220.15 | 140440 | 530381492 | $ | 644.00 |
| 41852 | 530144184 | $ | 14.35 | 91146 | 530215234 | $ | 2,579.64 | 140441 | 530381493 | $ | 402.50 |
| 41853 | 530144185 | $ | 54.18 | 91147 | 530215235 | $ | 4,231.50 | 140442 | 530381494 | $ | 80.50 |
| 41854 | 530144186 | $ | 14.19 | 91148 | 530215236 | $ | 78.96 | 140443 | 530381495 | $ | 80.50 |
| 41855 | 530144187 | $ | 21.93 | 91149 | 530215237 | $ | 225.11 | 140444 | 530381496 | $ | 80.50 |
| 41856 | 530144188 | $ | 11.61 | 91150 | 530215240 | $ | 339.42 | 140445 | 530381497 | $ | 1,207.50 |
| 41857 | 530144189 | $ | 9.03 | 91151 | 530215241 | $ | 19.97 | 140446 | 530381498 | $ | 224.50 |
| 41858 | 530144190 | $ | 24.45 | 91152 | 530215242 | $ | 204.61 | 140447 | 530381499 | $ | 322.00 |
| 41859 | 530144191 | $ | 20.56 | 91153 | 530215243 | $ | 64.75 | 140448 | 530381500 | $ | 80.50 |
| 41860 | 530144194 | $ | 21.32 | 91154 | 530215244 | $ | 283.46 | 140449 | 530381501 | $ | 11,448.04 |
| 41861 | 530144195 | $ | 21.12 | 91155 | 530215245 | $ | 217.56 | 140450 | 530381504 | $ | 161.00 |
| 41862 | 530144196 | $ | 6.45 | 91156 | 530215246 | $ | 1,086.26 | 140451 | 530381506 | $ | 716.80 |
| 41863 | 530144200 | $ | 3,073.82 | 91157 | 530215247 | $ | 3.78 | 140452 | 530381508 | $ | 209.10 |
| 41864 | 530144201 | $ | 2,892.80 | 91158 | 530215248 | $ | 86.94 | 140453 | 530381509 | $ | 825.50 |
| 41865 | 530144202 | $ | 23.70 | 91159 | 530215249 | $ | 34.80 | 140454 | 530381510 | $ | 2,646.00 |
| 41866 | 530144203 | $ | 144.31 | 91160 | 530215250 | $ | 39.82 | 140455 | 530381512 | $ | 529,592.00 |
| 41867 | 530144204 | $ | 21.93 | 91161 | 530215251 | $ | 1.93 | 140456 | 530381513 | $ | 3,604.66 |
| 41868 | 530144205 | $ | 20.64 | 91162 | 530215252 | $ | 54.74 | 140457 | 530381514 | $ | 2,048.00 |
| 41869 | 530144206 | $ | 18.70 | 91163 | 530215253 | $ | 120.73 | 140458 | 530381517 | $ | 1,283.50 |
| 41870 | 530144209 | $ | 4.03 | 91164 | 530215254 | $ | 25.71 | 140459 | 530381518 | $ | 3,314.48 |
| 41871 | 530144210 | $ | 9.03 | 91165 | 530215255 | $ | 68.71 | 140460 | 530381519 | $ | 644.00 |
| 41872 | 530144211 | $ | 9.03 | 91166 | 530215256 | $ | 72.83 | 140461 | 530381520 | $ | 80.50 |
| 41873 | 530144212 | $ | 9.03 | 91167 | 530215257 | $ | 28.98 | 140462 | 530381525 | $ | 80.50 |
| 41874 | 530144213 | $ | 2.58 | 91168 | 530215258 | $ | 329.71 | 140463 | 530381526 | $ | 483.00 |
| 41875 | 530144216 | $ | 49.02 | 91169 | 530215259 | $ | 255.11 | 140464 | 530381527 | $ | 80.50 |
| 41876 | 530144217 | $ | 52.17 | 91170 | 530215260 | $ | 129.46 | 140465 | 530381528 | $ | 898.00 |
| 41877 | 530144218 | $ | 17.86 | 91171 | 530215261 | $ | 112.70 | 140466 | 530381531 | $ | 46.46 |
| 41878 | 530144219 | $ | 17.05 | 91172 | 530215262 | $ | 218.96 | 140467 | 530381537 | $ | 2,295.92 |
| 41879 | 530144220 | $ | 42.13 | 91173 | 530215263 | $ | 25.76 | 140468 | 530381538 | $ | 4,982.80 |
| 41880 | 530144221 | $ | 6.45 | 91174 | 530215264 | $ | 27.02 | 140469 | 530381539 | $ | 97.28 |
| 41881 | 530144222 | $ | 15.48 | 91175 | 530215266 | $ | 783.23 | 140470 | 530381540 | $ | 37,989.28 |
| 41882 | 530144223 | $ | 27.20 | 91176 | 530215267 | $ | 808.52 | 140471 | 530381544 | $ | 43,825.00 |
| 41883 | 530144225 | $ | 29.95 | 91177 | 530215268 | $ | 393.44 | 140472 | 530381545 | $ | 680,008.05 |
| 41884 | 530144226 | $ | 40.28 | 91178 | 530215270 | $ | 23.19 | 140473 | 530381548 | $ | 395,528.45 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41885 | 530144228 | $ | 66.31 | 91179 | 530215271 | $ | 77.28 | 140474 | 530381555 | $ | 7,922.74 |
| 41886 | 530144229 | $ | 495.94 | 91180 | 530215272 | $ | 1,391.88 | 140475 | 530381556 | $ | 419.55 |
| 41887 | 530144230 | $ | 249.16 | 91181 | 530215273 | $ | 1,761.34 | 140476 | 530381557 | $ | 3,775.00 |
| 41888 | 530144231 | $ | 22.27 | 91182 | 530215274 | $ | 1,241.39 | 140477 | 530381559 | $ | 2,415.00 |
| 41889 | 530144232 | $ | 31.98 | 91183 | 530215277 | $ | 22.45 | 140478 | 530381561 | $ | 161.00 |
| 41890 | 530144234 | $ | 26.08 | 91184 | 530215278 | $ | 709.63 | 140479 | 530381562 | $ | 80.50 |
| 41891 | 530144235 | $ | 181.69 | 91185 | 530215280 | $ | 392.04 | 140480 | 530381563 | $ | 898.00 |
| 41892 | 530144236 | $ | 167.50 | 91186 | 530215281 | $ | 353.66 | 140481 | 530381564 | $ | 6,717.04 |
| 41893 | 530144237 | $ | 13.31 | 91187 | 530215282 | $ | 117.16 | 140482 | 530381565 | $ | 46.93 |
| 41894 | 530144239 | $ | 240.19 | 91188 | 530215283 | $ | 141.52 | 140483 | 530381566 | $ | 68.01 |
| 41895 | 530144242 | $ | 32.25 | 91189 | 530215284 | $ | 1,168.09 | 140484 | 530381568 | $ | 1,347.00 |
| 41896 | 530144244 | $ | 362.67 | 91190 | 530215285 | $ | 447.10 | 140485 | 530381572 | $ | 967.50 |
| 41897 | 530144245 | $ | 62.23 | 91191 | 530215286 | $ | 7.58 | 140486 | 530381573 | $ | 663.68 |
| 41898 | 530144247 | $ | 110.30 | 91192 | 530215287 | $ | 303.27 | 140487 | 530381575 | $ | 3,061.95 |
| 41899 | 530144248 | $ | 292.61 | 91193 | 530215288 | $ | 3,978.24 | 140488 | 530381576 | $ | 1,074.14 |
| 41900 | 530144249 | $ | 330.13 | 91194 | 530215289 | $ | 112.70 | 140489 | 530381578 | $ | 31,246.88 |
| 41901 | 530144250 | $ | 56.76 | 91195 | 530215290 | $ | 70.84 | 140490 | 530381579 | $ | 2,382.44 |
| 41902 | 530144251 | $ | 14.19 | 91196 | 530215291 | $ | 3.86 | 140491 | 530381580 | $ | 153,806.22 |
| 41903 | 530144252 | $ | 96.19 | 91197 | 530215294 | $ | 166.96 | 140492 | 530381581 | $ | 55,341.00 |
| 41904 | 530144253 | $ | 58.05 | 91198 | 530215296 | $ | 80.29 | 140493 | 530381588 | $ | 47,195.22 |
| 41905 | 530144255 | $ | 17.37 | 91199 | 530215297 | $ | 623.08 | 140494 | 530381591 | $ | 224.50 |
| 41906 | 530144256 | $ | 15.48 | 91200 | 530215298 | $ | 163.17 | 140495 | 530381592 | $ | 112.25 |
| 41907 | 530144257 | $ | 15.48 | 91201 | 530215299 | $ | 52.78 | 140496 | 530381593 | $ | 80.50 |
| 41908 | 530144259 | $ | 119.97 | 91202 | 530215300 | $ | 1,895.11 | 140497 | 530381594 | $ | 80.50 |
| 41909 | 530144260 | $ | 28.38 | 91203 | 530215303 | $ | 67.44 | 140498 | 530381599 | $ | 656.31 |
| 41910 | 530144261 | $ | 101.91 | 91204 | 530215306 | $ | 12.88 | 140499 | 530381600 | $ | 4,016.61 |
| 41911 | 530144262 | $ | 11.61 | 91205 | 530215307 | $ | 713.33 | 140500 | 530381601 | $ | 755.00 |
| 41912 | 530144265 | $ | 96.75 | 91206 | 530215308 | $ | 131.04 | 140501 | 530381602 | $ | 738.06 |
| 41913 | 530144272 | $ | 14.19 | 91207 | 530215309 | $ | 77.28 | 140502 | 530381605 | $ | 64.40 |
| 41914 | 530144276 | $ | 11.42 | 91208 | 530215310 | $ | 38.64 | 140503 | 530381606 | $ | 8,997.67 |
| 41915 | 530144279 | $ | 37.41 | 91209 | 530215311 | $ | 86.30 | 140504 | 530381616 | $ | 2,401.28 |
| 41916 | 530144280 | $ | 5.16 | 91210 | 530215312 | $ | 21.81 | 140505 | 530381617 | $ | 8,139.06 |
| 41917 | 530144282 | $ | 168.99 | 91211 | 530215313 | $ | 3.87 | 140506 | 530381618 | $ | 1,186.90 |
| 41918 | 530144284 | $ | 634.68 | 91212 | 530215314 | $ | 7.62 | 140507 | 530381619 | $ | 7,354.31 |
| 41919 | 530144285 | $ | 30.96 | 91213 | 530215315 | $ | 123.62 | 140508 | 530381620 | $ | 226.50 |
| 41920 | 530144286 | $ | 14.19 | 91214 | 530215316 | $ | 74.06 | 140509 | 530381621 | $ | 203.49 |
| 41921 | 530144288 | $ | 10.32 | 91215 | 530215317 | $ | 25.08 | 140510 | 530381624 | $ | 112.25 |
| 41922 | 530144289 | $ | 15.48 | 91216 | 530215318 | $ | 54.74 | 140511 | 530381625 | $ | 80.50 |
| 41923 | 530144291 | $ | 55.25 | 91217 | 530215320 | $ | 103.08 | 140512 | 530381627 | $ | 224.50 |
| 41924 | 530144293 | $ | 14.19 | 91218 | 530215321 | $ | 566.72 | 140513 | 530381628 | $ | 161.00 |
| 41925 | 530144294 | $ | 24.51 | 91219 | 530215323 | $ | 42.09 | 140514 | 530381634 | $ | 67.55 |
| 41926 | 530144297 | $ | 29.64 | 91220 | 530215324 | $ | 613.02 | 140515 | 530381635 | $ | 386.00 |
| 41927 | 530144298 | $ | 30.96 | 91221 | 530215325 | $ | 51.50 | 140516 | 530381639 | $ | 548.25 |
| 41928 | 530144299 | $ | 9.03 | 91222 | 530215327 | $ | 92.57 | 140517 | 530381641 | $ | 322.50 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41929 | 530144300 | $ | 6.45 | 91223 | 530215329 | $ | 180.44 | 140518 | 530381642 | $ | 117,691.78 |
| 41930 | 530144301 | $ | 3.87 | 91224 | 530215330 | $ | 1,185.92 | 140519 | 530381643 | $ | 26,240.00 |
| 41931 | 530144302 | $ | 91.59 | 91225 | 530215332 | $ | 52.10 | 140520 | 530381649 | $ | 14,423.17 |
| 41932 | 530144303 | $ | 46.44 | 91226 | 530215333 | $ | 4.53 | 140521 | 530381650 | $ | 58,024.29 |
| 41933 | 530144304 | $ | 19.09 | 91227 | 530215335 | $ | 32.20 | 140522 | 530381651 | $ | 2,726,590.85 |
| 41934 | 530144306 | $ | 27.46 | 91228 | 530215336 | $ | 91.32 | 140523 | 530381653 | $ | 247,185.00 |
| 41935 | 530144307 | $ | 38.93 | 91229 | 530215337 | $ | 194.08 | 140524 | 530381656 | $ | 7,027.56 |
| 41936 | 530144309 | $ | 261.70 | 91230 | 530215338 | $ | 242.82 | 140525 | 530381657 | $ | 1,576.77 |
| 41937 | 530144310 | $ | 228.42 | 91231 | 530215339 | $ | 77.28 | 140526 | 530381659 | $ | 21,067.08 |
| 41938 | 530144311 | $ | 208.85 | 91232 | 530215340 | $ | 214.70 | 140527 | 530381660 | $ | 11,001.65 |
| 41939 | 530144312 | $ | 163.37 | 91233 | 530215341 | $ | 37.37 | 140528 | 530381661 | $ | 449.00 |
| 41940 | 530144313 | $ | 418.85 | 91234 | 530215342 | $ | 435.65 | 140529 | 530381663 | $ | 15,775.82 |
| 41941 | 530144314 | $ | 20.64 | 91235 | 530215343 | $ | 9.45 | 140530 | 530381664 | $ | 42.28 |
| 41942 | 530144316 | $ | 9.03 | 91236 | 530215344 | $ | 2,902.84 | 140531 | 530381665 | $ | 533.71 |
| 41943 | 530144317 | $ | 11.61 | 91237 | 530215345 | $ | 180.54 | 140532 | 530381671 | $ | 644.00 |
| 41944 | 530144318 | $ | 168.11 | 91238 | 530215346 | $ | 16.10 | 140533 | 530381672 | $ | 1,347.00 |
| 41945 | 530144320 | $ | 219.30 | 91239 | 530215347 | $ | 109.48 | 140534 | 530381675 | $ | 2,428.61 |
| 41946 | 530144323 | $ | 16.77 | 91240 | 530215348 | $ | 115.65 | 140535 | 530381676 | $ | 7,767.70 |
| 41947 | 530144324 | $ | 5.16 | 91241 | 530215349 | $ | 779.66 | 140536 | 530381677 | $ | 193,785.00 |
| 41948 | 530144327 | $ | 10.32 | 91242 | 530215350 | $ | 170.66 | 140537 | 530381684 | $ | 13,368.71 |
| 41949 | 530144328 | $ | 14.19 | 91243 | 530215351 | $ | 86.04 | 140538 | 530381685 | $ | 2,000.75 |
| 41950 | 530144329 | $ | 38.70 | 91244 | 530215353 | $ | 318.78 | 140539 | 530381686 | $ | 3,666.76 |
| 41951 | 530144330 | $ | 93.83 | 91245 | 530215354 | $ | 1,991.71 | 140540 | 530381688 | $ | 449.00 |
| 41952 | 530144331 | $ | 5.16 | 91246 | 530215355 | $ | 18.68 | 140541 | 530381689 | $ | 1,531.35 |
| 41953 | 530144332 | $ | 52.89 | 91247 | 530215359 | $ | 87.52 | 140542 | 530381694 | $ | 256.00 |
| 41954 | 530144334 | $ | 3.80 | 91248 | 530215360 | $ | 428.54 | 140543 | 530381695 | $ | 1,665.17 |
| 41955 | 530144337 | $ | 1.98 | 91249 | 530215361 | $ | 74.32 | 140544 | 530381697 | $ | 1,594.88 |
| 41956 | 530144339 | $ | 37.41 | 91250 | 530215362 | $ | 48.30 | 140545 | 530381698 | $ | 23,384.50 |
| 41957 | 530144342 | $ | 2.56 | 91251 | 530215363 | $ | 115.92 | 140546 | 530381699 | $ | 88,225.00 |
| 41958 | 530144350 | $ | 2.82 | 91252 | 530215364 | $ | 200.87 | 140547 | 530381701 | $ | 2,453.85 |
| 41959 | 530144352 | $ | 2.12 | 91253 | 530215365 | $ | 41.86 | 140548 | 530381702 | $ | 129,519.28 |
| 41960 | 530144353 | $ | 0.22 | 91254 | 530215366 | $ | 1,423.24 | 140549 | 530381703 | $ | 168,786.41 |
| 41961 | 530144354 | $ | 0.77 | 91255 | 530215367 | $ | 35.42 | 140550 | 530381704 | $ | 49,220.92 |
| 41962 | 530144356 | $ | 48.30 | 91256 | 530215368 | $ | 67.62 | 140551 | 530381705 | $ | 16,628.08 |
| 41963 | 530144357 | $ | 9.66 | 91257 | 530215369 | $ | 77.27 | 140552 | 530381708 | $ | 449.00 |
| 41964 | 530144358 | $ | 30.84 | 91258 | 530215370 | $ | 14.53 | 140553 | 530381717 | $ | 3,795.00 |
| 41965 | 530144366 | $ | 0.26 | 91259 | 530215372 | $ | 288.52 | 140554 | 530381718 | $ | 441,380.98 |
| 41966 | 530144368 | $ | 0.06 | 91260 | 530215376 | $ | 190.41 | 140555 | 530381719 | $ | 276,254.16 |
| 41967 | 530144374 | $ | 16.68 | 91261 | 530215377 | $ | 4.10 | 140556 | 530381720 | $ | 47,484.38 |
| 41968 | 530144381 | $ | 0.51 | 91262 | 530215378 | $ | 21.74 | 140557 | 530381721 | $ | 16,744.70 |
| 41969 | 530144382 | $ | 3.80 | 91263 | 530215379 | $ | 54.39 | 140558 | 530381722 | $ | 6,708.00 |
| 41970 | 530144383 | $ | 5.70 | 91264 | 530215380 | $ | 123.94 | 140559 | 530381728 | $ | 8,980.00 |
| 41971 | 530144384 | $ | 9.65 | 91265 | 530215381 | $ | 222.74 | 140560 | 530381730 | $ | 1,331.93 |
| 41972 | 530144389 | $ | 1.53 | 91266 | 530215382 | $ | 10.16 | 140561 | 530381732 | $ | 14,817.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41973 | 530144391 | $ | 1.28 | 91267 | 530215383 | $ | 20.26 | 140562 | 530381740 | $ | 755.00 |
| 41974 | 530144414 | $ | 80.43 | 91268 | 530215385 | $ | 52.70 | 140563 | 530381741 | $ | 7,169.99 |
| 41975 | 530144428 | $ | 67.08 | 91269 | 530215386 | $ | 260.53 | 140564 | 530381742 | $ | 5,553.45 |
| 41976 | 530144434 | $ | 16.10 | 91270 | 530215387 | $ | 57.96 | 140565 | 530403483 | $ | 21,313.00 |
| 41977 | 530144437 | $ | 13.30 | 91271 | 530215388 | $ | 1,557.25 | 140566 | 530403484 | $ | 35,373.00 |
| 41978 | 530144438 | $ | 47.05 | 91272 | 530215389 | $ | 253.16 | 140567 | 530403485 | $ | 55,343.36 |
| 41979 | 530144439 | $ | 592.11 | 91273 | 530215391 | $ | 414.52 | 140568 | 530403486 | $ | 192,248.23 |
| 41980 | 530144440 | $ | 34.83 | 91274 | 530215392 | $ | 138.46 | 140569 | 530403494 | $ | 26,670.01 |
| 41981 | 530144441 | $ | 273.11 | 91275 | 530215393 | $ | 78.01 | 140570 | 530403495 | $ | 23,846.00 |
| 41982 | 530144443 | $ | 42.57 | 91276 | 530215394 | $ | 259.78 | 140571 | 530403496 | $ | 7,896.00 |
| 41983 | 530144444 | $ | 41.28 | 91277 | 530215396 | $ | 36.82 | 140572 | 530403498 | $ | 24,608.97 |
| 41984 | 530144446 | $ | 34.74 | 91278 | 530215397 | $ | 21.92 | 140573 | 530403508 | $ | 206,262.80 |
| 41985 | 530144447 | $ | 8.82 | 91279 | 530215398 | $ | 89.39 | 140574 | 530403509 | $ | 17,543.74 |
| 41986 | 530144449 | $ | 45.08 | 91280 | 530215399 | $ | 259.69 | 140575 | 530403510 | $ | 86,309.30 |
| 41987 | 530144465 | $ | 1,187.50 | 91281 | 530215400 | $ | 314.66 | 140576 | 530403511 | $ | 36,696.00 |
| 41988 | 530144466 | $ | 6.44 | 91282 | 530215401 | $ | 205.71 | 140577 | 530403512 | $ | 4,830.00 |
| 41989 | 530144483 | $ | 260.55 | 91283 | 530215402 | $ | 9.66 | 140578 | 530403513 | $ | 4,508.00 |
| 41990 | 530144488 | $ | 76.80 | 91284 | 530215403 | $ | 7.74 | 140579 | 530403514 | $ | 51.20 |
| 41991 | 530144489 | $ | 9.50 | 91285 | 530215404 | $ | 127.37 | 140580 | 530403515 | $ | 24,495.41 |
| 41992 | 530144490 | $ | 4.16 | 91286 | 530215405 | $ | 5.16 | 140581 | 530403516 | $ | 135,919.80 |
| 41993 | 530144493 | $ | 13.30 | 91287 | 530215406 | $ | 332.19 | 140582 | 530403524 | $ | 1,232,729.50 |
| 41994 | 530144497 | $ | 634.88 | 91288 | 530215407 | $ | 480.72 | 140583 | 530403525 | $ | 1,796.00 |
| 41995 | 530144498 | $ | 4.10 | 91289 | 530215412 | $ | 225.50 | 140584 | 530403526 | $ | 3,220.00 |
| 41996 | 530144500 | $ | 0.09 | 91290 | 530215413 | $ | 918.02 | 140585 | 530403527 | $ | 1,902.97 |
| 41997 | 530144502 | $ | 8.38 | 91291 | 530215414 | $ | 83.04 | 140586 | 530403528 | $ | 669,673.76 |
| 41998 | 530144505 | $ | 48.30 | 91292 | 530215415 | $ | 105.42 | 140587 | 530403529 | $ | 51,664.79 |
| 41999 | 530144506 | $ | 15.69 | 91293 | 530215416 | $ | 28.98 | 140588 | 530403530 | $ | 18,245.18 |
| 42000 | 530144509 | $ | 48.30 | 91294 | 530215417 | $ | 184.19 | 140589 | 530403531 | $ | 20,234.36 |
| 42001 | 530144510 | $ | 52.29 | 91295 | 530215418 | $ | 490.22 | 140590 | 530403532 | $ | 1,610.00 |
| 42002 | 530144512 | $ | 35.42 | 91296 | 530215419 | $ | 243.46 | 140591 | 530403533 | $ | 966.00 |
| 42003 | 530144514 | $ | 0.51 | 91297 | 530215420 | $ | 14.06 | 140592 | 530403534 | $ | 63,464.39 |
| 42004 | 530144515 | $ | 0.03 | 91298 | 530215421 | $ | 97.88 | 140593 | 530403536 | $ | 95,155.72 |
| 42005 | 530144516 | $ | 93.38 | 91299 | 530215423 | $ | 60.64 | 140594 | 530403538 | $ | 2,424,816.52 |
| 42006 | 530144517 | $ | 0.06 | 91300 | 530215424 | $ | 116.55 | 140595 | 530403539 | $ | 5,869.45 |
| 42007 | 530144518 | $ | 9.51 | 91301 | 530215426 | $ | 59.74 | 140596 | 530403540 | $ | 145,968.75 |
| 42008 | 530144520 | $ | 1.96 | 91302 | 530215428 | $ | 1,265.46 | 140597 | 530403541 | $ | 78,126.86 |
| 42009 | 530144522 | $ | 40.96 | 91303 | 530215429 | $ | 38.55 | 140598 | 530403542 | $ | 98,470.85 |
| 42010 | 530144523 | $ | 45.00 | 91304 | 530215430 | $ | 64.31 | 140599 | 530403543 | $ | 1,301.50 |
| 42011 | 530144524 | $ | 87.04 | 91305 | 530215431 | $ | 216.42 | 140600 | 530403544 | $ | 42,587.60 |
| 42012 | 530144525 | $ | 16.64 | 91306 | 530215433 | $ | 157.27 | 140601 | 530403545 | $ | 17,838.80 |
| 42013 | 530144526 | $ | 281.60 | 91307 | 530215434 | $ | 2,387.06 | 140602 | 530403546 | $ | 146,865.00 |
| 42014 | 530144527 | $ | 708.40 | 91308 | 530215435 | $ | 51.52 | 140603 | 530403547 | $ | 7,221.09 |
| 42015 | 530144528 | $ | 0.51 | 91309 | 530215436 | $ | 48.30 | 140604 | 530403548 | $ | 15,889.01 |
| 42016 | 530144530 | $ | 18.06 | 91310 | 530215437 | $ | 193.43 | 140605 | 530403549 | $ | 221,200.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42017 | 530144534 | $ | 0.10 | 91311 | 530215438 | $ | 341.32 | 140606 | 530403551 | $ | 805.00 |
| 42018 | 530144537 | $ | 0.51 | 91312 | 530215439 | $ | 161.41 | 140607 | 530403552 | $ | 59,918.95 |
| 42019 | 530144541 | $ | 48.30 | 91313 | 530215440 | $ | 86.04 | 140608 | 530403554 | $ | 4,830.00 |
| 42020 | 530144542 | $ | 4.86 | 91314 | 530215441 | $ | 195.94 | 140609 | 530403555 | $ | 2,415.00 |
| 42021 | 530144551 | $ | 0.24 | 91315 | 530215442 | $ | 76.46 | 140610 | 530403556 | $ | 2,415.00 |
| 42022 | 530144552 | $ | 3.33 | 91316 | 530215443 | $ | 28.98 | 140611 | 530403557 | $ | 1,610.00 |
| 42023 | 530144555 | $ | 57.96 | 91317 | 530215444 | $ | 24.13 | 140612 | 530403558 | $ | 1,610.00 |
| 42024 | 530144564 | $ | 199.68 | 91318 | 530215445 | $ | 222.18 | 140613 | 530403559 | $ | 1,368.50 |
| 42025 | 530144566 | $ | 10.24 | 91319 | 530215446 | $ | 298.92 | 140614 | 530403560 | $ | 2,817.50 |
| 42026 | 530144576 | $ | 5.70 | 91320 | 530215447 | $ | 108.72 | 140615 | 530403561 | $ | 2,817.50 |
| 42027 | 530144577 | $ | 9.50 | 91321 | 530215448 | $ | 51.52 | 140616 | 530403562 | $ | 1,610.00 |
| 42028 | 530144578 | $ | 90.30 | 91322 | 530215450 | $ | 5.99 | 140617 | 530403563 | $ | 1,932.00 |
| 42029 | 530144579 | $ | 19.00 | 91323 | 530215451 | $ | 209.30 | 140618 | 530403564 | $ | 1,610.00 |
| 42030 | 530144586 | $ | 4.61 | 91324 | 530215452 | $ | 114.44 | 140619 | 530403565 | $ | 3,220.00 |
| 42031 | 530144587 | $ | 38.64 | 91325 | 530215453 | $ | 44.34 | 140620 | 530403566 | $ | 44,246.44 |
| 42032 | 530144588 | $ | 35.42 | 91326 | 530215454 | $ | 387.68 | 140621 | 530403567 | $ | 322.00 |
| 42033 | 530144591 | $ | 35.42 | 91327 | 530215457 | $ | 165.80 | 140622 | 530403568 | $ | 35,193.46 |
| 42034 | 530144592 | $ | 51.52 | 91328 | 530215458 | $ | 3.81 | 140623 | 530403569 | $ | 2,245.00 |
| 42035 | 530144593 | $ | 5.23 | 91329 | 530215460 | $ | 19.54 | 140624 | 530403570 | $ | 1,042.80 |
| 42036 | 530144594 | $ | 38.64 | 91330 | 530215461 | $ | 990.02 | 140625 | 530403571 | $ | 2,304.00 |
| 42037 | 530144595 | $ | 41.98 | 91331 | 530215462 | $ | 286.58 | 140626 | 530403573 | $ | 2,895.00 |
| 42038 | 530144596 | $ | 0.51 | 91332 | 530215463 | $ | 25.83 | 140627 | 530403574 | $ | 75,829.32 |
| 42039 | 530144597 | $ | 6.70 | 91333 | 530215464 | $ | 84.22 | 140628 | 530403575 | $ | 11,048.00 |
| 42040 | 530144600 | $ | 71.68 | 91334 | 530215465 | $ | 46.26 | 140629 | 530403576 | $ | 1,217.31 |
| 42041 | 530144605 | $ | 1.21 | 91335 | 530215466 | $ | 111.38 | 140630 | 530403577 | $ | 25.60 |
| 42042 | 530144612 | $ | 83.72 | 91336 | 530215467 | $ | 141.41 | 140631 | 530403578 | $ | 966.00 |
| 42043 | 530144617 | $ | 41.86 | 91337 | 530215468 | $ | 1,526.28 | 140632 | 530403580 | $ | 686.08 |
| 42044 | 530144618 | $ | 38.64 | 91338 | 530215469 | $ | 344.47 | 140633 | 530403582 | $ | 966.00 |
| 42045 | 530144621 | $ | 25.18 | 91339 | 530215470 | $ | 116.34 | 140634 | 530403583 | $ | 512.00 |
| 42046 | 530144631 | $ | 32.76 | 91340 | 530215471 | $ | 90.16 | 140635 | 530403584 | $ | 966.00 |
| 42047 | 530144632 | $ | 112.23 | 91341 | 530215475 | $ | 134.89 | 140636 | 530403585 | $ | 898.00 |
| 42048 | 530144633 | $ | 49.02 | 91342 | 530215476 | $ | 88.06 | 140637 | 530403586 | $ | 449.00 |
| 42049 | 530144634 | $ | 43.86 | 91343 | 530215478 | $ | 59.86 | 140638 | 530403587 | $ | 3,864.00 |
| 42050 | 530144637 | $ | 48.01 | 91344 | 530215480 | $ | 79.08 | 140639 | 530403588 | $ | 6,161.00 |
| 42051 | 530144638 | $ | 12.54 | 91345 | 530215481 | $ | 134.39 | 140640 | 530403589 | $ | 2,560.00 |
| 42052 | 530144639 | $ | 34.35 | 91346 | 530215483 | $ | 242.79 | 140641 | 530403590 | $ | 449.00 |
| 42053 | 530144640 | $ | 22.27 | 91347 | 530215484 | $ | 336.43 | 140642 | 530403591 | $ | 1,024.00 |
| 42054 | 530144641 | $ | 0.16 | 91348 | 530215486 | $ | 157.78 | 140643 | 530403592 | $ | 1,288.00 |
| 42055 | 530144646 | $ | 21.93 | 91349 | 530215487 | $ | 50.16 | 140644 | 530403593 | $ | 2,898.00 |
| 42056 | 530144648 | $ | 106.26 | 91350 | 530215489 | $ | 25.99 | 140645 | 530403594 | $ | 1,932.00 |
| 42057 | 530144649 | $ | 15.48 | 91351 | 530215490 | $ | 51.52 | 140646 | 530403595 | $ | 1,126.40 |
| 42058 | 530144652 | $ | 47.98 | 91352 | 530215491 | $ | 148.45 | 140647 | 530403597 | $ | 898.00 |
| 42059 | 530144654 | $ | 2,028.97 | 91353 | 530215492 | $ | 148.12 | 140648 | 530403598 | $ | 579.00 |
| 42060 | 530144655 | $ | 9.66 | 91354 | 530215494 | $ | 49.30 | 140649 | 530403599 | $ | 9,547.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42061 | 530144658 | $ | 19.35 | 91355 | 530215496 | $ | 72.52 | 140650 | 530403600 | $ | 705.00 |
| 42062 | 530144663 | $ | 132.87 | 91356 | 530215497 | $ | 97.72 | 140651 | 530403601 | $ | 705.00 |
| 42063 | 530144664 | $ | 7.60 | 91357 | 530215498 | $ | 35.42 | 140652 | 530403602 | $ | 6,215.00 |
| 42064 | 530144666 | $ | 29.67 | 91358 | 530215499 | $ | 12.03 | 140653 | 530403603 | $ | 9,610.00 |
| 42065 | 530144669 | $ | 63.80 | 91359 | 530215500 | $ | 215.74 | 140654 | 530403604 | $ | 51.20 |
| 42066 | 530144672 | $ | 2.30 | 91360 | 530215502 | $ | 16.10 | 140655 | 530403605 | $ | 2,048.00 |
| 42067 | 530144674 | $ | 1,098.93 | 91361 | 530215503 | $ | 588.72 | 140656 | 530403606 | $ | 2,373.00 |
| 42068 | 530144677 | $ | 0.26 | 91362 | 530215504 | $ | 69.88 | 140657 | 530403607 | $ | 441.71 |
| 42069 | 530144680 | $ | 92.74 | 91363 | 530215505 | $ | 184.15 | 140658 | 530403608 | $ | 3,709.75 |
| 42070 | 530144681 | $ | 5.70 | 91364 | 530215506 | $ | 69.93 | 140659 | 530403609 | $ | 51.20 |
| 42071 | 530144692 | $ | 0.64 | 91365 | 530215507 | $ | 328.96 | 140660 | 530403610 | $ | 128.00 |
| 42072 | 530144697 | $ | 1,304.10 | 91366 | 530215508 | $ | 38.64 | 140661 | 530403611 | $ | 2,560.00 |
| 42073 | 530144698 | $ | 67.08 | 91367 | 530215509 | $ | 198.97 | 140662 | 530403612 | $ | 1,523.25 |
| 42074 | 530144707 | $ | 5.61 | 91368 | 530215510 | $ | 28.28 | 140663 | 530403613 | $ | 1,089.00 |
| 42075 | 530144710 | $ | 11.61 | 91369 | 530215511 | $ | 41.86 | 140664 | 530403614 | $ | 1,612.80 |
| 42076 | 530144714 | $ | 45.15 | 91370 | 530215512 | $ | 127.94 | 140665 | 530403615 | $ | 1,024.00 |
| 42077 | 530144716 | $ | 52.89 | 91371 | 530215513 | $ | 355.02 | 140666 | 530403616 | $ | 1,280.00 |
| 42078 | 530144720 | $ | 34.83 | 91372 | 530215514 | $ | 64.42 | 140667 | 530403617 | $ | 896.00 |
| 42079 | 530144723 | $ | 27.09 | 91373 | 530215515 | $ | 120.54 | 140668 | 530403618 | $ | 8,075.50 |
| 42080 | 530144724 | $ | 182.40 | 91374 | 530215517 | $ | 53.88 | 140669 | 530403621 | $ | 1,571.50 |
| 42081 | 530144731 | $ | 320.82 | 91375 | 530215519 | $ | 518.13 | 140670 | 530403622 | $ | 2,560.00 |
| 42082 | 530144733 | $ | 29.67 | 91376 | 530215520 | $ | 151.34 | 140671 | 530403623 | $ | 4,753.00 |
| 42083 | 530144734 | $ | 19.32 | 91377 | 530215521 | $ | 421.60 | 140672 | 530403624 | $ | 3,072.00 |
| 42084 | 530144735 | $ | 144.40 | 91378 | 530215522 | $ | 549.56 | 140673 | 530403625 | $ | 337.92 |
| 42085 | 530144737 | $ | 0.55 | 91379 | 530215523 | $ | 1,692.61 | 140674 | 530403627 | $ | 2,254.00 |
| 42086 | 530144739 | $ | 2.66 | 91380 | 530215525 | $ | 11.58 | 140675 | 530403628 | $ | 1,930.00 |
| 42087 | 530144740 | $ | 9.73 | 91381 | 530215527 | $ | 26.38 | 140676 | 530403629 | $ | 7,754.76 |
| 42088 | 530144741 | $ | 25.80 | 91382 | 530215528 | $ | 27.64 | 140677 | 530403630 | $ | 191,432.50 |
| 42089 | 530144742 | $ | 32.25 | 91383 | 530215529 | $ | 216.65 | 140678 | 530403631 | $ | 5,796.00 |
| 42090 | 530144751 | $ | 0.51 | 91384 | 530215530 | $ | 38.64 | 140679 | 530403632 | $ | 289.50 |
| 42091 | 530144753 | $ | 33.54 | 91385 | 530215531 | $ | 261.18 | 140680 | 530403633 | $ | 805.00 |
| 42092 | 530144754 | $ | 143.55 | 91386 | 530215532 | $ | 27.06 | 140681 | 530403634 | $ | 966.00 |
| 42093 | 530144755 | $ | 5.90 | 91387 | 530215533 | $ | 340.40 | 140682 | 530403635 | $ | 966.00 |
| 42094 | 530144760 | $ | 39.99 | 91388 | 530215536 | $ | 1,301.12 | 140683 | 530403636 | $ | 2,424.66 |
| 42095 | 530144761 | $ | 0.26 | 91389 | 530215538 | $ | 841.48 | 140684 | 530403637 | $ | 724.50 |
| 42096 | 530144762 | $ | 62.08 | 91390 | 530215539 | $ | 25.76 | 140685 | 530403638 | $ | 1,754.50 |
| 42097 | 530144764 | $ | 6.44 | 91391 | 530215540 | $ | 375.40 | 140686 | 530403639 | $ | 939.52 |
| 42098 | 530144766 | $ | 3.07 | 91392 | 530215541 | $ | 346.54 | 140687 | 530403640 | $ | 724.50 |
| 42099 | 530144767 | $ | 3.97 | 91393 | 530215542 | $ | 82.24 | 140688 | 530403641 | $ | 386.00 |
| 42100 | 530144768 | $ | 32.25 | 91394 | 530215543 | $ | 113.96 | 140689 | 530403642 | $ | 644.00 |
| 42101 | 530144769 | $ | 27.04 | 91395 | 530215545 | $ | 41.86 | 140690 | 530403643 | $ | 644.00 |
| 42102 | 530144770 | $ | 32.82 | 91396 | 530215546 | $ | 120.82 | 140691 | 530403644 | $ | 644.00 |
| 42103 | 530144771 | $ | 63.21 | 91397 | 530215548 | $ | 9.45 | 140692 | 530403645 | $ | 805.00 |
| 42104 | 530144773 | $ | 1.33 | 91398 | 530215549 | $ | 695.39 | 140693 | 530403646 | $ | 25,438.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42105 | 530144775 | $ | 12.90 | 91399 | 530215550 | $ | 117.88 | 140694 | 530403647 | $ | 310.00 |
| 42106 | 530144776 | $ | 10.52 | 91400 | 530215551 | $ | 99.33 | 140695 | 530403649 | $ | 15,773,659.00 |
| 42107 | 530144777 | $ | 47.40 | 91401 | 530215552 | $ | 159.44 | 140696 | 530403650 | $ | 357,853.64 |
| 42108 | 530144778 | $ | 49.94 | 91402 | 530215554 | $ | 76.13 | 140697 | 530403651 | $ | 5,059,250.18 |
| 42109 | 530144779 | $ | 33.04 | 91403 | 530215555 | $ | 25.76 | 140698 | 530403653 | $ | 4,077,212.91 |
| 42110 | 530144780 | $ | 61.83 | 91404 | 530215556 | $ | 425.04 | 140699 | 530403654 | $ | 555,752.48 |
| 42111 | 530144781 | $ | 32.01 | 91405 | 530215557 | $ | 460.33 | 140700 | 530403655 | $ | 80,360.57 |
| 42112 | 530144782 | $ | 142.87 | 91406 | 530215558 | $ | 463.24 | 140701 | 530403656 | $ | 97,111.72 |
| 42113 | 530144783 | $ | 148.17 | 91407 | 530215559 | $ | 552.88 | 140702 | 530403657 | $ | 99,771.64 |
| 42114 | 530144784 | $ | 91.47 | 91408 | 530215560 | $ | 216.41 | 140703 | 530403658 | $ | 7,263,702.52 |
| 42115 | 530144785 | $ | 21.93 | 91409 | 530215561 | $ | 73.83 | 140704 | 530403659 | $ | 37,247.77 |
| 42116 | 530144786 | $ | 6.44 | 91410 | 530215562 | $ | 64.75 | 140705 | 530403660 | $ | 9,698.90 |
| 42117 | 530144788 | $ | 141.92 | 91411 | 530215564 | $ | 368.89 | 140706 | 530403661 | $ | 1,580,267.01 |
| 42118 | 530144800 | $ | 3.22 | 91412 | 530215565 | $ | 211.21 | 140707 | 530403662 | $ | 499,692.52 |
| 42119 | 530144803 | $ | 10.24 | 91413 | 530215566 | $ | 204.35 | 140708 | 530403663 | $ | 6,930.00 |
| 42120 | 530144804 | $ | 98.89 | 91414 | 530215567 | $ | 12.67 | 140709 | 530403664 | $ | 1,851,163.27 |
| 42121 | 530144806 | $ | 98.89 | 91415 | 530215568 | $ | 67.62 | 140710 | 530403665 | $ | 19,410.45 |
| 42122 | 530144807 | $ | 29.23 | 91416 | 530215569 | $ | 128.80 | 140711 | 530403666 | $ | 364.30 |
| 42123 | 530144810 | $ | 30.96 | 91417 | 530215570 | $ | 136.15 | 140712 | 530403667 | $ | 268,878.58 |
| 42124 | 530144813 | $ | 51.20 | 91418 | 530215571 | $ | 25.76 | 140713 | 530403668 | $ | 1,313,589.15 |
| 42125 | 530144816 | $ | 59.34 | 91419 | 530215572 | $ | 99.82 | 140714 | 530403670 | $ | 501,644.00 |
| 42126 | 530144817 | $ | 36.12 | 91420 | 530215573 | $ | 282.98 | 140715 | 530403671 | $ | 145,332.59 |
| 42127 | 530144818 | $ | 328.49 | 91421 | 530215574 | $ | 80.32 | 140716 | 530403672 | $ | 104,144.00 |
| 42128 | 530144820 | $ | 20,680.63 | 91422 | 530215575 | $ | 80.50 | 140717 | 530403674 | $ | 306,955.65 |
| 42129 | 530144821 | $ | 59.34 | 91423 | 530215576 | $ | 52.70 | 140718 | 530403676 | $ | 57,759.74 |
| 42130 | 530144824 | $ | 15.48 | 91424 | 530215577 | $ | 15.33 | 140719 | 530403677 | $ | 55,278.80 |
| 42131 | 530144827 | $ | 54.18 | 91425 | 530215578 | $ | 28.85 | 140720 | 530403678 | $ | 21,912.00 |
| 42132 | 530144828 | $ | 5,841.92 | 91426 | 530215580 | $ | 41.86 | 140721 | 530403679 | $ | 42,024.00 |
| 42133 | 530144830 | $ | 1,805.43 | 91427 | 530215582 | $ | 25.76 | 140722 | 530403680 | $ | 9,243.00 |
| 42134 | 530144831 | $ | 4,608.00 | 91428 | 530215584 | $ | 268.44 | 140723 | 530403681 | $ | 75,678.28 |
| 42135 | 530144840 | $ | 1,049.60 | 91429 | 530215585 | $ | 138.46 | 140724 | 530403682 | $ | 23,130.53 |
| 42136 | 530144841 | $ | 786.16 | 91430 | 530215586 | $ | 460.15 | 140725 | 530403684 | $ | 7,016.76 |
| 42137 | 530144846 | $ | 295.49 | 91431 | 530215587 | $ | 22.54 | 140726 | 530403685 | $ | 104,820.81 |
| 42138 | 530144847 | $ | 478.38 | 91432 | 530215589 | $ | 19.32 | 140727 | 530403686 | $ | 1,713.84 |
| 42139 | 530144848 | $ | 1,087.69 | 91433 | 530215590 | $ | 96.60 | 140728 | 530403687 | $ | 182.88 |
| 42140 | 530144850 | $ | 374.10 | 91434 | 530215592 | $ | 784.28 | 140729 | 530403688 | $ | 46,841.00 |
| 42141 | 530144853 | $ | 85.14 | 91435 | 530215593 | $ | 38.14 | 140730 | 530403690 | $ | 12,123.00 |
| 42142 | 530144854 | $ | 100.62 | 91436 | 530215594 | $ | 2,033.81 | 140731 | 530403691 | $ | 708.40 |
| 42143 | 530144855 | $ | 0.51 | 91437 | 530215595 | $ | 550.62 | 140732 | 530403692 | $ | 54,915.21 |
| 42144 | 530144857 | $ | 714.84 | 91438 | 530215596 | $ | 48.22 | 140733 | 530403693 | $ | 6,032.50 |
| 42145 | 530144862 | $ | 138.24 | 91439 | 530215597 | $ | 22.54 | 140734 | 530403695 | $ | 8,804.88 |
| 42146 | 530144870 | $ | 158.75 | 91440 | 530215599 | $ | 39.40 | 140735 | 530403698 | $ | 3,787.94 |
| 42147 | 530144871 | $ | 138.24 | 91441 | 530215601 | $ | 317.14 | 140736 | 530403699 | $ | 4,370.00 |
| 42148 | 530144872 | $ | 13.76 | 91442 | 530215602 | $ | 230.44 | 140737 | 530403700 | $ | 3,842.00 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42149 | 530144897 | $ | 28.38 | 91443 | 530215603 | $ | 15.36 | 140738 | 530403885 | $ | 0.36 |
| 42150 | 530144905 | $ | 136.74 | 91444 | 530215604 | $ | 109.30 | 140739 | 530403886 | $ | 38.52 |
| 42151 | 530144906 | $ | 36.12 | 91445 | 530215605 | $ | 19.32 | 140740 | 530403887 | $ | 130.98 |
| 42152 | 530144907 | $ | 41.28 | 91446 | 530215606 | $ | 122.36 | 140741 | 530403888 | $ | 2.58 |
| 42153 | 530144908 | $ | 82.22 | 91447 | 530215607 | $ | 2,432.67 | 140742 | 530403889 | $ | 129.78 |
| 42154 | 530144909 | $ | 9.73 | 91448 | 530215608 | $ | 52.37 | 140743 | 530403890 | $ | 63.00 |
| 42155 | 530144910 | $ | 5.15 | 91449 | 530215609 | $ | 199.80 | 140744 | 530403891 | $ | 0.17 |
| 42156 | 530144912 | $ | 18.06 | 91450 | 530215610 | $ | 51.43 | 140745 | 530403892 | $ | 32.20 |
| 42157 | 530144914 | $ | 302.68 | 91451 | 530215611 | $ | 52.10 | 140746 | 530403893 | $ | 16.51 |
| 42158 | 530144915 | $ | 106.26 | 91452 | 530215612 | $ | 102.66 | 140747 | 530403894 | $ | 126.60 |
| 42159 | 530144918 | $ | 97.93 | 91453 | 530215614 | $ | 27.30 | 140748 | 530403895 | $ | 6.44 |
| 42160 | 530144920 | $ | 23.44 | 91454 | 530215615 | $ | 27.30 | 140749 | 530403896 | $ | 163.75 |
| 42161 | 530144923 | $ | 24.51 | 91455 | 530215617 | $ | 102.35 | 140750 | 530403897 | $ | 4.57 |
| 42162 | 530144927 | $ | 5.38 | 91456 | 530215619 | $ | 178.71 | 140751 | 530403898 | $ | 6.84 |
| 42163 | 530144928 | $ | 46.85 | 91457 | 530215620 | $ | 189.98 | 140752 | 530403899 | $ | 101.16 |
| 42164 | 530144930 | $ | 51.52 | 91458 | 530215621 | $ | 151.34 | 140753 | 530403900 | $ | 0.27 |
| 42165 | 530144931 | $ | 12.88 | 91459 | 530215622 | $ | 93.24 | 140754 | 530403901 | $ | 127.00 |
| 42166 | 530144932 | $ | 8.13 | 91460 | 530215623 | $ | 211.94 | 140755 | 530403902 | $ | 25.60 |
| 42167 | 530144936 | $ | 28.38 | 91461 | 530215624 | $ | 492.66 | 140756 | 530403903 | $ | 389.16 |
| 42168 | 530144952 | $ | 0.13 | 91462 | 530215625 | $ | 222.68 | 140757 | 530403904 | $ | 19.53 |
| 42169 | 530144953 | $ | 0.29 | 91463 | 530215626 | $ | 312.34 | 140758 | 530403906 | $ | 3.22 |
| 42170 | 530144954 | $ | 0.32 | 91464 | 530215627 | $ | 173.24 | 140759 | 530403908 | $ | 224.50 |
| 42171 | 530144956 | $ | 74.82 | 91465 | 530215628 | $ | 64.40 | 140760 | 530403909 | $ | 11.52 |
| 42172 | 530144957 | $ | 32.25 | 91466 | 530215630 | $ | 132.02 | 140761 | 530403910 | $ | 793.75 |
| 42173 | 530144959 | $ | 71.17 | 91467 | 530215631 | $ | 769.60 | 140762 | 530403912 | $ | 5.12 |
| 42174 | 530144963 | $ | 370.30 | 91468 | 530215632 | $ | 83.72 | 140763 | 530403913 | $ | 50.24 |
| 42175 | 530144971 | $ | 44.90 | 91469 | 530215633 | $ | 460.46 | 140764 | 530403914 | $ | 1.22 |
| 42176 | 530144972 | $ | 35.42 | 91470 | 530215634 | $ | 10.32 | 140765 | 530403915 | $ | 15.44 |
| 42177 | 530144982 | $ | 0.51 | 91471 | 530215635 | $ | 119.14 | 140766 | 530403916 | $ | 1.24 |
| 42178 | 530144984 | $ | 27.62 | 91472 | 530215636 | $ | 325.22 | 140767 | 530403917 | $ | 1.28 |
| 42179 | 530144985 | $ | 1.02 | 91473 | 530215638 | $ | 19.32 | 140768 | 530403921 | $ | 51.30 |
| 42180 | 530144988 | $ | 50.62 | 91474 | 530215639 | $ | 110.01 | 140769 | 530403924 | $ | 40.96 |
| 42181 | 530144989 | $ | 0.51 | 91475 | 530215640 | $ | 56.98 | 140770 | 530403926 | $ | 3.84 |
| 42182 | 530144992 | $ | 25.76 | 91476 | 530215643 | $ | 30.88 | 140771 | 530403927 | $ | 13.47 |
| 42183 | 530145000 | $ | 0.19 | 91477 | 530215644 | $ | 30.88 | 140772 | 530403928 | $ | 334.47 |
| 42184 | 530145001 | $ | 19.35 | 91478 | 530215653 | $ | 561.04 | 140773 | 530403929 | $ | 6.44 |
| 42185 | 530145003 | $ | 27.09 | 91479 | 530215655 | $ | 594.72 | 140774 | 530403930 | $ | 5,084.00 |
| 42186 | 530145004 | $ | 30.96 | 91480 | 530215656 | $ | 39.15 | 140775 | 530403931 | $ | 4.75 |
| 42187 | 530145005 | $ | 186.36 | 91481 | 530215657 | $ | 25.76 | 140776 | 530403932 | $ | 40.53 |
| 42188 | 530145006 | $ | 1.28 | 91482 | 530215660 | $ | 26.96 | 140777 | 530403933 | $ | 38.60 |
| 42189 | 530145008 | $ | 0.06 | 91483 | 530215661 | $ | 944.72 | 140778 | 530403934 | $ | 2.56 |
| 42190 | 530145011 | $ | 35.42 | 91484 | 530215662 | $ | 37.28 | 140779 | 530403936 | $ | 112.62 |
| 42191 | 530145014 | $ | 0.51 | 91485 | 530215663 | $ | 26.94 | 140780 | 530403937 | $ | 159.60 |
| 42192 | 530145018 | $ | 0.38 | 91486 | 530215664 | $ | 6.44 | 140781 | 530403938 | $ | 637.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42193 | 530145019 | $ | 0.51 | 91487 | 530215665 | $ | 111.70 | 140782 | 530403939 | $ | 9.65 |
| 42194 | 530145020 | $ | 0.51 | 91488 | 530215666 | $ | 80.32 | 140783 | 530403941 | $ | 0.05 |
| 42195 | 530145021 | $ | 10.24 | 91489 | 530215667 | $ | 16.07 | 140784 | 530403942 | $ | 327.52 |
| 42196 | 530145023 | $ | 0.51 | 91490 | 530215668 | $ | 100.91 | 140785 | 530403945 | $ | 66.56 |
| 42197 | 530145025 | $ | 6.43 | 91491 | 530215669 | $ | 301.96 | 140786 | 530403946 | $ | 1.90 |
| 42198 | 530145027 | $ | 0.45 | 91492 | 530215670 | $ | 26.94 | 140787 | 530403947 | $ | 644.00 |
| 42199 | 530145031 | $ | 0.51 | 91493 | 530215671 | $ | 106.67 | 140788 | 530403948 | $ | 1.02 |
| 42200 | 530145034 | $ | 0.32 | 91494 | 530215672 | $ | 77.10 | 140789 | 530403949 | $ | 2.56 |
| 42201 | 530145035 | $ | 0.26 | 91495 | 530215673 | $ | 167.07 | 140790 | 530403950 | $ | 289.50 |
| 42202 | 530145036 | $ | 0.32 | 91496 | 530215674 | $ | 62.48 | 140791 | 530403958 | $ | 256.00 |
| 42203 | 530145050 | $ | 0.77 | 91497 | 530215675 | $ | 41.86 | 140792 | 530403959 | $ | 23,074.28 |
| 42204 | 530145051 | $ | 101.91 | 91498 | 530215676 | $ | 370.02 | 140793 | 530403960 | $ | 248.64 |
| 42205 | 530145054 | $ | 6.44 | 91499 | 530215677 | $ | 122.36 | 140794 | 530403961 | $ | 512.07 |
| 42206 | 530145057 | $ | 21.93 | 91500 | 530215678 | $ | 75.10 | 140795 | 530403962 | $ | 146.14 |
| 42207 | 530145062 | $ | 74.82 | 91501 | 530215679 | $ | 80.79 | 140796 | 530403966 | $ | 38.60 |
| 42208 | 530145065 | $ | 35.92 | 91502 | 530215680 | $ | 69.69 | 140797 | 530403969 | $ | 93.60 |
| 42209 | 530145066 | $ | 47.62 | 91503 | 530215681 | $ | 103.03 | 140798 | 530403977 | $ | 96.72 |
| 42210 | 530145067 | $ | 40.78 | 91504 | 530215682 | $ | 55.92 | 140799 | 530403978 | $ | 58.97 |
| 42211 | 530145068 | $ | 51.00 | 91505 | 530215683 | $ | 32.97 | 140800 | 530403980 | $ | 38.46 |
| 42212 | 530145069 | $ | 0.95 | 91506 | 530215685 | $ | 194.11 | 140801 | 530403983 | $ | 116.60 |
| 42213 | 530145070 | $ | 0.29 | 91507 | 530215686 | $ | 12.90 | 140802 | 530403984 | $ | 90.68 |
| 42214 | 530145071 | $ | 67.62 | 91508 | 530215689 | $ | 36.01 | 140803 | 530403985 | $ | 337.04 |
| 42215 | 530145073 | $ | 1,060.00 | 91509 | 530215691 | $ | 115.92 | 140804 | 530403992 | $ | 15.82 |
| 42216 | 530145078 | $ | 82.07 | 91510 | 530215692 | $ | 265.44 | 140805 | 530403993 | $ | 831.20 |
| 42217 | 530145079 | $ | 16.43 | 91511 | 530215693 | $ | 23.19 | 140806 | 530403997 | $ | 5.27 |
| 42218 | 530145081 | $ | 309.12 | 91512 | 530215694 | $ | 58.33 | 140807 | 530403998 | $ | 1.76 |
| 42219 | 530145083 | $ | 6.44 | 91513 | 530215695 | $ | 90.16 | 140808 | 530403999 | $ | 13.98 |
| 42220 | 530145084 | $ | 35.84 | 91514 | 530215696 | $ | 9.02 | 140809 | 530404000 | $ | 608.38 |
| 42221 | 530145085 | $ | 615.60 | 91515 | 530215697 | $ | 117.04 | 140810 | 530404001 | $ | 87.87 |
| 42222 | 530145087 | $ | 58.05 | 91516 | 530215698 | $ | 6.44 | 140811 | 530404002 | $ | 180.98 |
| 42223 | 530145088 | $ | 411.21 | 91517 | 530215702 | $ | 25.76 | 140812 | 530404003 | $ | 68.80 |
| 42224 | 530145093 | $ | 172.80 | 91518 | 530215705 | $ | 340.05 | 140813 | 530404005 | $ | 19.34 |
| 42225 | 530145095 | $ | 2.82 | 91519 | 530215706 | $ | 136.79 | 140814 | 530404006 | $ | 318.47 |
| 42226 | 530145097 | $ | 49.02 | 91520 | 530215707 | $ | 229.65 | 140815 | 530404007 | $ | 3.03 |
| 42227 | 530145101 | $ | 56.32 | 91521 | 530215709 | $ | 46.82 | 140816 | 530404009 | $ | 176.30 |
| 42228 | 530145102 | $ | 32.20 | 91522 | 530215710 | $ | 14.18 | 140817 | 530404014 | $ | 43.96 |
| 42229 | 530145103 | $ | 58.05 | 91523 | 530215711 | $ | 6.44 | 140818 | 530404016 | $ | 65.72 |
| 42230 | 530145104 | $ | 544.95 | 91524 | 530215712 | $ | 79.82 | 140819 | 530404017 | $ | 3.52 |
| 42231 | 530145105 | $ | 135.04 | 91525 | 530215713 | $ | 240.71 | 140820 | 530404018 | $ | 7.03 |
| 42232 | 530145107 | $ | 8.98 | 91526 | 530215714 | $ | 251.63 | 140821 | 530404020 | $ | 64.43 |
| 42233 | 530145108 | $ | 76.80 | 91527 | 530215715 | $ | 51.49 | 140822 | 530404021 | $ | 83.31 |
| 42234 | 530145109 | $ | 805.00 | 91528 | 530215716 | $ | 41.86 | 140823 | 530404024 | $ | 33.41 |
| 42235 | 530145112 | $ | 43.86 | 91529 | 530215717 | $ | 21.81 | 140824 | 530404030 | $ | 504.78 |
| 42236 | 530145113 | $ | 0.51 | 91530 | 530215718 | $ | 92.43 | 140825 | 530404031 | $ | 38.46 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42237 | 530145116 | $ | 1,368.50 | 91531 | 530215719 | $ | 37.87 | 140826 | 530404045 | $ | 6.55 |
| 42238 | 530145119 | $ | 59.34 | 91532 | 530215720 | $ | 20.42 | 140827 | 530404048 | $ | 12.31 |
| 42239 | 530145120 | $ | 232.18 | 91533 | 530215722 | $ | 14.13 | 140828 | 530404051 | $ | 32.21 |
| 42240 | 530145123 | $ | 49.02 | 91534 | 530215724 | $ | 41.77 | 140829 | 530404052 | $ | 33.41 |
| 42241 | 530145126 | $ | 80.50 | 91535 | 530215725 | $ | 341.28 | 140830 | 530404056 | $ | 9.66 |
| 42242 | 530145131 | $ | 1,046.50 | 91536 | 530215726 | $ | 71.34 | 140831 | 530404057 | $ | 103.44 |
| 42243 | 530145132 | $ | 229.21 | 91537 | 530215727 | $ | 39.30 | 140832 | 530404058 | $ | 26.66 |
| 42244 | 530145135 | $ | 1,127.00 | 91538 | 530215728 | $ | 67.62 | 140833 | 530404061 | $ | 64.24 |
| 42245 | 530145136 | $ | 23.22 | 91539 | 530215729 | $ | 6.44 | 140834 | 530404063 | $ | 96.68 |
| 42246 | 530145137 | $ | 10.84 | 91540 | 530215730 | $ | 22.54 | 140835 | 530404067 | $ | 40.22 |
| 42247 | 530145139 | $ | 1,368.50 | 91541 | 530215731 | $ | 3.81 | 140836 | 530404070 | $ | 31.64 |
| 42248 | 530145140 | $ | 640.00 | 91542 | 530215732 | $ | 41.32 | 140837 | 530404072 | $ | 14.07 |
| 42249 | 530145142 | $ | 15.36 | 91543 | 530215733 | $ | 51.52 | 140838 | 530404080 | $ | 27.33 |
| 42250 | 530145147 | $ | 14.40 | 91544 | 530215734 | $ | 17.72 | 140839 | 530404081 | $ | 287.29 |
| 42251 | 530145149 | $ | 18.06 | 91545 | 530215735 | $ | 18.68 | 140840 | 530404082 | $ | 15,967.52 |
| 42252 | 530145154 | $ | 123.33 | 91546 | 530215736 | $ | 620.23 | 140841 | 530404083 | $ | 1,610.00 |
| 42253 | 530145156 | $ | 30.14 | 91547 | 530215737 | $ | 98.78 | 140842 | 530404095 | $ | 87.92 |
| 42254 | 530145157 | $ | 34.14 | 91548 | 530215740 | $ | 6.07 | 140843 | 530404101 | $ | 136.21 |
| 42255 | 530145162 | $ | 322.00 | 91549 | 530215741 | $ | 165.81 | 140844 | 530404103 | $ | 110.95 |
| 42256 | 530145165 | $ | 80.50 | 91550 | 530215745 | $ | 157.99 | 140845 | 530404104 | $ | 130.62 |
| 42257 | 530145166 | $ | 0.77 | 91551 | 530215746 | $ | 54.65 | 140846 | 530404105 | $ | 320.62 |
| 42258 | 530145168 | $ | 6.40 | 91552 | 530215747 | $ | 27.62 | 140847 | 530404106 | $ | 139.19 |
| 42259 | 530145169 | $ | 119.71 | 91553 | 530215748 | $ | 62.16 | 140848 | 530404108 | $ | 28.13 |
| 42260 | 530145170 | $ | 106.10 | 91554 | 530215749 | $ | 35.88 | 140849 | 530404109 | $ | 17.58 |
| 42261 | 530145175 | $ | 16.10 | 91555 | 530215750 | $ | 22.54 | 140850 | 530404110 | $ | 8.79 |
| 42262 | 530145179 | $ | 2,093.00 | 91556 | 530215751 | $ | 240.64 | 140851 | 530404111 | $ | 503.46 |
| 42263 | 530145182 | $ | 86.90 | 91557 | 530215752 | $ | 32.20 | 140852 | 530404114 | $ | 432.27 |
| 42264 | 530145184 | $ | 2.05 | 91558 | 530215753 | $ | 61.00 | 140853 | 530404121 | $ | 15.82 |
| 42265 | 530145185 | $ | 0.29 | 91559 | 530215754 | $ | 13.47 | 140854 | 530404122 | $ | 141.68 |
| 42266 | 530145186 | $ | 9.57 | 91560 | 530215757 | $ | 82.27 | 140855 | 530404124 | $ | 120.08 |
| 42267 | 530145187 | $ | 122.16 | 91561 | 530215758 | $ | 82.37 | 140856 | 530404126 | $ | 24.62 |
| 42268 | 530145189 | $ | 45.08 | 91562 | 530215759 | $ | 66.67 | 140857 | 530404127 | $ | 6.93 |
| 42269 | 530145192 | $ | 0.79 | 91563 | 530215760 | $ | 355.11 | 140858 | 530404128 | $ | 17.92 |
| 42270 | 530145194 | $ | 6.40 | 91564 | 530215762 | $ | 273.80 | 140859 | 530404132 | $ | 137.26 |
| 42271 | 530145195 | $ | 43.52 | 91565 | 530215763 | $ | 32.20 | 140860 | 530404134 | $ | 22.96 |
| 42272 | 530145196 | $ | 25.60 | 91566 | 530215765 | $ | 772.17 | 140861 | 530404139 | $ | 36.70 |
| 42273 | 530145198 | $ | 44.80 | 91567 | 530215766 | $ | 476.56 | 140862 | 530404140 | $ | 36.70 |
| 42274 | 530145199 | $ | 6.40 | 91568 | 530215767 | $ | 66.17 | 140863 | 530404144 | $ | 99.33 |
| 42275 | 530145201 | $ | 341.32 | 91569 | 530215768 | $ | 153.02 | 140864 | 530404150 | $ | 233.48 |
| 42276 | 530145202 | $ | 17.92 | 91570 | 530215769 | $ | 9.66 | 140865 | 530404151 | $ | 5.57 |
| 42277 | 530145203 | $ | 2.87 | 91571 | 530215770 | $ | 22.45 | 140866 | 530404172 | $ | 66.60 |
| 42278 | 530145204 | $ | 897.00 | 91572 | 530215771 | $ | 16.10 | 140867 | 530404173 | $ | 35.17 |
| 42279 | 530145205 | $ | 257.60 | 91573 | 530215772 | $ | 599.10 | 140868 | 530404175 | $ | 24.62 |
| 42280 | 530145207 | $ | 384.00 | 91574 | 530215773 | $ | 25.03 | 140869 | 530404176 | $ | 75.01 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42281 | 530145208 | $ | 4,588.50 | 91575 | 530215774 | $ | 145.04 | 140870 | 530404177 | $ | 10.55 |
| 42282 | 530145209 | $ | 1,904.25 | 91576 | 530215777 | $ | 213.28 | 140871 | 530404178 | $ | 17.58 |
| 42283 | 530145210 | $ | 563.50 | 91577 | 530215778 | $ | 159.00 | 140872 | 530404184 | $ | 2.54 |
| 42284 | 530145212 | $ | 516.35 | 91578 | 530215779 | $ | 127.90 | 140873 | 530404191 | $ | 363.69 |
| 42285 | 530145213 | $ | 579.60 | 91579 | 530215780 | $ | 139.86 | 140874 | 530404192 | $ | 103.27 |
| 42286 | 530145214 | $ | 7,451.50 | 91580 | 530215782 | $ | 49.08 | 140875 | 530404193 | $ | 10.55 |
| 42287 | 530145215 | $ | 38.64 | 91581 | 530215783 | $ | 150.22 | 140876 | 530404196 | $ | 64.72 |
| 42288 | 530145216 | $ | 35.42 | 91582 | 530215784 | $ | 34.62 | 140877 | 530404197 | $ | 53.59 |
| 42289 | 530145218 | $ | 547.40 | 91583 | 530215785 | $ | 153.43 | 140878 | 530404199 | $ | 455.31 |
| 42290 | 530145219 | $ | 740.60 | 91584 | 530215786 | $ | 99.82 | 140879 | 530404200 | $ | 35.17 |
| 42291 | 530145220 | $ | 64.40 | 91585 | 530215787 | $ | 173.88 | 140880 | 530404205 | $ | 138.91 |
| 42292 | 530145221 | $ | 47.66 | 91586 | 530215788 | $ | 109.48 | 140881 | 530404206 | $ | 181.65 |
| 42293 | 530145222 | $ | 41.86 | 91587 | 530215789 | $ | 205.31 | 140882 | 530404208 | $ | 15.82 |
| 42294 | 530145223 | $ | 1,932.30 | 91588 | 530215792 | $ | 90.66 | 140883 | 530404210 | $ | 26.94 |
| 42295 | 530145227 | $ | 45.15 | 91589 | 530215793 | $ | 124.41 | 140884 | 530404211 | $ | 60.72 |
| 42296 | 530145229 | $ | 0.19 | 91590 | 530215794 | $ | 338.34 | 140885 | 530404217 | $ | 1.06 |
| 42297 | 530145230 | $ | 39.99 | 91591 | 530215795 | $ | 50.75 | 140886 | 530404218 | $ | 211.36 |
| 42298 | 530145237 | $ | 70.95 | 91592 | 530215796 | $ | 126.27 | 140887 | 530404222 | $ | 27.64 |
| 42299 | 530145238 | $ | 39.99 | 91593 | 530215798 | $ | 111.32 | 140888 | 530404223 | $ | 3.52 |
| 42300 | 530145240 | $ | 51.60 | 91594 | 530215799 | $ | 124.32 | 140889 | 530404231 | $ | 5.27 |
| 42301 | 530145242 | $ | 0.48 | 91595 | 530215800 | $ | 109.48 | 140890 | 530404242 | $ | 19.32 |
| 42302 | 530145243 | $ | 154.56 | 91596 | 530215801 | $ | 166.15 | 140891 | 530404243 | $ | 2.54 |
| 42303 | 530145244 | $ | 51.60 | 91597 | 530215802 | $ | 730.56 | 140892 | 530404246 | $ | 40.41 |
| 42304 | 530145245 | $ | 11.61 | 91598 | 530215803 | $ | 157.38 | 140893 | 530404255 | $ | 35.17 |
| 42305 | 530145246 | $ | 135.24 | 91599 | 530215804 | $ | 54.11 | 140894 | 530404261 | $ | 124.84 |
| 42306 | 530145247 | $ | 0.51 | 91600 | 530215805 | $ | 245.56 | 140895 | 530404277 | $ | 13.01 |
| 42307 | 530145249 | $ | 27.09 | 91601 | 530215806 | $ | 26.94 | 140896 | 530404278 | $ | 176.74 |
| 42308 | 530145251 | $ | 61.70 | 91602 | 530215807 | $ | 49.12 | 140897 | 530404279 | $ | 78.12 |
| 42309 | 530145252 | $ | 25.60 | 91603 | 530215810 | $ | 357.31 | 140898 | 530404280 | $ | 10.55 |
| 42310 | 530145253 | $ | 238.28 | 91604 | 530215811 | $ | 25.76 | 140899 | 530404284 | $ | 12.31 |
| 42311 | 530145257 | $ | 35.47 | 91605 | 530215813 | $ | 63.63 | 140900 | 530404289 | $ | 167.35 |
| 42312 | 530145259 | $ | 54.10 | 91606 | 530215814 | $ | 122.36 | 140901 | 530404312 | $ | 13.28 |
| 42313 | 530145260 | $ | 19.30 | 91607 | 530215815 | $ | 148.12 | 140902 | 530404313 | $ | 88.70 |
| 42314 | 530145262 | $ | 25.60 | 91608 | 530215816 | $ | 57.96 | 140903 | 530404319 | $ | 101.34 |
| 42315 | 530145263 | $ | 167.40 | 91609 | 530215817 | $ | 39.82 | 140904 | 530404320 | $ | 111.60 |
| 42316 | 530145264 | $ | 161.00 | 91610 | 530215818 | $ | 12.88 | 140905 | 530404331 | $ | 10.55 |
| 42317 | 530145270 | $ | 101.35 | 91611 | 530215819 | $ | 22.54 | 140906 | 530404337 | $ | 32.72 |
| 42318 | 530145273 | $ | 35.42 | 91612 | 530215820 | $ | 197.83 | 140907 | 530404338 | $ | 21.10 |
| 42319 | 530145274 | $ | 305.90 | 91613 | 530215821 | $ | 333.97 | 140908 | 530404353 | $ | 35.17 |
| 42320 | 530145275 | $ | 302.70 | 91614 | 530215826 | $ | 28.21 | 140909 | 530404372 | $ | 36.36 |
| 42321 | 530145276 | $ | 28.98 | 91615 | 530215827 | $ | 98.28 | 140910 | 530404386 | $ | 197.56 |
| 42322 | 530145277 | $ | 25.60 | 91616 | 530215829 | $ | 218.96 | 140911 | 530404399 | $ | 32.62 |
| 42323 | 530145278 | $ | 21.93 | 91617 | 530215830 | $ | 38.64 | 140912 | 530404400 | $ | 33.41 |
| 42324 | 530145279 | $ | 38.64 | 91618 | 530215831 | $ | 57.10 | 140913 | 530404401 | $ | 8.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42325 | 530145283 | $ | 23.22 | 91619 | 530215832 | $ | 53.97 | 140914 | 530404402 | $ | 24.80 |
| 42326 | 530145284 | $ | 102.39 | 91620 | 530215833 | $ | 53.97 | 140915 | 530404406 | $ | 8.79 |
| 42327 | 530145285 | $ | 33.54 | 91621 | 530215835 | $ | 292.80 | 140916 | 530404410 | $ | 18.56 |
| 42328 | 530145286 | $ | 24.51 | 91622 | 530215836 | $ | 325.22 | 140917 | 530404414 | $ | 69.64 |
| 42329 | 530145287 | $ | 856.20 | 91623 | 530215837 | $ | 30.60 | 140918 | 530404415 | $ | 87.61 |
| 42330 | 530145288 | $ | 144.75 | 91624 | 530215838 | $ | 26.49 | 140919 | 530404416 | $ | 24.60 |
| 42331 | 530145290 | $ | 44.80 | 91625 | 530215839 | $ | 159.87 | 140920 | 530404417 | $ | 17.77 |
| 42332 | 530145296 | $ | 322.00 | 91626 | 530215840 | $ | 86.67 | 140921 | 530404418 | $ | 31.05 |
| 42333 | 530145297 | $ | 6.40 | 91627 | 530215841 | $ | 80.50 | 140922 | 530404419 | $ | 220.48 |
| 42334 | 530145299 | $ | 28.98 | 91628 | 530215842 | $ | 287.02 | 140923 | 530404422 | $ | 99.30 |
| 42335 | 530145300 | $ | 241.50 | 91629 | 530215843 | $ | 46.26 | 140924 | 530404423 | $ | 6.06 |
| 42336 | 530145301 | $ | 6.40 | 91630 | 530215844 | $ | 621.46 | 140925 | 530404424 | $ | 5.76 |
| 42337 | 530145302 | $ | 173.80 | 91631 | 530215845 | $ | 422.17 | 140926 | 530404427 | $ | 91.77 |
| 42338 | 530145303 | $ | 336.75 | 91632 | 530215847 | $ | 703.66 | 140927 | 530404428 | $ | 91.51 |
| 42339 | 530145308 | $ | 384.00 | 91633 | 530215849 | $ | 296.51 | 140928 | 530404431 | $ | 44.90 |
| 42340 | 530145309 | $ | 32.00 | 91634 | 530215850 | $ | 111.75 | 140929 | 530404432 | $ | 319.60 |
| 42341 | 530145311 | $ | 1,449.00 | 91635 | 530215851 | $ | 61.18 | 140930 | 530404433 | $ | 14.07 |
| 42342 | 530145312 | $ | 1,449.00 | 91636 | 530215852 | $ | 67.34 | 140931 | 530404434 | $ | 66.08 |
| 42343 | 530145313 | $ | 35.42 | 91637 | 530215853 | $ | 37.96 | 140932 | 530404441 | $ | 69.83 |
| 42344 | 530145314 | $ | 193.20 | 91638 | 530215855 | $ | 206.08 | 140933 | 530404443 | $ | 0.32 |
| 42345 | 530145315 | $ | 128.80 | 91639 | 530215858 | $ | 7.72 | 140934 | 530404445 | $ | 204.81 |
| 42346 | 530145316 | $ | 35.42 | 91640 | 530215859 | $ | 16.10 | 140935 | 530404446 | $ | 261.95 |
| 42347 | 530145317 | $ | 35.42 | 91641 | 530215860 | $ | 16.10 | 140936 | 530404447 | $ | 12.80 |
| 42348 | 530145318 | $ | 573.00 | 91642 | 530215862 | $ | 102.60 | 140937 | 530404448 | $ | 28.87 |
| 42349 | 530145319 | $ | 392.65 | 91643 | 530215864 | $ | 833.98 | 140938 | 530404449 | $ | 31.68 |
| 42350 | 530145320 | $ | 50.18 | 91644 | 530215865 | $ | 67.62 | 140939 | 530404450 | $ | 11.26 |
| 42351 | 530145321 | $ | 47.73 | 91645 | 530215866 | $ | 106.26 | 140940 | 530404451 | $ | 86.01 |
| 42352 | 530145323 | $ | 27.09 | 91646 | 530215867 | $ | 722.62 | 140941 | 530404452 | $ | 67.20 |
| 42353 | 530145326 | $ | 43.36 | 91647 | 530215868 | $ | 65.56 | 140942 | 530404456 | $ | 33.20 |
| 42354 | 530145330 | $ | 35.42 | 91648 | 530215869 | $ | 75.11 | 140943 | 530404457 | $ | 52.30 |
| 42355 | 530145332 | $ | 393.30 | 91649 | 530215870 | $ | 132.70 | 140944 | 530404458 | $ | 86.85 |
| 42356 | 530145335 | $ | 122.88 | 91650 | 530215871 | $ | 68.89 | 140945 | 530404460 | $ | 104.47 |
| 42357 | 530145336 | $ | 308.80 | 91651 | 530215872 | $ | 256.15 | 140946 | 530404462 | $ | 57.96 |
| 42358 | 530145337 | $ | 134.70 | 91652 | 530215874 | $ | 194.86 | 140947 | 530404463 | $ | 77.28 |
| 42359 | 530145339 | $ | 7.74 | 91653 | 530215875 | $ | 25.76 | 140948 | 530404464 | $ | 87.50 |
| 42360 | 530145341 | $ | 30.96 | 91654 | 530215876 | $ | 9.66 | 140949 | 530404465 | $ | 335.04 |
| 42361 | 530145342 | $ | 1,561.70 | 91655 | 530215877 | $ | 25.76 | 140950 | 530404466 | $ | 942.40 |
| 42362 | 530145343 | $ | 38.70 | 91656 | 530215878 | $ | 3,006.42 | 140951 | 530404467 | $ | 237.90 |
| 42363 | 530145346 | $ | 18.06 | 91657 | 530215879 | $ | 5.68 | 140952 | 530404468 | $ | 386.13 |
| 42364 | 530145347 | $ | 0.77 | 91658 | 530215880 | $ | 74.06 | 140953 | 530404469 | $ | 298.97 |
| 42365 | 530145348 | $ | 15.48 | 91659 | 530215882 | $ | 43.80 | 140954 | 530404470 | $ | 80.50 |
| 42366 | 530145349 | $ | 12.90 | 91660 | 530215884 | $ | 14.06 | 140955 | 530404471 | $ | 484.41 |
| 42367 | 530145352 | $ | 1.02 | 91661 | 530215885 | $ | 104.28 | 140956 | 530404472 | $ | 71.84 |
| 42368 | 530145354 | $ | 27.02 | 91662 | 530215886 | $ | 35.42 | 140957 | 530404473 | $ | 62.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42369 | 530145355 | $ | 18.06 | 91663 | 530215890 | $ | 165.88 | 140958 | 530404474 | $ | 128.86 |
| 42370 | 530145356 | $ | 193.20 | 91664 | 530215891 | $ | 63.63 | 140959 | 530404476 | $ | 273.70 |
| 42371 | 530145358 | $ | 44.80 | 91665 | 530215892 | $ | 45.08 | 140960 | 530404477 | $ | 57.96 |
| 42372 | 530145359 | $ | 7.96 | 91666 | 530215893 | $ | 4.57 | 140961 | 530404479 | $ | 70.84 |
| 42373 | 530145361 | $ | 15.48 | 91667 | 530215894 | $ | 16.10 | 140962 | 530404480 | $ | 17.92 |
| 42374 | 530145365 | $ | 218.96 | 91668 | 530215895 | $ | 43.69 | 140963 | 530404481 | $ | 32.10 |
| 42375 | 530145366 | $ | 263.73 | 91669 | 530215896 | $ | 6.45 | 140964 | 530404482 | $ | 12.42 |
| 42376 | 530145372 | $ | 196.42 | 91670 | 530215897 | $ | 1.21 | 140965 | 530404483 | $ | 148.79 |
| 42377 | 530145373 | $ | 28.38 | 91671 | 530215898 | $ | 33.54 | 140966 | 530404485 | $ | 53.31 |
| 42378 | 530145376 | $ | 64.65 | 91672 | 530215899 | $ | 124.09 | 140967 | 530404486 | $ | 75.76 |
| 42379 | 530145377 | $ | 237.62 | 91673 | 530215900 | $ | 141.68 | 140968 | 530404487 | $ | 49.39 |
| 42380 | 530145378 | $ | 58.09 | 91674 | 530215903 | $ | 62.36 | 140969 | 530404488 | $ | 133.97 |
| 42381 | 530145380 | $ | 115.28 | 91675 | 530215904 | $ | 45.08 | 140970 | 530404489 | $ | 46.37 |
| 42382 | 530145383 | $ | 19.35 | 91676 | 530215905 | $ | 9.61 | 140971 | 530404491 | $ | 245.04 |
| 42383 | 530145388 | $ | 5.70 | 91677 | 530215906 | $ | 58.46 | 140972 | 530404492 | $ | 205.95 |
| 42384 | 530145390 | $ | 74.82 | 91678 | 530215908 | $ | 172.43 | 140973 | 530404518 | $ | 187.67 |
| 42385 | 530145391 | $ | 29.67 | 91679 | 530215909 | $ | 487.92 | 140974 | 530404519 | $ | 483.24 |
| 42386 | 530145394 | $ | 1,981.44 | 91680 | 530215910 | $ | 730.18 | 140975 | 530404522 | $ | 6,440.00 |
| 42387 | 530145396 | $ | 19.71 | 91681 | 530215911 | $ | 12.60 | 140976 | 530404524 | $ | 118.12 |
| 42388 | 530145399 | $ | 9.02 | 91682 | 530215912 | $ | 232.50 | 140977 | 530404526 | $ | 76.80 |
| 42389 | 530145401 | $ | 393.30 | 91683 | 530215913 | $ | 39.16 | 140978 | 530404528 | $ | 362.57 |
| 42390 | 530145402 | $ | 0.77 | 91684 | 530215915 | $ | 28.56 | 140979 | 530404529 | $ | 1,441.60 |
| 42391 | 530145406 | $ | 247.94 | 91685 | 530215917 | $ | 220.15 | 140980 | 530404536 | $ | 38.40 |
| 42392 | 530145409 | $ | 206.54 | 91686 | 530215918 | $ | 29.63 | 140981 | 530404539 | $ | 30.72 |
| 42393 | 530145415 | $ | 716.80 | 91687 | 530215919 | $ | 317.82 | 140982 | 530404543 | $ | 805.00 |
| 42394 | 530145416 | $ | 409.60 | 91688 | 530215920 | $ | 105.36 | 140983 | 530404545 | $ | 49.39 |
| 42395 | 530145425 | $ | 1,195.52 | 91689 | 530215921 | $ | 38.40 | 140984 | 530404546 | $ | 25.60 |
| 42396 | 530145434 | $ | 691.20 | 91690 | 530215924 | $ | 318.78 | 140985 | 530404549 | $ | 23.04 |
| 42397 | 530145435 | $ | 73.29 | 91691 | 530215926 | $ | 423.73 | 140986 | 530404550 | $ | 28.16 |
| 42398 | 530145436 | $ | 327.63 | 91692 | 530215927 | $ | 47.39 | 140987 | 530404552 | $ | 10.24 |
| 42399 | 530145443 | $ | 128.00 | 91693 | 530215928 | $ | 109.17 | 140988 | 530404553 | $ | 111.08 |
| 42400 | 530145445 | $ | 380.05 | 91694 | 530215931 | $ | 146.48 | 140989 | 530404554 | $ | 570.88 |
| 42401 | 530145448 | $ | 0.77 | 91695 | 530215932 | $ | 30.78 | 140990 | 530404555 | $ | 563.20 |
| 42402 | 530145451 | $ | 0.26 | 91696 | 530215933 | $ | 93.38 | 140991 | 530404556 | $ | 43.52 |
| 42403 | 530145453 | $ | 35.58 | 91697 | 530215936 | $ | 118.66 | 140992 | 530404560 | $ | 66.56 |
| 42404 | 530145456 | $ | 33.54 | 91698 | 530215937 | $ | 28.98 | 140993 | 530404562 | $ | 757.89 |
| 42405 | 530145458 | $ | 42.57 | 91699 | 530215938 | $ | 167.23 | 140994 | 530404568 | $ | 17.92 |
| 42406 | 530145461 | $ | 7.98 | 91700 | 530215939 | $ | 192.48 | 140995 | 530404571 | $ | 1,288.00 |
| 42407 | 530145463 | $ | 143.68 | 91701 | 530215941 | $ | 43.02 | 140996 | 530404574 | $ | 25.60 |
| 42408 | 530145466 | $ | 115.92 | 91702 | 530215943 | $ | 57.71 | 140997 | 530404580 | $ | 54.74 |
| 42409 | 530145467 | $ | 63.21 | 91703 | 530215944 | $ | 196.42 | 140998 | 530404601 | $ | 43.52 |
| 42410 | 530145468 | $ | 31.38 | 91704 | 530215945 | $ | 19.86 | 140999 | 530404608 | $ | 5,474.00 |
| 42411 | 530145469 | $ | 28.98 | 91705 | 530215946 | $ | 67.01 | 141000 | 530404637 | $ | 33,467.99 |
| 42412 | 530145478 | $ | 36.08 | 91706 | 530215947 | $ | 287.49 | 141001 | 530404676 | $ | 271.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42413 | 530145479 | $ | 254.98 | 91707 | 530215948 | $ | 254.38 | 141002 | 530404694 | $ | 56.32 |
| 42414 | 530145481 | $ | 16.64 | 91708 | 530215949 | $ | 64.75 | 141003 | 530404695 | $ | 58.17 |
| 42415 | 530145485 | $ | 0.51 | 91709 | 530215950 | $ | 70.10 | 141004 | 530404696 | $ | 36.80 |
| 42416 | 530145487 | $ | 19.35 | 91710 | 530215951 | $ | 137.51 | 141005 | 530404709 | $ | 22.70 |
| 42417 | 530145488 | $ | 117.76 | 91711 | 530215952 | $ | 893.67 | 141006 | 530404710 | $ | 7.03 |
| 42418 | 530145490 | $ | 305.41 | 91712 | 530215953 | $ | 18.04 | 141007 | 530404713 | $ | 92.16 |
| 42419 | 530145491 | $ | 4.38 | 91713 | 530215954 | $ | 65.07 | 141008 | 530404714 | $ | 11,592.00 |
| 42420 | 530145492 | $ | 259.30 | 91714 | 530215955 | $ | 121.44 | 141009 | 530404715 | $ | 83.82 |
| 42421 | 530145493 | $ | 5.12 | 91715 | 530215956 | $ | 25.76 | 141010 | 530404716 | $ | 149.90 |
| 42422 | 530145494 | $ | 40.29 | 91716 | 530215958 | $ | 68.69 | 141011 | 530404718 | $ | 97.10 |
| 42423 | 530145495 | $ | 140.50 | 91717 | 530215959 | $ | 12.88 | 141012 | 530404719 | $ | 435.20 |
| 42424 | 530145496 | $ | 84.48 | 91718 | 530215960 | $ | 39.22 | 141013 | 530404724 | $ | 1,247.56 |
| 42425 | 530145498 | $ | 150.75 | 91719 | 530215962 | $ | 7.62 | 141014 | 530404725 | $ | 640.00 |
| 42426 | 530145502 | $ | 896.00 | 91720 | 530215964 | $ | 32.19 | 141015 | 530404726 | $ | 1,327.38 |
| 42427 | 530145505 | $ | 21.23 | 91721 | 530215965 | $ | 59.09 | 141016 | 530404729 | $ | 30.72 |
| 42428 | 530145507 | $ | 318.63 | 91722 | 530215966 | $ | 271.97 | 141017 | 530404732 | $ | 1,032.24 |
| 42429 | 530145510 | $ | 819.20 | 91723 | 530215967 | $ | 28.98 | 141018 | 530404745 | $ | 8.74 |
| 42430 | 530145511 | $ | 54.74 | 91724 | 530215968 | $ | 51.52 | 141019 | 530404746 | $ | 358.40 |
| 42431 | 530145512 | $ | 143.68 | 91725 | 530215969 | $ | 62.95 | 141020 | 530404753 | $ | 287.88 |
| 42432 | 530145513 | $ | 45.08 | 91726 | 530215970 | $ | 49.33 | 141021 | 530404763 | $ | 3.15 |
| 42433 | 530145514 | $ | 45.08 | 91727 | 530215971 | $ | 22.54 | 141022 | 530404764 | $ | 352.10 |
| 42434 | 530145515 | $ | 54.73 | 91728 | 530215973 | $ | 77.28 | 141023 | 530404765 | $ | 279.15 |
| 42435 | 530145517 | $ | 87.51 | 91729 | 530215974 | $ | 42.44 | 141024 | 530404766 | $ | 16,057.00 |
| 42436 | 530145519 | $ | 26.94 | 91730 | 530215975 | $ | 38.45 | 141025 | 530404777 | $ | 139.19 |
| 42437 | 530145521 | $ | 251.09 | 91731 | 530215976 | $ | 54.74 | 141026 | 530404778 | $ | 563.20 |
| 42438 | 530145525 | $ | 0.26 | 91732 | 530215980 | $ | 65.48 | 141027 | 530404781 | $ | 230.40 |
| 42439 | 530145528 | $ | 853.10 | 91733 | 530215981 | $ | 242.47 | 141028 | 530404782 | $ | 170.62 |
| 42440 | 530145533 | $ | 29.60 | 91734 | 530215983 | $ | 444.36 | 141029 | 530404785 | $ | 483.00 |
| 42441 | 530145534 | $ | 10.75 | 91735 | 530215984 | $ | 50.26 | 141030 | 530404790 | $ | 64.26 |
| 42442 | 530145538 | $ | 61.38 | 91736 | 530215985 | $ | 61.03 | 141031 | 530404791 | $ | 134.90 |
| 42443 | 530145543 | $ | 5.12 | 91737 | 530215987 | $ | 9.66 | 141032 | 530404793 | $ | 46.24 |
| 42444 | 530145545 | $ | 2.30 | 91738 | 530215989 | $ | 6.44 | 141033 | 530404807 | $ | 48.26 |
| 42445 | 530145548 | $ | 55.97 | 91739 | 530215990 | $ | 25.76 | 141034 | 530404810 | $ | 561.25 |
| 42446 | 530145551 | $ | 47.50 | 91740 | 530215991 | $ | 48.30 | 141035 | 530404813 | $ | 120.87 |
| 42447 | 530145554 | $ | 430.88 | 91741 | 530215993 | $ | 33.97 | 141036 | 530404816 | $ | 227.84 |
| 42448 | 530145557 | $ | 61.04 | 91742 | 530215995 | $ | 147.63 | 141037 | 530404821 | $ | 12.88 |
| 42449 | 530145565 | $ | 563.20 | 91743 | 530215997 | $ | 106.73 | 141038 | 530404829 | $ | 3.33 |
| 42450 | 530145567 | $ | 413.44 | 91744 | 530215998 | $ | 164.22 | 141039 | 530404830 | $ | 5.66 |
| 42451 | 530145572 | $ | 224.50 | 91745 | 530215999 | $ | 69.93 | 141040 | 530404834 | $ | 25.40 |
| 42452 | 530145573 | $ | 8.45 | 91746 | 530216000 | $ | 24.40 | 141041 | 530404837 | $ | 51.52 |
| 42453 | 530145574 | $ | 22.27 | 91747 | 530216004 | $ | 202.12 | 141042 | 530404840 | $ | 237.10 |
| 42454 | 530145575 | $ | 147.46 | 91748 | 530216005 | $ | 851.14 | 141043 | 530404847 | $ | 5.63 |
| 42455 | 530145577 | $ | 264.96 | 91749 | 530216006 | $ | 69.66 | 141044 | 530404848 | $ | 28.49 |
| 42456 | 530145578 | $ | 228.00 | 91750 | 530216007 | $ | 1,468.32 | 141045 | 530404852 | $ | 5.12 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42457 | 530145579 | $ | 129.20 | 91751 | 530216008 | $ | 235.06 | 141046 | 530404853 | $ | 94.29 |
| 42458 | 530145581 | $ | 39.68 | 91752 | 530216009 | $ | 101.56 | 141047 | 530404859 | $ | 855.00 |
| 42459 | 530145583 | $ | 9.66 | 91753 | 530216010 | $ | 45.08 | 141048 | 530404860 | $ | 198.79 |
| 42460 | 530145587 | $ | 90.82 | 91754 | 530216011 | $ | 474.94 | 141049 | 530404861 | $ | 163.84 |
| 42461 | 530145588 | $ | 44.80 | 91755 | 530216012 | $ | 82.27 | 141050 | 530404862 | $ | 449.00 |
| 42462 | 530145590 | $ | 305.90 | 91756 | 530216013 | $ | 221.10 | 141051 | 530404863 | $ | 2,071.51 |
| 42463 | 530145592 | $ | 325.22 | 91757 | 530216014 | $ | 325.22 | 141052 | 530404864 | $ | 435.20 |
| 42464 | 530145595 | $ | 69.04 | 91758 | 530216015 | $ | 125.94 | 141053 | 530404865 | $ | 281.60 |
| 42465 | 530145596 | $ | 40.41 | 91759 | 530216020 | $ | 154.56 | 141054 | 530404866 | $ | 512.00 |
| 42466 | 530145597 | $ | 44.90 | 91760 | 530216021 | $ | 56.46 | 141055 | 530404867 | $ | 512.00 |
| 42467 | 530145598 | $ | 2.05 | 91761 | 530216022 | $ | 47.63 | 141056 | 530404868 | $ | 204.80 |
| 42468 | 530145599 | $ | 13.47 | 91762 | 530216023 | $ | 382.54 | 141057 | 530404869 | $ | 673.50 |
| 42469 | 530145601 | $ | 75.52 | 91763 | 530216024 | $ | 584.63 | 141058 | 530404870 | $ | 399.75 |
| 42470 | 530145602 | $ | 20.48 | 91764 | 530216025 | $ | 132.02 | 141059 | 530404871 | $ | 399.75 |
| 42471 | 530145604 | $ | 150.47 | 91765 | 530216026 | $ | 54.39 | 141060 | 530404872 | $ | 399.75 |
| 42472 | 530145605 | $ | 19.97 | 91766 | 530216029 | $ | 124.08 | 141061 | 530404873 | $ | 399.75 |
| 42473 | 530145606 | $ | 20.26 | 91767 | 530216030 | $ | 98.42 | 141062 | 530404874 | $ | 399.75 |
| 42474 | 530145607 | $ | 18.69 | 91768 | 530216031 | $ | 99.82 | 141063 | 530404875 | $ | 257.60 |
| 42475 | 530145608 | $ | 204.80 | 91769 | 530216033 | $ | 26.61 | 141064 | 530404876 | $ | 87.02 |
| 42476 | 530145609 | $ | 204.80 | 91770 | 530216034 | $ | 67.48 | 141065 | 530404879 | $ | 215.52 |
| 42477 | 530145610 | $ | 678.60 | 91771 | 530216035 | $ | 350.22 | 141066 | 530404882 | $ | 253.15 |
| 42478 | 530145611 | $ | 307.20 | 91772 | 530216036 | $ | 321.10 | 141067 | 530404883 | $ | 3.58 |
| 42479 | 530145612 | $ | 307.20 | 91773 | 530216038 | $ | 14.12 | 141068 | 530404885 | $ | 2,020.50 |
| 42480 | 530145613 | $ | 295.22 | 91774 | 530216039 | $ | 3,828.58 | 141069 | 530404888 | $ | 1,333.76 |
| 42481 | 530145614 | $ | 68.23 | 91775 | 530216040 | $ | 80.49 | 141070 | 530404891 | $ | 1,407.13 |
| 42482 | 530145615 | $ | 402.50 | 91776 | 530216041 | $ | 378.14 | 141071 | 530404893 | $ | 2.64 |
| 42483 | 530145617 | $ | 482.46 | 91777 | 530216042 | $ | 15.22 | 141072 | 530404895 | $ | 2,412.00 |
| 42484 | 530145622 | $ | 230.40 | 91778 | 530216043 | $ | 24.44 | 141073 | 530404896 | $ | 23.04 |
| 42485 | 530145625 | $ | 281.60 | 91779 | 530216044 | $ | 38.64 | 141074 | 530404897 | $ | 16.87 |
| 42486 | 530145629 | $ | 1.73 | 91780 | 530216045 | $ | 273.70 | 141075 | 530404899 | $ | 146.24 |
| 42487 | 530145634 | $ | 15.10 | 91781 | 530216046 | $ | 69.36 | 141076 | 530404900 | $ | 0.16 |
| 42488 | 530145635 | $ | 370.30 | 91782 | 530216047 | $ | 55.32 | 141077 | 530404901 | $ | 28.16 |
| 42489 | 530145636 | $ | 651.05 | 91783 | 530216048 | $ | 101.40 | 141078 | 530404902 | $ | 11.20 |
| 42490 | 530145638 | $ | 34.83 | 91784 | 530216050 | $ | 157.15 | 141079 | 530404903 | $ | 17.92 |
| 42491 | 530145640 | $ | 61.76 | 91785 | 530216051 | $ | 937.52 | 141080 | 530404904 | $ | 84.48 |
| 42492 | 530145642 | $ | 62.21 | 91786 | 530216053 | $ | 895.54 | 141081 | 530404905 | $ | 9.03 |
| 42493 | 530145645 | $ | 0.13 | 91787 | 530216054 | $ | 100.38 | 141082 | 530404906 | $ | 11.96 |
| 42494 | 530145646 | $ | 0.93 | 91788 | 530216056 | $ | 350.44 | 141083 | 530404907 | $ | 56.25 |
| 42495 | 530145649 | $ | 12.70 | 91789 | 530216058 | $ | 209.74 | 141084 | 530404908 | $ | 41.48 |
| 42496 | 530145661 | $ | 21.93 | 91790 | 530216059 | $ | 102.98 | 141085 | 530404909 | $ | 15.00 |
| 42497 | 530145665 | $ | 0.45 | 91791 | 530216061 | $ | 135.24 | 141086 | 530404910 | $ | 40.96 |
| 42498 | 530145668 | $ | 27.73 | 91792 | 530216062 | $ | 450.66 | 141087 | 530404911 | $ | 25.60 |
| 42499 | 530145669 | $ | 13.30 | 91793 | 530216063 | $ | 59.73 | 141088 | 530404914 | $ | 84.48 |
| 42500 | 530145673 | $ | 23.16 | 91794 | 530216064 | $ | 714.15 | 141089 | 530404915 | $ | 71.68 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42501 | 530145675 | $ | 145.43 | 91795 | 530216065 | $ | 91.16 | 141090 | 530404916 | $ | 146.10 |
| 42502 | 530145677 | $ | 2.04 | 91796 | 530216066 | $ | 46.62 | 141091 | 530404917 | $ | 27.94 |
| 42503 | 530145681 | $ | 21.93 | 91797 | 530216069 | $ | 139.86 | 141092 | 530404922 | $ | 926.72 |
| 42504 | 530145682 | $ | 18.06 | 91798 | 530216070 | $ | 576.98 | 141093 | 530404926 | $ | 24.37 |
| 42505 | 530145684 | $ | 34.20 | 91799 | 530216071 | $ | 4,433.53 | 141094 | 530404928 | $ | 1,136.66 |
| 42506 | 530145685 | $ | 24.09 | 91800 | 530216073 | $ | 76.51 | 141095 | 530404931 | $ | 40.96 |
| 42507 | 530145688 | $ | 439.54 | 91801 | 530216075 | $ | 103.04 | 141096 | 530404934 | $ | 1,027.18 |
| 42508 | 530145689 | $ | 836.15 | 91802 | 530216076 | $ | 120.23 | 141097 | 530404937 | $ | 2,508.38 |
| 42509 | 530145692 | $ | 49.02 | 91803 | 530216078 | $ | 134.29 | 141098 | 530404939 | $ | 949.90 |
| 42510 | 530145693 | $ | 38.70 | 91804 | 530216079 | $ | 211.63 | 141099 | 530404940 | $ | 679.42 |
| 42511 | 530145695 | $ | 113.52 | 91805 | 530216080 | $ | 231.30 | 141100 | 530404941 | $ | 161.64 |
| 42512 | 530145699 | $ | 0.35 | 91806 | 530216081 | $ | 821.96 | 141101 | 530404942 | $ | 166.13 |
| 42513 | 530145700 | $ | 453.55 | 91807 | 530216083 | $ | 6.44 | 141102 | 530404943 | $ | 2,002.84 |
| 42514 | 530145702 | $ | 68.37 | 91808 | 530216084 | $ | 483.00 | 141103 | 530404944 | $ | 201.97 |
| 42515 | 530145703 | $ | 89.01 | 91809 | 530216086 | $ | 101.03 | 141104 | 530404947 | $ | 138.46 |
| 42516 | 530145705 | $ | 5.70 | 91810 | 530216087 | $ | 446.04 | 141105 | 530404950 | $ | 154.56 |
| 42517 | 530145707 | $ | 99.33 | 91811 | 530216088 | $ | 43.72 | 141106 | 530404951 | $ | 31.77 |
| 42518 | 530145709 | $ | 21.93 | 91812 | 530216089 | $ | 103.20 | 141107 | 530404952 | $ | 31.77 |
| 42519 | 530145710 | $ | 25.80 | 91813 | 530216090 | $ | 82.88 | 141108 | 530404965 | $ | 2.54 |
| 42520 | 530145716 | $ | 27.09 | 91814 | 530216091 | $ | 217.23 | 141109 | 530404969 | $ | 50.57 |
| 42521 | 530145717 | $ | 837.00 | 91815 | 530216092 | $ | 16.10 | 141110 | 530404970 | $ | 28.47 |
| 42522 | 530145721 | $ | 11.61 | 91816 | 530216094 | $ | 302.18 | 141111 | 530404971 | $ | 48.70 |
| 42523 | 530145733 | $ | 9.50 | 91817 | 530216095 | $ | 332.21 | 141112 | 530404972 | $ | 62.17 |
| 42524 | 530145736 | $ | 273.00 | 91818 | 530216096 | $ | 32.20 | 141113 | 530404973 | $ | 42.33 |
| 42525 | 530145737 | $ | 19.00 | 91819 | 530216097 | $ | 168.35 | 141114 | 530404974 | $ | 874.17 |
| 42526 | 530145738 | $ | 223.75 | 91820 | 530216098 | $ | 225.33 | 141115 | 530404982 | $ | 265.90 |
| 42527 | 530145740 | $ | 41.28 | 91821 | 530216099 | $ | 299.46 | 141116 | 530404983 | $ | 267.19 |
| 42528 | 530145741 | $ | 14.25 | 91822 | 530216100 | $ | 188.74 | 141117 | 530404984 | $ | 267.19 |
| 42529 | 530145742 | $ | 9.50 | 91823 | 530216101 | $ | 1,185.83 | 141118 | 530404985 | $ | 267.19 |
| 42530 | 530145743 | $ | 168.00 | 91824 | 530216103 | $ | 37.45 | 141119 | 530404986 | $ | 265.90 |
| 42531 | 530145744 | $ | 268.16 | 91825 | 530216104 | $ | 129.89 | 141120 | 530404987 | $ | 1,077.93 |
| 42532 | 530145747 | $ | 19.00 | 91826 | 530216105 | $ | 1,443.45 | 141121 | 530404988 | $ | 41.91 |
| 42533 | 530145748 | $ | 127.00 | 91827 | 530216106 | $ | 361.58 | 141122 | 530404989 | $ | 63.50 |
| 42534 | 530145749 | $ | 264.66 | 91828 | 530216110 | $ | 143.27 | 141123 | 530404995 | $ | 453.14 |
| 42535 | 530145750 | $ | 185.37 | 91829 | 530216111 | $ | 109.49 | 141124 | 530404996 | $ | 68.58 |
| 42536 | 530145753 | $ | 9.66 | 91830 | 530216112 | $ | 121.37 | 141125 | 530404999 | $ | 191.93 |
| 42537 | 530145754 | $ | 127.00 | 91831 | 530216113 | $ | 112.79 | 141126 | 530405005 | $ | 219.07 |
| 42538 | 530145757 | $ | 260.01 | 91832 | 530216114 | $ | 114.97 | 141127 | 530405006 | $ | 143.83 |
| 42539 | 530145759 | $ | 13.51 | 91833 | 530216115 | $ | 44.10 | 141128 | 530405007 | $ | 79.78 |
| 42540 | 530145760 | $ | 13.51 | 91834 | 530216116 | $ | 898.76 | 141129 | 530405008 | $ | 11,668.00 |
| 42541 | 530145763 | $ | 61.76 | 91835 | 530216117 | $ | 295.38 | 141130 | 530405012 | $ | 439.32 |
| 42542 | 530145764 | $ | 13.63 | 91836 | 530216118 | $ | 238.28 | 141131 | 530405014 | $ | 494.53 |
| 42543 | 530145765 | $ | 33.60 | 91837 | 530216119 | $ | 149.31 | 141132 | 530405015 | $ | 33.02 |
| 42544 | 530145767 | $ | 34.83 | 91838 | 530216120 | $ | 1,622.88 | 141133 | 530405019 | $ | 50.80 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42545 | 530145768 | $ | 15.44 | 91839 | 530216121 | $ | 45.08 | 141134 | 530405029 | $ | 41.94 |
| 42546 | 530145773 | $ | 0.29 | 91840 | 530216122 | $ | 135.24 | 141135 | 530405030 | $ | 154.29 |
| 42547 | 530145775 | $ | 264.41 | 91841 | 530216123 | $ | 138.46 | 141136 | 530405039 | $ | 721.35 |
| 42548 | 530145776 | $ | 45.85 | 91842 | 530216124 | $ | 407.42 | 141137 | 530405040 | $ | 26.99 |
| 42549 | 530145779 | $ | 32.25 | 91843 | 530216126 | $ | 46.26 | 141138 | 530405042 | $ | 17.78 |
| 42550 | 530145781 | $ | 131.75 | 91844 | 530216127 | $ | 67.62 | 141139 | 530405043 | $ | 19.05 |
| 42551 | 530145782 | $ | 193.00 | 91845 | 530216128 | $ | 126.48 | 141140 | 530405044 | $ | 19.67 |
| 42552 | 530145783 | $ | 19.32 | 91846 | 530216129 | $ | 17.32 | 141141 | 530405049 | $ | 3.81 |
| 42553 | 530145785 | $ | 32.56 | 91847 | 530216130 | $ | 69.39 | 141142 | 530405050 | $ | 11.43 |
| 42554 | 530145786 | $ | 36.12 | 91848 | 530216131 | $ | 59.57 | 141143 | 530405051 | $ | 16.51 |
| 42555 | 530145787 | $ | 181.42 | 91849 | 530216132 | $ | 132.43 | 141144 | 530405052 | $ | 25.40 |
| 42556 | 530145789 | $ | 51.60 | 91850 | 530216133 | $ | 83.72 | 141145 | 530405056 | $ | 40.64 |
| 42557 | 530145790 | $ | 38.64 | 91851 | 530216134 | $ | 43.47 | 141146 | 530405058 | $ | 90.17 |
| 42558 | 530145800 | $ | 212.04 | 91852 | 530216135 | $ | 1,143.32 | 141147 | 530405062 | $ | 21.35 |
| 42559 | 530145805 | $ | 34.65 | 91853 | 530216136 | $ | 569.95 | 141148 | 530405063 | $ | 37.50 |
| 42560 | 530145808 | $ | 61.44 | 91854 | 530216138 | $ | 36.69 | 141149 | 530405067 | $ | 28.47 |
| 42561 | 530145810 | $ | 152.00 | 91855 | 530216139 | $ | 182.50 | 141150 | 530405069 | $ | 5.92 |
| 42562 | 530145814 | $ | 33.54 | 91856 | 530216140 | $ | 1,040.77 | 141151 | 530405070 | $ | 56.25 |
| 42563 | 530145815 | $ | 42.57 | 91857 | 530216142 | $ | 44.42 | 141152 | 530405071 | $ | 3.81 |
| 42564 | 530145818 | $ | 30.96 | 91858 | 530216143 | $ | 161.04 | 141153 | 530405073 | $ | 28.91 |
| 42565 | 530145820 | $ | 386.40 | 91859 | 530216144 | $ | 322.00 | 141154 | 530405082 | $ | 2,928.62 |
| 42566 | 530145826 | $ | 16.77 | 91860 | 530216145 | $ | 158.01 | 141155 | 530405083 | $ | 271.80 |
| 42567 | 530145827 | $ | 1,024.00 | 91861 | 530216149 | $ | 7.08 | 141156 | 530405089 | $ | 173.78 |
| 42568 | 530145831 | $ | 9.50 | 91862 | 530216153 | $ | 136.24 | 141157 | 530405090 | $ | 10.16 |
| 42569 | 530145836 | $ | 9.50 | 91863 | 530216154 | $ | 77.28 | 141158 | 530405091 | $ | 17.54 |
| 42570 | 530145837 | $ | 0.29 | 91864 | 530216155 | $ | 41.86 | 141159 | 530405096 | $ | 3.75 |
| 42571 | 530145838 | $ | 0.19 | 91865 | 530216156 | $ | 161.00 | 141160 | 530405097 | $ | 69.85 |
| 42572 | 530145839 | $ | 94.29 | 91866 | 530216157 | $ | 27.02 | 141161 | 530405109 | $ | 48.75 |
| 42573 | 530145840 | $ | 3.22 | 91867 | 530216159 | $ | 16.75 | 141162 | 530405111 | $ | 3.75 |
| 42574 | 530145843 | $ | 45.15 | 91868 | 530216160 | $ | 26.94 | 141163 | 530405118 | $ | 15.24 |
| 42575 | 530145844 | $ | 1.81 | 91869 | 530216163 | $ | 163.26 | 141164 | 530405119 | $ | 10.16 |
| 42576 | 530145845 | $ | 1.28 | 91870 | 530216164 | $ | 54.74 | 141165 | 530405120 | $ | 235.06 |
| 42577 | 530145849 | $ | 95.00 | 91871 | 530216165 | $ | 106.76 | 141166 | 530405121 | $ | 19.49 |
| 42578 | 530145850 | $ | 1,413.12 | 91872 | 530216166 | $ | 239.87 | 141167 | 530405122 | $ | 280.00 |
| 42579 | 530145851 | $ | 35.84 | 91873 | 530216167 | $ | 153.67 | 141168 | 530405123 | $ | 125.62 |
| 42580 | 530145852 | $ | 0.95 | 91874 | 530216169 | $ | 148.12 | 141169 | 530405124 | $ | 36.36 |
| 42581 | 530145853 | $ | 7.72 | 91875 | 530216170 | $ | 1,552.04 | 141170 | 530405125 | $ | 3.81 |
| 42582 | 530145855 | $ | 1.54 | 91876 | 530216171 | $ | 109.47 | 141171 | 530405126 | $ | 67.31 |
| 42583 | 530145857 | $ | 161.00 | 91877 | 530216172 | $ | 478.41 | 141172 | 530405130 | $ | 37.10 |
| 42584 | 530145860 | $ | 318.77 | 91878 | 530216173 | $ | 206.31 | 141173 | 530405131 | $ | 34.83 |
| 42585 | 530145861 | $ | 51.60 | 91879 | 530216174 | $ | 83.72 | 141174 | 530405135 | $ | 29.74 |
| 42586 | 530145862 | $ | 38.70 | 91880 | 530216175 | $ | 95.06 | 141175 | 530405137 | $ | 1,449.00 |
| 42587 | 530145865 | $ | 776.77 | 91881 | 530216176 | $ | 545.86 | 141176 | 530405140 | $ | 32.61 |
| 42588 | 530145868 | $ | 2,304.00 | 91882 | 530216177 | $ | 6.03 | 141177 | 530405146 | $ | 191.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42589 | 530145871 | $ | 14.19 | 91883 | 530216178 | $ | 217.74 | 141178 | 530405147 | $ | 137.46 |
| 42590 | 530145872 | $ | 32.20 | 91884 | 530216179 | $ | 995.51 | 141179 | 530405160 | $ | 195.88 |
| 42591 | 530145874 | $ | 64.40 | 91885 | 530216180 | $ | 727.79 | 141180 | 530405163 | $ | 1.27 |
| 42592 | 530145877 | $ | 122.88 | 91886 | 530216181 | $ | 67.62 | 141181 | 530405174 | $ | 16.51 |
| 42593 | 530145879 | $ | 27.47 | 91887 | 530216182 | $ | 255.38 | 141182 | 530405179 | $ | 6,481.86 |
| 42594 | 530145881 | $ | 90.71 | 91888 | 530216183 | $ | 102.86 | 141183 | 530405180 | $ | 499.10 |
| 42595 | 530145882 | $ | 153.60 | 91889 | 530216184 | $ | 212.52 | 141184 | 530405189 | $ | 106.87 |
| 42596 | 530145883 | $ | 31.49 | 91890 | 530216185 | $ | 138.01 | 141185 | 530405191 | $ | 666.19 |
| 42597 | 530145887 | $ | 3.91 | 91891 | 530216186 | $ | 1,838.30 | 141186 | 530405195 | $ | 52.07 |
| 42598 | 530145890 | $ | 37.02 | 91892 | 530216188 | $ | 144.90 | 141187 | 530405196 | $ | 508.64 |
| 42599 | 530145894 | $ | 1.02 | 91893 | 530216189 | $ | 33.50 | 141188 | 530405199 | $ | 80.18 |
| 42600 | 530145896 | $ | 237.39 | 91894 | 530216190 | $ | 6.45 | 141189 | 530405200 | $ | 463.55 |
| 42601 | 530145900 | $ | 0.32 | 91895 | 530216191 | $ | 247.49 | 141190 | 530405208 | $ | 4,260.06 |
| 42602 | 530145901 | $ | 0.48 | 91896 | 530216193 | $ | 101.59 | 141191 | 530405210 | $ | 9.37 |
| 42603 | 530145905 | $ | 6.44 | 91897 | 530216194 | $ | 263.42 | 141192 | 530405217 | $ | 49.44 |
| 42604 | 530145907 | $ | 41.86 | 91898 | 530216195 | $ | 1,077.40 | 141193 | 530405221 | $ | 265.93 |
| 42605 | 530145908 | $ | 0.48 | 91899 | 530216196 | $ | 318.78 | 141194 | 530405223 | $ | 119.11 |
| 42606 | 530145913 | $ | 1,416.80 | 91900 | 530216197 | $ | 233.64 | 141195 | 530405227 | $ | 1.87 |
| 42607 | 530145917 | $ | 125.45 | 91901 | 530216199 | $ | 173.80 | 141196 | 530405237 | $ | 22.50 |
| 42608 | 530145918 | $ | 636.90 | 91902 | 530216200 | $ | 135.10 | 141197 | 530405238 | $ | 34.83 |
| 42609 | 530145921 | $ | 0.51 | 91903 | 530216201 | $ | 108.94 | 141198 | 530405246 | $ | 28.12 |
| 42610 | 530145926 | $ | 264.91 | 91904 | 530216202 | $ | 157.99 | 141199 | 530405247 | $ | 17.78 |
| 42611 | 530145931 | $ | 102.40 | 91905 | 530216203 | $ | 571.18 | 141200 | 530405250 | $ | 26.99 |
| 42612 | 530145939 | $ | 16.84 | 91906 | 530216204 | $ | 99.82 | 141201 | 530405256 | $ | 67.62 |
| 42613 | 530145942 | $ | 42.57 | 91907 | 530216205 | $ | 347.06 | 141202 | 530405263 | $ | 133.33 |
| 42614 | 530145943 | $ | 24.51 | 91908 | 530216206 | $ | 25.76 | 141203 | 530405264 | $ | 7,736.58 |
| 42615 | 530145946 | $ | 247.94 | 91909 | 530216207 | $ | 173.52 | 141204 | 530405265 | $ | 44.02 |
| 42616 | 530145947 | $ | 1,475.30 | 91910 | 530216209 | $ | 223.60 | 141205 | 530405267 | $ | 85.74 |
| 42617 | 530145948 | $ | 129.00 | 91911 | 530216210 | $ | 184.24 | 141206 | 530405268 | $ | 179.23 |
| 42618 | 530145949 | $ | 61.44 | 91912 | 530216211 | $ | 36.57 | 141207 | 530405269 | $ | 6.35 |
| 42619 | 530145951 | $ | 33.54 | 91913 | 530216212 | $ | 59.14 | 141208 | 530405271 | $ | 155.08 |
| 42620 | 530145955 | $ | 0.06 | 91914 | 530216214 | $ | 143.32 | 141209 | 530405274 | $ | 2.23 |
| 42621 | 530145957 | $ | 64.40 | 91915 | 530216216 | $ | 156.67 | 141210 | 530405275 | $ | 35.42 |
| 42622 | 530145958 | $ | 9.66 | 91916 | 530216217 | $ | 73.26 | 141211 | 530405277 | $ | 109.52 |
| 42623 | 530145960 | $ | 9.66 | 91917 | 530216218 | $ | 119.49 | 141212 | 530405278 | $ | 1,986.74 |
| 42624 | 530145972 | $ | 1.02 | 91918 | 530216219 | $ | 22.54 | 141213 | 530405279 | $ | 173.82 |
| 42625 | 530145979 | $ | 25.80 | 91919 | 530216220 | $ | 31.70 | 141214 | 530405280 | $ | 739.44 |
| 42626 | 530145981 | $ | 66.56 | 91920 | 530216221 | $ | 206.08 | 141215 | 530405281 | $ | 52.11 |
| 42627 | 530145983 | $ | 0.06 | 91921 | 530216222 | $ | 26.41 | 141216 | 530405282 | $ | 951.88 |
| 42628 | 530145985 | $ | 29.67 | 91922 | 530216223 | $ | 22.54 | 141217 | 530405283 | $ | 59.83 |
| 42629 | 530145987 | $ | 0.51 | 91923 | 530216224 | $ | 41.16 | 141218 | 530405284 | $ | 59.83 |
| 42630 | 530145989 | $ | 0.09 | 91924 | 530216225 | $ | 219.84 | 141219 | 530405287 | $ | 90,094.40 |
| 42631 | 530145992 | $ | 57.96 | 91925 | 530216227 | $ | 95.30 | 141220 | 530405288 | $ | 9,895.00 |
| 42632 | 530145993 | $ | 35.42 | 91926 | 530216228 | $ | 18.00 | 141221 | 530405289 | $ | 151,275.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42633 | 530145995 | $ | 56.43 | 91927 | 530216229 | $ | 128.80 | 141222 | 530405292 | $ | 13,202.00 |
| 42634 | 530146001 | $ | 45.15 | 91928 | 530216230 | $ | 98.37 | 141223 | 530405293 | $ | 57,702.40 |
| 42635 | 530146004 | $ | 1,463.59 | 91929 | 530216232 | $ | 130.15 | 141224 | 530405294 | $ | 8,372.00 |
| 42636 | 530146005 | $ | 1.28 | 91930 | 530216233 | $ | 1,096.13 | 141225 | 530405295 | $ | 13,636.00 |
| 42637 | 530146007 | $ | 1.54 | 91931 | 530216234 | $ | 63.24 | 141226 | 530405296 | $ | 901.60 |
| 42638 | 530146008 | $ | 97.25 | 91932 | 530216235 | $ | 25.76 | 141227 | 530405297 | $ | 76.80 |
| 42639 | 530146010 | $ | 8.45 | 91933 | 530216236 | $ | 612.99 | 141228 | 530405298 | $ | 1,719.50 |
| 42640 | 530146011 | $ | 13.33 | 91934 | 530216238 | $ | 156.98 | 141229 | 530405299 | $ | 6.40 |
| 42641 | 530146012 | $ | 61.18 | 91935 | 530216240 | $ | 77.28 | 141230 | 530405300 | $ | 1,255.80 |
| 42642 | 530146013 | $ | 17.23 | 91936 | 530216241 | $ | 84.57 | 141231 | 530405301 | $ | 37.80 |
| 42643 | 530146014 | $ | 6.33 | 91937 | 530216242 | $ | 212.87 | 141232 | 530405302 | $ | 966.00 |
| 42644 | 530146017 | $ | 16.27 | 91938 | 530216243 | $ | 409.62 | 141233 | 530405303 | $ | 2,873.60 |
| 42645 | 530146018 | $ | 7.42 | 91939 | 530216244 | $ | 151.34 | 141234 | 530405304 | $ | 422.40 |
| 42646 | 530146019 | $ | 5.86 | 91940 | 530216245 | $ | 62.68 | 141235 | 530405305 | $ | 384.00 |
| 42647 | 530146020 | $ | 6.74 | 91941 | 530216246 | $ | 238.28 | 141236 | 530405306 | $ | 2,581.75 |
| 42648 | 530146021 | $ | 6.40 | 91942 | 530216247 | $ | 25.60 | 141237 | 530405307 | $ | 923.20 |
| 42649 | 530146022 | $ | 7.68 | 91943 | 530216248 | $ | 57.96 | 141238 | 530405308 | $ | 307.20 |
| 42650 | 530146023 | $ | 61.18 | 91944 | 530216249 | $ | 173.57 | 141239 | 530405309 | $ | 6.40 |
| 42651 | 530146024 | $ | 204.80 | 91945 | 530216250 | $ | 74.06 | 141240 | 530405310 | $ | 1,024.00 |
| 42652 | 530146025 | $ | 84.98 | 91946 | 530216252 | $ | 96.60 | 141241 | 530405311 | $ | 472.95 |
| 42653 | 530146026 | $ | 97.28 | 91947 | 530216253 | $ | 44.03 | 141242 | 530405312 | $ | 352.00 |
| 42654 | 530146027 | $ | 61.44 | 91948 | 530216254 | $ | 121.46 | 141243 | 530405313 | $ | 307.20 |
| 42655 | 530146028 | $ | 80.05 | 91949 | 530216255 | $ | 99.18 | 141244 | 530405314 | $ | 19.20 |
| 42656 | 530146029 | $ | 97.28 | 91950 | 530216257 | $ | 5.56 | 141245 | 530405315 | $ | 5,667.84 |
| 42657 | 530146031 | $ | 64.40 | 91951 | 530216258 | $ | 145.31 | 141246 | 530405316 | $ | 243.20 |
| 42658 | 530146032 | $ | 28.98 | 91952 | 530216259 | $ | 134.53 | 141247 | 530405317 | $ | 12.80 |
| 42659 | 530146033 | $ | 45.08 | 91953 | 530216260 | $ | 107.94 | 141248 | 530405318 | $ | 1,536.00 |
| 42660 | 530146034 | $ | 125.58 | 91954 | 530216261 | $ | 242.30 | 141249 | 530405319 | $ | 204.80 |
| 42661 | 530146038 | $ | 107.56 | 91955 | 530216262 | $ | 50.78 | 141250 | 530405320 | $ | 307.20 |
| 42662 | 530146039 | $ | 61.44 | 91956 | 530216263 | $ | 35.92 | 141251 | 530405321 | $ | 332.80 |
| 42663 | 530146040 | $ | 45.08 | 91957 | 530216264 | $ | 119.73 | 141252 | 530405322 | $ | 4,249.60 |
| 42664 | 530146042 | $ | 199.24 | 91958 | 530216266 | $ | 28.98 | 141253 | 530405323 | $ | 204.80 |
| 42665 | 530146044 | $ | 123.18 | 91959 | 530216267 | $ | 62.95 | 141254 | 530405324 | $ | 537.60 |
| 42666 | 530146048 | $ | 1.54 | 91960 | 530216268 | $ | 678.20 | 141255 | 530405325 | $ | 320.00 |
| 42667 | 530146049 | $ | 6.44 | 91961 | 530216269 | $ | 54.74 | 141256 | 530405326 | $ | 2,511.60 |
| 42668 | 530146053 | $ | 0.32 | 91962 | 530216270 | $ | 170.21 | 141257 | 530405327 | $ | 3,735.50 |
| 42669 | 530146054 | $ | 141.68 | 91963 | 530216271 | $ | 86.94 | 141258 | 530405328 | $ | 1,352.40 |
| 42670 | 530146057 | $ | 56.32 | 91964 | 530216272 | $ | 1,503.74 | 141259 | 530405329 | $ | 8,572.80 |
| 42671 | 530146058 | $ | 128.00 | 91965 | 530216273 | $ | 74.06 | 141260 | 530405330 | $ | 89.60 |
| 42672 | 530146059 | $ | 57.96 | 91966 | 530216274 | $ | 184.27 | 141261 | 530405331 | $ | 217.60 |
| 42673 | 530146060 | $ | 107.76 | 91967 | 530216275 | $ | 32.20 | 141262 | 530405332 | $ | 358.40 |
| 42674 | 530146062 | $ | 103.04 | 91968 | 530216276 | $ | 37.90 | 141263 | 530405333 | $ | 282.15 |
| 42675 | 530146066 | $ | 9.47 | 91969 | 530216277 | $ | 16.10 | 141264 | 530405334 | $ | 275.20 |
| 42676 | 530146067 | $ | 51.52 | 91970 | 530216278 | $ | 106.63 | 141265 | 530405335 | $ | 788.90 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42677 | 530146068 | $ | 32.20 | 91971 | 530216279 | $ | 88.97 | 141266 | 530405336 | $ | 157.70 |
| 42678 | 530146069 | $ | 115.93 | 91972 | 530216280 | $ | 51.52 | 141267 | 530405337 | $ | 1,288.00 |
| 42679 | 530146075 | $ | 22.02 | 91973 | 530216281 | $ | 106.90 | 141268 | 530405338 | $ | 733.40 |
| 42680 | 530146076 | $ | 80.50 | 91974 | 530216283 | $ | 19.50 | 141269 | 530405339 | $ | 134.40 |
| 42681 | 530146081 | $ | 59.34 | 91975 | 530216286 | $ | 122.36 | 141270 | 530405340 | $ | 134.40 |
| 42682 | 530146083 | $ | 61.18 | 91976 | 530216287 | $ | 229.11 | 141271 | 530405341 | $ | 134.40 |
| 42683 | 530146084 | $ | 96.60 | 91977 | 530216288 | $ | 950.72 | 141272 | 530405342 | $ | 256.00 |
| 42684 | 530146085 | $ | 93.38 | 91978 | 530216289 | $ | 212.63 | 141273 | 530405343 | $ | 81.92 |
| 42685 | 530146086 | $ | 54.74 | 91979 | 530216291 | $ | 173.88 | 141274 | 530405344 | $ | 1,715.50 |
| 42686 | 530146088 | $ | 38.64 | 91980 | 530216293 | $ | 147.96 | 141275 | 530405345 | $ | 414.95 |
| 42687 | 530146091 | $ | 9.42 | 91981 | 530216295 | $ | 334.32 | 141276 | 530405346 | $ | 451.55 |
| 42688 | 530146094 | $ | 3.84 | 91982 | 530216296 | $ | 348.76 | 141277 | 530405347 | $ | 531.20 |
| 42689 | 530146096 | $ | 63.21 | 91983 | 530216297 | $ | 42.36 | 141278 | 530405348 | $ | 550.40 |
| 42690 | 530146099 | $ | 60.63 | 91984 | 530216298 | $ | 94.68 | 141279 | 530405349 | $ | 275.20 |
| 42691 | 530146100 | $ | 3.80 | 91985 | 530216299 | $ | 458.66 | 141280 | 530405350 | $ | 275.20 |
| 42692 | 530146101 | $ | 1.02 | 91986 | 530216300 | $ | 224.34 | 141281 | 530405351 | $ | 275.20 |
| 42693 | 530146105 | $ | 121.50 | 91987 | 530216301 | $ | 41.86 | 141282 | 530405352 | $ | 838.40 |
| 42694 | 530146107 | $ | 0.63 | 91988 | 530216302 | $ | 16.10 | 141283 | 530405353 | $ | 84.48 |
| 42695 | 530146110 | $ | 1.36 | 91989 | 530216303 | $ | 78.94 | 141284 | 530405354 | $ | 275.20 |
| 42696 | 530146111 | $ | 43.86 | 91990 | 530216305 | $ | 133.00 | 141285 | 530405355 | $ | 275.20 |
| 42697 | 530146114 | $ | 193.00 | 91991 | 530216306 | $ | 12.86 | 141286 | 530405356 | $ | 3,537.40 |
| 42698 | 530146115 | $ | 2.56 | 91992 | 530216308 | $ | 67.62 | 141287 | 530405357 | $ | 84.48 |
| 42699 | 530146119 | $ | 253.95 | 91993 | 530216309 | $ | 19.32 | 141288 | 530405358 | $ | 596.20 |
| 42700 | 530146122 | $ | 39.90 | 91994 | 530216310 | $ | 51.52 | 141289 | 530405362 | $ | 7,529.07 |
| 42701 | 530146124 | $ | 263.22 | 91995 | 530216311 | $ | 90.19 | 141290 | 530405364 | $ | 125.45 |
| 42702 | 530146127 | $ | 25.48 | 91996 | 530216312 | $ | 60.46 | 141291 | 530405368 | $ | 0.63 |
| 42703 | 530146128 | $ | 0.51 | 91997 | 530216313 | $ | 1,919.12 | 141292 | 530405372 | $ | 0.63 |
| 42704 | 530146139 | $ | 41.28 | 91998 | 530216314 | $ | 95.14 | 141293 | 530405381 | $ | 32.59 |
| 42705 | 530146140 | $ | 0.51 | 91999 | 530216315 | $ | 8.38 | 141294 | 530405392 | $ | 0.95 |
| 42706 | 530146141 | $ | 0.09 | 92000 | 530216318 | $ | 283.36 | 141295 | 530405394 | $ | 7.71 |
| 42707 | 530146148 | $ | 336.69 | 92001 | 530216319 | $ | 141.68 | 141296 | 530405395 | $ | 19.27 |
| 42708 | 530146152 | $ | 22.54 | 92002 | 530216320 | $ | 17.36 | 141297 | 530405397 | $ | 740.85 |
| 42709 | 530146153 | $ | 6.80 | 92003 | 530216321 | $ | 639.43 | 141298 | 530405398 | $ | 163.25 |
| 42710 | 530146156 | $ | 1.31 | 92004 | 530216323 | $ | 132.02 | 141299 | 530405400 | $ | 67.73 |
| 42711 | 530146158 | $ | 33.54 | 92005 | 530216324 | $ | 62.95 | 141300 | 530405411 | $ | 34.76 |
| 42712 | 530146159 | $ | 41.58 | 92006 | 530216325 | $ | 273.87 | 141301 | 530405427 | $ | 105.75 |
| 42713 | 530146161 | $ | 69.66 | 92007 | 530216326 | $ | 291.96 | 141302 | 530405465 | $ | 322.00 |
| 42714 | 530146164 | $ | 47.73 | 92008 | 530216327 | $ | 142.65 | 141303 | 530405476 | $ | 82.55 |
| 42715 | 530146165 | $ | 19.35 | 92009 | 530216328 | $ | 362.92 | 141304 | 530405479 | $ | 100.33 |
| 42716 | 530146175 | $ | 2,479.40 | 92010 | 530216329 | $ | 63.63 | 141305 | 530405486 | $ | 135.78 |
| 42717 | 530146176 | $ | 17.10 | 92011 | 530216331 | $ | 59.08 | 141306 | 530405491 | $ | 12.70 |
| 42718 | 530146180 | $ | 92.16 | 92012 | 530216332 | $ | 257.60 | 141307 | 530405495 | $ | 62.34 |
| 42719 | 530146184 | $ | 17.10 | 92013 | 530216333 | $ | 1,186.70 | 141308 | 530405496 | $ | 12.88 |
| 42720 | 530146185 | $ | 128.80 | 92014 | 530216334 | $ | 528.08 | 141309 | 530405506 | $ | 9.53 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42721 | 530146186 | $ | 24.70 | 92015 | 530216335 | $ | 49.48 | 141310 | 530405511 | $ | 820.31 |
| 42722 | 530146190 | $ | 6.44 | 92016 | 530216336 | $ | 505.91 | 141311 | 530405517 | $ | 48.26 |
| 42723 | 530146192 | $ | 28.95 | 92017 | 530216337 | $ | 130.56 | 141312 | 530405521 | $ | 174.73 |
| 42724 | 530146197 | $ | 24.51 | 92018 | 530216338 | $ | 40.54 | 141313 | 530405527 | $ | 12.70 |
| 42725 | 530146201 | $ | 3.80 | 92019 | 530216339 | $ | 77.28 | 141314 | 530405529 | $ | 13.80 |
| 42726 | 530146210 | $ | 101.91 | 92020 | 530216340 | $ | 93.38 | 141315 | 530405536 | $ | 12.70 |
| 42727 | 530146211 | $ | 1.38 | 92021 | 530216341 | $ | 241.50 | 141316 | 530405540 | $ | 408.94 |
| 42728 | 530146212 | $ | 92.64 | 92022 | 530216342 | $ | 484.64 | 141317 | 530405548 | $ | 147.63 |
| 42729 | 530146213 | $ | 30.88 | 92023 | 530216343 | $ | 212.52 | 141318 | 530405553 | $ | 1,998.05 |
| 42730 | 530146214 | $ | 34.74 | 92024 | 530216344 | $ | 209.12 | 141319 | 530405554 | $ | 2.10 |
| 42731 | 530146215 | $ | 63.69 | 92025 | 530216346 | $ | 304.83 | 141320 | 530405556 | $ | 49.49 |
| 42732 | 530146217 | $ | 32.81 | 92026 | 530216347 | $ | 288.16 | 141321 | 530405557 | $ | 95.44 |
| 42733 | 530146218 | $ | 82.99 | 92027 | 530216348 | $ | 402.50 | 141322 | 530405558 | $ | 64.00 |
| 42734 | 530146219 | $ | 81.06 | 92028 | 530216349 | $ | 348.22 | 141323 | 530405564 | $ | 81.52 |
| 42735 | 530146220 | $ | 23.16 | 92029 | 530216350 | $ | 300.53 | 141324 | 530405571 | $ | 167.00 |
| 42736 | 530146221 | $ | 28.95 | 92030 | 530216351 | $ | 174.97 | 141325 | 530405572 | $ | 318.75 |
| 42737 | 530146222 | $ | 9.66 | 92031 | 530216352 | $ | 1,021.57 | 141326 | 530405575 | $ | 7.71 |
| 42738 | 530146223 | $ | 45.15 | 92032 | 530216353 | $ | 123.36 | 141327 | 530405580 | $ | 6.45 |
| 42739 | 530146224 | $ | 34.74 | 92033 | 530216354 | $ | 2,688.97 | 141328 | 530405583 | $ | 1,242.80 |
| 42740 | 530146225 | $ | 47.40 | 92034 | 530216355 | $ | 103.60 | 141329 | 530405585 | $ | 12.70 |
| 42741 | 530146226 | $ | 111.94 | 92035 | 530216356 | $ | 12.88 | 141330 | 530405595 | $ | 3.93 |
| 42742 | 530146227 | $ | 42.46 | 92036 | 530216357 | $ | 660.45 | 141331 | 530405596 | $ | 0.77 |
| 42743 | 530146228 | $ | 63.69 | 92037 | 530216358 | $ | 37.36 | 141332 | 530405599 | $ | 0.32 |
| 42744 | 530146229 | $ | 579.00 | 92038 | 530216359 | $ | 61.18 | 141333 | 530405603 | $ | 138.96 |
| 42745 | 530146230 | $ | 102.29 | 92039 | 530216360 | $ | 226.42 | 141334 | 530405610 | $ | 161.00 |
| 42746 | 530146231 | $ | 2.56 | 92040 | 530216361 | $ | 31.60 | 141335 | 530405611 | $ | 30.88 |
| 42747 | 530146233 | $ | 6.44 | 92041 | 530216362 | $ | 701.65 | 141336 | 530405613 | $ | 173.16 |
| 42748 | 530146235 | $ | 12.88 | 92042 | 530216364 | $ | 804.47 | 141337 | 530405627 | $ | 15.36 |
| 42749 | 530146236 | $ | 42.57 | 92043 | 530216365 | $ | 141.69 | 141338 | 530405636 | $ | 12.88 |
| 42750 | 530146237 | $ | 123.52 | 92044 | 530216366 | $ | 185.84 | 141339 | 530405639 | $ | 19.92 |
| 42751 | 530146238 | $ | 38.60 | 92045 | 530216367 | $ | 231.27 | 141340 | 530405644 | $ | 129.85 |
| 42752 | 530146239 | $ | 2.60 | 92046 | 530216368 | $ | 9.66 | 141341 | 530405645 | $ | 78.50 |
| 42753 | 530146241 | $ | 113.38 | 92047 | 530216370 | $ | 628.77 | 141342 | 530405647 | $ | 18.02 |
| 42754 | 530146242 | $ | 0.81 | 92048 | 530216371 | $ | 25.76 | 141343 | 530405648 | $ | 121.92 |
| 42755 | 530146244 | $ | 185.28 | 92049 | 530216372 | $ | 89.17 | 141344 | 530405650 | $ | 264.95 |
| 42756 | 530146245 | $ | 81.06 | 92050 | 530216373 | $ | 988.54 | 141345 | 530405651 | $ | 1,932.00 |
| 42757 | 530146246 | $ | 144.75 | 92051 | 530216374 | $ | 32.20 | 141346 | 530405654 | $ | 3.99 |
| 42758 | 530146247 | $ | 27.02 | 92052 | 530216375 | $ | 112.70 | 141347 | 530405655 | $ | 93.38 |
| 42759 | 530146248 | $ | 19.30 | 92053 | 530216376 | $ | 570.50 | 141348 | 530405656 | $ | 66.17 |
| 42760 | 530146249 | $ | 9.65 | 92054 | 530216377 | $ | 76.54 | 141349 | 530405658 | $ | 708.40 |
| 42761 | 530146250 | $ | 23.16 | 92055 | 530216378 | $ | 35.42 | 141350 | 530405659 | $ | 434.70 |
| 42762 | 530146251 | $ | 106.15 | 92056 | 530216379 | $ | 96.33 | 141351 | 530405660 | $ | 450.98 |
| 42763 | 530146252 | $ | 206.51 | 92057 | 530216380 | $ | 0.10 | 141352 | 530405661 | $ | 27.02 |
| 42764 | 530146253 | $ | 25.09 | 92058 | 530216381 | $ | 170.66 | 141353 | 530405663 | $ | 17.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42765 | 530146254 | $ | 23.16 | 92059 | 530216382 | $ | 191.84 | 141354 | 530405664 | $ | 44.33 |
| 42766 | 530146255 | $ | 36.67 | 92060 | 530216383 | $ | 205.22 | 141355 | 530405665 | $ | 1.93 |
| 42767 | 530146256 | $ | 34.74 | 92061 | 530216384 | $ | 106.84 | 141356 | 530405688 | $ | 1,484.40 |
| 42768 | 530146257 | $ | 386.00 | 92062 | 530216385 | $ | 193.19 | 141357 | 530405689 | $ | 38.66 |
| 42769 | 530146258 | $ | 617.60 | 92063 | 530216386 | $ | 2.58 | 141358 | 530405694 | $ | 218.65 |
| 42770 | 530146259 | $ | 63.69 | 92064 | 530216387 | $ | 13.47 | 141359 | 530405697 | $ | 8.55 |
| 42771 | 530146260 | $ | 36.67 | 92065 | 530216388 | $ | 39.18 | 141360 | 530405700 | $ | 273.70 |
| 42772 | 530146261 | $ | 56.44 | 92066 | 530216389 | $ | 142.95 | 141361 | 530405703 | $ | 96.50 |
| 42773 | 530146262 | $ | 46.32 | 92067 | 530216390 | $ | 97.39 | 141362 | 530405704 | $ | 68.40 |
| 42774 | 530146263 | $ | 48.25 | 92068 | 530216392 | $ | 61.18 | 141363 | 530405705 | $ | 82.99 |
| 42775 | 530146264 | $ | 750.77 | 92069 | 530216393 | $ | 67.53 | 141364 | 530405706 | $ | 111.94 |
| 42776 | 530146265 | $ | 20.01 | 92070 | 530216394 | $ | 48.60 | 141365 | 530405712 | $ | 270.20 |
| 42777 | 530146266 | $ | 110.94 | 92071 | 530216395 | $ | 163.74 | 141366 | 530405713 | $ | 310.73 |
| 42778 | 530146268 | $ | 82.99 | 92072 | 530216396 | $ | 438.70 | 141367 | 530405717 | $ | 0.26 |
| 42779 | 530146269 | $ | 451.62 | 92073 | 530216397 | $ | 221.89 | 141368 | 530405719 | $ | 1,854.00 |
| 42780 | 530146270 | $ | 451.62 | 92074 | 530216398 | $ | 1,451.22 | 141369 | 530405720 | $ | 7.68 |
| 42781 | 530146271 | $ | 34.74 | 92075 | 530216400 | $ | 306.35 | 141370 | 530405721 | $ | 18.59 |
| 42782 | 530146273 | $ | 68.37 | 92076 | 530216402 | $ | 141.68 | 141371 | 530405727 | $ | 21.69 |
| 42783 | 530146275 | $ | 6,291.80 | 92077 | 530216403 | $ | 28.98 | 141372 | 530405729 | $ | 617.22 |
| 42784 | 530146276 | $ | 438.11 | 92078 | 530216405 | $ | 220.15 | 141373 | 530405730 | $ | 473.30 |
| 42785 | 530146277 | $ | 3.86 | 92079 | 530216406 | $ | 16.10 | 141374 | 530405731 | $ | 135.23 |
| 42786 | 530146278 | $ | 23.16 | 92080 | 530216407 | $ | 708.40 | 141375 | 530405733 | $ | 1,812.70 |
| 42787 | 530146280 | $ | 30.88 | 92081 | 530216408 | $ | 93.38 | 141376 | 530405740 | $ | 32.84 |
| 42788 | 530146281 | $ | 127.38 | 92082 | 530216410 | $ | 83.63 | 141377 | 530405741 | $ | 499.05 |
| 42789 | 530146282 | $ | 11.58 | 92083 | 530216411 | $ | 560.28 | 141378 | 530405744 | $ | 102.39 |
| 42790 | 530146283 | $ | 17.37 | 92084 | 530216412 | $ | 685.93 | 141379 | 530405749 | $ | 86.85 |
| 42791 | 530146284 | $ | 82.24 | 92085 | 530216414 | $ | 300.88 | 141380 | 530405751 | $ | 3.22 |
| 42792 | 530146285 | $ | 9.00 | 92086 | 530216415 | $ | 273.93 | 141381 | 530405752 | $ | 584.06 |
| 42793 | 530146286 | $ | 146.68 | 92087 | 530216416 | $ | 3,153.46 | 141382 | 530405753 | $ | 408.90 |
| 42794 | 530146287 | $ | 131.24 | 92088 | 530216417 | $ | 26.22 | 141383 | 530405754 | $ | 218.95 |
| 42795 | 530146288 | $ | 59.83 | 92089 | 530216418 | $ | 64.40 | 141384 | 530405755 | $ | 8.96 |
| 42796 | 530146289 | $ | 59.83 | 92090 | 530216421 | $ | 42.32 | 141385 | 530405757 | $ | 18.03 |
| 42797 | 530146290 | $ | 21.93 | 92091 | 530216422 | $ | 202.86 | 141386 | 530405758 | $ | 16.06 |
| 42798 | 530146291 | $ | 111.94 | 92092 | 530216424 | $ | 534.52 | 141387 | 530405760 | $ | 35.49 |
| 42799 | 530146292 | $ | 111.94 | 92093 | 530216425 | $ | 180.32 | 141388 | 530405761 | $ | 4.49 |
| 42800 | 530146293 | $ | 368.63 | 92094 | 530216426 | $ | 112.43 | 141389 | 530405762 | $ | 1.93 |
| 42801 | 530146294 | $ | 335.82 | 92095 | 530216427 | $ | 41.86 | 141390 | 530405763 | $ | 5.79 |
| 42802 | 530146295 | $ | 118.68 | 92096 | 530216428 | $ | 143.20 | 141391 | 530405765 | $ | 8.55 |
| 42803 | 530146296 | $ | 1.54 | 92097 | 530216429 | $ | 339.27 | 141392 | 530405766 | $ | 178.37 |
| 42804 | 530146297 | $ | 15.44 | 92098 | 530216430 | $ | 309.90 | 141393 | 530405769 | $ | 8.55 |
| 42805 | 530146298 | $ | 88.78 | 92099 | 530216431 | $ | 86.76 | 141394 | 530405773 | $ | 161.00 |
| 42806 | 530146299 | $ | 152.47 | 92100 | 530216434 | $ | 42.02 | 141395 | 530405780 | $ | 39.90 |
| 42807 | 530146300 | $ | 58.05 | 92101 | 530216435 | $ | 48.80 | 141396 | 530405781 | $ | 16.10 |
| 42808 | 530146301 | $ | 1.79 | 92102 | 530216437 | $ | 3,190.04 | 141397 | 530405783 | $ | 23.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42809 | 530146302 | $ | 34.74 | 92103 | 530216438 | $ | 177.10 | 141398 | 530405784 | $ | 9.66 |
| 42810 | 530146305 | $ | 9.65 | 92104 | 530216439 | $ | 183.54 | 141399 | 530405786 | $ | 11.56 |
| 42811 | 530146306 | $ | 17.37 | 92105 | 530216440 | $ | 177.10 | 141400 | 530405794 | $ | 15.20 |
| 42812 | 530146307 | $ | 34.74 | 92106 | 530216441 | $ | 181.30 | 141401 | 530405797 | $ | 53.88 |
| 42813 | 530146308 | $ | 663.92 | 92107 | 530216443 | $ | 196.49 | 141402 | 530405798 | $ | 70.84 |
| 42814 | 530146311 | $ | 58.90 | 92108 | 530216445 | $ | 20.32 | 141403 | 530405799 | $ | 1.59 |
| 42815 | 530146312 | $ | 27.02 | 92109 | 530216446 | $ | 31.13 | 141404 | 530405800 | $ | 20.83 |
| 42816 | 530146313 | $ | 36.67 | 92110 | 530216447 | $ | 16.10 | 141405 | 530405812 | $ | 9.66 |
| 42817 | 530146314 | $ | 17.37 | 92111 | 530216448 | $ | 532.88 | 141406 | 530405816 | $ | 9.65 |
| 42818 | 530146315 | $ | 135.10 | 92112 | 530216449 | $ | 521.64 | 141407 | 530405818 | $ | 11.56 |
| 42819 | 530146316 | $ | 106.15 | 92113 | 530216450 | $ | 27.70 | 141408 | 530405836 | $ | 22.50 |
| 42820 | 530146318 | $ | 96.50 | 92114 | 530216451 | $ | 62.92 | 141409 | 530405840 | $ | 1.02 |
| 42821 | 530146319 | $ | 96.50 | 92115 | 530216452 | $ | 83.56 | 141410 | 530405856 | $ | 120.10 |
| 42822 | 530146321 | $ | 77.20 | 92116 | 530216454 | $ | 177.94 | 141411 | 530405858 | $ | 26.34 |
| 42823 | 530146323 | $ | 52.11 | 92117 | 530216455 | $ | 41.86 | 141412 | 530405869 | $ | 64.88 |
| 42824 | 530146324 | $ | 25.76 | 92118 | 530216456 | $ | 88.01 | 141413 | 530405870 | $ | 135.59 |
| 42825 | 530146326 | $ | 13.51 | 92119 | 530216457 | $ | 574.96 | 141414 | 530405872 | $ | 6.44 |
| 42826 | 530146327 | $ | 163.84 | 92120 | 530216458 | $ | 274.33 | 141415 | 530405874 | $ | 25.20 |
| 42827 | 530146329 | $ | 27.02 | 92121 | 530216460 | $ | 1,681.22 | 141416 | 530405875 | $ | 19.90 |
| 42828 | 530146330 | $ | 44.39 | 92122 | 530216463 | $ | 119.14 | 141417 | 530405877 | $ | 21.58 |
| 42829 | 530146331 | $ | 12.09 | 92123 | 530216464 | $ | 102.18 | 141418 | 530405878 | $ | 3.22 |
| 42830 | 530146332 | $ | 36.67 | 92124 | 530216465 | $ | 45.08 | 141419 | 530405881 | $ | 1.89 |
| 42831 | 530146334 | $ | 6.94 | 92125 | 530216466 | $ | 0.19 | 141420 | 530405884 | $ | 88.00 |
| 42832 | 530146337 | $ | 9.90 | 92126 | 530216467 | $ | 153.11 | 141421 | 530405891 | $ | 16.10 |
| 42833 | 530146338 | $ | 28.95 | 92127 | 530216468 | $ | 65.55 | 141422 | 530405896 | $ | 6.44 |
| 42834 | 530146339 | $ | 87.09 | 92128 | 530216469 | $ | 1,037.14 | 141423 | 530405906 | $ | 105.75 |
| 42835 | 530146340 | $ | 14.85 | 92129 | 530216470 | $ | 115.94 | 141424 | 530405907 | $ | 83.10 |
| 42836 | 530146341 | $ | 19.30 | 92130 | 530216471 | $ | 228.85 | 141425 | 530405916 | $ | 43,470.00 |
| 42837 | 530146342 | $ | 28.95 | 92131 | 530216472 | $ | 354.75 | 141426 | 530405917 | $ | 10,304.00 |
| 42838 | 530146343 | $ | 409.16 | 92132 | 530216473 | $ | 122.36 | 141427 | 530405925 | $ | 77.20 |
| 42839 | 530146344 | $ | 9.27 | 92133 | 530216474 | $ | 15.04 | 141428 | 530405926 | $ | 57.18 |
| 42840 | 530146345 | $ | 77.20 | 92134 | 530216475 | $ | 126.58 | 141429 | 530405935 | $ | 431.45 |
| 42841 | 530146346 | $ | 13.51 | 92135 | 530216476 | $ | 193.20 | 141430 | 530405952 | $ | 29.56 |
| 42842 | 530146347 | $ | 611.81 | 92136 | 530216477 | $ | 37.87 | 141431 | 530405955 | $ | 219.39 |
| 42843 | 530146348 | $ | 89.80 | 92137 | 530216478 | $ | 231.98 | 141432 | 530405960 | $ | 36.60 |
| 42844 | 530146349 | $ | 15.44 | 92138 | 530216479 | $ | 219.67 | 141433 | 530405961 | $ | 22.48 |
| 42845 | 530146350 | $ | 558.08 | 92139 | 530216480 | $ | 191.89 | 141434 | 530405962 | $ | 24.99 |
| 42846 | 530146351 | $ | 167.91 | 92140 | 530216482 | $ | 75.24 | 141435 | 530405964 | $ | 12.90 |
| 42847 | 530146353 | $ | 1,277.96 | 92141 | 530216483 | $ | 61.18 | 141436 | 530405967 | $ | 695.45 |
| 42848 | 530146354 | $ | 52.11 | 92142 | 530216484 | $ | 170.04 | 141437 | 530405969 | $ | 2,304.00 |
| 42849 | 530146355 | $ | 36.67 | 92143 | 530216485 | $ | 2,932.88 | 141438 | 530405977 | $ | 669.70 |
| 42850 | 530146356 | $ | 324.24 | 92144 | 530216486 | $ | 301.43 | 141439 | 530405982 | $ | 42.75 |
| 42851 | 530146358 | $ | 247.04 | 92145 | 530216487 | $ | 3,935.30 | 141440 | 530405985 | $ | 217.60 |
| 42852 | 530146359 | $ | 144.75 | 92146 | 530216488 | $ | 67.62 | 141441 | 530405986 | $ | 222.18 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42853 | 530146360 | $ | 6,562.00 | 92147 | 530216489 | $ | 267.96 | 141442 | 530405987 | $ | 49.59 |
| 42854 | 530146362 | $ | 658.72 | 92148 | 530216490 | $ | 51.52 | 141443 | 530405994 | $ | 148.12 |
| 42855 | 530146363 | $ | 11.58 | 92149 | 530216493 | $ | 109.48 | 141444 | 530406008 | $ | 264.04 |
| 42856 | 530146364 | $ | 135.10 | 92150 | 530216494 | $ | 77.78 | 141445 | 530406016 | $ | 10.93 |
| 42857 | 530146365 | $ | 19.30 | 92151 | 530216495 | $ | 14.28 | 141446 | 530406032 | $ | 37.74 |
| 42858 | 530146366 | $ | 521.10 | 92152 | 530216498 | $ | 139.51 | 141447 | 530406033 | $ | 720.34 |
| 42859 | 530146367 | $ | 38.60 | 92153 | 530216500 | $ | 209.17 | 141448 | 530406034 | $ | 5.61 |
| 42860 | 530146368 | $ | 30.88 | 92154 | 530216501 | $ | 156.46 | 141449 | 530406035 | $ | 148.10 |
| 42861 | 530146369 | $ | 193.00 | 92155 | 530216502 | $ | 138.46 | 141450 | 530406037 | $ | 373.92 |
| 42862 | 530146370 | $ | 355.12 | 92156 | 530216503 | $ | 3,751.30 | 141451 | 530406038 | $ | 255.20 |
| 42863 | 530146371 | $ | 5.04 | 92157 | 530216504 | $ | 99.37 | 141452 | 530406040 | $ | 170.66 |
| 42864 | 530146372 | $ | 5.04 | 92158 | 530216505 | $ | 32.20 | 141453 | 530406042 | $ | 5.15 |
| 42865 | 530146373 | $ | 40.53 | 92159 | 530216506 | $ | 98.85 | 141454 | 530406051 | $ | 27.10 |
| 42866 | 530146374 | $ | 73.34 | 92160 | 530216507 | $ | 196.42 | 141455 | 530406055 | $ | 386.40 |
| 42867 | 530146376 | $ | 233.53 | 92161 | 530216508 | $ | 34.65 | 141456 | 530406058 | $ | 24.80 |
| 42868 | 530146377 | $ | 102.29 | 92162 | 530216509 | $ | 19.32 | 141457 | 530406063 | $ | 6.35 |
| 42869 | 530146378 | $ | 27.02 | 92163 | 530216510 | $ | 223.05 | 141458 | 530406067 | $ | 34.29 |
| 42870 | 530146379 | $ | 183.35 | 92164 | 530216511 | $ | 86.94 | 141459 | 530406071 | $ | 3,348.50 |
| 42871 | 530146380 | $ | 144.75 | 92165 | 530216512 | $ | 47.62 | 141460 | 530406072 | $ | 949.80 |
| 42872 | 530146381 | $ | 73.34 | 92166 | 530216513 | $ | 106.71 | 141461 | 530406073 | $ | 30,648.25 |
| 42873 | 530146382 | $ | 61.76 | 92167 | 530216514 | $ | 134.70 | 141462 | 530406074 | $ | 2,137.85 |
| 42874 | 530146383 | $ | 115.80 | 92168 | 530216515 | $ | 254.34 | 141463 | 530406076 | $ | 769.50 |
| 42875 | 530146384 | $ | 73.34 | 92169 | 530216518 | $ | 66.17 | 141464 | 530406077 | $ | 557.00 |
| 42876 | 530146385 | $ | 181.42 | 92170 | 530216519 | $ | 339.35 | 141465 | 530406078 | $ | 276.90 |
| 42877 | 530146386 | $ | 127.38 | 92171 | 530216520 | $ | 195.38 | 141466 | 530406079 | $ | 144.75 |
| 42878 | 530146387 | $ | 12.88 | 92172 | 530216521 | $ | 48.30 | 141467 | 530406080 | $ | 376.70 |
| 42879 | 530146388 | $ | 212.30 | 92173 | 530216522 | $ | 70.44 | 141468 | 530406082 | $ | 9.57 |
| 42880 | 530146389 | $ | 44.39 | 92174 | 530216523 | $ | 254.13 | 141469 | 530406083 | $ | 425.00 |
| 42881 | 530146390 | $ | 117.73 | 92175 | 530216524 | $ | 83.09 | 141470 | 530406084 | $ | 907.95 |
| 42882 | 530146391 | $ | 94.57 | 92176 | 530216525 | $ | 72.75 | 141471 | 530406086 | $ | 924.05 |
| 42883 | 530146392 | $ | 7.60 | 92177 | 530216526 | $ | 753.48 | 141472 | 530406090 | $ | 376.70 |
| 42884 | 530146393 | $ | 115.80 | 92178 | 530216528 | $ | 70.84 | 141473 | 530406091 | $ | 425.00 |
| 42885 | 530146394 | $ | 88.78 | 92179 | 530216529 | $ | 240.87 | 141474 | 530406092 | $ | 376.70 |
| 42886 | 530146395 | $ | 137.03 | 92180 | 530216531 | $ | 175.50 | 141475 | 530406093 | $ | 425.00 |
| 42887 | 530146396 | $ | 133.17 | 92181 | 530216532 | $ | 235.18 | 141476 | 530406094 | $ | 166.60 |
| 42888 | 530146397 | $ | 106.15 | 92182 | 530216533 | $ | 80.58 | 141477 | 530406098 | $ | 286.55 |
| 42889 | 530146398 | $ | 142.82 | 92183 | 530216535 | $ | 35.42 | 141478 | 530406099 | $ | 31.90 |
| 42890 | 530146399 | $ | 117.73 | 92184 | 530216536 | $ | 54.57 | 141479 | 530406100 | $ | 196.40 |
| 42891 | 530146400 | $ | 27.02 | 92185 | 530216537 | $ | 344.36 | 141480 | 530406101 | $ | 277.12 |
| 42892 | 530146402 | $ | 32.81 | 92186 | 530216538 | $ | 58.61 | 141481 | 530406102 | $ | 194.77 |
| 42893 | 530146403 | $ | 164.05 | 92187 | 530216539 | $ | 20.83 | 141482 | 530406103 | $ | 196.40 |
| 42894 | 530146405 | $ | 25.09 | 92188 | 530216540 | $ | 1.14 | 141483 | 530406105 | $ | 1,078.60 |
| 42895 | 530146406 | $ | 19.30 | 92189 | 530216541 | $ | 186.76 | 141484 | 530406107 | $ | 32.78 |
| 42896 | 530146409 | $ | 32.81 | 92190 | 530216544 | $ | 131.07 | 141485 | 530406109 | $ | 63.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42897 | 530146410 | $ | 73.34 | 92191 | 530216546 | $ | 392.84 | 141486 | 530406118 | $ | 734.10 |
| 42898 | 530146411 | $ | 32.81 | 92192 | 530216547 | $ | 7.74 | 141487 | 530406121 | $ | 25.76 |
| 42899 | 530146412 | $ | 82.99 | 92193 | 530216548 | $ | 882.28 | 141488 | 530406122 | $ | 90.00 |
| 42900 | 530146413 | $ | 123.52 | 92194 | 530216549 | $ | 82.88 | 141489 | 530406124 | $ | 28.71 |
| 42901 | 530146414 | $ | 75.27 | 92195 | 530216550 | $ | 56.98 | 141490 | 530406125 | $ | 242.68 |
| 42902 | 530146415 | $ | 86.85 | 92196 | 530216552 | $ | 10.31 | 141491 | 530406131 | $ | 11.56 |
| 42903 | 530146416 | $ | 28.95 | 92197 | 530216553 | $ | 61.18 | 141492 | 530406132 | $ | 29.01 |
| 42904 | 530146419 | $ | 36.67 | 92198 | 530216554 | $ | 602.14 | 141493 | 530406133 | $ | 76.33 |
| 42905 | 530146420 | $ | 54.04 | 92199 | 530216555 | $ | 125.42 | 141494 | 530406134 | $ | 808.15 |
| 42906 | 530146421 | $ | 135.10 | 92200 | 530216556 | $ | 54.39 | 141495 | 530406137 | $ | 37.90 |
| 42907 | 530146422 | $ | 129.31 | 92201 | 530216557 | $ | 84.36 | 141496 | 530406138 | $ | 32.05 |
| 42908 | 530146423 | $ | 44.39 | 92202 | 530216558 | $ | 340.02 | 141497 | 530406139 | $ | 32.05 |
| 42909 | 530146424 | $ | 48.25 | 92203 | 530216559 | $ | 10.96 | 141498 | 530406141 | $ | 19.30 |
| 42910 | 530146425 | $ | 42.46 | 92204 | 530216560 | $ | 101.01 | 141499 | 530406143 | $ | 98.02 |
| 42911 | 530146426 | $ | 193.00 | 92205 | 530216561 | $ | 186.76 | 141500 | 530406147 | $ | 3.28 |
| 42912 | 530146427 | $ | 28.95 | 92206 | 530216562 | $ | 144.90 | 141501 | 530406156 | $ | 175.36 |
| 42913 | 530146428 | $ | 86.85 | 92207 | 530216563 | $ | 12.88 | 141502 | 530406157 | $ | 124.02 |
| 42914 | 530146429 | $ | 135.10 | 92208 | 530216564 | $ | 67.34 | 141503 | 530406160 | $ | 8.22 |
| 42915 | 530146430 | $ | 258.62 | 92209 | 530216566 | $ | 138.96 | 141504 | 530406164 | $ | 491.27 |
| 42916 | 530146431 | $ | 69.48 | 92210 | 530216568 | $ | 146.68 | 141505 | 530406165 | $ | 466.74 |
| 42917 | 530146432 | $ | 100.36 | 92211 | 530216572 | $ | 42.46 | 141506 | 530406166 | $ | 81.34 |
| 42918 | 530146433 | $ | 102.29 | 92212 | 530216573 | $ | 112.86 | 141507 | 530406167 | $ | 132.05 |
| 42919 | 530146434 | $ | 225.40 | 92213 | 530216580 | $ | 153.66 | 141508 | 530406172 | $ | 19.20 |
| 42920 | 530146435 | $ | 19.30 | 92214 | 530216581 | $ | 126.91 | 141509 | 530406175 | $ | 224.91 |
| 42921 | 530146436 | $ | 160.19 | 92215 | 530216582 | $ | 230.51 | 141510 | 530406178 | $ | 24.08 |
| 42922 | 530146438 | $ | 34.83 | 92216 | 530216583 | $ | 118.08 | 141511 | 530406179 | $ | 45.61 |
| 42923 | 530146439 | $ | 79.13 | 92217 | 530216584 | $ | 237.60 | 141512 | 530406184 | $ | 64.66 |
| 42924 | 530146440 | $ | 59.83 | 92218 | 530216585 | $ | 49.10 | 141513 | 530406185 | $ | 3.72 |
| 42925 | 530146441 | $ | 183.35 | 92219 | 530216586 | $ | 180.32 | 141514 | 530406189 | $ | 1,130.10 |
| 42926 | 530146442 | $ | 9.65 | 92220 | 530216587 | $ | 9.66 | 141515 | 530406192 | $ | 3.22 |
| 42927 | 530146443 | $ | 25.09 | 92221 | 530216588 | $ | 112.11 | 141516 | 530406195 | $ | 31.43 |
| 42928 | 530146444 | $ | 27.02 | 92222 | 530216589 | $ | 103.51 | 141517 | 530406196 | $ | 40.41 |
| 42929 | 530146447 | $ | 88.78 | 92223 | 530216590 | $ | 17.96 | 141518 | 530406198 | $ | 197.51 |
| 42930 | 530146448 | $ | 86.85 | 92224 | 530216591 | $ | 643.85 | 141519 | 530406199 | $ | 212.30 |
| 42931 | 530146449 | $ | 127.38 | 92225 | 530216592 | $ | 49.96 | 141520 | 530406201 | $ | 11.82 |
| 42932 | 530146451 | $ | 127.38 | 92226 | 530216594 | $ | 16.10 | 141521 | 530406204 | $ | 4.16 |
| 42933 | 530146452 | $ | 77.20 | 92227 | 530216595 | $ | 22.45 | 141522 | 530406213 | $ | 24.03 |
| 42934 | 530146453 | $ | 84.92 | 92228 | 530216596 | $ | 25.67 | 141523 | 530406217 | $ | 175.45 |
| 42935 | 530146454 | $ | 175.63 | 92229 | 530216598 | $ | 51.52 | 141524 | 530406231 | $ | 0.64 |
| 42936 | 530146455 | $ | 225.81 | 92230 | 530216599 | $ | 26.47 | 141525 | 530406232 | $ | 24.32 |
| 42937 | 530146456 | $ | 17.37 | 92231 | 530216600 | $ | 129.48 | 141526 | 530406235 | $ | 184.09 |
| 42938 | 530146457 | $ | 28.95 | 92232 | 530216601 | $ | 251.16 | 141527 | 530406239 | $ | 31.43 |
| 42939 | 530146458 | $ | 36.67 | 92233 | 530216602 | $ | 109.12 | 141528 | 530406242 | $ | 52.42 |
| 42940 | 530146459 | $ | 23.16 | 92234 | 530216603 | $ | 32.20 | 141529 | 530406244 | $ | 130.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42941 | 530146460 | $ | 44.82 | 92235 | 530216605 | $ | 3.99 | 141530 | 530406245 | $ | 34.65 |
| 42942 | 530146461 | $ | 21.23 | 92236 | 530216606 | $ | 248.44 | 141531 | 530406249 | $ | 9.98 |
| 42943 | 530146462 | $ | 158.26 | 92237 | 530216607 | $ | 46.92 | 141532 | 530406250 | $ | 452.34 |
| 42944 | 530146463 | $ | 36.67 | 92238 | 530216608 | $ | 35.33 | 141533 | 530406252 | $ | 87.10 |
| 42945 | 530146465 | $ | 57.90 | 92239 | 530216610 | $ | 50.10 | 141534 | 530406255 | $ | 0.64 |
| 42946 | 530146467 | $ | 333.66 | 92240 | 530216611 | $ | 45.08 | 141535 | 530406257 | $ | 114.44 |
| 42947 | 530146468 | $ | 65.62 | 92241 | 530216614 | $ | 396.25 | 141536 | 530406258 | $ | 59.71 |
| 42948 | 530146469 | $ | 98.43 | 92242 | 530216617 | $ | 36.91 | 141537 | 530406261 | $ | 193.25 |
| 42949 | 530146470 | $ | 25.09 | 92243 | 530216620 | $ | 167.22 | 141538 | 530406266 | $ | 76.03 |
| 42950 | 530146471 | $ | 46.32 | 92244 | 530216621 | $ | 66.88 | 141539 | 530406267 | $ | 305.48 |
| 42951 | 530146472 | $ | 13.51 | 92245 | 530216622 | $ | 35.42 | 141540 | 530406268 | $ | 14.08 |
| 42952 | 530146473 | $ | 42.46 | 92246 | 530216623 | $ | 94.41 | 141541 | 530406270 | $ | 0.79 |
| 42953 | 530146474 | $ | 88.78 | 92247 | 530216624 | $ | 63.63 | 141542 | 530406271 | $ | 173.82 |
| 42954 | 530146475 | $ | 270.20 | 92248 | 530216626 | $ | 41.86 | 141543 | 530406273 | $ | 49.14 |
| 42955 | 530146476 | $ | 200.72 | 92249 | 530216627 | $ | 58.46 | 141544 | 530406275 | $ | 12.76 |
| 42956 | 530146477 | $ | 54.04 | 92250 | 530216628 | $ | 65.49 | 141545 | 530406277 | $ | 42.21 |
| 42957 | 530146478 | $ | 13.51 | 92251 | 530216630 | $ | 110.14 | 141546 | 530406278 | $ | 294.21 |
| 42958 | 530146479 | $ | 29.07 | 92252 | 530216631 | $ | 70.84 | 141547 | 530406284 | $ | 38.00 |
| 42959 | 530146480 | $ | 18.81 | 92253 | 530216632 | $ | 402.50 | 141548 | 530406286 | $ | 732.16 |
| 42960 | 530146481 | $ | 19.30 | 92254 | 530216633 | $ | 90.16 | 141549 | 530406290 | $ | 112.64 |
| 42961 | 530146482 | $ | 15.44 | 92255 | 530216634 | $ | 102.62 | 141550 | 530406291 | $ | 460.80 |
| 42962 | 530146483 | $ | 104.22 | 92256 | 530216635 | $ | 267.26 | 141551 | 530406294 | $ | 11.97 |
| 42963 | 530146484 | $ | 96.50 | 92257 | 530216636 | $ | 41.86 | 141552 | 530406295 | $ | 93.64 |
| 42964 | 530146486 | $ | 125.45 | 92258 | 530216637 | $ | 48.30 | 141553 | 530406298 | $ | 520.58 |
| 42965 | 530146488 | $ | 94.57 | 92259 | 530216638 | $ | 37.94 | 141554 | 530406300 | $ | 17.10 |
| 42966 | 530146489 | $ | 11.58 | 92260 | 530216639 | $ | 46.42 | 141555 | 530406301 | $ | 398.75 |
| 42967 | 530146490 | $ | 14.08 | 92261 | 530216640 | $ | 41.75 | 141556 | 530406302 | $ | 30.96 |
| 42968 | 530146491 | $ | 59.83 | 92262 | 530216641 | $ | 12.88 | 141557 | 530406303 | $ | 143.55 |
| 42969 | 530146492 | $ | 189.44 | 92263 | 530216642 | $ | 73.74 | 141558 | 530406307 | $ | 377.89 |
| 42970 | 530146494 | $ | 38.60 | 92264 | 530216643 | $ | 52.74 | 141559 | 530406308 | $ | 130.01 |
| 42971 | 530146495 | $ | 100.36 | 92265 | 530216645 | $ | 188.66 | 141560 | 530406309 | $ | 60.18 |
| 42972 | 530146496 | $ | 30.88 | 92266 | 530216646 | $ | 13.72 | 141561 | 530406312 | $ | 85.31 |
| 42973 | 530146497 | $ | 148.61 | 92267 | 530216649 | $ | 28.98 | 141562 | 530406314 | $ | 58.37 |
| 42974 | 530146498 | $ | 138.96 | 92268 | 530216650 | $ | 64.50 | 141563 | 530406315 | $ | 112.25 |
| 42975 | 530146499 | $ | 137.03 | 92269 | 530216653 | $ | 656.88 | 141564 | 530406317 | $ | 115.33 |
| 42976 | 530146500 | $ | 69.48 | 92270 | 530216656 | $ | 5.16 | 141565 | 530406318 | $ | 211.21 |
| 42977 | 530146501 | $ | 102.29 | 92271 | 530216658 | $ | 30.28 | 141566 | 530406319 | $ | 8.55 |
| 42978 | 530146502 | $ | 214.23 | 92272 | 530216659 | $ | 48.30 | 141567 | 530406320 | $ | 676.89 |
| 42979 | 530146503 | $ | 73.34 | 92273 | 530216660 | $ | 14.74 | 141568 | 530406321 | $ | 483.00 |
| 42980 | 530146504 | $ | 88.78 | 92274 | 530216663 | $ | 35.42 | 141569 | 530406325 | $ | 64.77 |
| 42981 | 530146505 | $ | 5.70 | 92275 | 530216664 | $ | 3.74 | 141570 | 530406326 | $ | 870.40 |
| 42982 | 530146508 | $ | 0.19 | 92276 | 530216665 | $ | 87.31 | 141571 | 530406335 | $ | 95.28 |
| 42983 | 530146509 | $ | 46.32 | 92277 | 530216667 | $ | 123.99 | 141572 | 530406340 | $ | 12.91 |
| 42984 | 530146510 | $ | 5.70 | 92278 | 530216668 | $ | 12.08 | 141573 | 530406341 | $ | 15.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42985 | 530146512 | $ | 102.40 | 92279 | 530216670 | $ | 25.76 | 141574 | 530406342 | $ | 440.48 |
| 42986 | 530146513 | $ | 154.40 | 92280 | 530216671 | $ | 8.89 | 141575 | 530406343 | $ | 83.85 |
| 42987 | 530146514 | $ | 90.16 | 92281 | 530216672 | $ | 26.94 | 141576 | 530406346 | $ | 277.47 |
| 42988 | 530146516 | $ | 6.44 | 92282 | 530216673 | $ | 5.80 | 141577 | 530406349 | $ | 412.16 |
| 42989 | 530146517 | $ | 84.92 | 92283 | 530216674 | $ | 32.20 | 141578 | 530406351 | $ | 150.00 |
| 42990 | 530146520 | $ | 48.25 | 92284 | 530216675 | $ | 311.53 | 141579 | 530406355 | $ | 52.11 |
| 42991 | 530146522 | $ | 318.34 | 92285 | 530216676 | $ | 67.35 | 141580 | 530406356 | $ | 32.84 |
| 42992 | 530146523 | $ | 32.81 | 92286 | 530216677 | $ | 367.08 | 141581 | 530406357 | $ | 25.75 |
| 42993 | 530146524 | $ | 179.49 | 92287 | 530216678 | $ | 313.76 | 141582 | 530406358 | $ | 154.56 |
| 42994 | 530146528 | $ | 7.72 | 92288 | 530216679 | $ | 19.32 | 141583 | 530406366 | $ | 99.82 |
| 42995 | 530146529 | $ | 7.72 | 92289 | 530216680 | $ | 83.72 | 141584 | 530406370 | $ | 27.68 |
| 42996 | 530146530 | $ | 165.98 | 92290 | 530216681 | $ | 106.26 | 141585 | 530406380 | $ | 96.50 |
| 42997 | 530146531 | $ | 30.88 | 92291 | 530216682 | $ | 389.62 | 141586 | 530406382 | $ | 73.34 |
| 42998 | 530146532 | $ | 32.81 | 92292 | 530216684 | $ | 16.10 | 141587 | 530406383 | $ | 93.38 |
| 42999 | 530146534 | $ | 0.51 | 92293 | 530216685 | $ | 482.76 | 141588 | 530406390 | $ | 111.94 |
| 43000 | 530146536 | $ | 6.44 | 92294 | 530216687 | $ | 142.45 | 141589 | 530406393 | $ | 71.41 |
| 43001 | 530146539 | $ | 10.32 | 92295 | 530216688 | $ | 890.62 | 141590 | 530406394 | $ | 164.05 |
| 43002 | 530146540 | $ | 11.40 | 92296 | 530216689 | $ | 167.70 | 141591 | 530406397 | $ | 555.84 |
| 43003 | 530146541 | $ | 6.44 | 92297 | 530216690 | $ | 19.82 | 141592 | 530406401 | $ | 67.55 |
| 43004 | 530146543 | $ | 19.31 | 92298 | 530216691 | $ | 54.74 | 141593 | 530406404 | $ | 237.39 |
| 43005 | 530146549 | $ | 81.68 | 92299 | 530216692 | $ | 36.61 | 141594 | 530406425 | $ | 2,711.50 |
| 43006 | 530146550 | $ | 1,024.00 | 92300 | 530216693 | $ | 19.32 | 141595 | 530406426 | $ | 356.18 |
| 43007 | 530146552 | $ | 52.89 | 92301 | 530216694 | $ | 32.20 | 141596 | 530406428 | $ | 28.16 |
| 43008 | 530146553 | $ | 6.44 | 92302 | 530216695 | $ | 3,473.18 | 141597 | 530406435 | $ | 8.77 |
| 43009 | 530146555 | $ | 6.44 | 92303 | 530216696 | $ | 86.94 | 141598 | 530406436 | $ | 615.02 |
| 43010 | 530146561 | $ | 6.44 | 92304 | 530216697 | $ | 25.76 | 141599 | 530406441 | $ | 547.35 |
| 43011 | 530146565 | $ | 6.44 | 92305 | 530216700 | $ | 80.29 | 141600 | 530406442 | $ | 115.40 |
| 43012 | 530146567 | $ | 949.50 | 92306 | 530216701 | $ | 148.12 | 141601 | 530406448 | $ | 40.19 |
| 43013 | 530146569 | $ | 0.51 | 92307 | 530216702 | $ | 16.10 | 141602 | 530406450 | $ | 10.52 |
| 43014 | 530146572 | $ | 32.20 | 92308 | 530216703 | $ | 42.45 | 141603 | 530406452 | $ | 2.85 |
| 43015 | 530146576 | $ | 178.04 | 92309 | 530216704 | $ | 100.62 | 141604 | 530406455 | $ | 1,077.37 |
| 43016 | 530146588 | $ | 9.66 | 92310 | 530216705 | $ | 32.20 | 141605 | 530406457 | $ | 142.50 |
| 43017 | 530146589 | $ | 0.10 | 92311 | 530216706 | $ | 40.41 | 141606 | 530406463 | $ | 204.80 |
| 43018 | 530146592 | $ | 34.01 | 92312 | 530216707 | $ | 199.76 | 141607 | 530406464 | $ | 792.05 |
| 43019 | 530146596 | $ | 266.40 | 92313 | 530216708 | $ | 219.16 | 141608 | 530406467 | $ | 76.58 |
| 43020 | 530146599 | $ | 418.59 | 92314 | 530216709 | $ | 318.94 | 141609 | 530406468 | $ | 100.04 |
| 43021 | 530146600 | $ | 22.33 | 92315 | 530216711 | $ | 52.10 | 141610 | 530406469 | $ | 92.16 |
| 43022 | 530146603 | $ | 13.64 | 92316 | 530216713 | $ | 307.90 | 141611 | 530406472 | $ | 430.93 |
| 43023 | 530146604 | $ | 102.29 | 92317 | 530216714 | $ | 128.80 | 141612 | 530406473 | $ | 4,784.92 |
| 43024 | 530146605 | $ | 11.40 | 92318 | 530216715 | $ | 214.02 | 141613 | 530406474 | $ | 522.44 |
| 43025 | 530146607 | $ | 179.60 | 92319 | 530216716 | $ | 28.98 | 141614 | 530406475 | $ | 276.48 |
| 43026 | 530146609 | $ | 21.63 | 92320 | 530216717 | $ | 152.34 | 141615 | 530406476 | $ | 6.93 |
| 43027 | 530146611 | $ | 175.36 | 92321 | 530216718 | $ | 48.30 | 141616 | 530406477 | $ | 8.00 |
| 43028 | 530146616 | $ | 219.00 | 92322 | 530216719 | $ | 28.94 | 141617 | 530406481 | $ | 65.79 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43029 | 530146617 | $ | 81.92 | 92323 | 530216720 | $ | 101.41 | 141618 | 530406482 | $ | 625.65 |
| 43030 | 530146621 | $ | 10.17 | 92324 | 530216721 | $ | 764.23 | 141619 | 530406483 | $ | 125.58 |
| 43031 | 530146623 | $ | 29.83 | 92325 | 530216722 | $ | 3,358.46 | 141620 | 530406484 | $ | 543.87 |
| 43032 | 530146625 | $ | 6.44 | 92326 | 530216723 | $ | 59.23 | 141621 | 530406486 | $ | 388.53 |
| 43033 | 530146627 | $ | 106.15 | 92327 | 530216725 | $ | 9.52 | 141622 | 530406487 | $ | 9,216.00 |
| 43034 | 530146630 | $ | 768.00 | 92328 | 530216726 | $ | 189.35 | 141623 | 530406488 | $ | 781.26 |
| 43035 | 530146631 | $ | 614.40 | 92329 | 530216727 | $ | 44.90 | 141624 | 530406489 | $ | 5.65 |
| 43036 | 530146633 | $ | 15.45 | 92330 | 530216728 | $ | 22.45 | 141625 | 530406491 | $ | 34.20 |
| 43037 | 530146635 | $ | 6.44 | 92331 | 530216729 | $ | 77.10 | 141626 | 530406492 | $ | 90.81 |
| 43038 | 530146637 | $ | 25.80 | 92332 | 530216731 | $ | 145.21 | 141627 | 530406497 | $ | 38.64 |
| 43039 | 530146638 | $ | 141.63 | 92333 | 530216732 | $ | 405.72 | 141628 | 530406498 | $ | 141.60 |
| 43040 | 530146641 | $ | 26.94 | 92334 | 530216734 | $ | 32.87 | 141629 | 530406500 | $ | 69.73 |
| 43041 | 530146646 | $ | 5.12 | 92335 | 530216736 | $ | 177.52 | 141630 | 530406502 | $ | 47.48 |
| 43042 | 530146651 | $ | 3.22 | 92336 | 530216738 | $ | 607.62 | 141631 | 530406503 | $ | 392.33 |
| 43043 | 530146654 | $ | 0.06 | 92337 | 530216739 | $ | 77.70 | 141632 | 530406504 | $ | 35.42 |
| 43044 | 530146658 | $ | 56.76 | 92338 | 530216741 | $ | 93.38 | 141633 | 530406508 | $ | 10.32 |
| 43045 | 530146664 | $ | 81.59 | 92339 | 530216742 | $ | 66.08 | 141634 | 530406510 | $ | 637.50 |
| 43046 | 530146669 | $ | 41.28 | 92340 | 530216744 | $ | 16.10 | 141635 | 530406522 | $ | 9.65 |
| 43047 | 530146672 | $ | 190.32 | 92341 | 530216745 | $ | 299.34 | 141636 | 530406523 | $ | 127.38 |
| 43048 | 530146675 | $ | 19.35 | 92342 | 530216746 | $ | 42.88 | 141637 | 530406526 | $ | 125.45 |
| 43049 | 530146676 | $ | 54.18 | 92343 | 530216747 | $ | 173.34 | 141638 | 530406529 | $ | 75.27 |
| 43050 | 530146678 | $ | 42.57 | 92344 | 530216748 | $ | 7.02 | 141639 | 530406536 | $ | 25.76 |
| 43051 | 530146679 | $ | 113.52 | 92345 | 530216750 | $ | 35.42 | 141640 | 530406538 | $ | 238.30 |
| 43052 | 530146680 | $ | 38.70 | 92346 | 530216751 | $ | 45.08 | 141641 | 530406539 | $ | 1,951.15 |
| 43053 | 530146682 | $ | 36.12 | 92347 | 530216752 | $ | 57.83 | 141642 | 530406544 | $ | 161.00 |
| 43054 | 530146687 | $ | 86.43 | 92348 | 530216753 | $ | 49.21 | 141643 | 530406547 | $ | 276.90 |
| 43055 | 530146689 | $ | 0.77 | 92349 | 530216754 | $ | 90.37 | 141644 | 530406549 | $ | 35.55 |
| 43056 | 530146698 | $ | 15.48 | 92350 | 530216755 | $ | 169.71 | 141645 | 530406550 | $ | 148.10 |
| 43057 | 530146700 | $ | 17.87 | 92351 | 530216756 | $ | 19.32 | 141646 | 530406551 | $ | 21.10 |
| 43058 | 530146701 | $ | 447.76 | 92352 | 530216757 | $ | 27.62 | 141647 | 530406552 | $ | 5.74 |
| 43059 | 530146705 | $ | 281.22 | 92353 | 530216758 | $ | 12.88 | 141648 | 530406553 | $ | 7.69 |
| 43060 | 530146707 | $ | 242.52 | 92354 | 530216759 | $ | 3,631.24 | 141649 | 530406558 | $ | 61.76 |
| 43061 | 530146710 | $ | 0.13 | 92355 | 530216760 | $ | 152.76 | 141650 | 530406559 | $ | 13.97 |
| 43062 | 530146714 | $ | 39.07 | 92356 | 530216763 | $ | 70.40 | 141651 | 530406560 | $ | 15.48 |
| 43063 | 530146718 | $ | 403.03 | 92357 | 530216764 | $ | 17.96 | 141652 | 530406561 | $ | 15.48 |
| 43064 | 530146722 | $ | 7.94 | 92358 | 530216765 | $ | 93.18 | 141653 | 530406564 | $ | 38.00 |
| 43065 | 530146723 | $ | 9.66 | 92359 | 530216766 | $ | 27.09 | 141654 | 530406565 | $ | 25.72 |
| 43066 | 530146725 | $ | 6.44 | 92360 | 530216767 | $ | 93.24 | 141655 | 530406566 | $ | 17.35 |
| 43067 | 530146726 | $ | 32.20 | 92361 | 530216768 | $ | 248.64 | 141656 | 530406567 | $ | 76.80 |
| 43068 | 530146729 | $ | 117.76 | 92362 | 530216769 | $ | 144.94 | 141657 | 530406568 | $ | 12.90 |
| 43069 | 530146730 | $ | 17.37 | 92363 | 530216770 | $ | 167.44 | 141658 | 530406569 | $ | 12.90 |
| 43070 | 530146735 | $ | 7.60 | 92364 | 530216771 | $ | 49.48 | 141659 | 530406573 | $ | 80.06 |
| 43071 | 530146738 | $ | 76.33 | 92365 | 530216772 | $ | 279.78 | 141660 | 530406574 | $ | 37.90 |
| 43072 | 530146742 | $ | 41.28 | 92366 | 530216773 | $ | 167.42 | 141661 | 530406577 | $ | 106.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43073 | 530146743 | $ | 0.51 | 92367 | 530216774 | $ | 5.80 | 141662 | 530406578 | $ | 9.64 |
| 43074 | 530146744 | $ | 1.54 | 92368 | 530216775 | $ | 12.24 | 141663 | 530406581 | $ | 229.35 |
| 43075 | 530146746 | $ | 15.20 | 92369 | 530216776 | $ | 57.28 | 141664 | 530406583 | $ | 47.05 |
| 43076 | 530146747 | $ | 2.05 | 92370 | 530216777 | $ | 25.76 | 141665 | 530406586 | $ | 0.85 |
| 43077 | 530146748 | $ | 0.51 | 92371 | 530216778 | $ | 115.92 | 141666 | 530406588 | $ | 32.48 |
| 43078 | 530146749 | $ | 0.26 | 92372 | 530216779 | $ | 64.75 | 141667 | 530406591 | $ | 15.95 |
| 43079 | 530146750 | $ | 23.22 | 92373 | 530216781 | $ | 46.73 | 141668 | 530406592 | $ | 51.52 |
| 43080 | 530146751 | $ | 0.16 | 92374 | 530216783 | $ | 134.34 | 141669 | 530406593 | $ | 67.62 |
| 43081 | 530146752 | $ | 6.96 | 92375 | 530216784 | $ | 28.98 | 141670 | 530406595 | $ | 30.87 |
| 43082 | 530146755 | $ | 15.20 | 92376 | 530216788 | $ | 225.40 | 141671 | 530406596 | $ | 7.50 |
| 43083 | 530146756 | $ | 14.08 | 92377 | 530216789 | $ | 389.44 | 141672 | 530406597 | $ | 1.89 |
| 43084 | 530146757 | $ | 101.06 | 92378 | 530216791 | $ | 212.64 | 141673 | 530406598 | $ | 15.75 |
| 43085 | 530146758 | $ | 19.36 | 92379 | 530216792 | $ | 37.87 | 141674 | 530406603 | $ | 144.75 |
| 43086 | 530146761 | $ | 161.00 | 92380 | 530216793 | $ | 546.18 | 141675 | 530406604 | $ | 8.55 |
| 43087 | 530146762 | $ | 296.24 | 92381 | 530216794 | $ | 57.37 | 141676 | 530406605 | $ | 34.11 |
| 43088 | 530146763 | $ | 4.03 | 92382 | 530216795 | $ | 12.32 | 141677 | 530406609 | $ | 25.09 |
| 43089 | 530146767 | $ | 63.21 | 92383 | 530216796 | $ | 12.88 | 141678 | 530406616 | $ | 6.45 |
| 43090 | 530146768 | $ | 9.65 | 92384 | 530216797 | $ | 227.82 | 141679 | 530406631 | $ | 35.98 |
| 43091 | 530146769 | $ | 23.22 | 92385 | 530216798 | $ | 151.20 | 141680 | 530406632 | $ | 2.30 |
| 43092 | 530146771 | $ | 97.28 | 92386 | 530216799 | $ | 132.02 | 141681 | 530406633 | $ | 1.32 |
| 43093 | 530146776 | $ | 66.56 | 92387 | 530216800 | $ | 2.58 | 141682 | 530406635 | $ | 12.88 |
| 43094 | 530146786 | $ | 164.42 | 92388 | 530216802 | $ | 21.21 | 141683 | 530406636 | $ | 38.64 |
| 43095 | 530146788 | $ | 80.50 | 92389 | 530216803 | $ | 49.56 | 141684 | 530406637 | $ | 9.66 |
| 43096 | 530146789 | $ | 32.20 | 92390 | 530216804 | $ | 1,091.64 | 141685 | 530406638 | $ | 6.44 |
| 43097 | 530146790 | $ | 25.53 | 92391 | 530216805 | $ | 74.56 | 141686 | 530406640 | $ | 12.88 |
| 43098 | 530146791 | $ | 54.74 | 92392 | 530216806 | $ | 221.28 | 141687 | 530406641 | $ | 15.48 |
| 43099 | 530146809 | $ | 9.66 | 92393 | 530216807 | $ | 5.10 | 141688 | 530406642 | $ | 3.22 |
| 43100 | 530146810 | $ | 0.19 | 92394 | 530216808 | $ | 106.26 | 141689 | 530406643 | $ | 3.22 |
| 43101 | 530146811 | $ | 0.32 | 92395 | 530216809 | $ | 1,538.00 | 141690 | 530406644 | $ | 25.76 |
| 43102 | 530146812 | $ | 10.24 | 92396 | 530216810 | $ | 164.22 | 141691 | 530406645 | $ | 9.66 |
| 43103 | 530146813 | $ | 13.46 | 92397 | 530216811 | $ | 112.70 | 141692 | 530406646 | $ | 14.78 |
| 43104 | 530146819 | $ | 0.32 | 92398 | 530216812 | $ | 61.18 | 141693 | 530406647 | $ | 65.55 |
| 43105 | 530146829 | $ | 9.20 | 92399 | 530216813 | $ | 22.45 | 141694 | 530406648 | $ | 15.40 |
| 43106 | 530146833 | $ | 0.12 | 92400 | 530216814 | $ | 1,089.02 | 141695 | 530406650 | $ | 13.46 |
| 43107 | 530146835 | $ | 0.17 | 92401 | 530216815 | $ | 1,273.32 | 141696 | 530406653 | $ | 3.22 |
| 43108 | 530146836 | $ | 48.30 | 92402 | 530216816 | $ | 209.10 | 141697 | 530406655 | $ | 19.90 |
| 43109 | 530146839 | $ | 279.64 | 92403 | 530216818 | $ | 80.41 | 141698 | 530406657 | $ | 184.32 |
| 43110 | 530146841 | $ | 3.80 | 92404 | 530216819 | $ | 134.68 | 141699 | 530406659 | $ | 19.20 |
| 43111 | 530146850 | $ | 51.52 | 92405 | 530216820 | $ | 594.55 | 141700 | 530406662 | $ | 1.43 |
| 43112 | 530146851 | $ | 7.60 | 92406 | 530216821 | $ | 897.20 | 141701 | 530406678 | $ | 70.92 |
| 43113 | 530146854 | $ | 6.44 | 92407 | 530216822 | $ | 443.40 | 141702 | 530406688 | $ | 35.42 |
| 43114 | 530146855 | $ | 45.08 | 92408 | 530216824 | $ | 48.30 | 141703 | 530406691 | $ | 171.64 |
| 43115 | 530146857 | $ | 0.10 | 92409 | 530216825 | $ | 118.53 | 141704 | 530406696 | $ | 16.10 |
| 43116 | 530146867 | $ | 4.61 | 92410 | 530216826 | $ | 89.98 | 141705 | 530406698 | $ | 9.66 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43117 | 530146881 | $ | 0.48 | 92411 | 530216827 | $ | 2.58 | 141706 | 530406700 | $ | 2.30 |
| 43118 | 530146883 | $ | 30.96 | 92412 | 530216828 | $ | 64.40 | 141707 | 530406701 | $ | 150.54 |
| 43119 | 530146886 | $ | 45.08 | 92413 | 530216829 | $ | 179.34 | 141708 | 530406707 | $ | 123.62 |
| 43120 | 530146888 | $ | 9.66 | 92414 | 530216830 | $ | 1.93 | 141709 | 530406708 | $ | 65.43 |
| 43121 | 530146892 | $ | 0.19 | 92415 | 530216831 | $ | 100.14 | 141710 | 530406712 | $ | 15.20 |
| 43122 | 530146895 | $ | 6.44 | 92416 | 530216832 | $ | 101.61 | 141711 | 530406714 | $ | 1,142.47 |
| 43123 | 530146900 | $ | 1.58 | 92417 | 530216833 | $ | 129.22 | 141712 | 530406716 | $ | 45.08 |
| 43124 | 530146902 | $ | 7.07 | 92418 | 530216834 | $ | 343.44 | 141713 | 530406717 | $ | 74.06 |
| 43125 | 530146907 | $ | 6.44 | 92419 | 530216835 | $ | 181.30 | 141714 | 530406719 | $ | 38.60 |
| 43126 | 530146908 | $ | 10.24 | 92420 | 530216836 | $ | 9.66 | 141715 | 530406722 | $ | 2.61 |
| 43127 | 530146910 | $ | 6.44 | 92421 | 530216837 | $ | 48.30 | 141716 | 530406730 | $ | 32.20 |
| 43128 | 530146931 | $ | 5.70 | 92422 | 530216838 | $ | 28.88 | 141717 | 530406731 | $ | 20.83 |
| 43129 | 530146936 | $ | 9.66 | 92423 | 530216839 | $ | 315.56 | 141718 | 530406732 | $ | 48.30 |
| 43130 | 530146939 | $ | 6.44 | 92424 | 530216840 | $ | 42.44 | 141719 | 530406733 | $ | 30.49 |
| 43131 | 530146947 | $ | 0.19 | 92425 | 530216841 | $ | 3.15 | 141720 | 530406740 | $ | 101.10 |
| 43132 | 530146950 | $ | 51.76 | 92426 | 530216842 | $ | 28.77 | 141721 | 530406741 | $ | 19.30 |
| 43133 | 530146952 | $ | 14.19 | 92427 | 530216843 | $ | 54.11 | 141722 | 530406743 | $ | 9.66 |
| 43134 | 530146957 | $ | 148.48 | 92428 | 530216844 | $ | 110.55 | 141723 | 530406744 | $ | 6.44 |
| 43135 | 530146958 | $ | 0.38 | 92429 | 530216847 | $ | 93.38 | 141724 | 530406746 | $ | 9.66 |
| 43136 | 530146962 | $ | 17.86 | 92430 | 530216848 | $ | 36.57 | 141725 | 530406747 | $ | 99.82 |
| 43137 | 530146963 | $ | 78.09 | 92431 | 530216850 | $ | 196.91 | 141726 | 530406748 | $ | 40.96 |
| 43138 | 530146964 | $ | 15.48 | 92432 | 530216852 | $ | 177.92 | 141727 | 530406749 | $ | 6.44 |
| 43139 | 530146970 | $ | 24.32 | 92433 | 530216853 | $ | 99.82 | 141728 | 530406755 | $ | 3.22 |
| 43140 | 530146974 | $ | 7.99 | 92434 | 530216854 | $ | 427.56 | 141729 | 530406757 | $ | 9.66 |
| 43141 | 530146976 | $ | 70.95 | 92435 | 530216855 | $ | 17.96 | 141730 | 530406758 | $ | 19.32 |
| 43142 | 530146978 | $ | 2.33 | 92436 | 530216856 | $ | 47.69 | 141731 | 530406761 | $ | 6.44 |
| 43143 | 530146997 | $ | 39.68 | 92437 | 530216857 | $ | 62.48 | 141732 | 530406771 | $ | 15.36 |
| 43144 | 530146998 | $ | 6.44 | 92438 | 530216858 | $ | 37.82 | 141733 | 530406772 | $ | 19.32 |
| 43145 | 530146999 | $ | 187.98 | 92439 | 530216859 | $ | 55.30 | 141734 | 530406779 | $ | 0.06 |
| 43146 | 530147000 | $ | 35.42 | 92440 | 530216860 | $ | 150.22 | 141735 | 530406783 | $ | 20.48 |
| 43147 | 530147004 | $ | 231.60 | 92441 | 530216861 | $ | 259.00 | 141736 | 530406792 | $ | 12.88 |
| 43148 | 530147005 | $ | 230.66 | 92442 | 530216862 | $ | 231.94 | 141737 | 530406798 | $ | 1.02 |
| 43149 | 530147006 | $ | 87.04 | 92443 | 530216863 | $ | 22.54 | 141738 | 530406802 | $ | 3.22 |
| 43150 | 530147007 | $ | 34.83 | 92444 | 530216864 | $ | 25.76 | 141739 | 530406804 | $ | 12.88 |
| 43151 | 530147009 | $ | 9.66 | 92445 | 530216865 | $ | 118.04 | 141740 | 530406806 | $ | 9.66 |
| 43152 | 530147010 | $ | 34.83 | 92446 | 530216866 | $ | 52.19 | 141741 | 530406809 | $ | 9.66 |
| 43153 | 530147011 | $ | 11.97 | 92447 | 530216867 | $ | 44.72 | 141742 | 530406818 | $ | 9.66 |
| 43154 | 530147015 | $ | 0.09 | 92448 | 530216868 | $ | 200.26 | 141743 | 530406822 | $ | 12.88 |
| 43155 | 530147016 | $ | 53.88 | 92449 | 530216869 | $ | 502.19 | 141744 | 530406823 | $ | 9.65 |
| 43156 | 530147019 | $ | 76.33 | 92450 | 530216870 | $ | 41.86 | 141745 | 530406827 | $ | 6.44 |
| 43157 | 530147023 | $ | 0.77 | 92451 | 530216871 | $ | 181.41 | 141746 | 530406830 | $ | 13.51 |
| 43158 | 530147025 | $ | 0.51 | 92452 | 530216872 | $ | 71.26 | 141747 | 530406839 | $ | 6.44 |
| 43159 | 530147026 | $ | 1.79 | 92453 | 530216873 | $ | 859.88 | 141748 | 530406840 | $ | 11.56 |
| 43160 | 530147027 | $ | 1.79 | 92454 | 530216875 | $ | 44.74 | 141749 | 530406841 | $ | 3.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43161 | 530147028 | $ | 6.44 | 92455 | 530216876 | $ | 861.57 | 141750 | 530406845 | $ | 13.47 |
| 43162 | 530147030 | $ | 25.60 | 92456 | 530216878 | $ | 199.64 | 141751 | 530406849 | $ | 75.06 |
| 43163 | 530147033 | $ | 6.44 | 92457 | 530216879 | $ | 524.55 | 141752 | 530406860 | $ | 6.44 |
| 43164 | 530147038 | $ | 0.29 | 92458 | 530216880 | $ | 34.83 | 141753 | 530406862 | $ | 12.88 |
| 43165 | 530147039 | $ | 42.06 | 92459 | 530216881 | $ | 147.07 | 141754 | 530406865 | $ | 3.99 |
| 43166 | 530147049 | $ | 83.58 | 92460 | 530216882 | $ | 102.72 | 141755 | 530406866 | $ | 9.66 |
| 43167 | 530147058 | $ | 19.32 | 92461 | 530216883 | $ | 14.19 | 141756 | 530406872 | $ | 3.22 |
| 43168 | 530147059 | $ | 7.72 | 92462 | 530216884 | $ | 218.42 | 141757 | 530406882 | $ | 11.56 |
| 43169 | 530147065 | $ | 20.64 | 92463 | 530216885 | $ | 41.09 | 141758 | 530406889 | $ | 3.22 |
| 43170 | 530147067 | $ | 0.32 | 92464 | 530216886 | $ | 142.08 | 141759 | 530406891 | $ | 13.93 |
| 43171 | 530147072 | $ | 0.09 | 92465 | 530216887 | $ | 66.97 | 141760 | 530406893 | $ | 12.88 |
| 43172 | 530147076 | $ | 6.38 | 92466 | 530216888 | $ | 109.48 | 141761 | 530406907 | $ | 0.51 |
| 43173 | 530147092 | $ | 9.66 | 92467 | 530216889 | $ | 17.37 | 141762 | 530406932 | $ | 1.89 |
| 43174 | 530147095 | $ | 0.22 | 92468 | 530216890 | $ | 27.70 | 141763 | 530406939 | $ | 87.04 |
| 43175 | 530147099 | $ | 25.60 | 92469 | 530216891 | $ | 65.58 | 141764 | 530406940 | $ | 19.90 |
| 43176 | 530147101 | $ | 0.17 | 92470 | 530216892 | $ | 1,719.48 | 141765 | 530406943 | $ | 54.72 |
| 43177 | 530147117 | $ | 16.38 | 92471 | 530216894 | $ | 180.32 | 141766 | 530406949 | $ | 5.16 |
| 43178 | 530147128 | $ | 1.28 | 92472 | 530216895 | $ | 77.28 | 141767 | 530406953 | $ | 3.22 |
| 43179 | 530147129 | $ | 1.02 | 92473 | 530216896 | $ | 129.30 | 141768 | 530406960 | $ | 0.29 |
| 43180 | 530147131 | $ | 9.66 | 92474 | 530216897 | $ | 300.74 | 141769 | 530406963 | $ | 30.72 |
| 43181 | 530147137 | $ | 19.32 | 92475 | 530216898 | $ | 62.16 | 141770 | 530406966 | $ | 32.32 |
| 43182 | 530147138 | $ | 25.80 | 92476 | 530216899 | $ | 70.22 | 141771 | 530406970 | $ | 156.24 |
| 43183 | 530147149 | $ | 16.10 | 92477 | 530216901 | $ | 8.89 | 141772 | 530406973 | $ | 6.44 |
| 43184 | 530147160 | $ | 6.40 | 92478 | 530216902 | $ | 416.52 | 141773 | 530406977 | $ | 9.65 |
| 43185 | 530147162 | $ | 0.06 | 92479 | 530216903 | $ | 48.24 | 141774 | 530406979 | $ | 29.56 |
| 43186 | 530147163 | $ | 3.22 | 92480 | 530216904 | $ | 77.70 | 141775 | 530406981 | $ | 0.07 |
| 43187 | 530147168 | $ | 3.15 | 92481 | 530216905 | $ | 150.22 | 141776 | 530406989 | $ | 13.30 |
| 43188 | 530147192 | $ | 1.29 | 92482 | 530216907 | $ | 339.47 | 141777 | 530406990 | $ | 15.36 |
| 43189 | 530147200 | $ | 112.26 | 92483 | 530216908 | $ | 1,377.88 | 141778 | 530406996 | $ | 3.22 |
| 43190 | 530147202 | $ | 38.70 | 92484 | 530216909 | $ | 401.56 | 141779 | 530407021 | $ | 1.43 |
| 43191 | 530147203 | $ | 131.58 | 92485 | 530216910 | $ | 142.45 | 141780 | 530407038 | $ | 2.24 |
| 43192 | 530147205 | $ | 43.86 | 92486 | 530216911 | $ | 78.26 | 141781 | 530407066 | $ | 60.60 |
| 43193 | 530147209 | $ | 68.41 | 92487 | 530216912 | $ | 12.88 | 141782 | 530407074 | $ | 2.31 |
| 43194 | 530147210 | $ | 0.48 | 92488 | 530216913 | $ | 218.96 | 141783 | 530407083 | $ | 12.76 |
| 43195 | 530147212 | $ | 77.40 | 92489 | 530216915 | $ | 19.32 | 141784 | 530407093 | $ | 6.04 |
| 43196 | 530147213 | $ | 56.76 | 92490 | 530216916 | $ | 109.48 | 141785 | 530407095 | $ | 4.35 |
| 43197 | 530147214 | $ | 24.66 | 92491 | 530216922 | $ | 78.74 | 141786 | 530407098 | $ | 92.24 |
| 43198 | 530147217 | $ | 8.98 | 92492 | 530216923 | $ | 287.62 | 141787 | 530407106 | $ | 0.86 |
| 43199 | 530147218 | $ | 9.24 | 92493 | 530216924 | $ | 38.59 | 141788 | 530407112 | $ | 8.48 |
| 43200 | 530147220 | $ | 1.28 | 92494 | 530216926 | $ | 140.39 | 141789 | 530407113 | $ | 2.22 |
| 43201 | 530147222 | $ | 162.54 | 92495 | 530216927 | $ | 76.51 | 141790 | 530407119 | $ | 167.20 |
| 43202 | 530147224 | $ | 51.39 | 92496 | 530216928 | $ | 34.74 | 141791 | 530407127 | $ | 61.74 |
| 43203 | 530147225 | $ | 90.30 | 92497 | 530216929 | $ | 23.08 | 141792 | 530407128 | $ | 144.68 |
| 43204 | 530147226 | $ | 83.85 | 92498 | 530216930 | $ | 69.25 | 141793 | 530407130 | $ | 103.70 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43205 | 530147227 | $ | 43.86 | 92499 | 530216933 | $ | 126.74 | 141794 | 530407131 | $ | 189.26 |
| 43206 | 530147228 | $ | 56.76 | 92500 | 530216935 | $ | 64.75 | 141795 | 530407133 | $ | 53.88 |
| 43207 | 530147229 | $ | 0.26 | 92501 | 530216936 | $ | 57.78 | 141796 | 530407135 | $ | 5.18 |
| 43208 | 530147230 | $ | 0.06 | 92502 | 530216937 | $ | 86.94 | 141797 | 530407144 | $ | 32.81 |
| 43209 | 530147231 | $ | 35.42 | 92503 | 530216938 | $ | 48.94 | 141798 | 530407147 | $ | 38.28 |
| 43210 | 530147234 | $ | 27.09 | 92504 | 530216939 | $ | 138.96 | 141799 | 530407148 | $ | 143.36 |
| 43211 | 530147235 | $ | 101.14 | 92505 | 530216940 | $ | 270.20 | 141800 | 530407150 | $ | 28.80 |
| 43212 | 530147237 | $ | 34.83 | 92506 | 530216942 | $ | 138.46 | 141801 | 530407169 | $ | 0.44 |
| 43213 | 530147240 | $ | 15.48 | 92507 | 530216943 | $ | 119.14 | 141802 | 530407179 | $ | 3.22 |
| 43214 | 530147241 | $ | 30.82 | 92508 | 530216944 | $ | 77.28 | 141803 | 530407182 | $ | 3.22 |
| 43215 | 530147242 | $ | 23.22 | 92509 | 530216948 | $ | 156.72 | 141804 | 530407187 | $ | 6.44 |
| 43216 | 530147243 | $ | 5.61 | 92510 | 530216950 | $ | 119.14 | 141805 | 530407211 | $ | 4.53 |
| 43217 | 530147245 | $ | 245.76 | 92511 | 530216951 | $ | 91.84 | 141806 | 530407214 | $ | 26.34 |
| 43218 | 530147246 | $ | 98.04 | 92512 | 530216953 | $ | 251.16 | 141807 | 530407222 | $ | 3.22 |
| 43219 | 530147247 | $ | 38.64 | 92513 | 530216954 | $ | 83.78 | 141808 | 530407227 | $ | 6.44 |
| 43220 | 530147249 | $ | 161.00 | 92514 | 530216955 | $ | 77.28 | 141809 | 530407237 | $ | 23.56 |
| 43221 | 530147250 | $ | 83.85 | 92515 | 530216956 | $ | 55.60 | 141810 | 530407257 | $ | 11.56 |
| 43222 | 530147252 | $ | 0.51 | 92516 | 530216957 | $ | 48.21 | 141811 | 530407258 | $ | 3.22 |
| 43223 | 530147253 | $ | 28.95 | 92517 | 530216958 | $ | 31.81 | 141812 | 530407261 | $ | 3.22 |
| 43224 | 530147254 | $ | 28.38 | 92518 | 530216960 | $ | 64.24 | 141813 | 530407272 | $ | 12.88 |
| 43225 | 530147255 | $ | 39.99 | 92519 | 530216961 | $ | 34.96 | 141814 | 530407275 | $ | 9.66 |
| 43226 | 530147260 | $ | 0.51 | 92520 | 530216962 | $ | 122.77 | 141815 | 530407287 | $ | 18.58 |
| 43227 | 530147261 | $ | 21.23 | 92521 | 530216963 | $ | 57.80 | 141816 | 530407290 | $ | 10.75 |
| 43228 | 530147264 | $ | 215.52 | 92522 | 530216965 | $ | 50.20 | 141817 | 530407292 | $ | 6.49 |
| 43229 | 530147266 | $ | 56.32 | 92523 | 530216966 | $ | 189.07 | 141818 | 530407297 | $ | 0.09 |
| 43230 | 530147268 | $ | 0.51 | 92524 | 530216970 | $ | 61.63 | 141819 | 530407300 | $ | 54.27 |
| 43231 | 530147269 | $ | 6.44 | 92525 | 530216971 | $ | 545.72 | 141820 | 530407301 | $ | 86.68 |
| 43232 | 530147270 | $ | 3.07 | 92526 | 530216972 | $ | 155.44 | 141821 | 530407305 | $ | 98.24 |
| 43233 | 530147273 | $ | 61.92 | 92527 | 530216973 | $ | 83.72 | 141822 | 530407306 | $ | 26.60 |
| 43234 | 530147277 | $ | 19.30 | 92528 | 530216974 | $ | 219.19 | 141823 | 530407308 | $ | 174.95 |
| 43235 | 530147282 | $ | 15.48 | 92529 | 530216976 | $ | 54.39 | 141824 | 530407309 | $ | 58.76 |
| 43236 | 530147289 | $ | 0.08 | 92530 | 530216979 | $ | 184.12 | 141825 | 530407311 | $ | 36.93 |
| 43237 | 530147291 | $ | 243.60 | 92531 | 530216980 | $ | 117.20 | 141826 | 530407320 | $ | 16.10 |
| 43238 | 530147294 | $ | 211.42 | 92532 | 530216984 | $ | 169.05 | 141827 | 530407325 | $ | 3.22 |
| 43239 | 530147296 | $ | 196.08 | 92533 | 530216986 | $ | 46.98 | 141828 | 530407329 | $ | 12.88 |
| 43240 | 530147299 | $ | 13.69 | 92534 | 530216987 | $ | 1.05 | 141829 | 530407342 | $ | 3.22 |
| 43241 | 530147309 | $ | 12.88 | 92535 | 530216988 | $ | 89.01 | 141830 | 530407373 | $ | 110.74 |
| 43242 | 530147313 | $ | 36.12 | 92536 | 530216990 | $ | 93.38 | 141831 | 530407375 | $ | 69.78 |
| 43243 | 530147314 | $ | 708.92 | 92537 | 530216991 | $ | 296.24 | 141832 | 530407387 | $ | 49.30 |
| 43244 | 530147316 | $ | 10.01 | 92538 | 530216992 | $ | 46.96 | 141833 | 530407396 | $ | 54.42 |
| 43245 | 530147319 | $ | 34.83 | 92539 | 530216993 | $ | 125.58 | 141834 | 530407400 | $ | 2.92 |
| 43246 | 530147324 | $ | 0.16 | 92540 | 530216995 | $ | 19.32 | 141835 | 530407402 | $ | 4.69 |
| 43247 | 530147326 | $ | 0.51 | 92541 | 530216996 | $ | 128.80 | 141836 | 530407404 | $ | 13.23 |
| 43248 | 530147340 | $ | 344.73 | 92542 | 530216997 | $ | 70.98 | 141837 | 530407406 | $ | 35.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43249 | 530147341 | $ | 138.46 | 92543 | 530216999 | $ | 537.74 | 141838 | 530407408 | $ | 6.44 |
| 43250 | 530147342 | $ | 23.22 | 92544 | 530217000 | $ | 273.70 | 141839 | 530407409 | $ | 21.22 |
| 43251 | 530147343 | $ | 0.06 | 92545 | 530217001 | $ | 441.14 | 141840 | 530407413 | $ | 54.48 |
| 43252 | 530147346 | $ | 527.51 | 92546 | 530217002 | $ | 25.76 | 141841 | 530407414 | $ | 176.50 |
| 43253 | 530147351 | $ | 72.24 | 92547 | 530217003 | $ | 235.87 | 141842 | 530407418 | $ | 1.28 |
| 43254 | 530147354 | $ | 10.66 | 92548 | 530217004 | $ | 327.81 | 141843 | 530407423 | $ | 63.80 |
| 43255 | 530147356 | $ | 3.22 | 92549 | 530217005 | $ | 110.84 | 141844 | 530407429 | $ | 19.30 |
| 43256 | 530147360 | $ | 15.95 | 92550 | 530217006 | $ | 171.86 | 141845 | 530407440 | $ | 64.71 |
| 43257 | 530147370 | $ | 77.28 | 92551 | 530217007 | $ | 82.85 | 141846 | 530407442 | $ | 41.86 |
| 43258 | 530147374 | $ | 1.89 | 92552 | 530217008 | $ | 99.64 | 141847 | 530407443 | $ | 102.40 |
| 43259 | 530147376 | $ | 34.83 | 92553 | 530217010 | $ | 149.28 | 141848 | 530407449 | $ | 117.84 |
| 43260 | 530147377 | $ | 6.44 | 92554 | 530217011 | $ | 69.93 | 141849 | 530407457 | $ | 115.90 |
| 43261 | 530147378 | $ | 54.18 | 92555 | 530217012 | $ | 40.55 | 141850 | 530407460 | $ | 2,121.00 |
| 43262 | 530147379 | $ | 14.19 | 92556 | 530217014 | $ | 1,095.82 | 141851 | 530407470 | $ | 1,855.00 |
| 43263 | 530147380 | $ | 42.57 | 92557 | 530217015 | $ | 47.51 | 141852 | 530407471 | $ | 319.00 |
| 43264 | 530147381 | $ | 14.19 | 92558 | 530217016 | $ | 338.10 | 141853 | 530407473 | $ | 478.50 |
| 43265 | 530147383 | $ | 327.38 | 92559 | 530217018 | $ | 17.47 | 141854 | 530407474 | $ | 49.27 |
| 43266 | 530147384 | $ | 12.90 | 92560 | 530217019 | $ | 251.16 | 141855 | 530407479 | $ | 256.00 |
| 43267 | 530147385 | $ | 68.37 | 92561 | 530217020 | $ | 141.96 | 141856 | 530407480 | $ | 21.76 |
| 43268 | 530147386 | $ | 28.98 | 92562 | 530217021 | $ | 157.78 | 141857 | 530407483 | $ | 28.14 |
| 43269 | 530147387 | $ | 72.24 | 92563 | 530217023 | $ | 852.46 | 141858 | 530407486 | $ | 239.25 |
| 43270 | 530147388 | $ | 16.10 | 92564 | 530217024 | $ | 16.77 | 141859 | 530407488 | $ | 323.55 |
| 43271 | 530147394 | $ | 69.12 | 92565 | 530217025 | $ | 119.14 | 141860 | 530407491 | $ | 115.40 |
| 43272 | 530147400 | $ | 30.23 | 92566 | 530217026 | $ | 261.24 | 141861 | 530407494 | $ | 784.52 |
| 43273 | 530147403 | $ | 253.75 | 92567 | 530217027 | $ | 138.88 | 141862 | 530407496 | $ | 1,536.00 |
| 43274 | 530147413 | $ | 1,902.94 | 92568 | 530217028 | $ | 275.64 | 141863 | 530407498 | $ | 9.50 |
| 43275 | 530147415 | $ | 10.24 | 92569 | 530217029 | $ | 131.78 | 141864 | 530407514 | $ | 576.00 |
| 43276 | 530147417 | $ | 144.48 | 92570 | 530217030 | $ | 1,662.78 | 141865 | 530407519 | $ | 256.00 |
| 43277 | 530147419 | $ | 311.74 | 92571 | 530217031 | $ | 303.98 | 141866 | 530407520 | $ | 159.50 |
| 43278 | 530147426 | $ | 69.80 | 92572 | 530217032 | $ | 167.20 | 141867 | 530407521 | $ | 143.37 |
| 43279 | 530147427 | $ | 33.54 | 92573 | 530217035 | $ | 9.02 | 141868 | 530407524 | $ | 55.83 |
| 43280 | 530147431 | $ | 0.38 | 92574 | 530217036 | $ | 220.45 | 141869 | 530407537 | $ | 650.44 |
| 43281 | 530147432 | $ | 6.44 | 92575 | 530217038 | $ | 92.52 | 141870 | 530407538 | $ | 483.00 |
| 43282 | 530147435 | $ | 16.10 | 92576 | 530217039 | $ | 373.52 | 141871 | 530407541 | $ | 54.56 |
| 43283 | 530147437 | $ | 3,620.13 | 92577 | 530217040 | $ | 437.70 | 141872 | 530407542 | $ | 224.60 |
| 43284 | 530147439 | $ | 3.22 | 92578 | 530217041 | $ | 86.26 | 141873 | 530407553 | $ | 644.00 |
| 43285 | 530147444 | $ | 25.76 | 92579 | 530217042 | $ | 73.41 | 141874 | 530407554 | $ | 20.48 |
| 43286 | 530147445 | $ | 5,483.45 | 92580 | 530217043 | $ | 141.18 | 141875 | 530407557 | $ | 226.18 |
| 43287 | 530147446 | $ | 135.41 | 92581 | 530217044 | $ | 416.88 | 141876 | 530407559 | $ | 241.42 |
| 43288 | 530147447 | $ | 15.36 | 92582 | 530217046 | $ | 597.21 | 141877 | 530407568 | $ | 14.82 |
| 43289 | 530147448 | $ | 5,897.83 | 92583 | 530217047 | $ | 45.08 | 141878 | 530407574 | $ | 4,508.00 |
| 43290 | 530147450 | $ | 35.84 | 92584 | 530217049 | $ | 2,055.77 | 141879 | 530407582 | $ | 86.29 |
| 43291 | 530147453 | $ | 58.37 | 92585 | 530217051 | $ | 627.02 | 141880 | 530407586 | $ | 137.65 |
| 43292 | 530147454 | $ | 6.44 | 92586 | 530217054 | $ | 209.30 | 141881 | 530407588 | $ | 62.22 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43293 | 530147455 | $ | 19.32 | 92587 | 530217055 | $ | 64.75 | 141882 | 530407593 | $ | 432.05 |
| 43294 | 530147456 | $ | 102.56 | 92588 | 530217056 | $ | 6.00 | 141883 | 530407596 | $ | 101.61 |
| 43295 | 530147460 | $ | 78.37 | 92589 | 530217057 | $ | 163.79 | 141884 | 530407614 | $ | 26.27 |
| 43296 | 530147461 | $ | 1.54 | 92590 | 530217058 | $ | 48.96 | 141885 | 530407619 | $ | 30.91 |
| 43297 | 530147462 | $ | 1,012.18 | 92591 | 530217059 | $ | 2,242.94 | 141886 | 530407620 | $ | 850.00 |
| 43298 | 530147463 | $ | 26.92 | 92592 | 530217060 | $ | 191.46 | 141887 | 530407621 | $ | 221.95 |
| 43299 | 530147464 | $ | 7.38 | 92593 | 530217061 | $ | 61.68 | 141888 | 530407622 | $ | 212.50 |
| 43300 | 530147465 | $ | 8.61 | 92594 | 530217062 | $ | 72.52 | 141889 | 530407623 | $ | 1,217.05 |
| 43301 | 530147468 | $ | 79.28 | 92595 | 530217067 | $ | 7.60 | 141890 | 530407624 | $ | 743.75 |
| 43302 | 530147469 | $ | 72.88 | 92596 | 530217068 | $ | 62.16 | 141891 | 530407625 | $ | 1,275.00 |
| 43303 | 530147471 | $ | 991.43 | 92597 | 530217070 | $ | 16.68 | 141892 | 530407626 | $ | 270.20 |
| 43304 | 530147472 | $ | 429.66 | 92598 | 530217071 | $ | 537.17 | 141893 | 530407627 | $ | 6,036.95 |
| 43305 | 530147473 | $ | 1,354.96 | 92599 | 530217073 | $ | 845.32 | 141894 | 530407628 | $ | 180.30 |
| 43306 | 530147474 | $ | 984.84 | 92600 | 530217074 | $ | 177.52 | 141895 | 530407631 | $ | 270.45 |
| 43307 | 530147475 | $ | 676.22 | 92601 | 530217075 | $ | 2,563.42 | 141896 | 530407632 | $ | 528.75 |
| 43308 | 530147476 | $ | 184.09 | 92602 | 530217078 | $ | 68.92 | 141897 | 530407633 | $ | 15.95 |
| 43309 | 530147477 | $ | 211.24 | 92603 | 530217079 | $ | 328.44 | 141898 | 530407636 | $ | 1,513.25 |
| 43310 | 530147479 | $ | 222.64 | 92604 | 530217080 | $ | 243.66 | 141899 | 530407643 | $ | 99.82 |
| 43311 | 530147480 | $ | 2,180.30 | 92605 | 530217081 | $ | 271.08 | 141900 | 530407644 | $ | 318.75 |
| 43312 | 530147481 | $ | 64.24 | 92606 | 530217082 | $ | 122.36 | 141901 | 530407645 | $ | 57.64 |
| 43313 | 530147482 | $ | 357.34 | 92607 | 530217085 | $ | 610.88 | 141902 | 530407646 | $ | 718.00 |
| 43314 | 530147483 | $ | 1,584.63 | 92608 | 530217086 | $ | 96.60 | 141903 | 530407648 | $ | 108.27 |
| 43315 | 530147487 | $ | 164.22 | 92609 | 530217087 | $ | 107.42 | 141904 | 530407656 | $ | 100.91 |
| 43316 | 530147492 | $ | 13.16 | 92610 | 530217088 | $ | 1,822.52 | 141905 | 530407659 | $ | 6.44 |
| 43317 | 530147494 | $ | 48.25 | 92611 | 530217089 | $ | 1,564.36 | 141906 | 530407661 | $ | 19.14 |
| 43318 | 530147495 | $ | 48.25 | 92612 | 530217090 | $ | 77.28 | 141907 | 530407662 | $ | 35.56 |
| 43319 | 530147497 | $ | 152.47 | 92613 | 530217091 | $ | 53.33 | 141908 | 530407663 | $ | 111.90 |
| 43320 | 530147502 | $ | 6.44 | 92614 | 530217093 | $ | 488.41 | 141909 | 530407666 | $ | 12.70 |
| 43321 | 530147503 | $ | 0.34 | 92615 | 530217094 | $ | 212.38 | 141910 | 530407668 | $ | 227.92 |
| 43322 | 530147505 | $ | 477.98 | 92616 | 530217095 | $ | 114.20 | 141911 | 530407679 | $ | 644.00 |
| 43323 | 530147506 | $ | 249.58 | 92617 | 530217096 | $ | 103.04 | 141912 | 530407681 | $ | 10.45 |
| 43324 | 530147507 | $ | 313.12 | 92618 | 530217097 | $ | 343.91 | 141913 | 530407682 | $ | 5.70 |
| 43325 | 530147508 | $ | 349.63 | 92619 | 530217099 | $ | 348.47 | 141914 | 530407683 | $ | 3.86 |
| 43326 | 530147510 | $ | 511.36 | 92620 | 530217100 | $ | 1,330.09 | 141915 | 530407690 | $ | 8.98 |
| 43327 | 530147511 | $ | 152.52 | 92621 | 530217101 | $ | 175.27 | 141916 | 530407691 | $ | 7.05 |
| 43328 | 530147512 | $ | 140.75 | 92622 | 530217102 | $ | 139.73 | 141917 | 530407692 | $ | 7.05 |
| 43329 | 530147513 | $ | 0.51 | 92623 | 530217103 | $ | 833.87 | 141918 | 530407693 | $ | 10.24 |
| 43330 | 530147514 | $ | 9.66 | 92624 | 530217104 | $ | 179.45 | 141919 | 530407694 | $ | 560.64 |
| 43331 | 530147515 | $ | 10.24 | 92625 | 530217105 | $ | 228.62 | 141920 | 530407695 | $ | 102.40 |
| 43332 | 530147523 | $ | 38.64 | 92626 | 530217106 | $ | 230.38 | 141921 | 530407703 | $ | 1,610.00 |
| 43333 | 530147526 | $ | 35.42 | 92627 | 530217107 | $ | 695.30 | 141922 | 530407704 | $ | 7,443.00 |
| 43334 | 530147535 | $ | 451.04 | 92628 | 530217109 | $ | 77.70 | 141923 | 530407706 | $ | 8.96 |
| 43335 | 530147537 | $ | 6.44 | 92629 | 530217111 | $ | 215.05 | 141924 | 530407713 | $ | 64.00 |
| 43336 | 530147545 | $ | 25.60 | 92630 | 530217112 | $ | 25.76 | 141925 | 530407745 | $ | 3.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43337 | 530147546 | $ | 52.89 | 92631 | 530217114 | $ | 74.71 | 141926 | 530407746 | $ | 460.80 |
| 43338 | 530147553 | $ | 38.64 | 92632 | 530217115 | $ | 155.40 | 141927 | 530407756 | $ | 7.48 |
| 43339 | 530147554 | $ | 74.06 | 92633 | 530217116 | $ | 80.29 | 141928 | 530407773 | $ | 120.15 |
| 43340 | 530147555 | $ | 766.36 | 92634 | 530217117 | $ | 121.73 | 141929 | 530407791 | $ | 44.45 |
| 43341 | 530147557 | $ | 0.19 | 92635 | 530217118 | $ | 227.56 | 141930 | 530407795 | $ | 6.38 |
| 43342 | 530147558 | $ | 40.57 | 92636 | 530217120 | $ | 55.92 | 141931 | 530407799 | $ | 25.40 |
| 43343 | 530147560 | $ | 8.98 | 92637 | 530217121 | $ | 463.14 | 141932 | 530407815 | $ | 354.17 |
| 43344 | 530147563 | $ | 0.26 | 92638 | 530217122 | $ | 163.33 | 141933 | 530407818 | $ | 14.78 |
| 43345 | 530147567 | $ | 0.26 | 92639 | 530217123 | $ | 253.82 | 141934 | 530407824 | $ | 251.77 |
| 43346 | 530147570 | $ | 1,429.68 | 92640 | 530217124 | $ | 781.45 | 141935 | 530407827 | $ | 67.77 |
| 43347 | 530147573 | $ | 20.48 | 92641 | 530217125 | $ | 314.89 | 141936 | 530407843 | $ | 274.72 |
| 43348 | 530147575 | $ | 48.30 | 92642 | 530217126 | $ | 77.12 | 141937 | 530407844 | $ | 79.00 |
| 43349 | 530147576 | $ | 0.51 | 92643 | 530217127 | $ | 69.93 | 141938 | 530407845 | $ | 3.15 |
| 43350 | 530147579 | $ | 17.96 | 92644 | 530217128 | $ | 249.03 | 141939 | 530407851 | $ | 841.92 |
| 43351 | 530147580 | $ | 6.44 | 92645 | 530217129 | $ | 77.28 | 141940 | 530407854 | $ | 51.38 |
| 43352 | 530147585 | $ | 1.15 | 92646 | 530217130 | $ | 120.82 | 141941 | 530407857 | $ | 275.67 |
| 43353 | 530147589 | $ | 61.44 | 92647 | 530217131 | $ | 41.21 | 141942 | 530407858 | $ | 98.94 |
| 43354 | 530147590 | $ | 297.70 | 92648 | 530217132 | $ | 41.01 | 141943 | 530407862 | $ | 126.29 |
| 43355 | 530147591 | $ | 372.76 | 92649 | 530217133 | $ | 1,035.09 | 141944 | 530407863 | $ | 48.74 |
| 43356 | 530147592 | $ | 485.69 | 92650 | 530217134 | $ | 6.45 | 141945 | 530407865 | $ | 32.82 |
| 43357 | 530147593 | $ | 45.08 | 92651 | 530217135 | $ | 621.12 | 141946 | 530407874 | $ | 59.07 |
| 43358 | 530147595 | $ | 67.62 | 92652 | 530217136 | $ | 260.17 | 141947 | 530407879 | $ | 114.99 |
| 43359 | 530147601 | $ | 47.73 | 92653 | 530217137 | $ | 57.06 | 141948 | 530407880 | $ | 7.05 |
| 43360 | 530147606 | $ | 0.19 | 92654 | 530217138 | $ | 473.34 | 141949 | 530407893 | $ | 9.50 |
| 43361 | 530147608 | $ | 6.44 | 92655 | 530217139 | $ | 113.02 | 141950 | 530407897 | $ | 80.95 |
| 43362 | 530147610 | $ | 0.77 | 92656 | 530217140 | $ | 51.55 | 141951 | 530407899 | $ | 4.75 |
| 43363 | 530147611 | $ | 0.51 | 92657 | 530217141 | $ | 57.96 | 141952 | 530407900 | $ | 3.22 |
| 43364 | 530147614 | $ | 65.89 | 92658 | 530217142 | $ | 109.48 | 141953 | 530407905 | $ | 12.70 |
| 43365 | 530147615 | $ | 83.72 | 92659 | 530217144 | $ | 96.60 | 141954 | 530407906 | $ | 50.04 |
| 43366 | 530147616 | $ | 22.12 | 92660 | 530217145 | $ | 328.41 | 141955 | 530407910 | $ | 4.35 |
| 43367 | 530147617 | $ | 468.68 | 92661 | 530217146 | $ | 212.52 | 141956 | 530407911 | $ | 0.63 |
| 43368 | 530147619 | $ | 99.18 | 92662 | 530217150 | $ | 80.50 | 141957 | 530407915 | $ | 466.79 |
| 43369 | 530147621 | $ | 228.63 | 92663 | 530217151 | $ | 228.62 | 141958 | 530407918 | $ | 8.55 |
| 43370 | 530147622 | $ | 21.93 | 92664 | 530217155 | $ | 154.40 | 141959 | 530407919 | $ | 447.21 |
| 43371 | 530147624 | $ | 951.97 | 92665 | 530217156 | $ | 109.48 | 141960 | 530407921 | $ | 93.38 |
| 43372 | 530147626 | $ | 35.42 | 92666 | 530217157 | $ | 81.13 | 141961 | 530407922 | $ | 141.68 |
| 43373 | 530147632 | $ | 703.07 | 92667 | 530217158 | $ | 12.89 | 141962 | 530407923 | $ | 38.00 |
| 43374 | 530147633 | $ | 3.22 | 92668 | 530217160 | $ | 99.82 | 141963 | 530407933 | $ | 33.48 |
| 43375 | 530147634 | $ | 47.83 | 92669 | 530217162 | $ | 155.40 | 141964 | 530407947 | $ | 68.49 |
| 43376 | 530147641 | $ | 3.22 | 92670 | 530217163 | $ | 59.57 | 141965 | 530407949 | $ | 483.00 |
| 43377 | 530147648 | $ | 46.08 | 92671 | 530217164 | $ | 23.16 | 141966 | 530407950 | $ | 64.77 |
| 43378 | 530147650 | $ | 1.89 | 92672 | 530217167 | $ | 38.85 | 141967 | 530407951 | $ | 339.22 |
| 43379 | 530147660 | $ | 2.30 | 92673 | 530217169 | $ | 189.71 | 141968 | 530407953 | $ | 43.04 |
| 43380 | 530147663 | $ | 6.44 | 92674 | 530217170 | $ | 135.09 | 141969 | 530407956 | $ | 787.30 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43381 | 530147667 | $ | 6.44 | 92675 | 530217171 | $ | 225.04 | 141970 | 530407969 | $ | 322.00 |
| 43382 | 530147668 | $ | 325.23 | 92676 | 530217172 | $ | 57.96 | 141971 | 530407973 | $ | 15.95 |
| 43383 | 530147675 | $ | 5.12 | 92677 | 530217173 | $ | 187.02 | 141972 | 530407978 | $ | 819.20 |
| 43384 | 530147677 | $ | 4.43 | 92678 | 530217174 | $ | 51.52 | 141973 | 530407992 | $ | 45.58 |
| 43385 | 530147684 | $ | 9.66 | 92679 | 530217175 | $ | 109.48 | 141974 | 530407995 | $ | 128.80 |
| 43386 | 530147687 | $ | 9.66 | 92680 | 530217177 | $ | 285.84 | 141975 | 530407998 | $ | 89.40 |
| 43387 | 530147689 | $ | 22.54 | 92681 | 530217178 | $ | 57.96 | 141976 | 530408006 | $ | 32.25 |
| 43388 | 530147690 | $ | 0.06 | 92682 | 530217179 | $ | 85.92 | 141977 | 530408009 | $ | 1.93 |
| 43389 | 530147691 | $ | 3.22 | 92683 | 530217180 | $ | 45.58 | 141978 | 530408012 | $ | 334.85 |
| 43390 | 530147700 | $ | 6.53 | 92684 | 530217181 | $ | 83.49 | 141979 | 530408013 | $ | 808.15 |
| 43391 | 530147702 | $ | 4.04 | 92685 | 530217183 | $ | 124.62 | 141980 | 530408014 | $ | 1,381.25 |
| 43392 | 530147703 | $ | 217.68 | 92686 | 530217185 | $ | 48.30 | 141981 | 530408015 | $ | 563.45 |
| 43393 | 530147705 | $ | 10.24 | 92687 | 530217186 | $ | 611.80 | 141982 | 530408016 | $ | 1,004.55 |
| 43394 | 530147706 | $ | 70.59 | 92688 | 530217187 | $ | 84.13 | 141983 | 530408017 | $ | 563.45 |
| 43395 | 530147708 | $ | 113.38 | 92689 | 530217188 | $ | 28.99 | 141984 | 530408018 | $ | 376.35 |
| 43396 | 530147710 | $ | 107.76 | 92690 | 530217189 | $ | 147.55 | 141985 | 530408019 | $ | 1,706.60 |
| 43397 | 530147711 | $ | 89.80 | 92691 | 530217190 | $ | 1,004.79 | 141986 | 530408020 | $ | 663.25 |
| 43398 | 530147712 | $ | 6.44 | 92692 | 530217191 | $ | 109.48 | 141987 | 530408021 | $ | 473.30 |
| 43399 | 530147713 | $ | 64.40 | 92693 | 530217192 | $ | 28.33 | 141988 | 530408022 | $ | 1,004.55 |
| 43400 | 530147714 | $ | 35.42 | 92694 | 530217193 | $ | 221.37 | 141989 | 530408024 | $ | 1,461.75 |
| 43401 | 530147717 | $ | 51.52 | 92695 | 530217194 | $ | 23.18 | 141990 | 530408026 | $ | 228.60 |
| 43402 | 530147718 | $ | 77.28 | 92696 | 530217195 | $ | 320.20 | 141991 | 530408027 | $ | 605.30 |
| 43403 | 530147719 | $ | 109.48 | 92697 | 530217196 | $ | 141.97 | 141992 | 530408031 | $ | 9.66 |
| 43404 | 530147731 | $ | 1,329.02 | 92698 | 530217198 | $ | 105.60 | 141993 | 530408038 | $ | 131.59 |
| 43405 | 530147732 | $ | 991.15 | 92699 | 530217199 | $ | 727.20 | 141994 | 530408041 | $ | 665.60 |
| 43406 | 530147733 | $ | 2,231.14 | 92700 | 530217200 | $ | 2,295.86 | 141995 | 530408047 | $ | 18.98 |
| 43407 | 530147734 | $ | 87.22 | 92701 | 530217201 | $ | 666.54 | 141996 | 530408049 | $ | 5.89 |
| 43408 | 530147735 | $ | 20,621.66 | 92702 | 530217202 | $ | 129.67 | 141997 | 530408050 | $ | 103.93 |
| 43409 | 530147736 | $ | 321.52 | 92703 | 530217203 | $ | 44.98 | 141998 | 530408051 | $ | 23.75 |
| 43410 | 530147738 | $ | 104,445.88 | 92704 | 530217205 | $ | 122.36 | 141999 | 530408053 | $ | 244.70 |
| 43411 | 530147739 | $ | 4,020.98 | 92705 | 530217208 | $ | 67.35 | 142000 | 530408064 | $ | 449.00 |
| 43412 | 530147743 | $ | 274,499.02 | 92706 | 530217211 | $ | 128.70 | 142001 | 530408067 | $ | 48.05 |
| 43413 | 530147744 | $ | 795,476.27 | 92707 | 530217214 | $ | 20.80 | 142002 | 530408070 | $ | 254.35 |
| 43414 | 530147746 | $ | 139,715.80 | 92708 | 530217215 | $ | 51.80 | 142003 | 530408079 | $ | 206.54 |
| 43415 | 530147747 | $ | 4,731.76 | 92709 | 530217216 | $ | 62.16 | 142004 | 530408085 | $ | 1,322.02 |
| 43416 | 530147749 | $ | 8,884.66 | 92710 | 530217218 | $ | 52.64 | 142005 | 530408086 | $ | 690.04 |
| 43417 | 530147751 | $ | 3,030.09 | 92711 | 530217219 | $ | 82.21 | 142006 | 530408088 | $ | 215.80 |
| 43418 | 530147752 | $ | 9,017.57 | 92712 | 530217220 | $ | 6.35 | 142007 | 530408089 | $ | 387.86 |
| 43419 | 530147754 | $ | 4,366.99 | 92713 | 530217221 | $ | 103.54 | 142008 | 530408091 | $ | 33.39 |
| 43420 | 530147755 | $ | 5,443.49 | 92714 | 530217222 | $ | 11.60 | 142009 | 530408094 | $ | 125.72 |
| 43421 | 530147756 | $ | 241,729.86 | 92715 | 530217223 | $ | 25.86 | 142010 | 530408096 | $ | 161.25 |
| 43422 | 530147757 | $ | 2,236.87 | 92716 | 530217225 | $ | 352.86 | 142011 | 530408100 | $ | 376.70 |
| 43423 | 530147758 | $ | 13,595.59 | 92717 | 530217226 | $ | 489.44 | 142012 | 530408115 | $ | 184.09 |
| 43424 | 530147759 | $ | 18,209.04 | 92718 | 530217227 | $ | 18.87 | 142013 | 530408121 | $ | 19.32 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43425 | 530147760 | $ | 59,588.51 | 92719 | 530217228 | $ | 107.26 | 142014 | 530408122 | $ | 16.69 |
| 43426 | 530147762 | $ | 441.49 | 92720 | 530217229 | $ | 119.13 | 142015 | 530408130 | $ | 6.44 |
| 43427 | 530147763 | $ | 2,071.19 | 92721 | 530217230 | $ | 208.27 | 142016 | 530408134 | $ | 131.24 |
| 43428 | 530147764 | $ | 9,112.98 | 92722 | 530217231 | $ | 296.79 | 142017 | 530408136 | $ | 154.40 |
| 43429 | 530147767 | $ | 6,964.68 | 92723 | 530217232 | $ | 8.92 | 142018 | 530408137 | $ | 65.01 |
| 43430 | 530147768 | $ | 19.66 | 92724 | 530217234 | $ | 422.15 | 142019 | 530408139 | $ | 235.54 |
| 43431 | 530147769 | $ | 838.65 | 92725 | 530217235 | $ | 773.09 | 142020 | 530408143 | $ | 27.62 |
| 43432 | 530147772 | $ | 1,400,389.51 | 92726 | 530217236 | $ | 111.35 | 142021 | 530408149 | $ | 584.70 |
| 43433 | 530147774 | $ | 14.30 | 92727 | 530217237 | $ | 114.62 | 142022 | 530408151 | $ | 27.75 |
| 43434 | 530147775 | $ | 1,577,757.40 | 92728 | 530217238 | $ | 64.24 | 142023 | 530408153 | $ | 161.00 |
| 43435 | 530147777 | $ | 185,523.94 | 92729 | 530217240 | $ | 76.38 | 142024 | 530408154 | $ | 212.50 |
| 43436 | 530147782 | $ | 147.20 | 92730 | 530217241 | $ | 197.80 | 142025 | 530408155 | $ | 959.50 |
| 43437 | 530147783 | $ | 57.60 | 92731 | 530217242 | $ | 259.10 | 142026 | 530408156 | $ | 689.00 |
| 43438 | 530147785 | $ | 2,260,196.88 | 92732 | 530217243 | $ | 108.04 | 142027 | 530408157 | $ | 376.70 |
| 43439 | 530147793 | $ | 21,197.26 | 92733 | 530217244 | $ | 86.94 | 142028 | 530408158 | $ | 930.50 |
| 43440 | 530147795 | $ | 50,222.19 | 92734 | 530217246 | $ | 72.61 | 142029 | 530408159 | $ | 1,332.50 |
| 43441 | 530147803 | $ | 82,691.18 | 92735 | 530217247 | $ | 135.95 | 142030 | 530408160 | $ | 1,265.35 |
| 43442 | 530147804 | $ | 31,213.87 | 92736 | 530217248 | $ | 69.46 | 142031 | 530408161 | $ | 2,150.75 |
| 43443 | 530147805 | $ | 348,569.50 | 92737 | 530217249 | $ | 102.72 | 142032 | 530408162 | $ | 125.45 |
| 43444 | 530147809 | $ | 72,400.70 | 92738 | 530217250 | $ | 566.66 | 142033 | 530408163 | $ | 972.35 |
| 43445 | 530147811 | $ | 9.47 | 92739 | 530217252 | $ | 152.34 | 142034 | 530408164 | $ | 521.60 |
| 43446 | 530147815 | $ | 15.10 | 92740 | 530217253 | $ | 440.30 | 142035 | 530408165 | $ | 653.60 |
| 43447 | 530147816 | $ | 43.17 | 92741 | 530217254 | $ | 1,107.26 | 142036 | 530408166 | $ | 302.65 |
| 43448 | 530147817 | $ | 206.08 | 92742 | 530217255 | $ | 308.06 | 142037 | 530408167 | $ | 531.25 |
| 43449 | 530147818 | $ | 270.48 | 92743 | 530217256 | $ | 97.06 | 142038 | 530408171 | $ | 218.95 |
| 43450 | 530147823 | $ | 50.18 | 92744 | 530217257 | $ | 434.84 | 142039 | 530408172 | $ | 196.40 |
| 43451 | 530147825 | $ | 50.20 | 92745 | 530217259 | $ | 348.28 | 142040 | 530408173 | $ | 212.50 |
| 43452 | 530147829 | $ | 28.16 | 92746 | 530217260 | $ | 43.04 | 142041 | 530408174 | $ | 392.80 |
| 43453 | 530147831 | $ | 23.04 | 92747 | 530217261 | $ | 136.51 | 142042 | 530408175 | $ | 392.80 |
| 43454 | 530147832 | $ | 4.61 | 92748 | 530217262 | $ | 444.88 | 142043 | 530408176 | $ | 808.15 |
| 43455 | 530147836 | $ | 241.50 | 92749 | 530217264 | $ | 28.78 | 142044 | 530408179 | $ | 19.05 |
| 43456 | 530147839 | $ | 501.76 | 92750 | 530217266 | $ | 85.65 | 142045 | 530408180 | $ | 80.76 |
| 43457 | 530147842 | $ | 122.88 | 92751 | 530217267 | $ | 96.92 | 142046 | 530408181 | $ | 457.20 |
| 43458 | 530147843 | $ | 195.36 | 92752 | 530217269 | $ | 254.78 | 142047 | 530408183 | $ | 228.60 |
| 43459 | 530147844 | $ | 156.72 | 92753 | 530217270 | $ | 61.18 | 142048 | 530408184 | $ | 15.42 |
| 43460 | 530147846 | $ | 171.18 | 92754 | 530217271 | $ | 384.32 | 142049 | 530408185 | $ | 107.38 |
| 43461 | 530147848 | $ | 161.00 | 92755 | 530217272 | $ | 167.76 | 142050 | 530408188 | $ | 25.67 |
| 43462 | 530147849 | $ | 86.94 | 92756 | 530217273 | $ | 106.58 | 142051 | 530408190 | $ | 573.10 |
| 43463 | 530147850 | $ | 83.72 | 92757 | 530217274 | $ | 132.43 | 142052 | 530408191 | $ | 51.21 |
| 43464 | 530147851 | $ | 122.36 | 92758 | 530217276 | $ | 153.26 | 142053 | 530408192 | $ | 101.11 |
| 43465 | 530147853 | $ | 315.56 | 92759 | 530217277 | $ | 277.02 | 142054 | 530408196 | $ | 12.20 |
| 43466 | 530147855 | $ | 148.12 | 92760 | 530217278 | $ | 64.75 | 142055 | 530408203 | $ | 18.64 |
| 43467 | 530147856 | $ | 92.64 | 92761 | 530217280 | $ | 473.75 | 142056 | 530408204 | $ | 224.89 |
| 43468 | 530147857 | $ | 104.22 | 92762 | 530217281 | $ | 32.24 | 142057 | 530408205 | $ | 112.25 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43469 | 530147858 | $ | 38.60 | 92763 | 530217282 | $ | 94.54 | 142058 | 530408213 | $ | 224.10 |
| 43470 | 530147859 | $ | 112.86 | 92764 | 530217283 | $ | 31.49 | 142059 | 530408214 | $ | 65.98 |
| 43471 | 530147860 | $ | 122.36 | 92765 | 530217284 | $ | 149.14 | 142060 | 530408218 | $ | 12.88 |
| 43472 | 530147867 | $ | 121.59 | 92766 | 530217285 | $ | 35.29 | 142061 | 530408220 | $ | 7.50 |
| 43473 | 530147868 | $ | 128.15 | 92767 | 530217286 | $ | 45.67 | 142062 | 530408223 | $ | 133.46 |
| 43474 | 530147869 | $ | 17.37 | 92768 | 530217287 | $ | 161.41 | 142063 | 530408225 | $ | 25.68 |
| 43475 | 530147870 | $ | 305.90 | 92769 | 530217288 | $ | 125.58 | 142064 | 530408226 | $ | 75.19 |
| 43476 | 530147872 | $ | 17.37 | 92770 | 530217289 | $ | 547.77 | 142065 | 530408227 | $ | 104.94 |
| 43477 | 530147881 | $ | 771.00 | 92771 | 530217290 | $ | 314.11 | 142066 | 530408228 | $ | 4.50 |
| 43478 | 530147885 | $ | 2,012.50 | 92772 | 530217291 | $ | 69.32 | 142067 | 530408229 | $ | 0.16 |
| 43479 | 530147903 | $ | 136.96 | 92773 | 530217292 | $ | 1,031.48 | 142068 | 530408238 | $ | 2.47 |
| 43480 | 530147905 | $ | 136.96 | 92774 | 530217293 | $ | 11.61 | 142069 | 530408239 | $ | 2.57 |
| 43481 | 530147906 | $ | 136.96 | 92775 | 530217294 | $ | 226.91 | 142070 | 530408240 | $ | 14.13 |
| 43482 | 530147907 | $ | 89.60 | 92776 | 530217295 | $ | 36.96 | 142071 | 530408242 | $ | 16.57 |
| 43483 | 530147909 | $ | 3,244.30 | 92777 | 530217296 | $ | 381.32 | 142072 | 530408243 | $ | 12.86 |
| 43484 | 530147910 | $ | 3,514.10 | 92778 | 530217297 | $ | 49.53 | 142073 | 530408246 | $ | 6.68 |
| 43485 | 530147911 | $ | 204.80 | 92779 | 530217299 | $ | 613.83 | 142074 | 530408248 | $ | 20.29 |
| 43486 | 530147912 | $ | 79.75 | 92780 | 530217300 | $ | 9.66 | 142075 | 530408249 | $ | 25.76 |
| 43487 | 530147918 | $ | 6,168.00 | 92781 | 530217301 | $ | 592.78 | 142076 | 530408250 | $ | 20.70 |
| 43488 | 530147937 | $ | 598.30 | 92782 | 530217302 | $ | 85.46 | 142077 | 530408251 | $ | 9.45 |
| 43489 | 530147941 | $ | 122.88 | 92783 | 530217303 | $ | 61.18 | 142078 | 530408252 | $ | 28.22 |
| 43490 | 530147948 | $ | 579.00 | 92784 | 530217304 | $ | 103.04 | 142079 | 530408257 | $ | 57.80 |
| 43491 | 530147949 | $ | 1,254.40 | 92785 | 530217305 | $ | 66.17 | 142080 | 530408265 | $ | 46.08 |
| 43492 | 530147951 | $ | 482.50 | 92786 | 530217306 | $ | 144.90 | 142081 | 530408267 | $ | 13.64 |
| 43493 | 530147954 | $ | 1,947.50 | 92787 | 530217307 | $ | 43.70 | 142082 | 530408268 | $ | 91.44 |
| 43494 | 530147956 | $ | 307,184.00 | 92788 | 530217308 | $ | 107.26 | 142083 | 530408269 | $ | 5.23 |
| 43495 | 530147958 | $ | 25,303.00 | 92789 | 530217309 | $ | 51.52 | 142084 | 530408271 | $ | 34.00 |
| 43496 | 530147960 | $ | 1,207,629.00 | 92790 | 530217310 | $ | 25.12 | 142085 | 530408273 | $ | 184.09 |
| 43497 | 530147961 | $ | 21,375.00 | 92791 | 530217311 | $ | 7.18 | 142086 | 530408274 | $ | 531.25 |
| 43498 | 530147962 | $ | 1,059.05 | 92792 | 530217312 | $ | 125.58 | 142087 | 530408278 | $ | 901.60 |
| 43499 | 530147964 | $ | 5,700.00 | 92793 | 530217314 | $ | 20.37 | 142088 | 530408279 | $ | 44.90 |
| 43500 | 530147966 | $ | 51.20 | 92794 | 530217316 | $ | 2,788.84 | 142089 | 530408288 | $ | 69.87 |
| 43501 | 530147969 | $ | 450.80 | 92795 | 530217317 | $ | 32.20 | 142090 | 530408292 | $ | 327.40 |
| 43502 | 530147972 | $ | 28.50 | 92796 | 530217318 | $ | 83.72 | 142091 | 530408293 | $ | 95.99 |
| 43503 | 530147975 | $ | 244,685.82 | 92797 | 530217319 | $ | 235.90 | 142092 | 530408294 | $ | 82.87 |
| 43504 | 530147980 | $ | 106.26 | 92798 | 530217320 | $ | 237.04 | 142093 | 530408298 | $ | 8.45 |
| 43505 | 530147981 | $ | 25.60 | 92799 | 530217321 | $ | 76.33 | 142094 | 530408301 | $ | 218.96 |
| 43506 | 530147983 | $ | 142.86 | 92800 | 530217322 | $ | 51.52 | 142095 | 530408304 | $ | 25.21 |
| 43507 | 530147984 | $ | 306.84 | 92801 | 530217323 | $ | 94.57 | 142096 | 530408305 | $ | 119.14 |
| 43508 | 530147985 | $ | 204.14 | 92802 | 530217324 | $ | 48.53 | 142097 | 530408307 | $ | 857.58 |
| 43509 | 530147986 | $ | 20.15 | 92803 | 530217325 | $ | 401.77 | 142098 | 530408308 | $ | 3.97 |
| 43510 | 530147989 | $ | 435.20 | 92804 | 530217327 | $ | 135.24 | 142099 | 530408311 | $ | 40.14 |
| 43511 | 530147991 | $ | 133.12 | 92805 | 530217329 | $ | 72.91 | 142100 | 530408314 | $ | 44.18 |
| 43512 | 530147995 | $ | 322.80 | 92806 | 530217330 | $ | 55.74 | 142101 | 530408315 | $ | 1.42 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43513 | 530147996 | $ | 90.16 | 92807 | 530217331 | $ | 106.19 | 142102 | 530408317 | $ | 1,143.00 |
| 43514 | 530147999 | $ | 408.59 | 92808 | 530217332 | $ | 5.08 | 142103 | 530408319 | $ | 542.72 |
| 43515 | 530148000 | $ | 107.52 | 92809 | 530217334 | $ | 46.62 | 142104 | 530408323 | $ | 1.28 |
| 43516 | 530148005 | $ | 604.94 | 92810 | 530217335 | $ | 365.19 | 142105 | 530408328 | $ | 29.48 |
| 43517 | 530148006 | $ | 220.16 | 92811 | 530217336 | $ | 301.37 | 142106 | 530408330 | $ | 9.45 |
| 43518 | 530148007 | $ | 3.80 | 92812 | 530217338 | $ | 213.25 | 142107 | 530408331 | $ | 231.34 |
| 43519 | 530148010 | $ | 106.26 | 92813 | 530217339 | $ | 3.22 | 142108 | 530408335 | $ | 338.16 |
| 43520 | 530148011 | $ | 25.60 | 92814 | 530217340 | $ | 12.88 | 142109 | 530408336 | $ | 15.20 |
| 43521 | 530148012 | $ | 144.90 | 92815 | 530217341 | $ | 528.08 | 142110 | 530408337 | $ | 24.70 |
| 43522 | 530148013 | $ | 80.50 | 92816 | 530217342 | $ | 1,081.44 | 142111 | 530408338 | $ | 45.99 |
| 43523 | 530148014 | $ | 48.30 | 92817 | 530217343 | $ | 78.46 | 142112 | 530408339 | $ | 44.10 |
| 43524 | 530148015 | $ | 144.90 | 92818 | 530217344 | $ | 134.18 | 142113 | 530408342 | $ | 12.60 |
| 43525 | 530148016 | $ | 184.12 | 92819 | 530217346 | $ | 241.50 | 142114 | 530408344 | $ | 103.72 |
| 43526 | 530148020 | $ | 1,642.20 | 92820 | 530217348 | $ | 717.89 | 142115 | 530408346 | $ | 122.36 |
| 43527 | 530148021 | $ | 1,288.00 | 92821 | 530217349 | $ | 77.28 | 142116 | 530408348 | $ | 550.62 |
| 43528 | 530148022 | $ | 1,416.90 | 92822 | 530217350 | $ | 57.96 | 142117 | 530408350 | $ | 496.72 |
| 43529 | 530148023 | $ | 1,964.20 | 92823 | 530217351 | $ | 96.92 | 142118 | 530408353 | $ | 63.96 |
| 43530 | 530148024 | $ | 6,279.00 | 92824 | 530217352 | $ | 50.78 | 142119 | 530408362 | $ | 548.48 |
| 43531 | 530148025 | $ | 2,753.10 | 92825 | 530217353 | $ | 23.78 | 142120 | 530408363 | $ | 287.36 |
| 43532 | 530148026 | $ | 1,339.00 | 92826 | 530217355 | $ | 13.31 | 142121 | 530408365 | $ | 183.50 |
| 43533 | 530148027 | $ | 646.00 | 92827 | 530217356 | $ | 88.77 | 142122 | 530408366 | $ | 96.50 |
| 43534 | 530148028 | $ | 1,235.20 | 92828 | 530217357 | $ | 262.48 | 142123 | 530408368 | $ | 61.60 |
| 43535 | 530148031 | $ | 4,546.90 | 92829 | 530217358 | $ | 860.14 | 142124 | 530408369 | $ | 313.67 |
| 43536 | 530148043 | $ | 115.80 | 92830 | 530217359 | $ | 189.98 | 142125 | 530408371 | $ | 157.15 |
| 43537 | 530148044 | $ | 13.00 | 92831 | 530217360 | $ | 19.32 | 142126 | 530408372 | $ | 583.70 |
| 43538 | 530148046 | $ | 39.00 | 92832 | 530217362 | $ | 160.91 | 142127 | 530408374 | $ | 976.85 |
| 43539 | 530148048 | $ | 611.50 | 92833 | 530217363 | $ | 100.23 | 142128 | 530408376 | $ | 579.00 |
| 43540 | 530148051 | $ | 52.00 | 92834 | 530217365 | $ | 52.70 | 142129 | 530408379 | $ | 170.40 |
| 43541 | 530148052 | $ | 282.50 | 92835 | 530217367 | $ | 74.06 | 142130 | 530408381 | $ | 409.60 |
| 43542 | 530148053 | $ | 13.00 | 92836 | 530217369 | $ | 175.14 | 142131 | 530408382 | $ | 389.62 |
| 43543 | 530148054 | $ | 26.00 | 92837 | 530217370 | $ | 157.04 | 142132 | 530408383 | $ | 17.10 |
| 43544 | 530148055 | $ | 182.30 | 92838 | 530217372 | $ | 782.18 | 142133 | 530408391 | $ | 105.05 |
| 43545 | 530148056 | $ | 26.00 | 92839 | 530217373 | $ | 181.30 | 142134 | 530408392 | $ | 286.55 |
| 43546 | 530148057 | $ | 239.75 | 92840 | 530217374 | $ | 1.22 | 142135 | 530408393 | $ | 96.60 |
| 43547 | 530148058 | $ | 19.50 | 92841 | 530217375 | $ | 956.34 | 142136 | 530408395 | $ | 17.10 |
| 43548 | 530148059 | $ | 6.50 | 92842 | 530217376 | $ | 16.10 | 142137 | 530408403 | $ | 70.20 |
| 43549 | 530148060 | $ | 32.50 | 92843 | 530217377 | $ | 780.66 | 142138 | 530408406 | $ | 296.24 |
| 43550 | 530148061 | $ | 134.75 | 92844 | 530217378 | $ | 93.22 | 142139 | 530408407 | $ | 200.29 |
| 43551 | 530148062 | $ | 58.50 | 92845 | 530217379 | $ | 65.88 | 142140 | 530408408 | $ | 69.54 |
| 43552 | 530148063 | $ | 13.00 | 92846 | 530217380 | $ | 574.07 | 142141 | 530408413 | $ | 154.50 |
| 43553 | 530148064 | $ | 6.50 | 92847 | 530217381 | $ | 229.00 | 142142 | 530408414 | $ | 128.14 |
| 43554 | 530148065 | $ | 144.90 | 92848 | 530217383 | $ | 90.16 | 142143 | 530408423 | $ | 813.79 |
| 43555 | 530148066 | $ | 13.00 | 92849 | 530217384 | $ | 79.60 | 142144 | 530408434 | $ | 666.54 |
| 43556 | 530148067 | $ | 55.80 | 92850 | 530217385 | $ | 1,200.86 | 142145 | 530408438 | $ | 61.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43557 | 530148068 | $ | 104.00 | 92851 | 530217386 | $ | 569.94 | 142146 | 530408440 | $ | 144.82 |
| 43558 | 530148069 | $ | 19.50 | 92852 | 530217388 | $ | 952.48 | 142147 | 530408444 | $ | 463.20 |
| 43559 | 530148070 | $ | 86.80 | 92853 | 530217389 | $ | 214.68 | 142148 | 530408445 | $ | 57.90 |
| 43560 | 530148071 | $ | 440.50 | 92854 | 530217390 | $ | 28.98 | 142149 | 530408448 | $ | 51.30 |
| 43561 | 530148072 | $ | 13.00 | 92855 | 530217391 | $ | 359.56 | 142150 | 530408449 | $ | 221.95 |
| 43562 | 530148073 | $ | 39.00 | 92856 | 530217392 | $ | 94.12 | 142151 | 530408451 | $ | 34.20 |
| 43563 | 530148074 | $ | 13.00 | 92857 | 530217393 | $ | 392.80 | 142152 | 530408463 | $ | 52.53 |
| 43564 | 530148075 | $ | 65.00 | 92858 | 530217394 | $ | 326.34 | 142153 | 530408469 | $ | 152.00 |
| 43565 | 530148077 | $ | 903.00 | 92859 | 530217396 | $ | 560.28 | 142154 | 530408471 | $ | 49.61 |
| 43566 | 530148078 | $ | 282.15 | 92860 | 530217397 | $ | 301.37 | 142155 | 530408473 | $ | 53.20 |
| 43567 | 530148079 | $ | 1,090.00 | 92861 | 530217398 | $ | 23.13 | 142156 | 530408475 | $ | 4.75 |
| 43568 | 530148080 | $ | 137.00 | 92862 | 530217399 | $ | 137.78 | 142157 | 530408477 | $ | 51.20 |
| 43569 | 530148081 | $ | 45.50 | 92863 | 530217400 | $ | 1,579.95 | 142158 | 530408480 | $ | 9.50 |
| 43570 | 530148082 | $ | 957.75 | 92864 | 530217401 | $ | 75.11 | 142159 | 530408484 | $ | 336.25 |
| 43571 | 530148083 | $ | 430.25 | 92865 | 530217402 | $ | 33.38 | 142160 | 530408491 | $ | 322.00 |
| 43572 | 530148084 | $ | 6,789.50 | 92866 | 530217404 | $ | 119.14 | 142161 | 530408492 | $ | 4.16 |
| 43573 | 530148085 | $ | 8,225.68 | 92867 | 530217405 | $ | 35.42 | 142162 | 530408493 | $ | 2.52 |
| 43574 | 530148086 | $ | 63.50 | 92868 | 530217406 | $ | 16.66 | 142163 | 530408495 | $ | 57.38 |
| 43575 | 530148087 | $ | 8,087.79 | 92869 | 530217407 | $ | 43.56 | 142164 | 530408501 | $ | 2,089.45 |
| 43576 | 530148088 | $ | 96.60 | 92870 | 530217408 | $ | 122.49 | 142165 | 530408502 | $ | 1,208.32 |
| 43577 | 530148089 | $ | 114.00 | 92871 | 530217410 | $ | 45.21 | 142166 | 530408505 | $ | 190.00 |
| 43578 | 530148090 | $ | 128.00 | 92872 | 530217411 | $ | 3.22 | 142167 | 530408506 | $ | 15.75 |
| 43579 | 530148094 | $ | 86.94 | 92873 | 530217412 | $ | 16.04 | 142168 | 530408507 | $ | 57.11 |
| 43580 | 530148095 | $ | 141.68 | 92874 | 530217413 | $ | 128.80 | 142169 | 530408512 | $ | 99.82 |
| 43581 | 530148096 | $ | 228.62 | 92875 | 530217414 | $ | 112.70 | 142170 | 530408513 | $ | 115.95 |
| 43582 | 530148097 | $ | 70.84 | 92876 | 530217415 | $ | 39.00 | 142171 | 530408514 | $ | 75.98 |
| 43583 | 530148098 | $ | 67.62 | 92877 | 530217416 | $ | 99.82 | 142172 | 530408516 | $ | 450.75 |
| 43584 | 530148100 | $ | 4.35 | 92878 | 530217420 | $ | 260.82 | 142173 | 530408518 | $ | 101.34 |
| 43585 | 530148106 | $ | 83.72 | 92879 | 530217421 | $ | 168.14 | 142174 | 530408520 | $ | 414.16 |
| 43586 | 530148107 | $ | 115.92 | 92880 | 530217422 | $ | 155.98 | 142175 | 530408521 | $ | 1,806.00 |
| 43587 | 530148113 | $ | 322.00 | 92881 | 530217423 | $ | 1.26 | 142176 | 530408522 | $ | 255.92 |
| 43588 | 530148114 | $ | 449.00 | 92882 | 530217425 | $ | 44.98 | 142177 | 530408524 | $ | 167.52 |
| 43589 | 530148115 | $ | 768.00 | 92883 | 530217426 | $ | 66.41 | 142178 | 530408531 | $ | 644.00 |
| 43590 | 530148116 | $ | 512.00 | 92884 | 530217429 | $ | 67.62 | 142179 | 530408532 | $ | 193.50 |
| 43591 | 530148118 | $ | 81,369.41 | 92885 | 530217431 | $ | 77.07 | 142180 | 530408533 | $ | 1,232.00 |
| 43592 | 530148119 | $ | 56,435.97 | 92886 | 530217432 | $ | 14.62 | 142181 | 530408534 | $ | 17.10 |
| 43593 | 530148120 | $ | 3,349.90 | 92887 | 530217433 | $ | 63.63 | 142182 | 530408535 | $ | 375.04 |
| 43594 | 530148121 | $ | 2,979.07 | 92888 | 530217435 | $ | 109.30 | 142183 | 530408536 | $ | 44.26 |
| 43595 | 530148122 | $ | 9,910.67 | 92889 | 530217436 | $ | 1,673.24 | 142184 | 530408537 | $ | 57.32 |
| 43596 | 530148125 | $ | 14,972.20 | 92890 | 530217437 | $ | 70.07 | 142185 | 530408538 | $ | 325.22 |
| 43597 | 530148127 | $ | 3,223.03 | 92891 | 530217439 | $ | 18.64 | 142186 | 530408539 | $ | 297.49 |
| 43598 | 530148129 | $ | 38,287.41 | 92892 | 530217441 | $ | 80.50 | 142187 | 530408542 | $ | 1,893.20 |
| 43599 | 530148130 | $ | 11,230.00 | 92893 | 530217443 | $ | 32.20 | 142188 | 530408543 | $ | 629.45 |
| 43600 | 530148131 | $ | 9,468.27 | 92894 | 530217444 | $ | 1,149.96 | 142189 | 530408547 | $ | 248.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43601 | 530148132 | $ | 9,469.53 | 92895 | 530217447 | $ | 25.76 | 142190 | 530408548 | $ | 57.90 |
| 43602 | 530148133 | $ | 109,237.78 | 92896 | 530217448 | $ | 48.30 | 142191 | 530408551 | $ | 258.62 |
| 43603 | 530148134 | $ | 109,010.45 | 92897 | 530217450 | $ | 105.49 | 142192 | 530408560 | $ | 161.00 |
| 43604 | 530148135 | $ | 43.06 | 92898 | 530217451 | $ | 151.18 | 142193 | 530408563 | $ | 274.70 |
| 43605 | 530148136 | $ | 43.06 | 92899 | 530217452 | $ | 25.76 | 142194 | 530408565 | $ | 67.55 |
| 43606 | 530148137 | $ | 35,506.67 | 92900 | 530217454 | $ | 86.94 | 142195 | 530408566 | $ | 71.41 |
| 43607 | 530148138 | $ | 53,159.50 | 92901 | 530217456 | $ | 280.14 | 142196 | 530408568 | $ | 241.25 |
| 43608 | 530148139 | $ | 20,435.56 | 92902 | 530217457 | $ | 6.45 | 142197 | 530408569 | $ | 193.00 |
| 43609 | 530148140 | $ | 14,887.82 | 92903 | 530217458 | $ | 538.04 | 142198 | 530408570 | $ | 575.14 |
| 43610 | 530148141 | $ | 50,055.56 | 92904 | 530217459 | $ | 86.94 | 142199 | 530408571 | $ | 115.80 |
| 43611 | 530148142 | $ | 45,594.64 | 92905 | 530217460 | $ | 124.63 | 142200 | 530408576 | $ | 482.50 |
| 43612 | 530148143 | $ | 3,139.15 | 92906 | 530217461 | $ | 38.55 | 142201 | 530408578 | $ | 414.04 |
| 43613 | 530148144 | $ | 3,189.33 | 92907 | 530217462 | $ | 90.16 | 142202 | 530408582 | $ | 19.20 |
| 43614 | 530148145 | $ | 118,866.66 | 92908 | 530217463 | $ | 35.42 | 142203 | 530408586 | $ | 34.20 |
| 43615 | 530148146 | $ | 146,188.10 | 92909 | 530217464 | $ | 1,495.15 | 142204 | 530408597 | $ | 25.72 |
| 43616 | 530148147 | $ | 169,797.29 | 92910 | 530217465 | $ | 62.16 | 142205 | 530408598 | $ | 5.08 |
| 43617 | 530148148 | $ | 194,910.00 | 92911 | 530217466 | $ | 164.22 | 142206 | 530408601 | $ | 9.88 |
| 43618 | 530148149 | $ | 194,910.00 | 92912 | 530217467 | $ | 76.91 | 142207 | 530408602 | $ | 12.84 |
| 43619 | 530148150 | $ | 9,276.90 | 92913 | 530217468 | $ | 220.36 | 142208 | 530408605 | $ | 22.54 |
| 43620 | 530148151 | $ | 12,641.40 | 92914 | 530217469 | $ | 99.23 | 142209 | 530408609 | $ | 44.83 |
| 43621 | 530148152 | $ | 32,151.63 | 92915 | 530217471 | $ | 117.05 | 142210 | 530408610 | $ | 40.60 |
| 43622 | 530148153 | $ | 31,667.49 | 92916 | 530217472 | $ | 202.86 | 142211 | 530408614 | $ | 5.12 |
| 43623 | 530148155 | $ | 1,842.12 | 92917 | 530217473 | $ | 810.67 | 142212 | 530408615 | $ | 16.06 |
| 43624 | 530148156 | $ | 4,515.00 | 92918 | 530217474 | $ | 35.92 | 142213 | 530408617 | $ | 299.82 |
| 43625 | 530148157 | $ | 4,773.00 | 92919 | 530217475 | $ | 458.57 | 142214 | 530408619 | $ | 55.10 |
| 43626 | 530148158 | $ | 1,555.39 | 92920 | 530217476 | $ | 91.34 | 142215 | 530408622 | $ | 78.26 |
| 43627 | 530148159 | $ | 1,973.34 | 92921 | 530217477 | $ | 81.66 | 142216 | 530408624 | $ | 57.90 |
| 43628 | 530148160 | $ | 662.65 | 92922 | 530217478 | $ | 70.84 | 142217 | 530408626 | $ | 8.55 |
| 43629 | 530148162 | $ | 185.28 | 92923 | 530217479 | $ | 93.20 | 142218 | 530408628 | $ | 201.55 |
| 43630 | 530148163 | $ | 6,219.72 | 92924 | 530217480 | $ | 108.04 | 142219 | 530408630 | $ | 77.28 |
| 43631 | 530148164 | $ | 3,648.32 | 92925 | 530217481 | $ | 100.53 | 142220 | 530408655 | $ | 2.30 |
| 43632 | 530148165 | $ | 127,347.37 | 92926 | 530217482 | $ | 57.96 | 142221 | 530408656 | $ | 22.54 |
| 43633 | 530148166 | $ | 2,605.44 | 92927 | 530217483 | $ | 138.29 | 142222 | 530408657 | $ | 41.12 |
| 43634 | 530148168 | $ | 10,168.06 | 92928 | 530217484 | $ | 22.54 | 142223 | 530408658 | $ | 16.10 |
| 43635 | 530148170 | $ | 9,787.00 | 92929 | 530217486 | $ | 6.44 | 142224 | 530408659 | $ | 9.66 |
| 43636 | 530148172 | $ | 1,787.64 | 92930 | 530217487 | $ | 56.98 | 142225 | 530408660 | $ | 19.32 |
| 43637 | 530148174 | $ | 79,595.43 | 92931 | 530217490 | $ | 248.94 | 142226 | 530408661 | $ | 16.10 |
| 43638 | 530148177 | $ | 39,841.58 | 92932 | 530217491 | $ | 321.56 | 142227 | 530408668 | $ | 41.04 |
| 43639 | 530148178 | $ | 57,100.00 | 92933 | 530217493 | $ | 385.60 | 142228 | 530408669 | $ | 46.26 |
| 43640 | 530148179 | $ | 36,551.20 | 92934 | 530217494 | $ | 919.45 | 142229 | 530408670 | $ | 267.26 |
| 43641 | 530148180 | $ | 63.00 | 92935 | 530217495 | $ | 520.25 | 142230 | 530408674 | $ | 3.22 |
| 43642 | 530148182 | $ | 8,668.40 | 92936 | 530217497 | $ | 3.81 | 142231 | 530408675 | $ | 3.22 |
| 43643 | 530148184 | $ | 10,289.39 | 92937 | 530217498 | $ | 61.59 | 142232 | 530408679 | $ | 100.04 |
| 43644 | 530148185 | $ | 18,582.19 | 92938 | 530217499 | $ | 186.49 | 142233 | 530408683 | $ | 15.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43645 | 530148186 | $ | 4,361.44 | 92939 | 530217500 | $ | 71.84 | 142234 | 530408684 | $ | 17.23 |
| 43646 | 530148187 | $ | 7,215.26 | 92940 | 530217502 | $ | 89.78 | 142235 | 530408685 | $ | 13.35 |
| 43647 | 530148188 | $ | 5,444.92 | 92941 | 530217503 | $ | 264.47 | 142236 | 530408687 | $ | 30.04 |
| 43648 | 530148189 | $ | 2,936.78 | 92942 | 530217504 | $ | 146.80 | 142237 | 530408688 | $ | 16.88 |
| 43649 | 530148190 | $ | 1,403.27 | 92943 | 530217505 | $ | 144.90 | 142238 | 530408691 | $ | 501.05 |
| 43650 | 530148191 | $ | 35,468.05 | 92944 | 530217506 | $ | 41.86 | 142239 | 530408693 | $ | 71.71 |
| 43651 | 530148192 | $ | 73,387.66 | 92945 | 530217507 | $ | 500.83 | 142240 | 530408694 | $ | 60.31 |
| 43652 | 530148193 | $ | 76,800.00 | 92946 | 530217508 | $ | 55.51 | 142241 | 530408695 | $ | 14.04 |
| 43653 | 530148194 | $ | 65,513.90 | 92947 | 530217509 | $ | 268.73 | 142242 | 530408698 | $ | 85.31 |
| 43654 | 530148195 | $ | 398,826.67 | 92948 | 530217510 | $ | 84.95 | 142243 | 530408702 | $ | 83.72 |
| 43655 | 530148196 | $ | 63,221.45 | 92949 | 530217514 | $ | 46.35 | 142244 | 530408706 | $ | 3.22 |
| 43656 | 530148197 | $ | 125.44 | 92950 | 530217515 | $ | 77.10 | 142245 | 530408711 | $ | 24.05 |
| 43657 | 530148198 | $ | 72,412.86 | 92951 | 530217517 | $ | 35.42 | 142246 | 530408715 | $ | 32.81 |
| 43658 | 530148199 | $ | 13,964.57 | 92952 | 530217518 | $ | 35.42 | 142247 | 530408717 | $ | 3.22 |
| 43659 | 530148200 | $ | 44,859.21 | 92953 | 530217519 | $ | 18.68 | 142248 | 530408718 | $ | 12.88 |
| 43660 | 530148201 | $ | 46,235.13 | 92954 | 530217520 | $ | 155.59 | 142249 | 530408722 | $ | 3.22 |
| 43661 | 530148202 | $ | 4,672.33 | 92955 | 530217521 | $ | 124.24 | 142250 | 530408730 | $ | 41.12 |
| 43662 | 530148203 | $ | 530.33 | 92956 | 530217522 | $ | 22.54 | 142251 | 530408742 | $ | 39.15 |
| 43663 | 530148204 | $ | 4,931.96 | 92957 | 530217523 | $ | 1,997.55 | 142252 | 530408744 | $ | 7.60 |
| 43664 | 530148205 | $ | 26,207.56 | 92958 | 530217524 | $ | 308.61 | 142253 | 530408749 | $ | 14.78 |
| 43665 | 530148206 | $ | 592,631.52 | 92959 | 530217525 | $ | 403.92 | 142254 | 530408750 | $ | 19.90 |
| 43666 | 530148208 | $ | 61,275.08 | 92960 | 530217526 | $ | 41.86 | 142255 | 530408752 | $ | 1.28 |
| 43667 | 530148209 | $ | 7,444.00 | 92961 | 530217527 | $ | 94.47 | 142256 | 530408753 | $ | 12.88 |
| 43668 | 530148210 | $ | 39,134.00 | 92962 | 530217528 | $ | 45.08 | 142257 | 530408757 | $ | 25.67 |
| 43669 | 530148211 | $ | 6,207.09 | 92963 | 530217529 | $ | 122.36 | 142258 | 530408761 | $ | 14.78 |
| 43670 | 530148213 | $ | 17,952.93 | 92964 | 530217530 | $ | 27.63 | 142259 | 530408763 | $ | 6.44 |
| 43671 | 530148214 | $ | 656.39 | 92965 | 530217531 | $ | 43.04 | 142260 | 530408767 | $ | 14.19 |
| 43672 | 530148215 | $ | 40,262.65 | 92966 | 530217532 | $ | 1,277.40 | 142261 | 530408768 | $ | 14.78 |
| 43673 | 530148216 | $ | 31,389.16 | 92967 | 530217533 | $ | 57.96 | 142262 | 530408770 | $ | 19.32 |
| 43674 | 530148217 | $ | 29,085.40 | 92968 | 530217534 | $ | 251.77 | 142263 | 530408775 | $ | 13.30 |
| 43675 | 530148218 | $ | 49,690.80 | 92969 | 530217536 | $ | 212.52 | 142264 | 530408779 | $ | 12.88 |
| 43676 | 530148219 | $ | 44,693.49 | 92970 | 530217537 | $ | 315.56 | 142265 | 530408783 | $ | 16.87 |
| 43677 | 530148220 | $ | 17,053.80 | 92971 | 530217538 | $ | 621.24 | 142266 | 530408788 | $ | 23.12 |
| 43678 | 530148221 | $ | 94,367.74 | 92972 | 530217539 | $ | 408.94 | 142267 | 530408790 | $ | 5.08 |
| 43679 | 530148222 | $ | 29,856.01 | 92973 | 530217540 | $ | 976.97 | 142268 | 530408796 | $ | 9.65 |
| 43680 | 530148223 | $ | 2,167.04 | 92974 | 530217541 | $ | 74.06 | 142269 | 530408798 | $ | 7.72 |
| 43681 | 530148224 | $ | 19,164.90 | 92975 | 530217542 | $ | 196.42 | 142270 | 530408802 | $ | 5.04 |
| 43682 | 530148227 | $ | 7,011.90 | 92976 | 530217543 | $ | 698.74 | 142271 | 530408807 | $ | 22.54 |
| 43683 | 530148228 | $ | 15,113.95 | 92977 | 530217544 | $ | 247.94 | 142272 | 530408809 | $ | 3.22 |
| 43684 | 530148229 | $ | 281.52 | 92978 | 530217545 | $ | 180.32 | 142273 | 530408817 | $ | 16.68 |
| 43685 | 530148230 | $ | 142,194.84 | 92979 | 530217546 | $ | 264.04 | 142274 | 530408820 | $ | 3.22 |
| 43686 | 530148231 | $ | 2,731.11 | 92980 | 530217548 | $ | 98.42 | 142275 | 530408824 | $ | 9.66 |
| 43687 | 530148232 | $ | 1,498.10 | 92981 | 530217549 | $ | 792.12 | 142276 | 530408855 | $ | 15.36 |
| 43688 | 530148234 | $ | 105,588.48 | 92982 | 530217550 | $ | 25.76 | 142277 | 530408856 | $ | 6.44 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43689 | 530148235 | $ | 6.44 | 92983 | 530217551 | $ | 167.44 | 142278 | 530408862 | $ | 0.74 |
| 43690 | 530148236 | $ | 11.60 | 92984 | 530217552 | $ | 547.40 | 142279 | 530408863 | $ | 19.90 |
| 43691 | 530148237 | $ | 4.54 | 92985 | 530217553 | $ | 189.07 | 142280 | 530408888 | $ | 0.03 |
| 43692 | 530148238 | $ | 123.94 | 92986 | 530217554 | $ | 656.88 | 142281 | 530408896 | $ | 59.45 |
| 43693 | 530148239 | $ | 123.94 | 92987 | 530217555 | $ | 207.20 | 142282 | 530408897 | $ | 6.44 |
| 43694 | 530148240 | $ | 109.48 | 92988 | 530217557 | $ | 90.16 | 142283 | 530408905 | $ | 6.44 |
| 43695 | 530148241 | $ | 93.42 | 92989 | 530217558 | $ | 238.28 | 142284 | 530408907 | $ | 9.66 |
| 43696 | 530148242 | $ | 99.33 | 92990 | 530217559 | $ | 54.74 | 142285 | 530408916 | $ | 3.22 |
| 43697 | 530148243 | $ | 25.60 | 92991 | 530217560 | $ | 56.98 | 142286 | 530408923 | $ | 3.22 |
| 43698 | 530148244 | $ | 6.38 | 92992 | 530217561 | $ | 212.52 | 142287 | 530408924 | $ | 3.22 |
| 43699 | 530148245 | $ | 6.44 | 92993 | 530217562 | $ | 250.51 | 142288 | 530408925 | $ | 23.99 |
| 43700 | 530148247 | $ | 26.81 | 92994 | 530217563 | $ | 119.14 | 142289 | 530408937 | $ | 6.44 |
| 43701 | 530148248 | $ | 3.87 | 92995 | 530217564 | $ | 103.60 | 142290 | 530408965 | $ | 22.86 |
| 43702 | 530148249 | $ | 19.22 | 92996 | 530217566 | $ | 49.21 | 142291 | 530408977 | $ | 35.84 |
| 43703 | 530148250 | $ | 14.61 | 92997 | 530217567 | $ | 154.40 | 142292 | 530408988 | $ | 3.03 |
| 43704 | 530148251 | $ | 19.90 | 92998 | 530217568 | $ | 36.40 | 142293 | 530408991 | $ | 12.73 |
| 43705 | 530148252 | $ | 6.04 | 92999 | 530217570 | $ | 119.66 | 142294 | 530408993 | $ | 2.06 |
| 43706 | 530148253 | $ | 6.44 | 93000 | 530217571 | $ | 44.39 | 142295 | 530408994 | $ | 7.83 |
| 43707 | 530148255 | $ | 6.44 | 93001 | 530217575 | $ | 41.86 | 142296 | 530409007 | $ | 119.49 |
| 43708 | 530148257 | $ | 77.81 | 93002 | 530217576 | $ | 19.32 | 142297 | 530409009 | $ | 45.43 |
| 43709 | 530148258 | $ | 76.13 | 93003 | 530217578 | $ | 7.79 | 142298 | 530409010 | $ | 44.88 |
| 43710 | 530148259 | $ | 4.74 | 93004 | 530217580 | $ | 4,686.60 | 142299 | 530409012 | $ | 94.49 |
| 43711 | 530148261 | $ | 0.86 | 93005 | 530217581 | $ | 90.16 | 142300 | 530409013 | $ | 55.98 |
| 43712 | 530148262 | $ | 43.06 | 93006 | 530217582 | $ | 204.73 | 142301 | 530409015 | $ | 44.90 |
| 43713 | 530148264 | $ | 0.35 | 93007 | 530217583 | $ | 77.70 | 142302 | 530409018 | $ | 7.21 |
| 43714 | 530148265 | $ | 12.88 | 93008 | 530217584 | $ | 184.04 | 142303 | 530409019 | $ | 0.58 |
| 43715 | 530148266 | $ | 20.89 | 93009 | 530217585 | $ | 406.82 | 142304 | 530409023 | $ | 38.60 |
| 43716 | 530148267 | $ | 16.41 | 93010 | 530217586 | $ | 51.52 | 142305 | 530409027 | $ | 209.92 |
| 43717 | 530148269 | $ | 5.80 | 93011 | 530217589 | $ | 91.93 | 142306 | 530409029 | $ | 71.60 |
| 43718 | 530148270 | $ | 9.02 | 93012 | 530217590 | $ | 25.76 | 142307 | 530409030 | $ | 36.93 |
| 43719 | 530148271 | $ | 17.10 | 93013 | 530217591 | $ | 162.92 | 142308 | 530409033 | $ | 48.25 |
| 43720 | 530148272 | $ | 6.44 | 93014 | 530217593 | $ | 60.41 | 142309 | 530409039 | $ | 30.25 |
| 43721 | 530148273 | $ | 5.80 | 93015 | 530217595 | $ | 27.62 | 142310 | 530409043 | $ | 35.42 |
| 43722 | 530148275 | $ | 8.19 | 93016 | 530217596 | $ | 19.32 | 142311 | 530409044 | $ | 1.90 |
| 43723 | 530148276 | $ | 9.50 | 93017 | 530217598 | $ | 83.98 | 142312 | 530409065 | $ | 8.34 |
| 43724 | 530148278 | $ | 49.93 | 93018 | 530217599 | $ | 25.76 | 142313 | 530409066 | $ | 3.22 |
| 43725 | 530148280 | $ | 5.89 | 93019 | 530217601 | $ | 206.08 | 142314 | 530409086 | $ | 11.56 |
| 43726 | 530148281 | $ | 0.50 | 93020 | 530217603 | $ | 39.23 | 142315 | 530409101 | $ | 194.56 |
| 43727 | 530148282 | $ | 15.40 | 93021 | 530217604 | $ | 93.79 | 142316 | 530409109 | $ | 3.22 |
| 43728 | 530148283 | $ | 8.98 | 93022 | 530217605 | $ | 22.54 | 142317 | 530409120 | $ | 4.33 |
| 43729 | 530148284 | $ | 7.60 | 93023 | 530217606 | $ | 16.10 | 142318 | 530409121 | $ | 2.30 |
| 43730 | 530148285 | $ | 3.22 | 93024 | 530217609 | $ | 71.37 | 142319 | 530409123 | $ | 69.36 |
| 43731 | 530148286 | $ | 12.88 | 93025 | 530217613 | $ | 21.26 | 142320 | 530409124 | $ | 100.27 |
| 43732 | 530148287 | $ | 19.90 | 93026 | 530217614 | $ | 70.07 | 142321 | 530409126 | $ | 2.12 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43733 | 530148289 | $ | 68.27 | 93027 | 530217615 | $ | 218.96 | 142322 | 530409128 | $ | 5.12 |
| 43734 | 530148290 | $ | 226.40 | 93028 | 530217616 | $ | 201.50 | 142323 | 530409129 | $ | 28.78 |
| 43735 | 530148291 | $ | 3.22 | 93029 | 530217617 | $ | 258.58 | 142324 | 530409130 | $ | 70.21 |
| 43736 | 530148292 | $ | 586.04 | 93030 | 530217621 | $ | 288.16 | 142325 | 530409132 | $ | 24.05 |
| 43737 | 530148293 | $ | 58.76 | 93031 | 530217622 | $ | 22.54 | 142326 | 530409133 | $ | 20.83 |
| 43738 | 530148295 | $ | 12.88 | 93032 | 530217623 | $ | 80.50 | 142327 | 530409134 | $ | 40.53 |
| 43739 | 530148296 | $ | 85.30 | 93033 | 530217624 | $ | 158.10 | 142328 | 530409140 | $ | 0.66 |
| 43740 | 530148297 | $ | 19.90 | 93034 | 530217626 | $ | 90.16 | 142329 | 530409142 | $ | 3.07 |
| 43741 | 530148298 | $ | 36.55 | 93035 | 530217628 | $ | 142.72 | 142330 | 530409157 | $ | 3.22 |
| 43742 | 530148299 | $ | 12.88 | 93036 | 530217631 | $ | 455.88 | 142331 | 530409161 | $ | 3.22 |
| 43743 | 530148301 | $ | 12.88 | 93037 | 530217632 | $ | 93.38 | 142332 | 530409166 | $ | 5.01 |
| 43744 | 530148303 | $ | 3.86 | 93038 | 530217634 | $ | 35.92 | 142333 | 530409174 | $ | 9.57 |
| 43745 | 530148305 | $ | 1.54 | 93039 | 530217635 | $ | 352.93 | 142334 | 530409185 | $ | 48.17 |
| 43746 | 530148306 | $ | 0.32 | 93040 | 530217639 | $ | 89.98 | 142335 | 530409189 | $ | 20.83 |
| 43747 | 530148307 | $ | 8.23 | 93041 | 530217640 | $ | 115.74 | 142336 | 530409190 | $ | 59.83 |
| 43748 | 530148308 | $ | 6.44 | 93042 | 530217641 | $ | 129.20 | 142337 | 530409191 | $ | 47.15 |
| 43749 | 530148309 | $ | 511.98 | 93043 | 530217642 | $ | 84.81 | 142338 | 530409193 | $ | 3.22 |
| 43750 | 530148310 | $ | 128.80 | 93044 | 530217643 | $ | 48.30 | 142339 | 530409201 | $ | 8.34 |
| 43751 | 530148311 | $ | 54.74 | 93045 | 530217644 | $ | 866.45 | 142340 | 530409203 | $ | 2.89 |
| 43752 | 530148312 | $ | 6.44 | 93046 | 530217646 | $ | 23.69 | 142341 | 530409210 | $ | 59.86 |
| 43753 | 530148314 | $ | 19.32 | 93047 | 530217648 | $ | 119.18 | 142342 | 530409211 | $ | 75.67 |
| 43754 | 530148316 | $ | 6.44 | 93048 | 530217649 | $ | 460.15 | 142343 | 530409212 | $ | 166.60 |
| 43755 | 530148318 | $ | 1.28 | 93049 | 530217650 | $ | 83.88 | 142344 | 530409215 | $ | 281.60 |
| 43756 | 530148319 | $ | 9.66 | 93050 | 530217651 | $ | 12.88 | 142345 | 530409218 | $ | 1,360.65 |
| 43757 | 530148320 | $ | 6.44 | 93051 | 530217652 | $ | 44.03 | 142346 | 530409219 | $ | 193.00 |
| 43758 | 530148321 | $ | 22.54 | 93052 | 530217654 | $ | 48.30 | 142347 | 530409220 | $ | 415.41 |
| 43759 | 530148323 | $ | 200.94 | 93053 | 530217655 | $ | 21.85 | 142348 | 530409222 | $ | 12.80 |
| 43760 | 530148325 | $ | 25.76 | 93054 | 530217656 | $ | 157.42 | 142349 | 530409228 | $ | 691.20 |
| 43761 | 530148326 | $ | 227.43 | 93055 | 530217657 | $ | 86.94 | 142350 | 530409233 | $ | 57.90 |
| 43762 | 530148327 | $ | 6.91 | 93056 | 530217658 | $ | 152.45 | 142351 | 530409234 | $ | 593.25 |
| 43763 | 530148330 | $ | 21.90 | 93057 | 530217659 | $ | 45.08 | 142352 | 530409235 | $ | 128.00 |
| 43764 | 530148331 | $ | 74.26 | 93058 | 530217660 | $ | 133.76 | 142353 | 530409236 | $ | 1,217.00 |
| 43765 | 530148332 | $ | 2.30 | 93059 | 530217663 | $ | 560.71 | 142354 | 530409237 | $ | 831.00 |
| 43766 | 530148333 | $ | 19.32 | 93060 | 530217664 | $ | 133.02 | 142355 | 530409238 | $ | 768.00 |
| 43767 | 530148334 | $ | 3.94 | 93061 | 530217665 | $ | 44.12 | 142356 | 530409243 | $ | 335.75 |
| 43768 | 530148335 | $ | 85.64 | 93062 | 530217667 | $ | 35.33 | 142357 | 530409247 | $ | 45.49 |
| 43769 | 530148336 | $ | 9.66 | 93063 | 530217669 | $ | 157.78 | 142358 | 530409255 | $ | 66.64 |
| 43770 | 530148337 | $ | 81.22 | 93064 | 530217670 | $ | 77.87 | 142359 | 530409256 | $ | 0.95 |
| 43771 | 530148338 | $ | 94.69 | 93065 | 530217671 | $ | 100.82 | 142360 | 530409261 | $ | 256.00 |
| 43772 | 530148339 | $ | 6.44 | 93066 | 530217672 | $ | 3.22 | 142361 | 530409273 | $ | 127.49 |
| 43773 | 530148341 | $ | 37.90 | 93067 | 530217673 | $ | 1,236.48 | 142362 | 530409275 | $ | 494.87 |
| 43774 | 530148342 | $ | 8.98 | 93068 | 530217674 | $ | 593.09 | 142363 | 530409280 | $ | 8.96 |
| 43775 | 530148343 | $ | 0.47 | 93069 | 530217675 | $ | 157.78 | 142364 | 530409285 | $ | 99.16 |
| 43776 | 530148345 | $ | 3.52 | 93070 | 530217676 | $ | 431.96 | 142365 | 530409286 | $ | 201.85 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43777 | 530148347 | $ | 102.40 | 93071 | 530217677 | $ | 765.00 | 142366 | 530409287 | $ | 1,089.00 |
| 43778 | 530148349 | $ | 496.80 | 93072 | 530217678 | $ | 289.94 | 142367 | 530409292 | $ | 237.10 |
| 43779 | 530148350 | $ | 12.88 | 93073 | 530217680 | $ | 601.54 | 142368 | 530409295 | $ | 19.20 |
| 43780 | 530148351 | $ | 12.88 | 93074 | 530217681 | $ | 16.10 | 142369 | 530409301 | $ | 259.70 |
| 43781 | 530148352 | $ | 36.58 | 93075 | 530217682 | $ | 615.57 | 142370 | 530409312 | $ | 1,932.00 |
| 43782 | 530148353 | $ | 47.34 | 93076 | 530217683 | $ | 8.92 | 142371 | 530409325 | $ | 45.09 |
| 43783 | 530148354 | $ | 6.44 | 93077 | 530217684 | $ | 1,017.52 | 142372 | 530409336 | $ | 2,898.00 |
| 43784 | 530148355 | $ | 6.44 | 93078 | 530217685 | $ | 65.67 | 142373 | 530409337 | $ | 3,829.31 |
| 43785 | 530148356 | $ | 14.14 | 93079 | 530217686 | $ | 366.69 | 142374 | 530409342 | $ | 385.00 |
| 43786 | 530148357 | $ | 6.44 | 93080 | 530217687 | $ | 3.22 | 142375 | 530409347 | $ | 15.20 |
| 43787 | 530148358 | $ | 1.90 | 93081 | 530217688 | $ | 32.20 | 142376 | 530409349 | $ | 432.25 |
| 43788 | 530148359 | $ | 203.32 | 93082 | 530217690 | $ | 52.79 | 142377 | 530409356 | $ | 402.50 |
| 43789 | 530148360 | $ | 12.88 | 93083 | 530217691 | $ | 23.16 | 142378 | 530409366 | $ | 5,180.50 |
| 43790 | 530148361 | $ | 6.51 | 93084 | 530217692 | $ | 73.10 | 142379 | 530409367 | $ | 257.60 |
| 43791 | 530148362 | $ | 0.86 | 93085 | 530217693 | $ | 88.62 | 142380 | 530409368 | $ | 260.80 |
| 43792 | 530148363 | $ | 16.68 | 93086 | 530217694 | $ | 219.10 | 142381 | 530409369 | $ | 2,917.05 |
| 43793 | 530148364 | $ | 16.10 | 93087 | 530217695 | $ | 80.91 | 142382 | 530409370 | $ | 772.80 |
| 43794 | 530148368 | $ | 7.72 | 93088 | 530217696 | $ | 202.86 | 142383 | 530409372 | $ | 2,382.80 |
| 43795 | 530148369 | $ | 33.97 | 93089 | 530217697 | $ | 273.70 | 142384 | 530409373 | $ | 392.80 |
| 43796 | 530148370 | $ | 7.72 | 93090 | 530217698 | $ | 32.20 | 142385 | 530409374 | $ | 627.85 |
| 43797 | 530148371 | $ | 13.56 | 93091 | 530217699 | $ | 489.51 | 142386 | 530409376 | $ | 449.00 |
| 43798 | 530148372 | $ | 12.88 | 93092 | 530217700 | $ | 5,924.68 | 142387 | 530409382 | $ | 1,644.59 |
| 43799 | 530148374 | $ | 1.14 | 93093 | 530217701 | $ | 929.81 | 142388 | 530409384 | $ | 74.20 |
| 43800 | 530148375 | $ | 90.16 | 93094 | 530217702 | $ | 32.20 | 142389 | 530409385 | $ | 1,184.85 |
| 43801 | 530148376 | $ | 34.06 | 93095 | 530217703 | $ | 77.28 | 142390 | 530409388 | $ | 256.84 |
| 43802 | 530148380 | $ | 14.37 | 93096 | 530217706 | $ | 24.13 | 142391 | 530409395 | $ | 901.60 |
| 43803 | 530148382 | $ | 144.62 | 93097 | 530217707 | $ | 70.84 | 142392 | 530409396 | $ | 805.00 |
| 43804 | 530148384 | $ | 26.92 | 93098 | 530217709 | $ | 28.90 | 142393 | 530409398 | $ | 3.15 |
| 43805 | 530148386 | $ | 96.70 | 93099 | 530217710 | $ | 211.55 | 142394 | 530409406 | $ | 112.48 |
| 43806 | 530148387 | $ | 2.53 | 93100 | 530217712 | $ | 150.22 | 142395 | 530409419 | $ | 128.80 |
| 43807 | 530148388 | $ | 2.30 | 93101 | 530217716 | $ | 188.66 | 142396 | 530409424 | $ | 60.42 |
| 43808 | 530148390 | $ | 6.44 | 93102 | 530217717 | $ | 19.32 | 142397 | 530409428 | $ | 28.95 |
| 43809 | 530148391 | $ | 37.10 | 93103 | 530217718 | $ | 76.04 | 142398 | 530409429 | $ | 179.60 |
| 43810 | 530148392 | $ | 1.63 | 93104 | 530217719 | $ | 34.29 | 142399 | 530409438 | $ | 38.40 |
| 43811 | 530148395 | $ | 247.10 | 93105 | 530217720 | $ | 155.06 | 142400 | 530409444 | $ | 143.55 |
| 43812 | 530148396 | $ | 0.26 | 93106 | 530217721 | $ | 56.43 | 142401 | 530409445 | $ | 1.24 |
| 43813 | 530148397 | $ | 0.09 | 93107 | 530217722 | $ | 103.88 | 142402 | 530409454 | $ | 100.27 |
| 43814 | 530148398 | $ | 15.36 | 93108 | 530217723 | $ | 38.64 | 142403 | 530409457 | $ | 0.95 |
| 43815 | 530148399 | $ | 7.10 | 93109 | 530217724 | $ | 49.98 | 142404 | 530409464 | $ | 483.00 |
| 43816 | 530148400 | $ | 12.76 | 93110 | 530217725 | $ | 157.78 | 142405 | 530409465 | $ | 313.90 |
| 43817 | 530148401 | $ | 0.64 | 93111 | 530217726 | $ | 54.65 | 142406 | 530409473 | $ | 3,420.00 |
| 43818 | 530148402 | $ | 6.44 | 93112 | 530217727 | $ | 1,038.47 | 142407 | 530409475 | $ | 82.51 |
| 43819 | 530148405 | $ | 65.52 | 93113 | 530217728 | $ | 16.10 | 142408 | 530409490 | $ | 74.93 |
| 43820 | 530148406 | $ | 13.80 | 93114 | 530217729 | $ | 51.94 | 142409 | 530409509 | $ | 1,459.25 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43821 | 530148407 | $ | 7.60 | 93115 | 530217730 | $ | 6.44 | 142410 | 530409511 | $ | 38.48 |
| 43822 | 530148408 | $ | 99.82 | 93116 | 530217731 | $ | 32.20 | 142411 | 530409513 | $ | 19.20 |
| 43823 | 530148409 | $ | 2.37 | 93117 | 530217732 | $ | 16.10 | 142412 | 530409516 | $ | 3.84 |
| 43824 | 530148413 | $ | 9.66 | 93118 | 530217733 | $ | 12.88 | 142413 | 530409520 | $ | 3.80 |
| 43825 | 530148414 | $ | 18.00 | 93119 | 530217734 | $ | 116.21 | 142414 | 530409521 | $ | 47.58 |
| 43826 | 530148415 | $ | 44.98 | 93120 | 530217735 | $ | 376.10 | 142415 | 530409522 | $ | 159.34 |
| 43827 | 530148416 | $ | 6.44 | 93121 | 530217738 | $ | 81.81 | 142416 | 530409525 | $ | 165.28 |
| 43828 | 530148418 | $ | 2.54 | 93122 | 530217740 | $ | 16.11 | 142417 | 530409527 | $ | 56.62 |
| 43829 | 530148420 | $ | 32.19 | 93123 | 530217741 | $ | 589.26 | 142418 | 530409530 | $ | 30.84 |
| 43830 | 530148421 | $ | 6.44 | 93124 | 530217742 | $ | 167.44 | 142419 | 530409534 | $ | 5.58 |
| 43831 | 530148422 | $ | 15.42 | 93125 | 530217743 | $ | 41.92 | 142420 | 530409537 | $ | 765.51 |
| 43832 | 530148424 | $ | 134.70 | 93126 | 530217745 | $ | 275.99 | 142421 | 530409539 | $ | 70.02 |
| 43833 | 530148425 | $ | 21.74 | 93127 | 530217746 | $ | 109.48 | 142422 | 530409545 | $ | 129.24 |
| 43834 | 530148426 | $ | 1,100.50 | 93128 | 530217748 | $ | 1,365.28 | 142423 | 530409557 | $ | 321.13 |
| 43835 | 530148431 | $ | 4.01 | 93129 | 530217749 | $ | 154.91 | 142424 | 530409558 | $ | 579.80 |
| 43836 | 530148432 | $ | 148.12 | 93130 | 530217751 | $ | 108.47 | 142425 | 530409561 | $ | 45.58 |
| 43837 | 530148433 | $ | 4.10 | 93131 | 530217752 | $ | 441.14 | 142426 | 530409562 | $ | 260.02 |
| 43838 | 530148434 | $ | 2.58 | 93132 | 530217753 | $ | 903.91 | 142427 | 530409563 | $ | 1,100.80 |
| 43839 | 530148435 | $ | 15.46 | 93133 | 530217754 | $ | 612.90 | 142428 | 530409566 | $ | 14.08 |
| 43840 | 530148436 | $ | 2.09 | 93134 | 530217755 | $ | 1,139.14 | 142429 | 530409569 | $ | 13.39 |
| 43841 | 530148437 | $ | 17.94 | 93135 | 530217756 | $ | 3.07 | 142430 | 530409574 | $ | 57.18 |
| 43842 | 530148439 | $ | 16.06 | 93136 | 530217757 | $ | 314.30 | 142431 | 530409576 | $ | 153.61 |
| 43843 | 530148440 | $ | 183.69 | 93137 | 530217763 | $ | 431.31 | 142432 | 530409577 | $ | 22.54 |
| 43844 | 530148441 | $ | 471.45 | 93138 | 530217766 | $ | 9.65 | 142433 | 530409581 | $ | 135.36 |
| 43845 | 530148442 | $ | 143.36 | 93139 | 530217767 | $ | 896.00 | 142434 | 530409582 | $ | 167.44 |
| 43846 | 530148443 | $ | 49.76 | 93140 | 530217768 | $ | 153.60 | 142435 | 530409584 | $ | 101.74 |
| 43847 | 530148445 | $ | 6.44 | 93141 | 530217776 | $ | 16.64 | 142436 | 530409585 | $ | 155.84 |
| 43848 | 530148446 | $ | 2.43 | 93142 | 530217777 | $ | 193.00 | 142437 | 530409587 | $ | 206.40 |
| 43849 | 530148449 | $ | 72.47 | 93143 | 530217779 | $ | 1.90 | 142438 | 530409589 | $ | 64.40 |
| 43850 | 530148450 | $ | 44.90 | 93144 | 530217780 | $ | 3,380.67 | 142439 | 530409592 | $ | 17.37 |
| 43851 | 530148451 | $ | 21.80 | 93145 | 530217785 | $ | 6.30 | 142440 | 530409594 | $ | 121.59 |
| 43852 | 530148452 | $ | 189.98 | 93146 | 530217789 | $ | 2.38 | 142441 | 530409599 | $ | 73.06 |
| 43853 | 530148453 | $ | 12.76 | 93147 | 530217790 | $ | 50.30 | 142442 | 530409610 | $ | 264.04 |
| 43854 | 530148454 | $ | 0.10 | 93148 | 530217791 | $ | 375.05 | 142443 | 530409613 | $ | 128.25 |
| 43855 | 530148455 | $ | 41.22 | 93149 | 530217792 | $ | 1,610.00 | 142444 | 530409620 | $ | 6.44 |
| 43856 | 530148456 | $ | 55.00 | 93150 | 530217794 | $ | 38.00 | 142445 | 530409631 | $ | 63.80 |
| 43857 | 530148458 | $ | 381.65 | 93151 | 530217795 | $ | 48.90 | 142446 | 530409646 | $ | 73.37 |
| 43858 | 530148462 | $ | 160.04 | 93152 | 530217806 | $ | 9.50 | 142447 | 530409649 | $ | 785.60 |
| 43859 | 530148463 | $ | 10.75 | 93153 | 530217808 | $ | 47.50 | 142448 | 530409654 | $ | 1,339.40 |
| 43860 | 530148464 | $ | 19.90 | 93154 | 530217810 | $ | 627.90 | 142449 | 530409656 | $ | 270.45 |
| 43861 | 530148465 | $ | 12.88 | 93155 | 530217812 | $ | 7.41 | 142450 | 530409659 | $ | 579.55 |
| 43862 | 530148466 | $ | 15.46 | 93156 | 530217813 | $ | 232.39 | 142451 | 530409660 | $ | 2,189.40 |
| 43863 | 530148468 | $ | 245.76 | 93157 | 530217815 | $ | 54.74 | 142452 | 530409662 | $ | 72.49 |
| 43864 | 530148469 | $ | 1.10 | 93158 | 530217816 | $ | 47.44 | 142453 | 530409663 | $ | 196.40 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43865 | 530148470 | $ | 6.44 | 93159 | 530217817 | $ | 1,900.00 | 142454 | 530409674 | $ | 7.97 |
| 43866 | 530148473 | $ | 9.66 | 93160 | 530217818 | $ | 5,120.00 | 142455 | 530409678 | $ | 1,700.00 |
| 43867 | 530148474 | $ | 12.88 | 93161 | 530217819 | $ | 70.53 | 142456 | 530409679 | $ | 8.34 |
| 43868 | 530148475 | $ | 0.48 | 93162 | 530217822 | $ | 9.50 | 142457 | 530409681 | $ | 6.44 |
| 43869 | 530148476 | $ | 18.63 | 93163 | 530217825 | $ | 259.00 | 142458 | 530409696 | $ | 22.54 |
| 43870 | 530148477 | $ | 6.99 | 93164 | 530217826 | $ | 46.34 | 142459 | 530409697 | $ | 79.75 |
| 43871 | 530148478 | $ | 9.57 | 93165 | 530217827 | $ | 27.95 | 142460 | 530409703 | $ | 253.40 |
| 43872 | 530148479 | $ | 1.54 | 93166 | 530217829 | $ | 33.45 | 142461 | 530409704 | $ | 162.88 |
| 43873 | 530148480 | $ | 25.52 | 93167 | 530217831 | $ | 160.34 | 142462 | 530409709 | $ | 277.35 |
| 43874 | 530148481 | $ | 4.92 | 93168 | 530217832 | $ | 104.40 | 142463 | 530409712 | $ | 20.79 |
| 43875 | 530148482 | $ | 23.16 | 93169 | 530217836 | $ | 104.24 | 142464 | 530409713 | $ | 373.52 |
| 43876 | 530148484 | $ | 36.77 | 93170 | 530217837 | $ | 633.04 | 142465 | 530409718 | $ | 191.22 |
| 43877 | 530148485 | $ | 11.64 | 93171 | 530217838 | $ | 102.29 | 142466 | 530409727 | $ | 46.08 |
| 43878 | 530148486 | $ | 0.58 | 93172 | 530217839 | $ | 255.93 | 142467 | 530409731 | $ | 3.22 |
| 43879 | 530148487 | $ | 3.22 | 93173 | 530217841 | $ | 47.55 | 142468 | 530409736 | $ | 2,057.55 |
| 43880 | 530148489 | $ | 647.22 | 93174 | 530217842 | $ | 23.13 | 142469 | 530409738 | $ | 115.80 |
| 43881 | 530148490 | $ | 16.74 | 93175 | 530217843 | $ | 30.89 | 142470 | 530409740 | $ | 143.55 |
| 43882 | 530148491 | $ | 28.37 | 93176 | 530217844 | $ | 41.05 | 142471 | 530409742 | $ | 337.41 |
| 43883 | 530148492 | $ | 60.56 | 93177 | 530217845 | $ | 132.57 | 142472 | 530409743 | $ | 26.60 |
| 43884 | 530148493 | $ | 93.42 | 93178 | 530217846 | $ | 95.23 | 142473 | 530409744 | $ | 41.03 |
| 43885 | 530148494 | $ | 6.20 | 93179 | 530217847 | $ | 92.05 | 142474 | 530409746 | $ | 12.46 |
| 43886 | 530148500 | $ | 5.98 | 93180 | 530217848 | $ | 196.23 | 142475 | 530409748 | $ | 43.74 |
| 43887 | 530148501 | $ | 6.44 | 93181 | 530217850 | $ | 22.55 | 142476 | 530409757 | $ | 159.29 |
| 43888 | 530148502 | $ | 8.98 | 93182 | 530217851 | $ | 42.54 | 142477 | 530409758 | $ | 1,848.10 |
| 43889 | 530148504 | $ | 6.44 | 93183 | 530217852 | $ | 48.90 | 142478 | 530409759 | $ | 244.70 |
| 43890 | 530148505 | $ | 1.74 | 93184 | 530217855 | $ | 132.80 | 142479 | 530409761 | $ | 1,741.85 |
| 43891 | 530148506 | $ | 184.32 | 93185 | 530217856 | $ | 45.40 | 142480 | 530409762 | $ | 302.65 |
| 43892 | 530148507 | $ | 6.44 | 93186 | 530217857 | $ | 757.67 | 142481 | 530409763 | $ | 1,323.30 |
| 43893 | 530148508 | $ | 1.94 | 93187 | 530217858 | $ | 30.89 | 142482 | 530409764 | $ | 605.30 |
| 43894 | 530148509 | $ | 12.84 | 93188 | 530217859 | $ | 70.70 | 142483 | 530409765 | $ | 260.80 |
| 43895 | 530148510 | $ | 6.33 | 93189 | 530217860 | $ | 39.89 | 142484 | 530409767 | $ | 1,062.50 |
| 43896 | 530148511 | $ | 61.44 | 93190 | 530217861 | $ | 325.93 | 142485 | 530409769 | $ | 302.65 |
| 43897 | 530148512 | $ | 2.54 | 93191 | 530217862 | $ | 83.61 | 142486 | 530409770 | $ | 1,976.90 |
| 43898 | 530148514 | $ | 1.47 | 93192 | 530217863 | $ | 261.25 | 142487 | 530409771 | $ | 727.65 |
| 43899 | 530148515 | $ | 4.94 | 93193 | 530217864 | $ | 17.10 | 142488 | 530409772 | $ | 972.35 |
| 43900 | 530148516 | $ | 393.80 | 93194 | 530217866 | $ | 12.01 | 142489 | 530409774 | $ | 270.45 |
| 43901 | 530148517 | $ | 3.99 | 93195 | 530217867 | $ | 19.00 | 142490 | 530409779 | $ | 22.17 |
| 43902 | 530148519 | $ | 41.99 | 93196 | 530217868 | $ | 19.00 | 142491 | 530409781 | $ | 13.49 |
| 43903 | 530148520 | $ | 6.44 | 93197 | 530217869 | $ | 6.35 | 142492 | 530409783 | $ | 2,253.80 |
| 43904 | 530148521 | $ | 5.12 | 93198 | 530217873 | $ | 61.07 | 142493 | 530409784 | $ | 2,231.25 |
| 43905 | 530148522 | $ | 38.64 | 93199 | 530217874 | $ | 401.01 | 142494 | 530409787 | $ | 637.50 |
| 43906 | 530148523 | $ | 40.65 | 93200 | 530217875 | $ | 1.43 | 142495 | 530409788 | $ | 329.43 |
| 43907 | 530148524 | $ | 2.00 | 93201 | 530217876 | $ | 3,107.07 | 142496 | 530409790 | $ | 103.12 |
| 43908 | 530148525 | $ | 1.81 | 93202 | 530217880 | $ | 2,036.06 | 142497 | 530409816 | $ | 59.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43909 | 530148526 | $ | 36.67 | 93203 | 530217884 | $ | 1,171.51 | 142498 | 530409820 | $ | 57.90 |
| 43910 | 530148527 | $ | 0.99 | 93204 | 530217885 | $ | 23.16 | 142499 | 530409824 | $ | 5,621.60 |
| 43911 | 530148528 | $ | 113.64 | 93205 | 530217886 | $ | 3.23 | 142500 | 530409827 | $ | 17.37 |
| 43912 | 530148529 | $ | 0.38 | 93206 | 530217887 | $ | 9.50 | 142501 | 530409830 | $ | 1.54 |
| 43913 | 530148530 | $ | 12.24 | 93207 | 530217888 | $ | 116.24 | 142502 | 530409832 | $ | 84.10 |
| 43914 | 530148531 | $ | 46.66 | 93208 | 530217889 | $ | 1,447.50 | 142503 | 530409835 | $ | 114.24 |
| 43915 | 530148532 | $ | 3.73 | 93209 | 530217894 | $ | 19.00 | 142504 | 530409841 | $ | 2.30 |
| 43916 | 530148533 | $ | 112.70 | 93210 | 530217896 | $ | 28.50 | 142505 | 530409845 | $ | 102.60 |
| 43917 | 530148534 | $ | 2.97 | 93211 | 530217897 | $ | 130.68 | 142506 | 530409848 | $ | 61.90 |
| 43918 | 530148537 | $ | 5.44 | 93212 | 530217898 | $ | 173.85 | 142507 | 530409849 | $ | 179.28 |
| 43919 | 530148539 | $ | 42.98 | 93213 | 530217899 | $ | 5,288.60 | 142508 | 530409852 | $ | 48.72 |
| 43920 | 530148541 | $ | 4.14 | 93214 | 530217900 | $ | 532.45 | 142509 | 530409855 | $ | 44.07 |
| 43921 | 530148542 | $ | 454.74 | 93215 | 530217902 | $ | 70.18 | 142510 | 530409857 | $ | 4.25 |
| 43922 | 530148543 | $ | 19.32 | 93216 | 530217903 | $ | 90.11 | 142511 | 530409858 | $ | 0.63 |
| 43923 | 530148545 | $ | 240.64 | 93217 | 530217904 | $ | 44,009.85 | 142512 | 530409859 | $ | 95.67 |
| 43924 | 530148546 | $ | 61.44 | 93218 | 530217907 | $ | 10.48 | 142513 | 530409860 | $ | 197.56 |
| 43925 | 530148547 | $ | 36.72 | 93219 | 530217909 | $ | 68.90 | 142514 | 530409863 | $ | 1.26 |
| 43926 | 530148548 | $ | 12.88 | 93220 | 530217917 | $ | 151.34 | 142515 | 530409864 | $ | 17.96 |
| 43927 | 530148549 | $ | 67.82 | 93221 | 530217918 | $ | 32.20 | 142516 | 530409871 | $ | 591.62 |
| 43928 | 530148552 | $ | 1,523.06 | 93222 | 530217919 | $ | 811.92 | 142517 | 530409875 | $ | 164.22 |
| 43929 | 530148553 | $ | 6.44 | 93223 | 530217922 | $ | 132.65 | 142518 | 530409877 | $ | 3.28 |
| 43930 | 530148554 | $ | 5.79 | 93224 | 530217924 | $ | 0.54 | 142519 | 530409878 | $ | 1.26 |
| 43931 | 530148556 | $ | 11.82 | 93225 | 530217925 | $ | 30.89 | 142520 | 530409880 | $ | 81.31 |
| 43932 | 530148557 | $ | 6.59 | 93226 | 530217927 | $ | 38.40 | 142521 | 530409884 | $ | 5.26 |
| 43933 | 530148558 | $ | 5.82 | 93227 | 530217928 | $ | 146,066.51 | 142522 | 530409885 | $ | 1.28 |
| 43934 | 530148559 | $ | 6.44 | 93228 | 530217930 | $ | 432,964.03 | 142523 | 530409887 | $ | 13.31 |
| 43935 | 530148560 | $ | 2.82 | 93229 | 530217932 | $ | 269.15 | 142524 | 530409888 | $ | 7.70 |
| 43936 | 530148561 | $ | 24.48 | 93230 | 530217937 | $ | 885.50 | 142525 | 530409893 | $ | 493.98 |
| 43937 | 530148562 | $ | 0.77 | 93231 | 530217938 | $ | 47,999.29 | 142526 | 530409895 | $ | 818.73 |
| 43938 | 530148563 | $ | 29.57 | 93232 | 530217939 | $ | 107,839.60 | 142527 | 530409897 | $ | 109.74 |
| 43939 | 530148564 | $ | 16.10 | 93233 | 530217940 | $ | 12,823,792.80 | 142528 | 530409902 | $ | 2,266.65 |
| 43940 | 530148565 | $ | 1.02 | 93234 | 530217941 | $ | 46,059.19 | 142529 | 530409903 | $ | 41.86 |
| 43941 | 530148567 | $ | 9.66 | 93235 | 530217942 | $ | 7,898.43 | 142530 | 530409904 | $ | 65.98 |
| 43942 | 530148568 | $ | 3.84 | 93236 | 530217944 | $ | 1.52 | 142531 | 530409906 | $ | 174.24 |
| 43943 | 530148569 | $ | 64.40 | 93237 | 530217945 | $ | 0.83 | 142532 | 530409912 | $ | 408.45 |
| 43944 | 530148570 | $ | 507.91 | 93238 | 530217946 | $ | 27.36 | 142533 | 530409913 | $ | 66.50 |
| 43945 | 530148572 | $ | 106.56 | 93239 | 530217947 | $ | 20.50 | 142534 | 530409917 | $ | 228.99 |
| 43946 | 530148573 | $ | 2.82 | 93240 | 530217948 | $ | 8.82 | 142535 | 530409918 | $ | 261.58 |
| 43947 | 530148574 | $ | 11.20 | 93241 | 530217950 | $ | 33.45 | 142536 | 530409919 | $ | 241.50 |
| 43948 | 530148575 | $ | 3.68 | 93242 | 530217951 | $ | 178.60 | 142537 | 530409920 | $ | 492.66 |
| 43949 | 530148578 | $ | 223.76 | 93243 | 530217956 | $ | 423.37 | 142538 | 530409924 | $ | 397.00 |
| 43950 | 530148579 | $ | 6.44 | 93244 | 530217962 | $ | 17.41 | 142539 | 530409930 | $ | 139.19 |
| 43951 | 530148580 | $ | 0.22 | 93245 | 530217963 | $ | 577.87 | 142540 | 530409933 | $ | 221.35 |
| 43952 | 530148581 | $ | 103.93 | 93246 | 530217965 | $ | 863.20 | 142541 | 530409936 | $ | 27.94 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43953 | 530148582 | $ | 0.32 | 93247 | 530217966 | $ | 3,128.76 | 142542 | 530409938 | $ | 17.10 |
| 43954 | 530148583 | $ | 20.74 | 93248 | 530217967 | $ | 2,509.00 | 142543 | 530409943 | $ | 52.16 |
| 43955 | 530148584 | $ | 53.54 | 93249 | 530217968 | $ | 460.80 | 142544 | 530409944 | $ | 252.85 |
| 43956 | 530148585 | $ | 186.20 | 93250 | 530217969 | $ | 383.58 | 142545 | 530409945 | $ | 77.28 |
| 43957 | 530148586 | $ | 230.66 | 93251 | 530217970 | $ | 10,029.91 | 142546 | 530409946 | $ | 83.85 |
| 43958 | 530148587 | $ | 2.85 | 93252 | 530217971 | $ | 3,655.18 | 142547 | 530409947 | $ | 8.55 |
| 43959 | 530148588 | $ | 25.32 | 93253 | 530217972 | $ | 4,021.78 | 142548 | 530409948 | $ | 109.48 |
| 43960 | 530148590 | $ | 11.82 | 93254 | 530217973 | $ | 699.05 | 142549 | 530409949 | $ | 998.10 |
| 43961 | 530148591 | $ | 2.37 | 93255 | 530217975 | $ | 273.07 | 142550 | 530409951 | $ | 210.37 |
| 43962 | 530148592 | $ | 7.09 | 93256 | 530217978 | $ | 92.03 | 142551 | 530409954 | $ | 122.36 |
| 43963 | 530148593 | $ | 0.48 | 93257 | 530217979 | $ | 413.24 | 142552 | 530409957 | $ | 319.44 |
| 43964 | 530148594 | $ | 4.16 | 93258 | 530217980 | $ | 328.92 | 142553 | 530409960 | $ | 48.30 |
| 43965 | 530148595 | $ | 5.44 | 93259 | 530217981 | $ | 1,175.41 | 142554 | 530409966 | $ | 209.30 |
| 43966 | 530148596 | $ | 286.09 | 93260 | 530217988 | $ | 370.30 | 142555 | 530409973 | $ | 119.77 |
| 43967 | 530148597 | $ | 2.88 | 93261 | 530217989 | $ | 68,495.43 | 142556 | 530409974 | $ | 373.52 |
| 43968 | 530148598 | $ | 14.18 | 93262 | 530217990 | $ | 20,594.36 | 142557 | 530409976 | $ | 137.03 |
| 43969 | 530148599 | $ | 18.68 | 93263 | 530217991 | $ | 288,532.26 | 142558 | 530409977 | $ | 125.58 |
| 43970 | 530148601 | $ | 44.29 | 93264 | 530217994 | $ | 203.35 | 142559 | 530409979 | $ | 40.53 |
| 43971 | 530148603 | $ | 13.46 | 93265 | 530217995 | $ | 46.17 | 142560 | 530409982 | $ | 91.42 |
| 43972 | 530148605 | $ | 37.41 | 93266 | 530217996 | $ | 86.94 | 142561 | 530409983 | $ | 79.82 |
| 43973 | 530148606 | $ | 0.88 | 93267 | 530217998 | $ | 1.94 | 142562 | 530409985 | $ | 28.95 |
| 43974 | 530148607 | $ | 103.66 | 93268 | 530217999 | $ | 17.15 | 142563 | 530409986 | $ | 482.50 |
| 43975 | 530148609 | $ | 25.09 | 93269 | 530218003 | $ | 95.43 | 142564 | 530409995 | $ | 106.02 |
| 43976 | 530148611 | $ | 10.94 | 93270 | 530218004 | $ | 1,352.55 | 142565 | 530409998 | $ | 21.04 |
| 43977 | 530148612 | $ | 1.61 | 93271 | 530218005 | $ | 1,097,170.00 | 142566 | 530410000 | $ | 73.85 |
| 43978 | 530148613 | $ | 83.45 | 93272 | 530218006 | $ | 67,250.72 | 142567 | 530410002 | $ | 30.72 |
| 43979 | 530148615 | $ | 2.74 | 93273 | 530218008 | $ | 1,257.43 | 142568 | 530410005 | $ | 677.44 |
| 43980 | 530148616 | $ | 2.08 | 93274 | 530218009 | $ | 578.46 | 142569 | 530410008 | $ | 3.52 |
| 43981 | 530148617 | $ | 27.72 | 93275 | 530218010 | $ | 2,011.44 | 142570 | 530410011 | $ | 231.84 |
| 43982 | 530148618 | $ | 8.13 | 93276 | 530218012 | $ | 48.98 | 142571 | 530410012 | $ | 111.65 |
| 43983 | 530148621 | $ | 45.30 | 93277 | 530218014 | $ | 360.37 | 142572 | 530410013 | $ | 434.25 |
| 43984 | 530148622 | $ | 6.44 | 93278 | 530218015 | $ | 3.99 | 142573 | 530410015 | $ | 2.66 |
| 43985 | 530148623 | $ | 42.22 | 93279 | 530218020 | $ | 545.30 | 142574 | 530410017 | $ | 158.19 |
| 43986 | 530148624 | $ | 30.51 | 93280 | 530218021 | $ | 8.19 | 142575 | 530410020 | $ | 612.72 |
| 43987 | 530148627 | $ | 1.43 | 93281 | 530218023 | $ | 163.84 | 142576 | 530410021 | $ | 1,054.35 |
| 43988 | 530148629 | $ | 5.32 | 93282 | 530218024 | $ | 1,385.85 | 142577 | 530410022 | $ | 1,291.22 |
| 43989 | 530148630 | $ | 5.12 | 93283 | 530218025 | $ | 1,314.38 | 142578 | 530410024 | $ | 53.55 |
| 43990 | 530148631 | $ | 20.99 | 93284 | 530218026 | $ | 728.73 | 142579 | 530410025 | $ | 280.31 |
| 43991 | 530148633 | $ | 11.40 | 93285 | 530218027 | $ | 242.70 | 142580 | 530410027 | $ | 19.35 |
| 43992 | 530148635 | $ | 30.72 | 93286 | 530218029 | $ | 259.84 | 142581 | 530410028 | $ | 179.20 |
| 43993 | 530148636 | $ | 30.72 | 93287 | 530218030 | $ | 27.01 | 142582 | 530410029 | $ | 25.52 |
| 43994 | 530148637 | $ | 11.09 | 93288 | 530218032 | $ | 0.48 | 142583 | 530410031 | $ | 448.00 |
| 43995 | 530148639 | $ | 1.52 | 93289 | 530218033 | $ | 1,303.58 | 142584 | 530410037 | $ | 131.82 |
| 43996 | 530148640 | $ | 85.87 | 93290 | 530218034 | $ | 1,427.21 | 142585 | 530410041 | $ | 531.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43997 | 530148641 | $ | 54.39 | 93291 | 530218035 | $ | 669.72 | 142586 | 530410042 | $ | 3,788.80 |
| 43998 | 530148642 | $ | 8.36 | 93292 | 530218036 | $ | 46.58 | 142587 | 530410043 | $ | 103.24 |
| 43999 | 530148643 | $ | 6.44 | 93293 | 530218038 | $ | 32.13 | 142588 | 530410045 | $ | 483.00 |
| 44000 | 530148644 | $ | 16.14 | 93294 | 530218040 | $ | 48.30 | 142589 | 530410047 | $ | 83.01 |
| 44001 | 530148647 | $ | 887.04 | 93295 | 530218041 | $ | 11.34 | 142590 | 530410049 | $ | 17.10 |
| 44002 | 530148648 | $ | 3.39 | 93296 | 530218042 | $ | 35.88 | 142591 | 530410050 | $ | 569.94 |
| 44003 | 530148649 | $ | 179.53 | 93297 | 530218043 | $ | 106.26 | 142592 | 530410051 | $ | 202.86 |
| 44004 | 530148650 | $ | 19.46 | 93298 | 530218044 | $ | 253.77 | 142593 | 530410053 | $ | 32.81 |
| 44005 | 530148651 | $ | 10.37 | 93299 | 530218046 | $ | 238.28 | 142594 | 530410056 | $ | 2,222.80 |
| 44006 | 530148652 | $ | 20.77 | 93300 | 530218049 | $ | 39.90 | 142595 | 530410057 | $ | 505.70 |
| 44007 | 530148653 | $ | 4.63 | 93301 | 530218050 | $ | 177.99 | 142596 | 530410059 | $ | 402.75 |
| 44008 | 530148654 | $ | 2.11 | 93302 | 530218053 | $ | 278.38 | 142597 | 530410060 | $ | 139.72 |
| 44009 | 530148657 | $ | 10.06 | 93303 | 530218054 | $ | 209.85 | 142598 | 530410062 | $ | 57.90 |
| 44010 | 530148658 | $ | 40.96 | 93304 | 530218055 | $ | 77.04 | 142599 | 530410073 | $ | 893.59 |
| 44011 | 530148659 | $ | 15.36 | 93305 | 530218056 | $ | 745.34 | 142600 | 530410076 | $ | 206.40 |
| 44012 | 530148660 | $ | 20.48 | 93306 | 530218057 | $ | 75.34 | 142601 | 530410083 | $ | 179.20 |
| 44013 | 530148661 | $ | 28.98 | 93307 | 530218059 | $ | 31.56 | 142602 | 530410084 | $ | 244.70 |
| 44014 | 530148662 | $ | 54.12 | 93308 | 530218060 | $ | 592.05 | 142603 | 530410086 | $ | 153.12 |
| 44015 | 530148663 | $ | 40.74 | 93309 | 530218061 | $ | 611.80 | 142604 | 530410087 | $ | 11.81 |
| 44016 | 530148664 | $ | 8.38 | 93310 | 530218062 | $ | 91.44 | 142605 | 530410088 | $ | 10.56 |
| 44017 | 530148665 | $ | 0.67 | 93311 | 530218063 | $ | 39.57 | 142606 | 530410095 | $ | 5.08 |
| 44018 | 530148667 | $ | 3.90 | 93312 | 530218064 | $ | 28.33 | 142607 | 530410096 | $ | 37.88 |
| 44019 | 530148669 | $ | 7.17 | 93313 | 530218065 | $ | 196.42 | 142608 | 530410097 | $ | 55.10 |
| 44020 | 530148670 | $ | 40.96 | 93314 | 530218066 | $ | 797.09 | 142609 | 530410102 | $ | 80.06 |
| 44021 | 530148671 | $ | 42.22 | 93315 | 530218068 | $ | 1,262.89 | 142610 | 530410104 | $ | 80.03 |
| 44022 | 530148672 | $ | 47.34 | 93316 | 530218069 | $ | 377.93 | 142611 | 530410108 | $ | 41.86 |
| 44023 | 530148674 | $ | 13.31 | 93317 | 530218070 | $ | 61.34 | 142612 | 530410109 | $ | 5.04 |
| 44024 | 530148675 | $ | 3.83 | 93318 | 530218072 | $ | 141.39 | 142613 | 530410110 | $ | 32.20 |
| 44025 | 530148676 | $ | 13.97 | 93319 | 530218073 | $ | 461.70 | 142614 | 530410111 | $ | 32.20 |
| 44026 | 530148678 | $ | 29.95 | 93320 | 530218075 | $ | 209.11 | 142615 | 530410112 | $ | 2.56 |
| 44027 | 530148679 | $ | 52.22 | 93321 | 530218082 | $ | 3.86 | 142616 | 530410119 | $ | 78.26 |
| 44028 | 530148680 | $ | 9.82 | 93322 | 530218083 | $ | 0.51 | 142617 | 530410120 | $ | 67.55 |
| 44029 | 530148681 | $ | 4.18 | 93323 | 530218084 | $ | 2,576.00 | 142618 | 530410122 | $ | 25.65 |
| 44030 | 530148682 | $ | 5.32 | 93324 | 530218087 | $ | 622.51 | 142619 | 530410123 | $ | 77.20 |
| 44031 | 530148683 | $ | 1.24 | 93325 | 530218089 | $ | 48.25 | 142620 | 530410134 | $ | 157.78 |
| 44032 | 530148685 | $ | 9.61 | 93326 | 530218090 | $ | 213.28 | 142621 | 530410135 | $ | 74.69 |
| 44033 | 530148686 | $ | 3.14 | 93327 | 530218092 | $ | 247.94 | 142622 | 530410136 | $ | 141.68 |
| 44034 | 530148687 | $ | 295.62 | 93328 | 530218095 | $ | 174.68 | 142623 | 530410139 | $ | 1.79 |
| 44035 | 530148690 | $ | 6.86 | 93329 | 530218096 | $ | 3,217,024.97 | 142624 | 530410143 | $ | 28.98 |
| 44036 | 530148691 | $ | 39.56 | 93330 | 530218097 | $ | 3,220.00 | 142625 | 530410145 | $ | 64.40 |
| 44037 | 530148692 | $ | 1.43 | 93331 | 530218103 | $ | 107.38 | 142626 | 530410147 | $ | 12.88 |
| 44038 | 530148693 | $ | 1.14 | 93332 | 530218121 | $ | 121.60 | 142627 | 530410148 | $ | 6.44 |
| 44039 | 530148696 | $ | 18.43 | 93333 | 530218123 | $ | 8.70 | 142628 | 530410150 | $ | 3.22 |
| 44040 | 530148697 | $ | 11.52 | 93334 | 530218124 | $ | 3,673.96 | 142629 | 530410152 | $ | 6.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44041 | 530148698 | $ | 17.41 | 93335 | 530218132 | $ | 1,857.94 | 142630 | 530410165 | $ | 6.96 |
| 44042 | 530148699 | $ | 13.82 | 93336 | 530218134 | $ | 398.80 | 142631 | 530410167 | $ | 3.22 |
| 44043 | 530148702 | $ | 63.96 | 93337 | 530218140 | $ | 30.69 | 142632 | 530410171 | $ | 0.77 |
| 44044 | 530148706 | $ | 49.79 | 93338 | 530218141 | $ | 1.62 | 142633 | 530410187 | $ | 23.12 |
| 44045 | 530148707 | $ | 3.90 | 93339 | 530218143 | $ | 81.92 | 142634 | 530410190 | $ | 16.10 |
| 44046 | 530148708 | $ | 1.43 | 93340 | 530218144 | $ | 119,157.80 | 142635 | 530410194 | $ | 18.66 |
| 44047 | 530148709 | $ | 37.72 | 93341 | 530218147 | $ | 8.19 | 142636 | 530410197 | $ | 6.44 |
| 44048 | 530148710 | $ | 14.04 | 93342 | 530218150 | $ | 17.47 | 142637 | 530410199 | $ | 37.95 |
| 44049 | 530148711 | $ | 0.72 | 93343 | 530218151 | $ | 6,309.55 | 142638 | 530410200 | $ | 0.48 |
| 44050 | 530148713 | $ | 25.11 | 93344 | 530218152 | $ | 102.40 | 142639 | 530410202 | $ | 3.22 |
| 44051 | 530148714 | $ | 517.12 | 93345 | 530218155 | $ | 107,363.78 | 142640 | 530410203 | $ | 6.44 |
| 44052 | 530148715 | $ | 14.85 | 93346 | 530218156 | $ | 47.91 | 142641 | 530410206 | $ | 6.44 |
| 44053 | 530148716 | $ | 2.37 | 93347 | 530218167 | $ | 966.00 | 142642 | 530410209 | $ | 11.78 |
| 44054 | 530148717 | $ | 6.68 | 93348 | 530218168 | $ | 5.12 | 142643 | 530410210 | $ | 12.88 |
| 44055 | 530148718 | $ | 9.86 | 93349 | 530218169 | $ | 8.82 | 142644 | 530410211 | $ | 6.44 |
| 44056 | 530148719 | $ | 2.37 | 93350 | 530218172 | $ | 1.43 | 142645 | 530410217 | $ | 32.11 |
| 44057 | 530148720 | $ | 1.40 | 93351 | 530218174 | $ | 159.83 | 142646 | 530410219 | $ | 7.72 |
| 44058 | 530148721 | $ | 164.91 | 93352 | 530218175 | $ | 66.90 | 142647 | 530410220 | $ | 6.44 |
| 44059 | 530148724 | $ | 2.37 | 93353 | 530218176 | $ | 19.53 | 142648 | 530410227 | $ | 3.22 |
| 44060 | 530148725 | $ | 69.45 | 93354 | 530218177 | $ | 1,013.76 | 142649 | 530410228 | $ | 48.30 |
| 44061 | 530148726 | $ | 69.20 | 93355 | 530218178 | $ | 6,100.00 | 142650 | 530410236 | $ | 42.51 |
| 44062 | 530148727 | $ | 1.91 | 93356 | 530218180 | $ | 16.10 | 142651 | 530410238 | $ | 38.46 |
| 44063 | 530148729 | $ | 18.31 | 93357 | 530218181 | $ | 379.87 | 142652 | 530410242 | $ | 12.88 |
| 44064 | 530148732 | $ | 47.42 | 93358 | 530218182 | $ | 1.24 | 142653 | 530410243 | $ | 14.78 |
| 44065 | 530148734 | $ | 11.32 | 93359 | 530218183 | $ | 30.51 | 142654 | 530410247 | $ | 0.03 |
| 44066 | 530148735 | $ | 4.72 | 93360 | 530218188 | $ | 38.00 | 142655 | 530410252 | $ | 0.87 |
| 44067 | 530148736 | $ | 44.16 | 93361 | 530218189 | $ | 38.00 | 142656 | 530410259 | $ | 2.19 |
| 44068 | 530148738 | $ | 38.00 | 93362 | 530218190 | $ | 503.73 | 142657 | 530410264 | $ | 20.48 |
| 44069 | 530148739 | $ | 4.47 | 93363 | 530218191 | $ | 47.50 | 142658 | 530410274 | $ | 32.30 |
| 44070 | 530148740 | $ | 6.71 | 93364 | 530218192 | $ | 47.50 | 142659 | 530410276 | $ | 14.78 |
| 44071 | 530148742 | $ | 2.47 | 93365 | 530218194 | $ | 122.36 | 142660 | 530410293 | $ | 7.21 |
| 44072 | 530148744 | $ | 2.94 | 93366 | 530218197 | $ | 937.15 | 142661 | 530410296 | $ | 3.22 |
| 44073 | 530148745 | $ | 2.94 | 93367 | 530218200 | $ | 3,300.15 | 142662 | 530410297 | $ | 79.26 |
| 44074 | 530148746 | $ | 2.54 | 93368 | 530218201 | $ | 1,610.00 | 142663 | 530410304 | $ | 13.30 |
| 44075 | 530148748 | $ | 3.04 | 93369 | 530218202 | $ | 2,560.00 | 142664 | 530410305 | $ | 1.62 |
| 44076 | 530148749 | $ | 30.40 | 93370 | 530218206 | $ | 201.48 | 142665 | 530410307 | $ | 60.28 |
| 44077 | 530148751 | $ | 0.95 | 93371 | 530218208 | $ | 7.62 | 142666 | 530410309 | $ | 1.89 |
| 44078 | 530148752 | $ | 158.54 | 93372 | 530218209 | $ | 188.65 | 142667 | 530410317 | $ | 7.46 |
| 44079 | 530148753 | $ | 158.38 | 93373 | 530218210 | $ | 246.50 | 142668 | 530410336 | $ | 4.35 |
| 44080 | 530148754 | $ | 2.37 | 93374 | 530218212 | $ | 43.78 | 142669 | 530410341 | $ | 104.68 |
| 44081 | 530148755 | $ | 5.89 | 93375 | 530218213 | $ | 253.64 | 142670 | 530410343 | $ | 41.24 |
| 44082 | 530148756 | $ | 4.85 | 93376 | 530218214 | $ | 240.24 | 142671 | 530410344 | $ | 62.27 |
| 44083 | 530148757 | $ | 401.58 | 93377 | 530218215 | $ | 39.86 | 142672 | 530410346 | $ | 5.37 |
| 44084 | 530148758 | $ | 801.96 | 93378 | 530218216 | $ | 38.00 | 142673 | 530410347 | $ | 6.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44085 | 530148759 | $ | 2.88 | 93379 | 530218220 | $ | 14.79 | 142674 | 530410348 | $ | 6.44 |
| 44086 | 530148760 | $ | 1.24 | 93380 | 530218221 | $ | 20.95 | 142675 | 530410349 | $ | 6.35 |
| 44087 | 530148761 | $ | 2.47 | 93381 | 530218222 | $ | 55.34 | 142676 | 530410350 | $ | 6.55 |
| 44088 | 530148762 | $ | 2.38 | 93382 | 530218223 | $ | 34.61 | 142677 | 530410352 | $ | 2.02 |
| 44089 | 530148763 | $ | 13.16 | 93383 | 530218224 | $ | 5.12 | 142678 | 530410353 | $ | 38.35 |
| 44090 | 530148764 | $ | 7.32 | 93384 | 530218225 | $ | 42.75 | 142679 | 530410354 | $ | 38.35 |
| 44091 | 530148765 | $ | 4.24 | 93385 | 530218226 | $ | 180.10 | 142680 | 530410355 | $ | 32.70 |
| 44092 | 530148766 | $ | 14.40 | 93386 | 530218227 | $ | 1.52 | 142681 | 530410356 | $ | 33.97 |
| 44093 | 530148768 | $ | 7.94 | 93387 | 530218228 | $ | 36.72 | 142682 | 530410357 | $ | 73.34 |
| 44094 | 530148769 | $ | 7.94 | 93388 | 530218229 | $ | 0.76 | 142683 | 530410358 | $ | 35.84 |
| 44095 | 530148771 | $ | 3.07 | 93389 | 530218230 | $ | 13.45 | 142684 | 530410359 | $ | 123.64 |
| 44096 | 530148773 | $ | 80.50 | 93390 | 530218231 | $ | 54.27 | 142685 | 530410360 | $ | 35.42 |
| 44097 | 530148774 | $ | 209.92 | 93391 | 530218232 | $ | 214.82 | 142686 | 530410365 | $ | 3.22 |
| 44098 | 530148775 | $ | 0.35 | 93392 | 530218233 | $ | 86.62 | 142687 | 530410369 | $ | 8.34 |
| 44099 | 530148776 | $ | 34.78 | 93393 | 530218235 | $ | 206.54 | 142688 | 530410376 | $ | 8.34 |
| 44100 | 530148777 | $ | 2.62 | 93394 | 530218236 | $ | 28.50 | 142689 | 530410377 | $ | 3.22 |
| 44101 | 530148778 | $ | 3.65 | 93395 | 530218237 | $ | 57.00 | 142690 | 530410385 | $ | 11.56 |
| 44102 | 530148780 | $ | 72.94 | 93396 | 530218238 | $ | 384.95 | 142691 | 530410390 | $ | 52.52 |
| 44103 | 530148781 | $ | 7.23 | 93397 | 530218239 | $ | 146.90 | 142692 | 530410392 | $ | 29.56 |
| 44104 | 530148782 | $ | 33.02 | 93398 | 530218240 | $ | 230.37 | 142693 | 530410399 | $ | 100.31 |
| 44105 | 530148783 | $ | 3.07 | 93399 | 530218241 | $ | 28.50 | 142694 | 530410400 | $ | 45.64 |
| 44106 | 530148785 | $ | 11.58 | 93400 | 530218242 | $ | 190.00 | 142695 | 530410409 | $ | 12.88 |
| 44107 | 530148786 | $ | 891.41 | 93401 | 530218245 | $ | 83.50 | 142696 | 530410414 | $ | 16.68 |
| 44108 | 530148787 | $ | 7.17 | 93402 | 530218246 | $ | 161.82 | 142697 | 530410428 | $ | 3.22 |
| 44109 | 530148788 | $ | 1.43 | 93403 | 530218248 | $ | 3.23 | 142698 | 530410442 | $ | 824.82 |
| 44110 | 530148789 | $ | 98.48 | 93404 | 530218249 | $ | 33,113.00 | 142699 | 530410450 | $ | 436.38 |
| 44111 | 530148792 | $ | 12.76 | 93405 | 530218253 | $ | 29.74 | 142700 | 530410451 | $ | 239.25 |
| 44112 | 530148793 | $ | 0.29 | 93406 | 530218254 | $ | 19.00 | 142701 | 530410452 | $ | 159.50 |
| 44113 | 530148794 | $ | 0.26 | 93407 | 530218255 | $ | 19.00 | 142702 | 530410453 | $ | 3.78 |
| 44114 | 530148796 | $ | 8.47 | 93408 | 530218256 | $ | 43.69 | 142703 | 530410455 | $ | 504.00 |
| 44115 | 530148797 | $ | 0.69 | 93409 | 530218257 | $ | 32.81 | 142704 | 530410458 | $ | 134.30 |
| 44116 | 530148799 | $ | 0.32 | 93410 | 530218258 | $ | 492.89 | 142705 | 530410462 | $ | 39.70 |
| 44117 | 530148800 | $ | 8.28 | 93411 | 530218260 | $ | 0.95 | 142706 | 530410463 | $ | 528.75 |
| 44118 | 530148802 | $ | 3.84 | 93412 | 530218261 | $ | 90.12 | 142707 | 530410465 | $ | 322.00 |
| 44119 | 530148803 | $ | 30.78 | 93413 | 530218262 | $ | 264.04 | 142708 | 530410466 | $ | 95.70 |
| 44120 | 530148804 | $ | 2.47 | 93414 | 530218264 | $ | 115.80 | 142709 | 530410467 | $ | 512.00 |
| 44121 | 530148805 | $ | 32.81 | 93415 | 530218265 | $ | 1,751.10 | 142710 | 530410475 | $ | 23.28 |
| 44122 | 530148806 | $ | 9.66 | 93416 | 530218270 | $ | 165.90 | 142711 | 530410479 | $ | 12.60 |
| 44123 | 530148807 | $ | 481.28 | 93417 | 530218271 | $ | 193.98 | 142712 | 530410481 | $ | 568.25 |
| 44124 | 530148808 | $ | 184.32 | 93418 | 530218274 | $ | 44.92 | 142713 | 530410485 | $ | 6.38 |
| 44125 | 530148809 | $ | 98.54 | 93419 | 530218279 | $ | 212.04 | 142714 | 530410487 | $ | 8.45 |
| 44126 | 530148810 | $ | 23.61 | 93420 | 530218280 | $ | 2,103.30 | 142715 | 530410488 | $ | 657.90 |
| 44127 | 530148811 | $ | 42.22 | 93421 | 530218285 | $ | 602.14 | 142716 | 530410498 | $ | 114.30 |
| 44128 | 530148812 | $ | 15.36 | 93422 | 530218291 | $ | 135.18 | 142717 | 530410504 | $ | 2,572.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44129 | 530148813 | $ | 14.72 | 93423 | 530218292 | $ | 45,246.42 | 142718 | 530410505 | $ | 685.80 |
| 44130 | 530148815 | $ | 120.28 | 93424 | 530218294 | $ | 512.00 | 142719 | 530410506 | $ | 579.55 |
| 44131 | 530148816 | $ | 3.77 | 93425 | 530218295 | $ | 30,462.50 | 142720 | 530410507 | $ | 106.15 |
| 44132 | 530148817 | $ | 14.58 | 93426 | 530218296 | $ | 10,323.81 | 142721 | 530410508 | $ | 2,009.10 |
| 44133 | 530148820 | $ | 6.65 | 93427 | 530218298 | $ | 80.19 | 142722 | 530410509 | $ | 547.35 |
| 44134 | 530148821 | $ | 220.20 | 93428 | 530218301 | $ | 627.90 | 142723 | 530410510 | $ | 1,030.30 |
| 44135 | 530148822 | $ | 8.70 | 93429 | 530218302 | $ | 88.71 | 142724 | 530410517 | $ | 42.87 |
| 44136 | 530148823 | $ | 15.36 | 93430 | 530218303 | $ | 69.48 | 142725 | 530410518 | $ | 637.50 |
| 44137 | 530148824 | $ | 8.64 | 93431 | 530218305 | $ | 83.72 | 142726 | 530410519 | $ | 633.97 |
| 44138 | 530148825 | $ | 158.46 | 93432 | 530218308 | $ | 389,483.93 | 142727 | 530410525 | $ | 4.10 |
| 44139 | 530148826 | $ | 26.60 | 93433 | 530218310 | $ | 9,653.70 | 142728 | 530410530 | $ | 3,480.50 |
| 44140 | 530148827 | $ | 26.35 | 93434 | 530218314 | $ | 52.78 | 142729 | 530410531 | $ | 73.37 |
| 44141 | 530148832 | $ | 65.31 | 93435 | 530218315 | $ | 27.37 | 142730 | 530410537 | $ | 256.00 |
| 44142 | 530148833 | $ | 1,130.12 | 93436 | 530218316 | $ | 280.14 | 142731 | 530410544 | $ | 4.41 |
| 44143 | 530148834 | $ | 407.56 | 93437 | 530218317 | $ | 1,997.33 | 142732 | 530410545 | $ | 351.50 |
| 44144 | 530148835 | $ | 4.48 | 93438 | 530218318 | $ | 7.52 | 142733 | 530410546 | $ | 51.20 |
| 44145 | 530148836 | $ | 0.10 | 93439 | 530218319 | $ | 966.00 | 142734 | 530410568 | $ | 12.74 |
| 44146 | 530148837 | $ | 276.48 | 93440 | 530218320 | $ | 46,998.78 | 142735 | 530410571 | $ | 469.17 |
| 44147 | 530148838 | $ | 71.32 | 93441 | 530218322 | $ | 1,133.44 | 142736 | 530410574 | $ | 76.70 |
| 44148 | 530148839 | $ | 3.45 | 93442 | 530218324 | $ | 662.57 | 142737 | 530410584 | $ | 1,920.00 |
| 44149 | 530148840 | $ | 3.07 | 93443 | 530218328 | $ | 4,656.16 | 142738 | 530410588 | $ | 21.76 |
| 44150 | 530148841 | $ | 48.31 | 93444 | 530218331 | $ | 667.78 | 142739 | 530410589 | $ | 19.32 |
| 44151 | 530148842 | $ | 26.37 | 93445 | 530218332 | $ | 2,028.60 | 142740 | 530410592 | $ | 29.44 |
| 44152 | 530148844 | $ | 3.39 | 93446 | 530218334 | $ | 954.62 | 142741 | 530410603 | $ | 242.14 |
| 44153 | 530148845 | $ | 15.39 | 93447 | 530218336 | $ | 176.00 | 142742 | 530410604 | $ | 199.75 |
| 44154 | 530148847 | $ | 90.26 | 93448 | 530218351 | $ | 1,084,498.79 | 142743 | 530410608 | $ | 100.39 |
| 44155 | 530148848 | $ | 139.82 | 93449 | 530218352 | $ | 1.11 | 142744 | 530410613 | $ | 41.91 |
| 44156 | 530148849 | $ | 119.20 | 93450 | 530218355 | $ | 330.34 | 142745 | 530410617 | $ | 10.91 |
| 44157 | 530148850 | $ | 119.02 | 93451 | 530218356 | $ | 189.25 | 142746 | 530410618 | $ | 46.08 |
| 44158 | 530148851 | $ | 2,470.85 | 93452 | 530218357 | $ | 41.20 | 142747 | 530410619 | $ | 194.63 |
| 44159 | 530148852 | $ | 7.17 | 93453 | 530218358 | $ | 51.17 | 142748 | 530410620 | $ | 193.20 |
| 44160 | 530148853 | $ | 5.69 | 93454 | 530218360 | $ | 139.35 | 142749 | 530410625 | $ | 1.98 |
| 44161 | 530148854 | $ | 30.01 | 93455 | 530218361 | $ | 387,426.90 | 142750 | 530410629 | $ | 3.86 |
| 44162 | 530148856 | $ | 72.94 | 93456 | 530218366 | $ | 507.48 | 142751 | 530410630 | $ | 122.15 |
| 44163 | 530148860 | $ | 261.12 | 93457 | 530218368 | $ | 139.19 | 142752 | 530410631 | $ | 339.10 |
| 44164 | 530148861 | $ | 506.88 | 93458 | 530218371 | $ | 527.04 | 142753 | 530410634 | $ | 162.12 |
| 44165 | 530148862 | $ | 35.09 | 93459 | 530218373 | $ | 157.15 | 142754 | 530410638 | $ | 6.35 |
| 44166 | 530148864 | $ | 13.96 | 93460 | 530218374 | $ | 250.83 | 142755 | 530410641 | $ | 19.31 |
| 44167 | 530148865 | $ | 512.74 | 93461 | 530218376 | $ | 974.68 | 142756 | 530410642 | $ | 13.23 |
| 44168 | 530148866 | $ | 36.32 | 93462 | 530218378 | $ | 666.90 | 142757 | 530410645 | $ | 7.68 |
| 44169 | 530148867 | $ | 36.32 | 93463 | 530218379 | $ | 209.00 | 142758 | 530410653 | $ | 38.48 |
| 44170 | 530148868 | $ | 92.16 | 93464 | 530218380 | $ | 469.30 | 142759 | 530410655 | $ | 521.60 |
| 44171 | 530148870 | $ | 579.60 | 93465 | 530218382 | $ | 37.33 | 142760 | 530410656 | $ | 392.80 |
| 44172 | 530148871 | $ | 249.56 | 93466 | 530218384 | $ | 112.10 | 142761 | 530410657 | $ | 1,790.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44173 | 530148872 | $ | 13.06 | 93467 | 530218385 | $ | 557.43 | 142762 | 530410658 | $ | 260.80 |
| 44174 | 530148874 | $ | 14.59 | 93468 | 530218386 | $ | 564.21 | 142763 | 530410659 | $ | 473.30 |
| 44175 | 530148875 | $ | 134.22 | 93469 | 530218387 | $ | 1,683.58 | 142764 | 530410660 | $ | 228.60 |
| 44176 | 530148876 | $ | 163.84 | 93470 | 530218388 | $ | 1,532.84 | 142765 | 530410661 | $ | 3.22 |
| 44177 | 530148877 | $ | 13.23 | 93471 | 530218390 | $ | 30.89 | 142766 | 530410668 | $ | 30.20 |
| 44178 | 530148878 | $ | 71.68 | 93472 | 530218391 | $ | 11.34 | 142767 | 530410670 | $ | 40.64 |
| 44179 | 530148880 | $ | 624.64 | 93473 | 530218393 | $ | 33.45 | 142768 | 530410676 | $ | 399.36 |
| 44180 | 530148881 | $ | 30.24 | 93474 | 530218395 | $ | 62.00 | 142769 | 530410678 | $ | 89.60 |
| 44181 | 530148882 | $ | 58.90 | 93475 | 530218396 | $ | 57.96 | 142770 | 530410697 | $ | 743.75 |
| 44182 | 530148883 | $ | 117.02 | 93476 | 530218397 | $ | 11.79 | 142771 | 530410698 | $ | 653.60 |
| 44183 | 530148884 | $ | 34.02 | 93477 | 530218403 | $ | 33.45 | 142772 | 530410699 | $ | 1,487.50 |
| 44184 | 530148886 | $ | 599.86 | 93478 | 530218404 | $ | 5.04 | 142773 | 530410700 | $ | 499.05 |
| 44185 | 530148887 | $ | 48.56 | 93479 | 530218407 | $ | 476.16 | 142774 | 530410701 | $ | 621.40 |
| 44186 | 530148888 | $ | 17.10 | 93480 | 530218408 | $ | 368.60 | 142775 | 530410702 | $ | 115.80 |
| 44187 | 530148890 | $ | 28.83 | 93481 | 530218409 | $ | 51.41 | 142776 | 530410703 | $ | 1,584.10 |
| 44188 | 530148895 | $ | 64.60 | 93482 | 530218410 | $ | 58.26 | 142777 | 530410704 | $ | 482.95 |
| 44189 | 530148896 | $ | 166.04 | 93483 | 530218411 | $ | 87.21 | 142778 | 530410705 | $ | 97.64 |
| 44190 | 530148898 | $ | 56.32 | 93484 | 530218412 | $ | 263.80 | 142779 | 530410706 | $ | 425.00 |
| 44191 | 530148900 | $ | 355.80 | 93485 | 530218415 | $ | 112.70 | 142780 | 530410707 | $ | 1,461.75 |
| 44192 | 530148901 | $ | 119.65 | 93486 | 530218416 | $ | 67.62 | 142781 | 530410708 | $ | 318.75 |
| 44193 | 530148902 | $ | 4.78 | 93487 | 530218418 | $ | 145.05 | 142782 | 530410709 | $ | 360.60 |
| 44194 | 530148903 | $ | 75.45 | 93488 | 530218421 | $ | 181.42 | 142783 | 530410710 | $ | 289.50 |
| 44195 | 530148904 | $ | 71.68 | 93489 | 530218422 | $ | 388.57 | 142784 | 530410713 | $ | 16.51 |
| 44196 | 530148905 | $ | 17.10 | 93490 | 530218424 | $ | 67.70 | 142785 | 530410716 | $ | 1.27 |
| 44197 | 530148906 | $ | 55.69 | 93491 | 530218426 | $ | 0.95 | 142786 | 530410723 | $ | 36.60 |
| 44198 | 530148910 | $ | 250.88 | 93492 | 530218427 | $ | 297.64 | 142787 | 530410725 | $ | 121.84 |
| 44199 | 530148911 | $ | 259.28 | 93493 | 530218428 | $ | 94.62 | 142788 | 530410731 | $ | 151.60 |
| 44200 | 530148912 | $ | 19.55 | 93494 | 530218429 | $ | 27.80 | 142789 | 530410737 | $ | 35.09 |
| 44201 | 530148913 | $ | 245.76 | 93495 | 530218431 | $ | 46.19 | 142790 | 530410739 | $ | 127.60 |
| 44202 | 530148914 | $ | 525.10 | 93496 | 530218432 | $ | 794.73 | 142791 | 530410743 | $ | 8.98 |
| 44203 | 530148915 | $ | 142.02 | 93497 | 530218433 | $ | 93.37 | 142792 | 530410744 | $ | 13.47 |
| 44204 | 530148917 | $ | 22.30 | 93498 | 530218434 | $ | 503.85 | 142793 | 530410747 | $ | 34.68 |
| 44205 | 530148918 | $ | 12.64 | 93499 | 530218435 | $ | 453.49 | 142794 | 530410748 | $ | 7.62 |
| 44206 | 530148921 | $ | 152.00 | 93500 | 530218436 | $ | 1,504.15 | 142795 | 530410749 | $ | 38.10 |
| 44207 | 530148923 | $ | 213.70 | 93501 | 530218439 | $ | 94,943.86 | 142796 | 530410753 | $ | 6.44 |
| 44208 | 530148925 | $ | 57.58 | 93502 | 530218441 | $ | 13,303.60 | 142797 | 530410760 | $ | 13.98 |
| 44209 | 530148926 | $ | 98.80 | 93503 | 530218444 | $ | 244.02 | 142798 | 530410770 | $ | 177.05 |
| 44210 | 530148928 | $ | 757.76 | 93504 | 530218448 | $ | 155.08 | 142799 | 530410771 | $ | 114.10 |
| 44211 | 530148930 | $ | 28.50 | 93505 | 530218450 | $ | 511.86 | 142800 | 530410778 | $ | 83.42 |
| 44212 | 530148931 | $ | 22.85 | 93506 | 530218452 | $ | 247.43 | 142801 | 530410781 | $ | 624.64 |
| 44213 | 530148932 | $ | 317.44 | 93507 | 530218453 | $ | 1,709.84 | 142802 | 530410784 | $ | 8.77 |
| 44214 | 530148933 | $ | 50.62 | 93508 | 530218455 | $ | 13,243.86 | 142803 | 530410785 | $ | 5.04 |
| 44215 | 530148934 | $ | 185.08 | 93509 | 530218464 | $ | 3,048.00 | 142804 | 530410786 | $ | 597.50 |
| 44216 | 530148937 | $ | 80.50 | 93510 | 530218489 | $ | 1,288.00 | 142805 | 530410787 | $ | 13.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44217 | 530148938 | $ | 54.46 | 93511 | 530218493 | $ | 358.40 | 142806 | 530410788 | $ | 7.72 |
| 44218 | 530148939 | $ | 28.50 | 93512 | 530218494 | $ | 61.70 | 142807 | 530410792 | $ | 8.55 |
| 44219 | 530148940 | $ | 20.90 | 93513 | 530218495 | $ | 46.08 | 142808 | 530410796 | $ | 18.03 |
| 44220 | 530148941 | $ | 25.60 | 93514 | 530218496 | $ | 35.84 | 142809 | 530410797 | $ | 116.74 |
| 44221 | 530148942 | $ | 264.92 | 93515 | 530218497 | $ | 18.18 | 142810 | 530410800 | $ | 235.75 |
| 44222 | 530148943 | $ | 389.70 | 93516 | 530218500 | $ | 2,089.15 | 142811 | 530410805 | $ | 1,537.94 |
| 44223 | 530148944 | $ | 10.24 | 93517 | 530218503 | $ | 376,977.77 | 142812 | 530410806 | $ | 60.52 |
| 44224 | 530148945 | $ | 79.32 | 93518 | 530218505 | $ | 13,192.64 | 142813 | 530410814 | $ | 244.40 |
| 44225 | 530148946 | $ | 2.52 | 93519 | 530218510 | $ | 393.22 | 142814 | 530410819 | $ | 79.75 |
| 44226 | 530148947 | $ | 42.22 | 93520 | 530218511 | $ | 955.10 | 142815 | 530410821 | $ | 5,474.00 |
| 44227 | 530148948 | $ | 6.38 | 93521 | 530218513 | $ | 27,119.25 | 142816 | 530410824 | $ | 7.25 |
| 44228 | 530148949 | $ | 98.54 | 93522 | 530218514 | $ | 73.71 | 142817 | 530410825 | $ | 23.75 |
| 44229 | 530148950 | $ | 93.10 | 93523 | 530218516 | $ | 651.05 | 142818 | 530410832 | $ | 5,505.70 |
| 44230 | 530148951 | $ | 286.72 | 93524 | 530218517 | $ | 861.25 | 142819 | 530410834 | $ | 604.75 |
| 44231 | 530148952 | $ | 168.96 | 93525 | 530218519 | $ | 48.30 | 142820 | 530410841 | $ | 17.95 |
| 44232 | 530148953 | $ | 149.74 | 93526 | 530218520 | $ | 595.64 | 142821 | 530410844 | $ | 0.19 |
| 44233 | 530148955 | $ | 186.76 | 93527 | 530218521 | $ | 25.76 | 142822 | 530410847 | $ | 1,265.40 |
| 44234 | 530148956 | $ | 52.46 | 93528 | 530218525 | $ | 45,621.49 | 142823 | 530410854 | $ | 42.66 |
| 44235 | 530148957 | $ | 93.42 | 93529 | 530218526 | $ | 162,490.37 | 142824 | 530410855 | $ | 0.60 |
| 44236 | 530148960 | $ | 327.68 | 93530 | 530218527 | $ | 30,644.86 | 142825 | 530410857 | $ | 4.50 |
| 44237 | 530148961 | $ | 70.56 | 93531 | 530218529 | $ | 615.90 | 142826 | 530410860 | $ | 56.33 |
| 44238 | 530148962 | $ | 7.60 | 93532 | 530218530 | $ | 2,137.74 | 142827 | 530410861 | $ | 411.68 |
| 44239 | 530148963 | $ | 72.42 | 93533 | 530218531 | $ | 35,812.67 | 142828 | 530410862 | $ | 429.92 |
| 44240 | 530148964 | $ | 65.23 | 93534 | 530218535 | $ | 202.05 | 142829 | 530410867 | $ | 718.00 |
| 44241 | 530148965 | $ | 51.20 | 93535 | 530218536 | $ | 0.48 | 142830 | 530410869 | $ | 933.75 |
| 44242 | 530148966 | $ | 154.56 | 93536 | 530218537 | $ | 1.71 | 142831 | 530410873 | $ | 86.85 |
| 44243 | 530148967 | $ | 496.64 | 93537 | 530218539 | $ | 5,143.30 | 142832 | 530410874 | $ | 13.70 |
| 44244 | 530148968 | $ | 244.44 | 93538 | 530218541 | $ | 805.00 | 142833 | 530410875 | $ | 38.60 |
| 44245 | 530148969 | $ | 76.56 | 93539 | 530218542 | $ | 3,373.60 | 142834 | 530410877 | $ | 45.08 |
| 44246 | 530148971 | $ | 57.58 | 93540 | 530218544 | $ | 4,754.50 | 142835 | 530410878 | $ | 1.52 |
| 44247 | 530148972 | $ | 250.88 | 93541 | 530218549 | $ | 2,424.04 | 142836 | 530410879 | $ | 2.85 |
| 44248 | 530148973 | $ | 8.15 | 93542 | 530218550 | $ | 43.78 | 142837 | 530410880 | $ | 15.40 |
| 44249 | 530148975 | $ | 261.12 | 93543 | 530218551 | $ | 3,220.00 | 142838 | 530410883 | $ | 2.12 |
| 44250 | 530148976 | $ | 261.12 | 93544 | 530218552 | $ | 742.61 | 142839 | 530410890 | $ | 53.63 |
| 44251 | 530148977 | $ | 383.10 | 93545 | 530218553 | $ | 195.34 | 142840 | 530410891 | $ | 107.52 |
| 44252 | 530148978 | $ | 281.20 | 93546 | 530218554 | $ | 45.08 | 142841 | 530410895 | $ | 3.22 |
| 44253 | 530148979 | $ | 12.88 | 93547 | 530218555 | $ | 113.38 | 142842 | 530410896 | $ | 7.60 |
| 44254 | 530148982 | $ | 174.80 | 93548 | 530218561 | $ | 322.00 | 142843 | 530410897 | $ | 51.52 |
| 44255 | 530148983 | $ | 227.92 | 93549 | 530218564 | $ | 283.71 | 142844 | 530410898 | $ | 914.82 |
| 44256 | 530148984 | $ | 600.36 | 93550 | 530218565 | $ | 254.76 | 142845 | 530410902 | $ | 1,313.50 |
| 44257 | 530148986 | $ | 79.12 | 93551 | 530218566 | $ | 19.00 | 142846 | 530410907 | $ | 719.75 |
| 44258 | 530148987 | $ | 112.06 | 93552 | 530218567 | $ | 28.50 | 142847 | 530410910 | $ | 117.25 |
| 44259 | 530148988 | $ | 300.23 | 93553 | 530218568 | $ | 38.00 | 142848 | 530410915 | $ | 966.00 |
| 44260 | 530148989 | $ | 135.29 | 93554 | 530218571 | $ | 343.04 | 142849 | 530410919 | $ | 638.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44261 | 530148991 | $ | 186.20 | 93555 | 530218572 | $ | 5,307.50 | 142850 | 530410923 | $ | 112.92 |
| 44262 | 530148993 | $ | 559.30 | 93556 | 530218573 | $ | 824.32 | 142851 | 530410929 | $ | 29,826.86 |
| 44263 | 530148994 | $ | 40.96 | 93557 | 530218574 | $ | 657.25 | 142852 | 530410930 | $ | 201.85 |
| 44264 | 530148995 | $ | 230.40 | 93558 | 530218577 | $ | 32.47 | 142853 | 530410939 | $ | 53.08 |
| 44265 | 530148996 | $ | 51.30 | 93559 | 530218578 | $ | 117.76 | 142854 | 530410942 | $ | 402.47 |
| 44266 | 530148997 | $ | 102.60 | 93560 | 530218579 | $ | 38.64 | 142855 | 530410944 | $ | 5.17 |
| 44267 | 530148998 | $ | 1,111.47 | 93561 | 530218586 | $ | 70.78 | 142856 | 530410948 | $ | 45.61 |
| 44268 | 530148999 | $ | 1,038.32 | 93562 | 530218587 | $ | 133.12 | 142857 | 530410952 | $ | 2,228.85 |
| 44269 | 530149000 | $ | 250.88 | 93563 | 530218591 | $ | 16.18 | 142858 | 530410957 | $ | 17.32 |
| 44270 | 530149001 | $ | 582.54 | 93564 | 530218592 | $ | 9.50 | 142859 | 530410962 | $ | 178.57 |
| 44271 | 530149002 | $ | 3.81 | 93565 | 530218593 | $ | 13.51 | 142860 | 530410964 | $ | 301.29 |
| 44272 | 530149004 | $ | 78.06 | 93566 | 530218595 | $ | 179.60 | 142861 | 530410965 | $ | 16.38 |
| 44273 | 530149008 | $ | 50.92 | 93567 | 530218596 | $ | 951.88 | 142862 | 530410968 | $ | 70.18 |
| 44274 | 530149009 | $ | 200.30 | 93568 | 530218598 | $ | 32.21 | 142863 | 530410971 | $ | 5.10 |
| 44275 | 530149010 | $ | 332.28 | 93569 | 530218599 | $ | 79.79 | 142864 | 530410972 | $ | 756.70 |
| 44276 | 530149011 | $ | 14.17 | 93570 | 530218600 | $ | 51.46 | 142865 | 530410987 | $ | 35.42 |
| 44277 | 530149012 | $ | 144.16 | 93571 | 530218601 | $ | 112.99 | 142866 | 530410992 | $ | 17.78 |
| 44278 | 530149013 | $ | 98.80 | 93572 | 530218602 | $ | 154.56 | 142867 | 530410996 | $ | 447.55 |
| 44279 | 530149015 | $ | 204.80 | 93573 | 530218603 | $ | 55.25 | 142868 | 530410997 | $ | 177.67 |
| 44280 | 530149016 | $ | 414.20 | 93574 | 530218604 | $ | 1,081.55 | 142869 | 530410998 | $ | 38.70 |
| 44281 | 530149018 | $ | 172.90 | 93575 | 530218605 | $ | 166.95 | 142870 | 530411002 | $ | 2.76 |
| 44282 | 530149019 | $ | 62.76 | 93576 | 530218609 | $ | 33.53 | 142871 | 530411006 | $ | 35.52 |
| 44283 | 530149021 | $ | 218.76 | 93577 | 530218610 | $ | 130.30 | 142872 | 530411011 | $ | 457.20 |
| 44284 | 530149022 | $ | 235.48 | 93578 | 530218611 | $ | 161.00 | 142873 | 530411014 | $ | 653.60 |
| 44285 | 530149023 | $ | 232.41 | 93579 | 530218612 | $ | 220.85 | 142874 | 530411015 | $ | 56.32 |
| 44286 | 530149024 | $ | 42.36 | 93580 | 530218613 | $ | 128.60 | 142875 | 530411020 | $ | 4.01 |
| 44287 | 530149025 | $ | 99.80 | 93581 | 530218615 | $ | 46.34 | 142876 | 530411026 | $ | 84.56 |
| 44288 | 530149028 | $ | 290.52 | 93582 | 530218616 | $ | 37.33 | 142877 | 530411032 | $ | 15.95 |
| 44289 | 530149029 | $ | 58.68 | 93583 | 530218617 | $ | 1.14 | 142878 | 530411033 | $ | 24.40 |
| 44290 | 530149030 | $ | 83.18 | 93584 | 530218619 | $ | 209.30 | 142879 | 530411034 | $ | 31.90 |
| 44291 | 530149031 | $ | 54.04 | 93585 | 530218622 | $ | 347.76 | 142880 | 530411035 | $ | 12.60 |
| 44292 | 530149032 | $ | 16.10 | 93586 | 530218623 | $ | 28.50 | 142881 | 530411036 | $ | 235.10 |
| 44293 | 530149034 | $ | 80.02 | 93587 | 530218626 | $ | 69.46 | 142882 | 530411038 | $ | 6.14 |
| 44294 | 530149035 | $ | 107.99 | 93588 | 530218629 | $ | 260.77 | 142883 | 530411039 | $ | 253.65 |
| 44295 | 530149036 | $ | 608.17 | 93589 | 530218633 | $ | 474.59 | 142884 | 530411040 | $ | 153.90 |
| 44296 | 530149037 | $ | 124.14 | 93590 | 530218634 | $ | 47.50 | 142885 | 530411042 | $ | 57.00 |
| 44297 | 530149038 | $ | 95.70 | 93591 | 530218635 | $ | 47.50 | 142886 | 530411043 | $ | 879.11 |
| 44298 | 530149039 | $ | 46.08 | 93592 | 530218639 | $ | 19.00 | 142887 | 530411046 | $ | 42.41 |
| 44299 | 530149042 | $ | 112.10 | 93593 | 530218640 | $ | 32.13 | 142888 | 530411047 | $ | 231.84 |
| 44300 | 530149043 | $ | 614.88 | 93594 | 530218641 | $ | 14.08 | 142889 | 530411050 | $ | 499.05 |
| 44301 | 530149044 | $ | 152.00 | 93595 | 530218643 | $ | 74.06 | 142890 | 530411052 | $ | 129.20 |
| 44302 | 530149045 | $ | 263.01 | 93596 | 530218645 | $ | 146.12 | 142891 | 530411053 | $ | 28.95 |
| 44303 | 530149046 | $ | 66.04 | 93597 | 530218646 | $ | 6,386.80 | 142892 | 530411054 | $ | 753.40 |
| 44304 | 530149047 | $ | 658.42 | 93598 | 530218647 | $ | 1,189.85 | 142893 | 530411063 | $ | 42.75 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44305 | 530149048 | $ | 124.41 | 93599 | 530218648 | $ | 5,666.00 | 142894 | 530411065 | $ | 90.71 |
| 44306 | 530149050 | $ | 617.60 | 93600 | 530218650 | $ | 11,540.00 | 142895 | 530411069 | $ | 1,202.54 |
| 44307 | 530149054 | $ | 276.94 | 93601 | 530218652 | $ | 74,305.30 | 142896 | 530411070 | $ | 499.05 |
| 44308 | 530149055 | $ | 170.16 | 93602 | 530218654 | $ | 394.17 | 142897 | 530411071 | $ | 11.42 |
| 44309 | 530149059 | $ | 19.00 | 93603 | 530218655 | $ | 90.48 | 142898 | 530411072 | $ | 511.83 |
| 44310 | 530149060 | $ | 1,281.56 | 93604 | 530218660 | $ | 840.42 | 142899 | 530411074 | $ | 1.02 |
| 44311 | 530149061 | $ | 343.20 | 93605 | 530218661 | $ | 659.65 | 142900 | 530411075 | $ | 17.92 |
| 44312 | 530149062 | $ | 1,088.70 | 93606 | 530218662 | $ | 40.00 | 142901 | 530411080 | $ | 437.92 |
| 44313 | 530149063 | $ | 151.34 | 93607 | 530218666 | $ | 89.70 | 142902 | 530411082 | $ | 1.73 |
| 44314 | 530149064 | $ | 33.12 | 93608 | 530218667 | $ | 196.50 | 142903 | 530411083 | $ | 11.78 |
| 44315 | 530149065 | $ | 148.56 | 93609 | 530218670 | $ | 942.49 | 142904 | 530411084 | $ | 7,714.60 |
| 44316 | 530149067 | $ | 119.04 | 93610 | 530218674 | $ | 14.19 | 142905 | 530411085 | $ | 0.63 |
| 44317 | 530149068 | $ | 104.83 | 93611 | 530218677 | $ | 2,692,684.72 | 142906 | 530411086 | $ | 2,516.48 |
| 44318 | 530149069 | $ | 63.44 | 93612 | 530218678 | $ | 905,222.31 | 142907 | 530411087 | $ | 166.98 |
| 44319 | 530149070 | $ | 112.09 | 93613 | 530218679 | $ | 25,326,312.18 | 142908 | 530411088 | $ | 452.04 |
| 44320 | 530149072 | $ | 52.79 | 93614 | 530218681 | $ | 95.23 | 142909 | 530411089 | $ | 413.93 |
| 44321 | 530149073 | $ | 48.30 | 93615 | 530218682 | $ | 148.69 | 142910 | 530411090 | $ | 62.70 |
| 44322 | 530149074 | $ | 16.10 | 93616 | 530218683 | $ | 121.06 | 142911 | 530411091 | $ | 27.47 |
| 44323 | 530149075 | $ | 16.10 | 93617 | 530218685 | $ | 154.56 | 142912 | 530411093 | $ | 2,137.30 |
| 44324 | 530149076 | $ | 22.54 | 93618 | 530218686 | $ | 386.00 | 142913 | 530411095 | $ | 373.76 |
| 44325 | 530149077 | $ | 21.90 | 93619 | 530218687 | $ | 111.08 | 142914 | 530411096 | $ | 1,901.00 |
| 44326 | 530149078 | $ | 15.46 | 93620 | 530218689 | $ | 67.62 | 142915 | 530411100 | $ | 48.25 |
| 44327 | 530149079 | $ | 11.58 | 93621 | 530218690 | $ | 54.74 | 142916 | 530411102 | $ | 1,055.10 |
| 44328 | 530149080 | $ | 28.95 | 93622 | 530218693 | $ | 37.33 | 142917 | 530411103 | $ | 172.79 |
| 44329 | 530149081 | $ | 30.92 | 93623 | 530218694 | $ | 1,178.22 | 142918 | 530411104 | $ | 95.00 |
| 44330 | 530149082 | $ | 34.14 | 93624 | 530218695 | $ | 2,659.04 | 142919 | 530411105 | $ | 146.16 |
| 44331 | 530149083 | $ | 28.34 | 93625 | 530218697 | $ | 76,015.00 | 142920 | 530411106 | $ | 22.80 |
| 44332 | 530149084 | $ | 18.68 | 93626 | 530218699 | $ | 4,419.50 | 142921 | 530411107 | $ | 366.33 |
| 44333 | 530149085 | $ | 19.32 | 93627 | 530218700 | $ | 30,796.00 | 142922 | 530411113 | $ | 1,198.36 |
| 44334 | 530149086 | $ | 12.24 | 93628 | 530218707 | $ | 273.07 | 142923 | 530411114 | $ | 768.86 |
| 44335 | 530149087 | $ | 86.93 | 93629 | 530218715 | $ | 38.06 | 142924 | 530411116 | $ | 209.30 |
| 44336 | 530149088 | $ | 61.43 | 93630 | 530218717 | $ | 189.00 | 142925 | 530411119 | $ | 154.56 |
| 44337 | 530149089 | $ | 47.96 | 93631 | 530218718 | $ | 24.36 | 142926 | 530411121 | $ | 676.20 |
| 44338 | 530149090 | $ | 33.38 | 93632 | 530218719 | $ | 1,208.00 | 142927 | 530411125 | $ | 4,444.00 |
| 44339 | 530149091 | $ | 18.68 | 93633 | 530218720 | $ | 12,455.42 | 142928 | 530411126 | $ | 615.30 |
| 44340 | 530149092 | $ | 48.30 | 93634 | 530218721 | $ | 568,921.55 | 142929 | 530411127 | $ | 2,077.00 |
| 44341 | 530149093 | $ | 22.54 | 93635 | 530218724 | $ | 390.62 | 142930 | 530411128 | $ | 193.20 |
| 44342 | 530149094 | $ | 71.52 | 93636 | 530218725 | $ | 59.14 | 142931 | 530411130 | $ | 38.60 |
| 44343 | 530149095 | $ | 50.26 | 93637 | 530218727 | $ | 425.10 | 142932 | 530411131 | $ | 201.58 |
| 44344 | 530149096 | $ | 25.76 | 93638 | 530218728 | $ | 745.72 | 142933 | 530411132 | $ | 229.89 |
| 44345 | 530149097 | $ | 19.32 | 93639 | 530218729 | $ | 135.24 | 142934 | 530411133 | $ | 172.58 |
| 44346 | 530149098 | $ | 34.14 | 93640 | 530218731 | $ | 401.32 | 142935 | 530411138 | $ | 1,465.10 |
| 44347 | 530149100 | $ | 19.32 | 93641 | 530218732 | $ | 1,024.00 | 142936 | 530411149 | $ | 11.98 |
| 44348 | 530149101 | $ | 32.20 | 93642 | 530218734 | $ | 428.86 | 142937 | 530411152 | $ | 1.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44349 | 530149102 | $ | 31.56 | 93643 | 530218741 | $ | 15.45 | 142938 | 530411153 | $ | 1.28 |
| 44350 | 530149103 | $ | 43.80 | 93644 | 530218742 | $ | 319.45 | 142939 | 530411154 | $ | 4.09 |
| 44351 | 530149104 | $ | 30.47 | 93645 | 530218743 | $ | 20.57 | 142940 | 530411155 | $ | 57.96 |
| 44352 | 530149105 | $ | 67.70 | 93646 | 530218744 | $ | 862.96 | 142941 | 530411156 | $ | 36.00 |
| 44353 | 530149106 | $ | 31.56 | 93647 | 530218745 | $ | 913.99 | 142942 | 530411157 | $ | 76.80 |
| 44354 | 530149107 | $ | 368.64 | 93648 | 530218746 | $ | 427.58 | 142943 | 530411160 | $ | 112.70 |
| 44355 | 530149108 | $ | 11.58 | 93649 | 530218747 | $ | 509.20 | 142944 | 530411163 | $ | 19.32 |
| 44356 | 530149109 | $ | 339.82 | 93650 | 530218748 | $ | 280.38 | 142945 | 530411165 | $ | 6.44 |
| 44357 | 530149110 | $ | 45.08 | 93651 | 530218749 | $ | 849.30 | 142946 | 530411166 | $ | 9.66 |
| 44358 | 530149111 | $ | 32.20 | 93652 | 530218750 | $ | 1,025.92 | 142947 | 530411167 | $ | 6.44 |
| 44359 | 530149112 | $ | 48.30 | 93653 | 530218751 | $ | 415.16 | 142948 | 530411168 | $ | 23.70 |
| 44360 | 530149113 | $ | 236.84 | 93654 | 530218752 | $ | 951.90 | 142949 | 530411169 | $ | 6.44 |
| 44361 | 530149114 | $ | 39.78 | 93655 | 530218753 | $ | 142.50 | 142950 | 530411171 | $ | 22.70 |
| 44362 | 530149115 | $ | 28.34 | 93656 | 530218755 | $ | 5.67 | 142951 | 530411172 | $ | 9.66 |
| 44363 | 530149116 | $ | 12.24 | 93657 | 530218756 | $ | 29.57 | 142952 | 530411173 | $ | 246.06 |
| 44364 | 530149117 | $ | 39.64 | 93658 | 530218757 | $ | 488.50 | 142953 | 530411174 | $ | 16.10 |
| 44365 | 530149121 | $ | 20.43 | 93659 | 530218758 | $ | 0.06 | 142954 | 530411175 | $ | 13.46 |
| 44366 | 530149122 | $ | 18.68 | 93660 | 530218759 | $ | 6.93 | 142955 | 530411177 | $ | 286.72 |
| 44367 | 530149123 | $ | 12.24 | 93661 | 530218760 | $ | 466.96 | 142956 | 530411178 | $ | 54.74 |
| 44368 | 530149124 | $ | 72.47 | 93662 | 530218762 | $ | 499.59 | 142957 | 530411179 | $ | 56.94 |
| 44369 | 530149125 | $ | 50.02 | 93663 | 530218763 | $ | 6.65 | 142958 | 530411181 | $ | 19.90 |
| 44370 | 530149126 | $ | 45.53 | 93664 | 530218766 | $ | 49.98 | 142959 | 530411182 | $ | 9.66 |
| 44371 | 530149127 | $ | 50.02 | 93665 | 530218767 | $ | 19.89 | 142960 | 530411183 | $ | 5.12 |
| 44372 | 530149128 | $ | 41.04 | 93666 | 530218768 | $ | 41.46 | 142961 | 530411184 | $ | 12.88 |
| 44373 | 530149129 | $ | 25.76 | 93667 | 530218769 | $ | 993.14 | 142962 | 530411185 | $ | 2.52 |
| 44374 | 530149130 | $ | 35.42 | 93668 | 530218771 | $ | 92.41 | 142963 | 530411186 | $ | 13.90 |
| 44375 | 530149131 | $ | 35.42 | 93669 | 530218772 | $ | 267.26 | 142964 | 530411187 | $ | 38.64 |
| 44376 | 530149132 | $ | 22.54 | 93670 | 530218773 | $ | 1,860.00 | 142965 | 530411188 | $ | 68.79 |
| 44377 | 530149134 | $ | 7.72 | 93671 | 530218774 | $ | 21.68 | 142966 | 530411191 | $ | 18.58 |
| 44378 | 530149135 | $ | 19.32 | 93672 | 530218777 | $ | 1,090.21 | 142967 | 530411192 | $ | 16.10 |
| 44379 | 530149136 | $ | 12.88 | 93673 | 530218778 | $ | 924.14 | 142968 | 530411193 | $ | 25.09 |
| 44380 | 530149137 | $ | 79.27 | 93674 | 530218780 | $ | 305.11 | 142969 | 530411194 | $ | 1.26 |
| 44381 | 530149138 | $ | 19.30 | 93675 | 530218782 | $ | 708.00 | 142970 | 530411196 | $ | 99.82 |
| 44382 | 530149139 | $ | 38.89 | 93676 | 530218783 | $ | 108.12 | 142971 | 530411197 | $ | 81.92 |
| 44383 | 530149140 | $ | 66.37 | 93677 | 530218784 | $ | 21.89 | 142972 | 530411198 | $ | 18.58 |
| 44384 | 530149141 | $ | 24.27 | 93678 | 530218786 | $ | 5.67 | 142973 | 530411199 | $ | 0.09 |
| 44385 | 530149142 | $ | 31.13 | 93679 | 530218787 | $ | 6.30 | 142974 | 530411202 | $ | 9.66 |
| 44386 | 530149143 | $ | 23.16 | 93680 | 530218788 | $ | 676.53 | 142975 | 530411204 | $ | 3.22 |
| 44387 | 530149144 | $ | 151.13 | 93681 | 530218789 | $ | 5,271.04 | 142976 | 530411206 | $ | 16.68 |
| 44388 | 530149145 | $ | 49.53 | 93682 | 530218819 | $ | 868.45 | 142977 | 530411211 | $ | 486.36 |
| 44389 | 530149146 | $ | 32.20 | 93683 | 530218820 | $ | 57.60 | 142978 | 530411212 | $ | 1.18 |
| 44390 | 530149147 | $ | 19.32 | 93684 | 530218823 | $ | 3.58 | 142979 | 530411213 | $ | 57.90 |
| 44391 | 530149148 | $ | 32.20 | 93685 | 530218825 | $ | 39.68 | 142980 | 530411214 | $ | 4.86 |
| 44392 | 530149149 | $ | 96.46 | 93686 | 530218826 | $ | 12.80 | 142981 | 530411218 | $ | 102.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44393 | 530149150 | $ | 21.90 | 93687 | 530218829 | $ | 23.75 | 142982 | 530411219 | $ | 70.84 |
| 44394 | 530149151 | $ | 15.46 | 93688 | 530218831 | $ | 42,605.09 | 142983 | 530411223 | $ | 119.96 |
| 44395 | 530149152 | $ | 7.72 | 93689 | 530218834 | $ | 1,068.40 | 142984 | 530411224 | $ | 12.88 |
| 44396 | 530149153 | $ | 13.51 | 93690 | 530218837 | $ | 115,454.62 | 142985 | 530411225 | $ | 76.61 |
| 44397 | 530149154 | $ | 24.48 | 93691 | 530218840 | $ | 12,630.63 | 142986 | 530411226 | $ | 186.76 |
| 44398 | 530149155 | $ | 25.76 | 93692 | 530218845 | $ | 227.65 | 142987 | 530411227 | $ | 103.04 |
| 44399 | 530149156 | $ | 35.42 | 93693 | 530218846 | $ | 13.71 | 142988 | 530411232 | $ | 6.44 |
| 44400 | 530149157 | $ | 69.56 | 93694 | 530218847 | $ | 1,206.50 | 142989 | 530411234 | $ | 74.06 |
| 44401 | 530149158 | $ | 15.46 | 93695 | 530218849 | $ | 24,282.82 | 142990 | 530411238 | $ | 6.21 |
| 44402 | 530149159 | $ | 46.06 | 93696 | 530218851 | $ | 3,260.15 | 142991 | 530411239 | $ | 9.66 |
| 44403 | 530149160 | $ | 29.96 | 93697 | 530218852 | $ | 269.99 | 142992 | 530411242 | $ | 17.15 |
| 44404 | 530149161 | $ | 12.88 | 93698 | 530218854 | $ | 29.24 | 142993 | 530411243 | $ | 3.22 |
| 44405 | 530149162 | $ | 52.46 | 93699 | 530218855 | $ | 93.37 | 142994 | 530411245 | $ | 284.24 |
| 44406 | 530149163 | $ | 46.26 | 93700 | 530218856 | $ | 377.99 | 142995 | 530411252 | $ | 6.44 |
| 44407 | 530149164 | $ | 472.79 | 93701 | 530218858 | $ | 2,048.00 | 142996 | 530411253 | $ | 11.56 |
| 44408 | 530149165 | $ | 56.06 | 93702 | 530218860 | $ | 42.01 | 142997 | 530411265 | $ | 0.76 |
| 44409 | 530149166 | $ | 21.90 | 93703 | 530218861 | $ | 579.00 | 142998 | 530411266 | $ | 3.99 |
| 44410 | 530149167 | $ | 15.46 | 93704 | 530218862 | $ | 143,958.15 | 142999 | 530411270 | $ | 10.92 |
| 44411 | 530149168 | $ | 45.53 | 93705 | 530218864 | $ | 198.76 | 143000 | 530411271 | $ | 12.88 |
| 44412 | 530149169 | $ | 46.16 | 93706 | 530218865 | $ | 616.25 | 143001 | 530411278 | $ | 222.38 |
| 44413 | 530149171 | $ | 15.44 | 93707 | 530218867 | $ | 63.50 | 143002 | 530411279 | $ | 10.24 |
| 44414 | 530149172 | $ | 13.51 | 93708 | 530218871 | $ | 408.59 | 143003 | 530411280 | $ | 11.59 |
| 44415 | 530149173 | $ | 16.11 | 93709 | 530218872 | $ | 476.33 | 143004 | 530411292 | $ | 35.38 |
| 44416 | 530149174 | $ | 15.46 | 93710 | 530218873 | $ | 28.67 | 143005 | 530411294 | $ | 28.65 |
| 44417 | 530149175 | $ | 7.72 | 93711 | 530218874 | $ | 112.25 | 143006 | 530411297 | $ | 322.00 |
| 44418 | 530149176 | $ | 41.88 | 93712 | 530218878 | $ | 173.88 | 143007 | 530411299 | $ | 440.32 |
| 44419 | 530149177 | $ | 680.96 | 93713 | 530218879 | $ | 69.32 | 143008 | 530411302 | $ | 72.43 |
| 44420 | 530149178 | $ | 7.72 | 93714 | 530218882 | $ | 291.84 | 143009 | 530411303 | $ | 10.91 |
| 44421 | 530149179 | $ | 130.21 | 93715 | 530218883 | $ | 9,660.00 | 143010 | 530411308 | $ | 256.00 |
| 44422 | 530149181 | $ | 24.48 | 93716 | 530218884 | $ | 117.76 | 143011 | 530411309 | $ | 1,754.90 |
| 44423 | 530149182 | $ | 13.51 | 93717 | 530218886 | $ | 1,610.00 | 143012 | 530411314 | $ | 9.50 |
| 44424 | 530149185 | $ | 47.34 | 93718 | 530218887 | $ | 1,610.00 | 143013 | 530411318 | $ | 322.00 |
| 44425 | 530149186 | $ | 288.04 | 93719 | 530218892 | $ | 100,897.17 | 143014 | 530411319 | $ | 0.79 |
| 44426 | 530149187 | $ | 57.58 | 93720 | 530218893 | $ | 99,482.94 | 143015 | 530411323 | $ | 513.00 |
| 44427 | 530149188 | $ | 63.30 | 93721 | 530218894 | $ | 178,944.00 | 143016 | 530411331 | $ | 100.80 |
| 44428 | 530149189 | $ | 90.90 | 93722 | 530218895 | $ | 6,948.04 | 143017 | 530411335 | $ | 51.20 |
| 44429 | 530149190 | $ | 142.20 | 93723 | 530218896 | $ | 1,598.39 | 143018 | 530411343 | $ | 1.10 |
| 44430 | 530149191 | $ | 256.16 | 93724 | 530218900 | $ | 673.50 | 143019 | 530411345 | $ | 0.95 |
| 44431 | 530149192 | $ | 72.94 | 93725 | 530218901 | $ | 39.89 | 143020 | 530411350 | $ | 20.90 |
| 44432 | 530149193 | $ | 209.92 | 93726 | 530218902 | $ | 51.20 | 143021 | 530411365 | $ | 768.00 |
| 44433 | 530149196 | $ | 19.61 | 93727 | 530218903 | $ | 0.29 | 143022 | 530411370 | $ | 1.42 |
| 44434 | 530149197 | $ | 25.60 | 93728 | 530218904 | $ | 28.50 | 143023 | 530411380 | $ | 500.20 |
| 44435 | 530149198 | $ | 204.80 | 93729 | 530218905 | $ | 32.72 | 143024 | 530411381 | $ | 0.63 |
| 44436 | 530149199 | $ | 80.50 | 93730 | 530218908 | $ | 60.96 | 143025 | 530411395 | $ | 57.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44437 | 530149200 | $ | 103.27 | 93731 | 530218911 | $ | 460.03 | 143026 | 530411413 | $ | 322.00 |
| 44438 | 530149201 | $ | 277.92 | 93732 | 530218913 | $ | 242.31 | 143027 | 530411416 | $ | 13.75 |
| 44439 | 530149203 | $ | 57.52 | 93733 | 530218917 | $ | 597.00 | 143028 | 530411417 | $ | 18.18 |
| 44440 | 530149204 | $ | 119.14 | 93734 | 530218918 | $ | 24.80 | 143029 | 530411437 | $ | 27.62 |
| 44441 | 530149205 | $ | 30.72 | 93735 | 530218919 | $ | 74.79 | 143030 | 530411438 | $ | 19.14 |
| 44442 | 530149206 | $ | 35.84 | 93736 | 530218920 | $ | 63.00 | 143031 | 530411440 | $ | 477.66 |
| 44443 | 530149207 | $ | 123.98 | 93737 | 530218921 | $ | 3.17 | 143032 | 530411441 | $ | 65.28 |
| 44444 | 530149208 | $ | 68.58 | 93738 | 530218923 | $ | 20.64 | 143033 | 530411447 | $ | 124.41 |
| 44445 | 530149210 | $ | 67.97 | 93739 | 530218924 | $ | 44.90 | 143034 | 530411448 | $ | 177.10 |
| 44446 | 530149211 | $ | 42.22 | 93740 | 530218927 | $ | 19.00 | 143035 | 530411449 | $ | 83.50 |
| 44447 | 530149212 | $ | 659.90 | 93741 | 530218928 | $ | 261.60 | 143036 | 530411460 | $ | 255.86 |
| 44448 | 530149213 | $ | 10.24 | 93742 | 530218929 | $ | 91.11 | 143037 | 530411461 | $ | 11.07 |
| 44449 | 530149214 | $ | 593.08 | 93743 | 530218931 | $ | 61.27 | 143038 | 530411467 | $ | 19.05 |
| 44450 | 530149215 | $ | 67.48 | 93744 | 530218933 | $ | 132.57 | 143039 | 530411468 | $ | 129.03 |
| 44451 | 530149216 | $ | 33.32 | 93745 | 530218936 | $ | 405.30 | 143040 | 530411470 | $ | 480.46 |
| 44452 | 530149217 | $ | 94.21 | 93746 | 530218939 | $ | 644.00 | 143041 | 530411476 | $ | 141.68 |
| 44453 | 530149218 | $ | 357.45 | 93747 | 530218940 | $ | 69.46 | 143042 | 530411477 | $ | 257.60 |
| 44454 | 530149219 | $ | 58.08 | 93748 | 530218941 | $ | 2.28 | 143043 | 530411479 | $ | 2,333.50 |
| 44455 | 530149220 | $ | 89.70 | 93749 | 530218942 | $ | 0.44 | 143044 | 530411480 | $ | 12.70 |
| 44456 | 530149221 | $ | 1,932.63 | 93750 | 530218945 | $ | 1,134.09 | 143045 | 530411481 | $ | 1,506.96 |
| 44457 | 530149222 | $ | 161.47 | 93751 | 530218947 | $ | 805.00 | 143046 | 530411485 | $ | 231.53 |
| 44458 | 530149224 | $ | 12.88 | 93752 | 530218948 | $ | 2,774.25 | 143047 | 530411487 | $ | 17.92 |
| 44459 | 530149225 | $ | 179.60 | 93753 | 530218949 | $ | 561.25 | 143048 | 530411499 | $ | 208.28 |
| 44460 | 530149229 | $ | 479.78 | 93754 | 530218950 | $ | 1,094.80 | 143049 | 530411507 | $ | 3.94 |
| 44461 | 530149230 | $ | 260.82 | 93755 | 530218952 | $ | 660.10 | 143050 | 530411508 | $ | 426.62 |
| 44462 | 530149231 | $ | 16.25 | 93756 | 530218954 | $ | 77.40 | 143051 | 530411513 | $ | 536.38 |
| 44463 | 530149232 | $ | 69.93 | 93757 | 530218955 | $ | 1,476.45 | 143052 | 530411514 | $ | 17.35 |
| 44464 | 530149233 | $ | 21.90 | 93758 | 530218960 | $ | 106.15 | 143053 | 530411517 | $ | 25.76 |
| 44465 | 530149234 | $ | 428.26 | 93759 | 530218961 | $ | 41.84 | 143054 | 530411523 | $ | 25.96 |
| 44466 | 530149235 | $ | 247.66 | 93760 | 530218966 | $ | 2,933.44 | 143055 | 530411525 | $ | 6.91 |
| 44467 | 530149236 | $ | 33.90 | 93761 | 530218968 | $ | 193.20 | 143056 | 530411527 | $ | 175.45 |
| 44468 | 530149237 | $ | 97.28 | 93762 | 530218969 | $ | 247.94 | 143057 | 530411529 | $ | 346.66 |
| 44469 | 530149238 | $ | 20.90 | 93763 | 530218972 | $ | 837.00 | 143058 | 530411530 | $ | 171.00 |
| 44470 | 530149239 | $ | 30.28 | 93764 | 530218976 | $ | 204.88 | 143059 | 530411531 | $ | 8.96 |
| 44471 | 530149240 | $ | 27.06 | 93765 | 530218977 | $ | 197.57 | 143060 | 530411532 | $ | 184.32 |
| 44472 | 530149241 | $ | 76.42 | 93766 | 530218978 | $ | 111.49 | 143061 | 530411533 | $ | 157.15 |
| 44473 | 530149242 | $ | 12.24 | 93767 | 530218980 | $ | 101.74 | 143062 | 530411534 | $ | 179.60 |
| 44474 | 530149243 | $ | 4.49 | 93768 | 530218981 | $ | 49,987.79 | 143063 | 530411535 | $ | 32.20 |
| 44475 | 530149244 | $ | 68.58 | 93769 | 530218982 | $ | 2,714.46 | 143064 | 530411536 | $ | 354.78 |
| 44476 | 530149245 | $ | 345.73 | 93770 | 530218984 | $ | 171,995.58 | 143065 | 530411541 | $ | 22.45 |
| 44477 | 530149246 | $ | 6.44 | 93771 | 530218985 | $ | 232,534.10 | 143066 | 530411542 | $ | 50.05 |
| 44478 | 530149247 | $ | 197.56 | 93772 | 530218986 | $ | 3,027.07 | 143067 | 530411543 | $ | 224.10 |
| 44479 | 530149248 | $ | 99.82 | 93773 | 530218987 | $ | 1,072.48 | 143068 | 530411544 | $ | 1,165.64 |
| 44480 | 530149249 | $ | 39.54 | 93774 | 530218990 | $ | 21,014.00 | 143069 | 530411546 | $ | 101.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44481 | 530149252 | $ | 49.32 | 93775 | 530218993 | $ | 52.11 | 143070 | 530411548 | $ | 192.16 |
| 44482 | 530149253 | $ | 42.82 | 93776 | 530218994 | $ | 103.95 | 143071 | 530411549 | $ | 361.20 |
| 44483 | 530149254 | $ | 74.24 | 93777 | 530218995 | $ | 169.43 | 143072 | 530411555 | $ | 99.82 |
| 44484 | 530149255 | $ | 67.31 | 93778 | 530218996 | $ | 644.00 | 143073 | 530411558 | $ | 161.50 |
| 44485 | 530149256 | $ | 67.31 | 93779 | 530218998 | $ | 36.01 | 143074 | 530411561 | $ | 66.50 |
| 44486 | 530149257 | $ | 278.38 | 93780 | 530218999 | $ | 33.66 | 143075 | 530411565 | $ | 9.72 |
| 44487 | 530149258 | $ | 187.28 | 93781 | 530219000 | $ | 155.80 | 143076 | 530411566 | $ | 41.91 |
| 44488 | 530149259 | $ | 256.32 | 93782 | 530219003 | $ | 7.30 | 143077 | 530411574 | $ | 3.22 |
| 44489 | 530149260 | $ | 398.51 | 93783 | 530219005 | $ | 254.22 | 143078 | 530411583 | $ | 1,610.00 |
| 44490 | 530149261 | $ | 122.53 | 93784 | 530219007 | $ | 810.04 | 143079 | 530411591 | $ | 159.50 |
| 44491 | 530149262 | $ | 122.53 | 93785 | 530219018 | $ | 309,855.41 | 143080 | 530411599 | $ | 143.01 |
| 44492 | 530149263 | $ | 112.38 | 93786 | 530219019 | $ | 235,330.00 | 143081 | 530411611 | $ | 0.63 |
| 44493 | 530149265 | $ | 27.57 | 93787 | 530219026 | $ | 204.17 | 143082 | 530411629 | $ | 6.44 |
| 44494 | 530149266 | $ | 59.69 | 93788 | 530219027 | $ | 98.40 | 143083 | 530411637 | $ | 28.22 |
| 44495 | 530149267 | $ | 278.38 | 93789 | 530219028 | $ | 735.33 | 143084 | 530411642 | $ | 9.66 |
| 44496 | 530149268 | $ | 67.31 | 93790 | 530219029 | $ | 55,878.47 | 143085 | 530411648 | $ | 22.54 |
| 44497 | 530149269 | $ | 451.63 | 93791 | 530219030 | $ | 33,648.36 | 143086 | 530411650 | $ | 68.57 |
| 44498 | 530149270 | $ | 363.69 | 93792 | 530219031 | $ | 25.80 | 143087 | 530411652 | $ | 605.30 |
| 44499 | 530149271 | $ | 224.50 | 93793 | 530219032 | $ | 10.61 | 143088 | 530411653 | $ | 238.25 |
| 44500 | 530149272 | $ | 133.35 | 93794 | 530219033 | $ | 493.45 | 143089 | 530411657 | $ | 334.85 |
| 44501 | 530149274 | $ | 866.88 | 93795 | 530219034 | $ | 363.86 | 143090 | 530411658 | $ | 302.65 |
| 44502 | 530149275 | $ | 49.39 | 93796 | 530219035 | $ | 215.19 | 143091 | 530411660 | $ | 122.35 |
| 44503 | 530149277 | $ | 86.29 | 93797 | 530219036 | $ | 9.45 | 143092 | 530411664 | $ | 0.47 |
| 44504 | 530149279 | $ | 2.54 | 93798 | 530219037 | $ | 46.17 | 143093 | 530411665 | $ | 196.40 |
| 44505 | 530149280 | $ | 418.60 | 93799 | 530219038 | $ | 42.45 | 143094 | 530411668 | $ | 46.22 |
| 44506 | 530149281 | $ | 62.23 | 93800 | 530219040 | $ | 1,073.72 | 143095 | 530411669 | $ | 25.76 |
| 44507 | 530149282 | $ | 38.00 | 93801 | 530219041 | $ | 1,102.00 | 143096 | 530411679 | $ | 51.95 |
| 44508 | 530149283 | $ | 59.24 | 93802 | 530219042 | $ | 467.40 | 143097 | 530411685 | $ | 309.10 |
| 44509 | 530149284 | $ | 116.74 | 93803 | 530219043 | $ | 2,067.63 | 143098 | 530411688 | $ | 64.77 |
| 44510 | 530149285 | $ | 94.29 | 93804 | 530219044 | $ | 752.40 | 143099 | 530411691 | $ | 483.00 |
| 44511 | 530149286 | $ | 42.23 | 93805 | 530219045 | $ | 2,014.01 | 143100 | 530411693 | $ | 29.57 |
| 44512 | 530149287 | $ | 237.97 | 93806 | 530219046 | $ | 250.80 | 143101 | 530411694 | $ | 956.25 |
| 44513 | 530149288 | $ | 46.63 | 93807 | 530219047 | $ | 434.85 | 143102 | 530411695 | $ | 8.98 |
| 44514 | 530149289 | $ | 1,176.38 | 93808 | 530219048 | $ | 19.00 | 143103 | 530411706 | $ | 251.16 |
| 44515 | 530149290 | $ | 80.32 | 93809 | 530219050 | $ | 228.00 | 143104 | 530411707 | $ | 5.20 |
| 44516 | 530149291 | $ | 247.94 | 93810 | 530219051 | $ | 125.40 | 143105 | 530411709 | $ | 24.70 |
| 44517 | 530149292 | $ | 157.78 | 93811 | 530219052 | $ | 55.34 | 143106 | 530411710 | $ | 26.46 |
| 44518 | 530149293 | $ | 377.16 | 93812 | 530219054 | $ | 535.57 | 143107 | 530411711 | $ | 47.88 |
| 44519 | 530149294 | $ | 237.97 | 93813 | 530219055 | $ | 114.12 | 143108 | 530411712 | $ | 799.22 |
| 44520 | 530149295 | $ | 34.33 | 93814 | 530219056 | $ | 92.49 | 143109 | 530411714 | $ | 420.56 |
| 44521 | 530149296 | $ | 187.69 | 93815 | 530219060 | $ | 478.80 | 143110 | 530411718 | $ | 334.88 |
| 44522 | 530149297 | $ | 142.32 | 93816 | 530219061 | $ | 220.01 | 143111 | 530411724 | $ | 12.76 |
| 44523 | 530149299 | $ | 196.89 | 93817 | 530219063 | $ | 80.50 | 143112 | 530411743 | $ | 228.60 |
| 44524 | 530149300 | $ | 106.96 | 93818 | 530219066 | $ | 69.23 | 143113 | 530411749 | $ | 287.36 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44525 | 530149301 | $ | 157.83 | 93819 | 530219068 | $ | 45.01 | 143114 | 530411753 | $ | 303.59 |
| 44526 | 530149302 | $ | 148.12 | 93820 | 530219071 | $ | 60.46 | 143115 | 530411759 | $ | 140.72 |
| 44527 | 530149303 | $ | 18.74 | 93821 | 530219075 | $ | 177.38 | 143116 | 530411761 | $ | 41.07 |
| 44528 | 530149304 | $ | 18.26 | 93822 | 530219076 | $ | 1,028,919.81 | 143117 | 530411773 | $ | 3.15 |
| 44529 | 530149305 | $ | 130.13 | 93823 | 530219078 | $ | 9,646.08 | 143118 | 530411774 | $ | 965.90 |
| 44530 | 530149306 | $ | 221.78 | 93824 | 530219079 | $ | 88,197.12 | 143119 | 530411775 | $ | 1,275.00 |
| 44531 | 530149307 | $ | 93.39 | 93825 | 530219102 | $ | 13,440.00 | 143120 | 530411776 | $ | 1,889.95 |
| 44532 | 530149308 | $ | 48.80 | 93826 | 530219104 | $ | 6,720.00 | 143121 | 530411779 | $ | 466.85 |
| 44533 | 530149309 | $ | 220.01 | 93827 | 530219105 | $ | 6,720.00 | 143122 | 530411780 | $ | 1,870.65 |
| 44534 | 530149310 | $ | 77.64 | 93828 | 530219110 | $ | 66.56 | 143123 | 530411781 | $ | 1,403.80 |
| 44535 | 530149311 | $ | 28.98 | 93829 | 530219111 | $ | 15.10 | 143124 | 530411783 | $ | 183.35 |
| 44536 | 530149312 | $ | 152.66 | 93830 | 530219113 | $ | 28.67 | 143125 | 530411784 | $ | 77.20 |
| 44537 | 530149313 | $ | 47.62 | 93831 | 530219118 | $ | 1,493.56 | 143126 | 530411786 | $ | 621.40 |
| 44538 | 530149314 | $ | 214.89 | 93832 | 530219121 | $ | 790.32 | 143127 | 530411787 | $ | 77.07 |
| 44539 | 530149315 | $ | 107.76 | 93833 | 530219126 | $ | 3,967.02 | 143128 | 530411790 | $ | 201.85 |
| 44540 | 530149316 | $ | 154.84 | 93834 | 530219144 | $ | 774.90 | 143129 | 530411791 | $ | 302.65 |
| 44541 | 530149317 | $ | 471.63 | 93835 | 530219145 | $ | 248.97 | 143130 | 530411792 | $ | 2,550.00 |
| 44542 | 530149318 | $ | 261.87 | 93836 | 530219147 | $ | 21.23 | 143131 | 530411793 | $ | 505.50 |
| 44543 | 530149319 | $ | 142.26 | 93837 | 530219148 | $ | 599.34 | 143132 | 530411798 | $ | 122.88 |
| 44544 | 530149320 | $ | 69.48 | 93838 | 530219150 | $ | 660.16 | 143133 | 530411800 | $ | 27.43 |
| 44545 | 530149323 | $ | 165.52 | 93839 | 530219153 | $ | 5,206.00 | 143134 | 530411801 | $ | 1,126.90 |
| 44546 | 530149324 | $ | 41.04 | 93840 | 530219154 | $ | 622.30 | 143135 | 530411807 | $ | 25.70 |
| 44547 | 530149325 | $ | 154.56 | 93841 | 530219156 | $ | 88.61 | 143136 | 530411810 | $ | 5.61 |
| 44548 | 530149328 | $ | 144.90 | 93842 | 530219158 | $ | 162,606.78 | 143137 | 530411813 | $ | 278.75 |
| 44549 | 530149330 | $ | 42.56 | 93843 | 530219160 | $ | 360.60 | 143138 | 530411814 | $ | 54.59 |
| 44550 | 530149331 | $ | 36.55 | 93844 | 530219163 | $ | 289.50 | 143139 | 530411816 | $ | 111.65 |
| 44551 | 530149332 | $ | 157.53 | 93845 | 530219164 | $ | 207.77 | 143140 | 530411819 | $ | 32.99 |
| 44552 | 530149333 | $ | 66.04 | 93846 | 530219166 | $ | 258.80 | 143141 | 530411825 | $ | 343.97 |
| 44553 | 530149334 | $ | 134.70 | 93847 | 530219167 | $ | 491.52 | 143142 | 530411829 | $ | 79.00 |
| 44554 | 530149335 | $ | 179.60 | 93848 | 530219168 | $ | 48.92 | 143143 | 530411835 | $ | 817.80 |
| 44555 | 530149336 | $ | 216.93 | 93849 | 530219173 | $ | 24,445.58 | 143144 | 530411848 | $ | 7.09 |
| 44556 | 530149337 | $ | 59.49 | 93850 | 530219176 | $ | 5,404.91 | 143145 | 530411849 | $ | 64.66 |
| 44557 | 530149338 | $ | 112.88 | 93851 | 530219177 | $ | 379.62 | 143146 | 530411850 | $ | 9.50 |
| 44558 | 530149339 | $ | 44.48 | 93852 | 530219179 | $ | 586.74 | 143147 | 530411856 | $ | 6.44 |
| 44559 | 530149341 | $ | 121.85 | 93853 | 530219181 | $ | 1,804.80 | 143148 | 530411857 | $ | 1.45 |
| 44560 | 530149342 | $ | 254.38 | 93854 | 530219182 | $ | 29,497.65 | 143149 | 530411861 | $ | 25.76 |
| 44561 | 530149343 | $ | 225.40 | 93855 | 530219185 | $ | 13,558.15 | 143150 | 530411865 | $ | 0.30 |
| 44562 | 530149344 | $ | 32.87 | 93856 | 530219188 | $ | 2,560.00 | 143151 | 530411872 | $ | 1,481.41 |
| 44563 | 530149347 | $ | 85.69 | 93857 | 530219197 | $ | 47.50 | 143152 | 530411880 | $ | 98.78 |
| 44564 | 530149349 | $ | 633.09 | 93858 | 530219201 | $ | 99.18 | 143153 | 530411886 | $ | 4.50 |
| 44565 | 530149350 | $ | 70.51 | 93859 | 530219203 | $ | 1,120.00 | 143154 | 530411896 | $ | 52.07 |
| 44566 | 530149351 | $ | 70.84 | 93860 | 530219204 | $ | 1,127.30 | 143155 | 530411897 | $ | 61.67 |
| 44567 | 530149352 | $ | 479.78 | 93861 | 530219207 | $ | 1,030.00 | 143156 | 530411899 | $ | 93.98 |
| 44568 | 530149353 | $ | 33.36 | 93862 | 530219211 | $ | 450.80 | 143157 | 530411900 | $ | 11.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44569 | 530149355 | $ | 112.11 | 93863 | 530219212 | $ | 51.52 | 143158 | 530411905 | $ | 17.96 |
| 44570 | 530149356 | $ | 51.52 | 93864 | 530219214 | $ | 57.11 | 143159 | 530411906 | $ | 133.44 |
| 44571 | 530149359 | $ | 126.50 | 93865 | 530219217 | $ | 102.29 | 143160 | 530411911 | $ | 79.04 |
| 44572 | 530149361 | $ | 51.46 | 93866 | 530219218 | $ | 41.22 | 143161 | 530411912 | $ | 22.45 |
| 44573 | 530149362 | $ | 33.11 | 93867 | 530219219 | $ | 36.01 | 143162 | 530411915 | $ | 22.45 |
| 44574 | 530149363 | $ | 25.76 | 93868 | 530219220 | $ | 4.66 | 143163 | 530411916 | $ | 230.90 |
| 44575 | 530149364 | $ | 273.70 | 93869 | 530219221 | $ | 38.36 | 143164 | 530411918 | $ | 5.38 |
| 44576 | 530149368 | $ | 38.00 | 93870 | 530219225 | $ | 18.81 | 143165 | 530411920 | $ | 148.48 |
| 44577 | 530149369 | $ | 108.53 | 93871 | 530219226 | $ | 1.71 | 143166 | 530411921 | $ | 16.15 |
| 44578 | 530149370 | $ | 18.39 | 93872 | 530219227 | $ | 185.20 | 143167 | 530411923 | $ | 2.85 |
| 44579 | 530149372 | $ | 79.96 | 93873 | 530219228 | $ | 3.07 | 143168 | 530411926 | $ | 161.00 |
| 44580 | 530149373 | $ | 66.62 | 93874 | 530219229 | $ | 273.89 | 143169 | 530411928 | $ | 257.05 |
| 44581 | 530149374 | $ | 41.86 | 93875 | 530219231 | $ | 11.20 | 143170 | 530411931 | $ | 2.85 |
| 44582 | 530149375 | $ | 2.58 | 93876 | 530219232 | $ | 94.29 | 143171 | 530411932 | $ | 60.52 |
| 44583 | 530149378 | $ | 50.88 | 93877 | 530219235 | $ | 19.00 | 143172 | 530411933 | $ | 14.08 |
| 44584 | 530149379 | $ | 88.88 | 93878 | 530219237 | $ | 71.84 | 143173 | 530411934 | $ | 12.90 |
| 44585 | 530149381 | $ | 28.98 | 93879 | 530219240 | $ | 92.05 | 143174 | 530411935 | $ | 3.67 |
| 44586 | 530149382 | $ | 163.25 | 93880 | 530219241 | $ | 252.56 | 143175 | 530411941 | $ | 70.02 |
| 44587 | 530149383 | $ | 28.95 | 93881 | 530219243 | $ | 103.13 | 143176 | 530411942 | $ | 1.02 |
| 44588 | 530149384 | $ | 35.42 | 93882 | 530219244 | $ | 41,590.66 | 143177 | 530411943 | $ | 141.20 |
| 44589 | 530149385 | $ | 177.10 | 93883 | 530219245 | $ | 515.20 | 143178 | 530411944 | $ | 33.95 |
| 44590 | 530149386 | $ | 195.11 | 93884 | 530219247 | $ | 885.50 | 143179 | 530411948 | $ | 207.94 |
| 44591 | 530149387 | $ | 16.46 | 93885 | 530219248 | $ | 434.25 | 143180 | 530411949 | $ | 20.74 |
| 44592 | 530149388 | $ | 74.06 | 93886 | 530219249 | $ | 450.80 | 143181 | 530411950 | $ | 20.79 |
| 44593 | 530149389 | $ | 0.08 | 93887 | 530219250 | $ | 3,864.00 | 143182 | 530411952 | $ | 84.75 |
| 44594 | 530149392 | $ | 28.98 | 93888 | 530219251 | $ | 1,361.64 | 143183 | 530411953 | $ | 194.56 |
| 44595 | 530149393 | $ | 154.56 | 93889 | 530219252 | $ | 1,897.80 | 143184 | 530411955 | $ | 25.76 |
| 44596 | 530149394 | $ | 51.52 | 93890 | 530219253 | $ | 1,158.00 | 143185 | 530411958 | $ | 108.95 |
| 44597 | 530149395 | $ | 1.29 | 93891 | 530219254 | $ | 644.00 | 143186 | 530411959 | $ | 195.04 |
| 44598 | 530149396 | $ | 34.59 | 93892 | 530219256 | $ | 20.70 | 143187 | 530411960 | $ | 88.97 |
| 44599 | 530149397 | $ | 38.64 | 93893 | 530219257 | $ | 96.73 | 143188 | 530411962 | $ | 22.80 |
| 44600 | 530149398 | $ | 199.64 | 93894 | 530219259 | $ | 383.18 | 143189 | 530411964 | $ | 263.95 |
| 44601 | 530149400 | $ | 47.37 | 93895 | 530219263 | $ | 118.32 | 143190 | 530411965 | $ | 187.34 |
| 44602 | 530149403 | $ | 175.90 | 93896 | 530219271 | $ | 879.06 | 143191 | 530411967 | $ | 12.60 |
| 44603 | 530149404 | $ | 226.04 | 93897 | 530219275 | $ | 0.19 | 143192 | 530411969 | $ | 376.70 |
| 44604 | 530149406 | $ | 376.74 | 93898 | 530219276 | $ | 22.71 | 143193 | 530411971 | $ | 556.29 |
| 44605 | 530149407 | $ | 46.38 | 93899 | 530219278 | $ | 1,080.00 | 143194 | 530411972 | $ | 437.92 |
| 44606 | 530149408 | $ | 103.04 | 93900 | 530219281 | $ | 44.79 | 143195 | 530411974 | $ | 47.88 |
| 44607 | 530149409 | $ | 212.52 | 93901 | 530219282 | $ | 13.23 | 143196 | 530411975 | $ | 968.86 |
| 44608 | 530149411 | $ | 38.64 | 93902 | 530219283 | $ | 212.76 | 143197 | 530411978 | $ | 13.97 |
| 44609 | 530149412 | $ | 47.66 | 93903 | 530219289 | $ | 4,096.00 | 143198 | 530411979 | $ | 53.88 |
| 44610 | 530149413 | $ | 25.76 | 93904 | 530219291 | $ | 10.51 | 143199 | 530411988 | $ | 429.37 |
| 44611 | 530149414 | $ | 32.20 | 93905 | 530219292 | $ | 12.80 | 143200 | 530411989 | $ | 142.50 |
| 44612 | 530149416 | $ | 9.66 | 93906 | 530219293 | $ | 98.78 | 143201 | 530411994 | $ | 22.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44613 | 530149417 | $ | 28.98 | 93907 | 530219295 | $ | 7,014.40 | 143202 | 530411995 | $ | 235.67 |
| 44614 | 530149418 | $ | 19.32 | 93908 | 530219296 | $ | 12,876.80 | 143203 | 530411999 | $ | 361.20 |
| 44615 | 530149419 | $ | 22.54 | 93909 | 530219298 | $ | 122.57 | 143204 | 530412000 | $ | 239.48 |
| 44616 | 530149423 | $ | 481.70 | 93910 | 530219300 | $ | 2,245.00 | 143205 | 530412001 | $ | 43.63 |
| 44617 | 530149424 | $ | 429.53 | 93911 | 530219303 | $ | 13,504.19 | 143206 | 530412002 | $ | 238.28 |
| 44618 | 530149425 | $ | 328.44 | 93912 | 530219309 | $ | 30.40 | 143207 | 530412003 | $ | 1,084.32 |
| 44619 | 530149426 | $ | 28.34 | 93913 | 530219310 | $ | 583.13 | 143208 | 530412004 | $ | 585.36 |
| 44620 | 530149427 | $ | 6.44 | 93914 | 530219311 | $ | 128.80 | 143209 | 530412005 | $ | 152.66 |
| 44621 | 530149428 | $ | 19.96 | 93915 | 530219316 | $ | 21,347.57 | 143210 | 530412010 | $ | 229.57 |
| 44622 | 530149429 | $ | 302.68 | 93916 | 530219317 | $ | 23,127.04 | 143211 | 530412013 | $ | 61.18 |
| 44623 | 530149431 | $ | 199.13 | 93917 | 530219318 | $ | 311,669.76 | 143212 | 530412014 | $ | 48.30 |
| 44624 | 530149433 | $ | 1,436.12 | 93918 | 530219320 | $ | 13.69 | 143213 | 530412022 | $ | 62.46 |
| 44625 | 530149434 | $ | 35.42 | 93919 | 530219323 | $ | 259.20 | 143214 | 530412024 | $ | 276.92 |
| 44626 | 530149435 | $ | 65.04 | 93920 | 530219324 | $ | 4,825.00 | 143215 | 530412028 | $ | 129.43 |
| 44627 | 530149436 | $ | 22.54 | 93921 | 530219325 | $ | 223.34 | 143216 | 530412031 | $ | 25.65 |
| 44628 | 530149437 | $ | 96.60 | 93922 | 530219327 | $ | 209.53 | 143217 | 530412032 | $ | 218.65 |
| 44629 | 530149438 | $ | 9.66 | 93923 | 530219328 | $ | 48.30 | 143218 | 530412034 | $ | 109.50 |
| 44630 | 530149439 | $ | 6.44 | 93924 | 530219329 | $ | 468.99 | 143219 | 530412036 | $ | 772.80 |
| 44631 | 530149440 | $ | 18.06 | 93925 | 530219330 | $ | 70.84 | 143220 | 530412037 | $ | 8.55 |
| 44632 | 530149441 | $ | 318.78 | 93926 | 530219334 | $ | 0.28 | 143221 | 530412044 | $ | 77.34 |
| 44633 | 530149442 | $ | 94.10 | 93927 | 530219335 | $ | 837.00 | 143222 | 530412047 | $ | 210.10 |
| 44634 | 530149443 | $ | 245.36 | 93928 | 530219336 | $ | 79.79 | 143223 | 530412048 | $ | 13.51 |
| 44635 | 530149444 | $ | 157.78 | 93929 | 530219338 | $ | 428.57 | 143224 | 530412049 | $ | 46.17 |
| 44636 | 530149445 | $ | 45.85 | 93930 | 530219340 | $ | 98.20 | 143225 | 530412051 | $ | 30.96 |
| 44637 | 530149446 | $ | 379.96 | 93931 | 530219341 | $ | 220.13 | 143226 | 530412070 | $ | 45.08 |
| 44638 | 530149447 | $ | 251.16 | 93932 | 530219342 | $ | 27.01 | 143227 | 530412077 | $ | 86.85 |
| 44639 | 530149449 | $ | 143.62 | 93933 | 530219344 | $ | 7.56 | 143228 | 530412094 | $ | 2.05 |
| 44640 | 530149450 | $ | 154.58 | 93934 | 530219346 | $ | 183.54 | 143229 | 530412095 | $ | 40.64 |
| 44641 | 530149451 | $ | 57.96 | 93935 | 530219347 | $ | 150.68 | 143230 | 530412096 | $ | 7.71 |
| 44642 | 530149452 | $ | 154.58 | 93936 | 530219348 | $ | 399.48 | 143231 | 530412097 | $ | 107.76 |
| 44643 | 530149453 | $ | 154.58 | 93937 | 530219349 | $ | 2,037.69 | 143232 | 530412100 | $ | 2,161.50 |
| 44644 | 530149454 | $ | 162.30 | 93938 | 530219350 | $ | 602.30 | 143233 | 530412107 | $ | 884.05 |
| 44645 | 530149455 | $ | 154.58 | 93939 | 530219352 | $ | 1.71 | 143234 | 530412109 | $ | 25.08 |
| 44646 | 530149457 | $ | 86.94 | 93940 | 530219353 | $ | 589.00 | 143235 | 530412110 | $ | 18.15 |
| 44647 | 530149458 | $ | 22.54 | 93941 | 530219354 | $ | 900.60 | 143236 | 530412111 | $ | 166.44 |
| 44648 | 530149459 | $ | 79.90 | 93942 | 530219355 | $ | 7.56 | 143237 | 530412112 | $ | 121.98 |
| 44649 | 530149460 | $ | 50.26 | 93943 | 530219358 | $ | 2,062.10 | 143238 | 530412114 | $ | 33.02 |
| 44650 | 530149461 | $ | 672.98 | 93944 | 530219359 | $ | 153.13 | 143239 | 530412115 | $ | 60.23 |
| 44651 | 530149462 | $ | 154.58 | 93945 | 530219360 | $ | 67.19 | 143240 | 530412116 | $ | 34.30 |
| 44652 | 530149463 | $ | 242.47 | 93946 | 530219361 | $ | 506.86 | 143241 | 530412122 | $ | 337.92 |
| 44653 | 530149464 | $ | 43.98 | 93947 | 530219362 | $ | 76.00 | 143242 | 530412124 | $ | 181.00 |
| 44654 | 530149466 | $ | 5.16 | 93948 | 530219363 | $ | 8,853.39 | 143243 | 530412125 | $ | 68.40 |
| 44655 | 530149467 | $ | 106.26 | 93949 | 530219365 | $ | 191.25 | 143244 | 530412128 | $ | 425.00 |
| 44656 | 530149468 | $ | 35.42 | 93950 | 530219366 | $ | 777.10 | 143245 | 530412129 | $ | 35.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44657 | 530149469 | $ | 22.60 | 93951 | 530219371 | $ | 275.16 | 143246 | 530412130 | $ | 103.20 |
| 44658 | 530149470 | $ | 276.92 | 93952 | 530219373 | $ | 343.13 | 143247 | 530412131 | $ | 1,187.84 |
| 44659 | 530149472 | $ | 12.88 | 93953 | 530219374 | $ | 161.64 | 143248 | 530412135 | $ | 32.83 |
| 44660 | 530149473 | $ | 41.86 | 93954 | 530219375 | $ | 1.90 | 143249 | 530412137 | $ | 1,259.98 |
| 44661 | 530149474 | $ | 12.88 | 93955 | 530219379 | $ | 51.05 | 143250 | 530412139 | $ | 2,721.50 |
| 44662 | 530149475 | $ | 90.16 | 93956 | 530219380 | $ | 337.62 | 143251 | 530412141 | $ | 574.05 |
| 44663 | 530149476 | $ | 38.00 | 93957 | 530219381 | $ | 5.67 | 143252 | 530412144 | $ | 152.78 |
| 44664 | 530149477 | $ | 104.22 | 93958 | 530219384 | $ | 229.62 | 143253 | 530412145 | $ | 612.05 |
| 44665 | 530149478 | $ | 45.08 | 93959 | 530219385 | $ | 155.42 | 143254 | 530412147 | $ | 8,050.00 |
| 44666 | 530149479 | $ | 112.70 | 93960 | 530219386 | $ | 418.57 | 143255 | 530412156 | $ | 644.00 |
| 44667 | 530149480 | $ | 41.22 | 93961 | 530219387 | $ | 199,862.27 | 143256 | 530412160 | $ | 148.13 |
| 44668 | 530149481 | $ | 125.58 | 93962 | 530219411 | $ | 26.88 | 143257 | 530412165 | $ | 331.66 |
| 44669 | 530149482 | $ | 5.16 | 93963 | 530219412 | $ | 1,288.00 | 143258 | 530412178 | $ | 193.00 |
| 44670 | 530149483 | $ | 70.84 | 93964 | 530219414 | $ | 63.23 | 143259 | 530412180 | $ | 34.20 |
| 44671 | 530149484 | $ | 99.82 | 93965 | 530219415 | $ | 24.32 | 143260 | 530412182 | $ | 236.89 |
| 44672 | 530149485 | $ | 106.26 | 93966 | 530219416 | $ | 17.92 | 143261 | 530412183 | $ | 170.66 |
| 44673 | 530149486 | $ | 157.78 | 93967 | 530219419 | $ | 67.84 | 143262 | 530412187 | $ | 84.92 |
| 44674 | 530149487 | $ | 28.34 | 93968 | 530219423 | $ | 392.98 | 143263 | 530412193 | $ | 128.80 |
| 44675 | 530149488 | $ | 12.24 | 93969 | 530219426 | $ | 82,866.83 | 143264 | 530412204 | $ | 224.50 |
| 44676 | 530149489 | $ | 28.98 | 93970 | 530219430 | $ | 34.56 | 143265 | 530412206 | $ | 1.93 |
| 44677 | 530149490 | $ | 154.56 | 93971 | 530219431 | $ | 424.14 | 143266 | 530412207 | $ | 445.44 |
| 44678 | 530149491 | $ | 396.06 | 93972 | 530219433 | $ | 0.95 | 143267 | 530412209 | $ | 0.63 |
| 44679 | 530149492 | $ | 3.87 | 93973 | 530219435 | $ | 148.01 | 143268 | 530412211 | $ | 17.71 |
| 44680 | 530149493 | $ | 151.27 | 93974 | 530219436 | $ | 7,140.45 | 143269 | 530412212 | $ | 25.80 |
| 44681 | 530149494 | $ | 2.58 | 93975 | 530219440 | $ | 253.98 | 143270 | 530412213 | $ | 17.34 |
| 44682 | 530149495 | $ | 45.08 | 93976 | 530219443 | $ | 735.30 | 143271 | 530412214 | $ | 7.72 |
| 44683 | 530149496 | $ | 61.18 | 93977 | 530219448 | $ | 1,623.04 | 143272 | 530412217 | $ | 8.74 |
| 44684 | 530149497 | $ | 312.34 | 93978 | 530219449 | $ | 4,485.12 | 143273 | 530412218 | $ | 2,371.00 |
| 44685 | 530149498 | $ | 57.96 | 93979 | 530219450 | $ | 90,126.59 | 143274 | 530412222 | $ | 1.90 |
| 44686 | 530149499 | $ | 19.32 | 93980 | 530219454 | $ | 1.81 | 143275 | 530412224 | $ | 0.35 |
| 44687 | 530149500 | $ | 122.36 | 93981 | 530219456 | $ | 199,195.06 | 143276 | 530412226 | $ | 20.55 |
| 44688 | 530149501 | $ | 41.21 | 93982 | 530219457 | $ | 99,438.15 | 143277 | 530412229 | $ | 69.25 |
| 44689 | 530149502 | $ | 47.68 | 93983 | 530219458 | $ | 98,336.99 | 143278 | 530412231 | $ | 18.62 |
| 44690 | 530149503 | $ | 28.34 | 93984 | 530219459 | $ | 598.82 | 143279 | 530412235 | $ | 57.82 |
| 44691 | 530149504 | $ | 322.00 | 93985 | 530219460 | $ | 134.70 | 143280 | 530412236 | $ | 57.82 |
| 44692 | 530149505 | $ | 95.36 | 93986 | 530219461 | $ | 447.36 | 143281 | 530412240 | $ | 35.49 |
| 44693 | 530149506 | $ | 29.27 | 93987 | 530219463 | $ | 33.45 | 143282 | 530412241 | $ | 50.25 |
| 44694 | 530149507 | $ | 44.44 | 93988 | 530219466 | $ | 898.00 | 143283 | 530412244 | $ | 3.04 |
| 44695 | 530149508 | $ | 3.72 | 93989 | 530219470 | $ | 28.50 | 143284 | 530412245 | $ | 3.04 |
| 44696 | 530149509 | $ | 5.16 | 93990 | 530219471 | $ | 18.43 | 143285 | 530412248 | $ | 41.86 |
| 44697 | 530149510 | $ | 24.48 | 93991 | 530219473 | $ | 38.64 | 143286 | 530412250 | $ | 10.08 |
| 44698 | 530149511 | $ | 21.26 | 93992 | 530219476 | $ | 15.41 | 143287 | 530412251 | $ | 124.35 |
| 44699 | 530149512 | $ | 86.85 | 93993 | 530219478 | $ | 44.80 | 143288 | 530412255 | $ | 245.77 |
| 44700 | 530149513 | $ | 28.98 | 93994 | 530219480 | $ | 0.13 | 143289 | 530412257 | $ | 104.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44701 | 530149514 | $ | 88.92 | 93995 | 530219482 | $ | 29,037.96 | 143290 | 530412259 | $ | 193.00 |
| 44702 | 530149515 | $ | 202.32 | 93996 | 530219484 | $ | 3,992.80 | 143291 | 530412262 | $ | 46.16 |
| 44703 | 530149516 | $ | 103.04 | 93997 | 530219485 | $ | 34.77 | 143292 | 530412265 | $ | 115.92 |
| 44704 | 530149517 | $ | 24.48 | 93998 | 530219486 | $ | 14.74 | 143293 | 530412266 | $ | 64.40 |
| 44705 | 530149518 | $ | 53.46 | 93999 | 530219487 | $ | 1,064.30 | 143294 | 530412270 | $ | 99.82 |
| 44706 | 530149519 | $ | 24.48 | 94000 | 530219488 | $ | 312.80 | 143295 | 530412282 | $ | 1.79 |
| 44707 | 530149520 | $ | 151.34 | 94001 | 530219491 | $ | 112.80 | 143296 | 530412284 | $ | 71.68 |
| 44708 | 530149521 | $ | 225.40 | 94002 | 530219492 | $ | 93.91 | 143297 | 530412285 | $ | 106.26 |
| 44709 | 530149522 | $ | 27.02 | 94003 | 530219495 | $ | 228.65 | 143298 | 530412286 | $ | 11.56 |
| 44710 | 530149523 | $ | 26.42 | 94004 | 530219496 | $ | 394.40 | 143299 | 530412287 | $ | 6.44 |
| 44711 | 530149524 | $ | 23.84 | 94005 | 530219497 | $ | 124.17 | 143300 | 530412288 | $ | 19.32 |
| 44712 | 530149525 | $ | 106.96 | 94006 | 530219498 | $ | 64.40 | 143301 | 530412289 | $ | 19.90 |
| 44713 | 530149526 | $ | 11.16 | 94007 | 530219499 | $ | 817.00 | 143302 | 530412290 | $ | 12.88 |
| 44714 | 530149527 | $ | 9.02 | 94008 | 530219500 | $ | 726.50 | 143303 | 530412291 | $ | 41.86 |
| 44715 | 530149528 | $ | 9.66 | 94009 | 530219501 | $ | 1,552.00 | 143304 | 530412292 | $ | 19.32 |
| 44716 | 530149529 | $ | 25.12 | 94010 | 530219502 | $ | 1,078.20 | 143305 | 530412294 | $ | 17.99 |
| 44717 | 530149530 | $ | 23.84 | 94011 | 530219503 | $ | 42.46 | 143306 | 530412296 | $ | 5.12 |
| 44718 | 530149531 | $ | 5.13 | 94012 | 530219504 | $ | 3,210.04 | 143307 | 530412297 | $ | 6.44 |
| 44719 | 530149532 | $ | 5.13 | 94013 | 530219505 | $ | 117.79 | 143308 | 530412298 | $ | 5.08 |
| 44720 | 530149533 | $ | 41.22 | 94014 | 530219507 | $ | 275.03 | 143309 | 530412299 | $ | 6.44 |
| 44721 | 530149534 | $ | 257.60 | 94015 | 530219508 | $ | 49.39 | 143310 | 530412300 | $ | 20.48 |
| 44722 | 530149535 | $ | 154.56 | 94016 | 530219511 | $ | 108.80 | 143311 | 530412301 | $ | 12.88 |
| 44723 | 530149536 | $ | 173.88 | 94017 | 530219518 | $ | 34.83 | 143312 | 530412302 | $ | 9.66 |
| 44724 | 530149537 | $ | 132.02 | 94018 | 530219519 | $ | 332.84 | 143313 | 530412304 | $ | 40.53 |
| 44725 | 530149538 | $ | 30.92 | 94019 | 530219520 | $ | 1.82 | 143314 | 530412305 | $ | 40.96 |
| 44726 | 530149539 | $ | 32.86 | 94020 | 530219521 | $ | 428.15 | 143315 | 530412308 | $ | 3.22 |
| 44727 | 530149540 | $ | 32.81 | 94021 | 530219522 | $ | 408.85 | 143316 | 530412313 | $ | 67.62 |
| 44728 | 530149541 | $ | 22.54 | 94022 | 530219524 | $ | 105.52 | 143317 | 530412314 | $ | 12.72 |
| 44729 | 530149546 | $ | 28.95 | 94023 | 530219527 | $ | 167.88 | 143318 | 530412315 | $ | 10.16 |
| 44730 | 530149547 | $ | 45.10 | 94024 | 530219528 | $ | 390.78 | 143319 | 530412318 | $ | 18.00 |
| 44731 | 530149548 | $ | 80.54 | 94025 | 530219530 | $ | 1,176.08 | 143320 | 530412322 | $ | 15.20 |
| 44732 | 530149549 | $ | 3.87 | 94026 | 530219536 | $ | 1,703.38 | 143321 | 530412324 | $ | 176.80 |
| 44733 | 530149550 | $ | 15.46 | 94027 | 530219544 | $ | 598.30 | 143322 | 530412325 | $ | 6.44 |
| 44734 | 530149551 | $ | 21.90 | 94028 | 530219546 | $ | 85.71 | 143323 | 530412328 | $ | 3.80 |
| 44735 | 530149552 | $ | 44.46 | 94029 | 530219547 | $ | 636.90 | 143324 | 530412332 | $ | 0.67 |
| 44736 | 530149553 | $ | 14.82 | 94030 | 530219548 | $ | 318,561.18 | 143325 | 530412341 | $ | 69.78 |
| 44737 | 530149554 | $ | 14.82 | 94031 | 530219549 | $ | 156,714.74 | 143326 | 530412344 | $ | 3.22 |
| 44738 | 530149555 | $ | 276.92 | 94032 | 530219551 | $ | 1.98 | 143327 | 530412349 | $ | 44.66 |
| 44739 | 530149556 | $ | 11.60 | 94033 | 530219553 | $ | 140.20 | 143328 | 530412353 | $ | 38.70 |
| 44740 | 530149557 | $ | 41.88 | 94034 | 530219558 | $ | 60,250.00 | 143329 | 530412354 | $ | 19.32 |
| 44741 | 530149558 | $ | 27.06 | 94035 | 530219559 | $ | 989.12 | 143330 | 530412356 | $ | 6.44 |
| 44742 | 530149559 | $ | 34.78 | 94036 | 530219560 | $ | 370.61 | 143331 | 530412358 | $ | 35.42 |
| 44743 | 530149560 | $ | 41.22 | 94037 | 530219576 | $ | 1,014.68 | 143332 | 530412362 | $ | 3.22 |
| 44744 | 530149561 | $ | 1,716.26 | 94038 | 530219577 | $ | 185,144.76 | 143333 | 530412364 | $ | 25.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44745 | 530149562 | $ | 157.14 | 94039 | 530219580 | $ | 505.11 | 143334 | 530412365 | $ | 6.44 |
| 44746 | 530149563 | $ | 58.63 | 94040 | 530219586 | $ | 28,097.97 | 143335 | 530412366 | $ | 6.73 |
| 44747 | 530149564 | $ | 27.06 | 94041 | 530219588 | $ | 58.48 | 143336 | 530412367 | $ | 82.66 |
| 44748 | 530149565 | $ | 25.09 | 94042 | 530219589 | $ | 795.50 | 143337 | 530412368 | $ | 3.22 |
| 44749 | 530149566 | $ | 119.16 | 94043 | 530219590 | $ | 111.99 | 143338 | 530412377 | $ | 170.62 |
| 44750 | 530149567 | $ | 104.22 | 94044 | 530219591 | $ | 3,999.98 | 143339 | 530412382 | $ | 526.46 |
| 44751 | 530149568 | $ | 76.68 | 94045 | 530219593 | $ | 322.00 | 143340 | 530412385 | $ | 44.22 |
| 44752 | 530149569 | $ | 16.77 | 94046 | 530219594 | $ | 8,408,549.06 | 143341 | 530412390 | $ | 133.91 |
| 44753 | 530149570 | $ | 3.86 | 94047 | 530219595 | $ | 52,813.14 | 143342 | 530412402 | $ | 2.20 |
| 44754 | 530149571 | $ | 111.38 | 94048 | 530219596 | $ | 211,732.55 | 143343 | 530412403 | $ | 70.84 |
| 44755 | 530149572 | $ | 475.06 | 94049 | 530219597 | $ | 3,436,897.70 | 143344 | 530412411 | $ | 9.66 |
| 44756 | 530149573 | $ | 79.86 | 94050 | 530219598 | $ | 36.01 | 143345 | 530412412 | $ | 9.67 |
| 44757 | 530149574 | $ | 38.64 | 94051 | 530219599 | $ | 224.09 | 143346 | 530412413 | $ | 6.44 |
| 44758 | 530149575 | $ | 53.48 | 94052 | 530219601 | $ | 8.50 | 143347 | 530412417 | $ | 3.22 |
| 44759 | 530149576 | $ | 77.20 | 94053 | 530219602 | $ | 340,954.32 | 143348 | 530412418 | $ | 9.66 |
| 44760 | 530149577 | $ | 34.78 | 94054 | 530219603 | $ | 100.35 | 143349 | 530412423 | $ | 358.49 |
| 44761 | 530149578 | $ | 125.58 | 94055 | 530219604 | $ | 3,083.37 | 143350 | 530412430 | $ | 52.03 |
| 44762 | 530149579 | $ | 88.88 | 94056 | 530219605 | $ | 256.00 | 143351 | 530412431 | $ | 6.44 |
| 44763 | 530149580 | $ | 193.20 | 94057 | 530219606 | $ | 1,314.15 | 143352 | 530412434 | $ | 3.22 |
| 44764 | 530149581 | $ | 102.42 | 94058 | 530219607 | $ | 137.99 | 143353 | 530412435 | $ | 9.66 |
| 44765 | 530149582 | $ | 30.28 | 94059 | 530219608 | $ | 821.36 | 143354 | 530412436 | $ | 6.44 |
| 44766 | 530149583 | $ | 132.02 | 94060 | 530219609 | $ | 1,894.90 | 143355 | 530412457 | $ | 6.44 |
| 44767 | 530149584 | $ | 38.66 | 94061 | 530219610 | $ | 1,661.44 | 143356 | 530412466 | $ | 112.34 |
| 44768 | 530149585 | $ | 32.86 | 94062 | 530219611 | $ | 1,795.23 | 143357 | 530412467 | $ | 23.12 |
| 44769 | 530149586 | $ | 34.78 | 94063 | 530219612 | $ | 566.20 | 143358 | 530412471 | $ | 6.44 |
| 44770 | 530149587 | $ | 14.82 | 94064 | 530219613 | $ | 606.41 | 143359 | 530412480 | $ | 16.10 |
| 44771 | 530149588 | $ | 46.32 | 94065 | 530219614 | $ | 2,082.97 | 143360 | 530412493 | $ | 16.68 |
| 44772 | 530149589 | $ | 15.44 | 94066 | 530219615 | $ | 177.01 | 143361 | 530412494 | $ | 1.02 |
| 44773 | 530149591 | $ | 54.10 | 94067 | 530219616 | $ | 898.00 | 143362 | 530412497 | $ | 6.44 |
| 44774 | 530149592 | $ | 14.82 | 94068 | 530219617 | $ | 60.82 | 143363 | 530412505 | $ | 16.10 |
| 44775 | 530149593 | $ | 56.06 | 94069 | 530219621 | $ | 667.02 | 143364 | 530412509 | $ | 26.34 |
| 44776 | 530149594 | $ | 14.82 | 94070 | 530219622 | $ | 98.80 | 143365 | 530412514 | $ | 6.44 |
| 44777 | 530149595 | $ | 41.24 | 94071 | 530219623 | $ | 434.78 | 143366 | 530412533 | $ | 16.10 |
| 44778 | 530149596 | $ | 18.04 | 94072 | 530219624 | $ | 137.71 | 143367 | 530412535 | $ | 5.04 |
| 44779 | 530149597 | $ | 36.08 | 94073 | 530219627 | $ | 21.89 | 143368 | 530412537 | $ | 6.44 |
| 44780 | 530149598 | $ | 11.58 | 94074 | 530219628 | $ | 264.91 | 143369 | 530412540 | $ | 9.66 |
| 44781 | 530149599 | $ | 11.58 | 94075 | 530219632 | $ | 272.23 | 143370 | 530412542 | $ | 38.90 |
| 44782 | 530149600 | $ | 34.74 | 94076 | 530219634 | $ | 159.57 | 143371 | 530412550 | $ | 83.18 |
| 44783 | 530149601 | $ | 15.44 | 94077 | 530219635 | $ | 55.44 | 143372 | 530412555 | $ | 93.38 |
| 44784 | 530149602 | $ | 30.88 | 94078 | 530219637 | $ | 1,177.28 | 143373 | 530412565 | $ | 3.22 |
| 44785 | 530149603 | $ | 38.60 | 94079 | 530219638 | $ | 264.37 | 143374 | 530412572 | $ | 35.42 |
| 44786 | 530149604 | $ | 25.09 | 94080 | 530219641 | $ | 237.50 | 143375 | 530412579 | $ | 216.00 |
| 44787 | 530149605 | $ | 171.96 | 94081 | 530219649 | $ | 107.38 | 143376 | 530412594 | $ | 16.68 |
| 44788 | 530149606 | $ | 18.04 | 94082 | 530219664 | $ | 9,215.00 | 143377 | 530412601 | $ | 107.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44789 | 530149607 | $ | 13.51 | 94083 | 530219667 | $ | 52.48 | 143378 | 530412604 | $ | 12.88 |
| 44790 | 530149608 | $ | 18.04 | 94084 | 530219668 | $ | 30.21 | 143379 | 530412613 | $ | 6.44 |
| 44791 | 530149609 | $ | 32.86 | 94085 | 530219669 | $ | 1,971.20 | 143380 | 530412614 | $ | 9.66 |
| 44792 | 530149610 | $ | 38.66 | 94086 | 530219672 | $ | 26.62 | 143381 | 530412615 | $ | 10.24 |
| 44793 | 530149611 | $ | 56.70 | 94087 | 530219674 | $ | 94.72 | 143382 | 530412617 | $ | 10.43 |
| 44794 | 530149612 | $ | 92.10 | 94088 | 530219677 | $ | 45.06 | 143383 | 530412620 | $ | 3.22 |
| 44795 | 530149613 | $ | 9.02 | 94089 | 530219678 | $ | 48.38 | 143384 | 530412626 | $ | 21.80 |
| 44796 | 530149614 | $ | 9.02 | 94090 | 530219679 | $ | 48.64 | 143385 | 530412630 | $ | 1.26 |
| 44797 | 530149615 | $ | 33.50 | 94091 | 530219695 | $ | 241.25 | 143386 | 530412634 | $ | 11.50 |
| 44798 | 530149616 | $ | 36.67 | 94092 | 530219696 | $ | 1,288.00 | 143387 | 530412640 | $ | 12.88 |
| 44799 | 530149617 | $ | 29.64 | 94093 | 530219704 | $ | 482.50 | 143388 | 530412642 | $ | 25.65 |
| 44800 | 530149618 | $ | 21.23 | 94094 | 530219710 | $ | 117.69 | 143389 | 530412646 | $ | 11.56 |
| 44801 | 530149619 | $ | 19.30 | 94095 | 530219713 | $ | 32.94 | 143390 | 530412663 | $ | 5.70 |
| 44802 | 530149620 | $ | 1,125.19 | 94096 | 530219714 | $ | 2,304.00 | 143391 | 530412664 | $ | 18.00 |
| 44803 | 530149621 | $ | 106.30 | 94097 | 530219717 | $ | 770.94 | 143392 | 530412667 | $ | 12.88 |
| 44804 | 530149622 | $ | 61.76 | 94098 | 530219718 | $ | 34.20 | 143393 | 530412670 | $ | 9.65 |
| 44805 | 530149623 | $ | 23.16 | 94099 | 530219721 | $ | 561.25 | 143394 | 530412675 | $ | 57.40 |
| 44806 | 530149624 | $ | 2.58 | 94100 | 530219724 | $ | 110.08 | 143395 | 530412682 | $ | 3.22 |
| 44807 | 530149625 | $ | 68.30 | 94101 | 530219727 | $ | 3,402.00 | 143396 | 530412686 | $ | 6.44 |
| 44808 | 530149626 | $ | 77.32 | 94102 | 530219728 | $ | 297.51 | 143397 | 530412696 | $ | 5.12 |
| 44809 | 530149627 | $ | 2.58 | 94103 | 530219732 | $ | 547.40 | 143398 | 530412706 | $ | 3.22 |
| 44810 | 530149628 | $ | 41.24 | 94104 | 530219733 | $ | 342.00 | 143399 | 530412714 | $ | 6.44 |
| 44811 | 530149629 | $ | 23.16 | 94105 | 530219738 | $ | 933.92 | 143400 | 530412717 | $ | 6.44 |
| 44812 | 530149632 | $ | 180.32 | 94106 | 530219741 | $ | 815.71 | 143401 | 530412721 | $ | 3.22 |
| 44813 | 530149634 | $ | 11.58 | 94107 | 530219745 | $ | 32.49 | 143402 | 530412724 | $ | 44.42 |
| 44814 | 530149635 | $ | 3.86 | 94108 | 530219746 | $ | 170.00 | 143403 | 530412726 | $ | 0.46 |
| 44815 | 530149636 | $ | 2.58 | 94109 | 530219750 | $ | 1,569.34 | 143404 | 530412729 | $ | 3.22 |
| 44816 | 530149637 | $ | 28.95 | 94110 | 530219751 | $ | 17,956.44 | 143405 | 530412747 | $ | 5.70 |
| 44817 | 530149638 | $ | 110.01 | 94111 | 530219752 | $ | 67,890.43 | 143406 | 530412758 | $ | 31.43 |
| 44818 | 530149639 | $ | 529.06 | 94112 | 530219754 | $ | 2,933.27 | 143407 | 530412795 | $ | 3.22 |
| 44819 | 530149640 | $ | 28.95 | 94113 | 530219755 | $ | 983.99 | 143408 | 530412801 | $ | 10.24 |
| 44820 | 530149641 | $ | 32.81 | 94114 | 530219756 | $ | 837.11 | 143409 | 530412802 | $ | 42.16 |
| 44821 | 530149642 | $ | 27.02 | 94115 | 530219763 | $ | 28.50 | 143410 | 530412806 | $ | 49.92 |
| 44822 | 530149643 | $ | 3.86 | 94116 | 530219765 | $ | 787.84 | 143411 | 530412810 | $ | 6.94 |
| 44823 | 530149645 | $ | 25.09 | 94117 | 530219770 | $ | 53.88 | 143412 | 530412811 | $ | 7.79 |
| 44824 | 530149646 | $ | 28.95 | 94118 | 530219771 | $ | 57.96 | 143413 | 530412817 | $ | 58.90 |
| 44825 | 530149647 | $ | 38.60 | 94119 | 530219773 | $ | 12.60 | 143414 | 530412818 | $ | 20.40 |
| 44826 | 530149648 | $ | 384.07 | 94120 | 530219780 | $ | 55.77 | 143415 | 530412819 | $ | 39.64 |
| 44827 | 530149650 | $ | 32.81 | 94121 | 530219782 | $ | 28.79 | 143416 | 530412826 | $ | 263.76 |
| 44828 | 530149651 | $ | 27.02 | 94122 | 530219783 | $ | 245.50 | 143417 | 530412828 | $ | 59.73 |
| 44829 | 530149653 | $ | 15.44 | 94123 | 530219784 | $ | 229.78 | 143418 | 530412834 | $ | 49.30 |
| 44830 | 530149654 | $ | 9.65 | 94124 | 530219785 | $ | 12.90 | 143419 | 530412837 | $ | 55.83 |
| 44831 | 530149655 | $ | 104.22 | 94125 | 530219786 | $ | 123.25 | 143420 | 530412838 | $ | 41.86 |
| 44832 | 530149656 | $ | 90.71 | 94126 | 530219788 | $ | 165.04 | 143421 | 530412839 | $ | 25.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44833 | 530149657 | $ | 110.01 | 94127 | 530219790 | $ | 55.34 | 143422 | 530412840 | $ | 30.49 |
| 44834 | 530149658 | $ | 23.16 | 94128 | 530219794 | $ | 76.56 | 143423 | 530412845 | $ | 6.44 |
| 44835 | 530149659 | $ | 13.51 | 94129 | 530219799 | $ | 85.50 | 143424 | 530412850 | $ | 31.81 |
| 44836 | 530149660 | $ | 15.44 | 94130 | 530219803 | $ | 531.30 | 143425 | 530412851 | $ | 9.30 |
| 44837 | 530149661 | $ | 9.65 | 94131 | 530219804 | $ | 82.50 | 143426 | 530412854 | $ | 33.97 |
| 44838 | 530149662 | $ | 275.99 | 94132 | 530219806 | $ | 1,538.38 | 143427 | 530412855 | $ | 35.24 |
| 44839 | 530149663 | $ | 27.02 | 94133 | 530219808 | $ | 3,493.70 | 143428 | 530412856 | $ | 39.64 |
| 44840 | 530149664 | $ | 9.65 | 94134 | 530219809 | $ | 3,509.80 | 143429 | 530412857 | $ | 15.94 |
| 44841 | 530149665 | $ | 21.23 | 94135 | 530219811 | $ | 110.49 | 143430 | 530412858 | $ | 24.05 |
| 44842 | 530149666 | $ | 25.09 | 94136 | 530219812 | $ | 306.74 | 143431 | 530412859 | $ | 52.52 |
| 44843 | 530149667 | $ | 79.13 | 94137 | 530219813 | $ | 20.90 | 143432 | 530412860 | $ | 33.97 |
| 44844 | 530149668 | $ | 9.65 | 94138 | 530219814 | $ | 986.00 | 143433 | 530412864 | $ | 30.24 |
| 44845 | 530149669 | $ | 7.72 | 94139 | 530219815 | $ | 83.72 | 143434 | 530412865 | $ | 129.62 |
| 44846 | 530149670 | $ | 177.56 | 94140 | 530219816 | $ | 117.76 | 143435 | 530412866 | $ | 48.30 |
| 44847 | 530149671 | $ | 38.60 | 94141 | 530219817 | $ | 57.90 | 143436 | 530412867 | $ | 62.46 |
| 44848 | 530149672 | $ | 13.51 | 94142 | 530219818 | $ | 1,481.20 | 143437 | 530412868 | $ | 61.18 |
| 44849 | 530149673 | $ | 25.09 | 94143 | 530219819 | $ | 1,542.90 | 143438 | 530412869 | $ | 52.11 |
| 44850 | 530149674 | $ | 13.51 | 94144 | 530219820 | $ | 276.45 | 143439 | 530412874 | $ | 7.72 |
| 44851 | 530149675 | $ | 19.30 | 94145 | 530219821 | $ | 170.60 | 143440 | 530412882 | $ | 0.22 |
| 44852 | 530149676 | $ | 10.26 | 94146 | 530219824 | $ | 82.26 | 143441 | 530412886 | $ | 10.96 |
| 44853 | 530149677 | $ | 11.97 | 94147 | 530219825 | $ | 754.26 | 143442 | 530412887 | $ | 6.44 |
| 44854 | 530149678 | $ | 13.51 | 94148 | 530219826 | $ | 772.00 | 143443 | 530412890 | $ | 9.66 |
| 44855 | 530149679 | $ | 11.58 | 94149 | 530219828 | $ | 792.12 | 143444 | 530412896 | $ | 3.22 |
| 44856 | 530149680 | $ | 7.72 | 94150 | 530219829 | $ | 518.42 | 143445 | 530412905 | $ | 9.50 |
| 44857 | 530149681 | $ | 11.58 | 94151 | 530219830 | $ | 383.18 | 143446 | 530412911 | $ | 98.19 |
| 44858 | 530149682 | $ | 15.39 | 94152 | 530219831 | $ | 1.35 | 143447 | 530412915 | $ | 6.44 |
| 44859 | 530149683 | $ | 9.65 | 94153 | 530219834 | $ | 1,062.60 | 143448 | 530412916 | $ | 2.76 |
| 44860 | 530149684 | $ | 23.16 | 94154 | 530219835 | $ | 305.90 | 143449 | 530412921 | $ | 18.58 |
| 44861 | 530149686 | $ | 8.55 | 94155 | 530219836 | $ | 1,411.51 | 143450 | 530412937 | $ | 7.60 |
| 44862 | 530149688 | $ | 17.10 | 94156 | 530219837 | $ | 66.98 | 143451 | 530412956 | $ | 128.32 |
| 44863 | 530149692 | $ | 32.49 | 94157 | 530219839 | $ | 46.92 | 143452 | 530412961 | $ | 0.48 |
| 44864 | 530149693 | $ | 25.07 | 94158 | 530219840 | $ | 1,065.13 | 143453 | 530412988 | $ | 3.22 |
| 44865 | 530149694 | $ | 15.44 | 94159 | 530219845 | $ | 332.83 | 143454 | 530412989 | $ | 11.32 |
| 44866 | 530149695 | $ | 10.24 | 94160 | 530219846 | $ | 23.04 | 143455 | 530412993 | $ | 2.69 |
| 44867 | 530149696 | $ | 12.88 | 94161 | 530219848 | $ | 863.65 | 143456 | 530412994 | $ | 12.40 |
| 44868 | 530149698 | $ | 7.44 | 94162 | 530219849 | $ | 367.61 | 143457 | 530412998 | $ | 6.75 |
| 44869 | 530149699 | $ | 308.36 | 94163 | 530219850 | $ | 29,492.30 | 143458 | 530413000 | $ | 80.98 |
| 44870 | 530149700 | $ | 21.23 | 94164 | 530219851 | $ | 57,882.01 | 143459 | 530413001 | $ | 3.22 |
| 44871 | 530149701 | $ | 21.23 | 94165 | 530219854 | $ | 1,411.72 | 143460 | 530413003 | $ | 2.22 |
| 44872 | 530149704 | $ | 83.72 | 94166 | 530219855 | $ | 21,372.75 | 143461 | 530413006 | $ | 2.95 |
| 44873 | 530149705 | $ | 103.90 | 94167 | 530219856 | $ | 1,437.80 | 143462 | 530413010 | $ | 49.96 |
| 44874 | 530149706 | $ | 108.39 | 94168 | 530219858 | $ | 64.40 | 143463 | 530413013 | $ | 83.35 |
| 44875 | 530149707 | $ | 27.57 | 94169 | 530219861 | $ | 2,925.33 | 143464 | 530413015 | $ | 34.71 |
| 44876 | 530149708 | $ | 9.61 | 94170 | 530219862 | $ | 1,303.35 | 143465 | 530413021 | $ | 50.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44877 | 530149709 | $ | 47.34 | 94171 | 530219868 | $ | 129.00 | 143466 | 530413027 | $ | 73.83 |
| 44878 | 530149710 | $ | 8.08 | 94172 | 530219871 | $ | 2,170.08 | 143467 | 530413033 | $ | 3.22 |
| 44879 | 530149711 | $ | 138.46 | 94173 | 530219872 | $ | 127,518.44 | 143468 | 530413035 | $ | 3.22 |
| 44880 | 530149712 | $ | 32.71 | 94174 | 530219873 | $ | 307,826.90 | 143469 | 530413046 | $ | 14.78 |
| 44881 | 530149713 | $ | 186.20 | 94175 | 530219874 | $ | 170,126.46 | 143470 | 530413050 | $ | 11.56 |
| 44882 | 530149714 | $ | 7.72 | 94176 | 530219875 | $ | 286.40 | 143471 | 530413053 | $ | 14.78 |
| 44883 | 530149715 | $ | 28.12 | 94177 | 530219876 | $ | 152.66 | 143472 | 530413060 | $ | 6.44 |
| 44884 | 530149716 | $ | 31.39 | 94178 | 530219879 | $ | 1,327.84 | 143473 | 530413067 | $ | 6.44 |
| 44885 | 530149717 | $ | 16.68 | 94179 | 530219880 | $ | 205,565.43 | 143474 | 530413084 | $ | 28.98 |
| 44886 | 530149718 | $ | 36.67 | 94180 | 530219884 | $ | 556.15 | 143475 | 530413087 | $ | 92.16 |
| 44887 | 530149719 | $ | 51.20 | 94181 | 530219885 | $ | 11.97 | 143476 | 530413093 | $ | 90.71 |
| 44888 | 530149721 | $ | 3.72 | 94182 | 530219886 | $ | 105.57 | 143477 | 530413096 | $ | 3.67 |
| 44889 | 530149722 | $ | 8.96 | 94183 | 530219888 | $ | 589.05 | 143478 | 530413114 | $ | 90.16 |
| 44890 | 530149723 | $ | 30.72 | 94184 | 530219890 | $ | 10.08 | 143479 | 530413122 | $ | 0.63 |
| 44891 | 530149724 | $ | 1.79 | 94185 | 530219892 | $ | 325.71 | 143480 | 530413127 | $ | 3.03 |
| 44892 | 530149726 | $ | 16.10 | 94186 | 530219894 | $ | 152.37 | 143481 | 530413137 | $ | 4.41 |
| 44893 | 530149728 | $ | 63.69 | 94187 | 530219895 | $ | 83.60 | 143482 | 530413153 | $ | 60.04 |
| 44894 | 530149729 | $ | 162.11 | 94188 | 530219896 | $ | 1.95 | 143483 | 530413154 | $ | 1,768.90 |
| 44895 | 530149730 | $ | 12.54 | 94189 | 530219897 | $ | 280,349.46 | 143484 | 530413157 | $ | 260.80 |
| 44896 | 530149731 | $ | 8.96 | 94190 | 530219898 | $ | 24.45 | 143485 | 530413158 | $ | 644.00 |
| 44897 | 530149733 | $ | 12.88 | 94191 | 530219899 | $ | 718.40 | 143486 | 530413159 | $ | 5.45 |
| 44898 | 530149734 | $ | 51.52 | 94192 | 530219900 | $ | 8.45 | 143487 | 530413160 | $ | 1,143.10 |
| 44899 | 530149736 | $ | 74.36 | 94193 | 530219903 | $ | 32.13 | 143488 | 530413161 | $ | 256.00 |
| 44900 | 530149737 | $ | 0.35 | 94194 | 530219910 | $ | 260.42 | 143489 | 530413162 | $ | 278.65 |
| 44901 | 530149738 | $ | 31.69 | 94195 | 530219914 | $ | 31.23 | 143490 | 530413164 | $ | 53.95 |
| 44902 | 530149739 | $ | 22.54 | 94196 | 530219915 | $ | 489.73 | 143491 | 530413165 | $ | 53.13 |
| 44903 | 530149740 | $ | 62.69 | 94197 | 530219916 | $ | 467.56 | 143492 | 530413168 | $ | 256.00 |
| 44904 | 530149741 | $ | 506.88 | 94198 | 530219952 | $ | 14.85 | 143493 | 530413172 | $ | 653.80 |
| 44905 | 530149743 | $ | 1,624.50 | 94199 | 530219953 | $ | 30.98 | 143494 | 530413173 | $ | 768.00 |
| 44906 | 530149744 | $ | 38.64 | 94200 | 530219954 | $ | 69.38 | 143495 | 530413175 | $ | 297.95 |
| 44907 | 530149745 | $ | 0.29 | 94201 | 530219955 | $ | 15.62 | 143496 | 530413176 | $ | 5,632.00 |
| 44908 | 530149747 | $ | 321.62 | 94202 | 530219960 | $ | 2,749.55 | 143497 | 530413181 | $ | 3,592.00 |
| 44909 | 530149748 | $ | 10.24 | 94203 | 530219962 | $ | 794.54 | 143498 | 530413185 | $ | 153.09 |
| 44910 | 530149751 | $ | 10.24 | 94204 | 530219969 | $ | 368.64 | 143499 | 530413188 | $ | 0.79 |
| 44911 | 530149753 | $ | 25.76 | 94205 | 530219971 | $ | 171.00 | 143500 | 530413189 | $ | 326.10 |
| 44912 | 530149754 | $ | 17.85 | 94206 | 530219976 | $ | 2,590.72 | 143501 | 530413194 | $ | 7.60 |
| 44913 | 530149755 | $ | 20.52 | 94207 | 530219977 | $ | 491.29 | 143502 | 530413197 | $ | 415.50 |
| 44914 | 530149756 | $ | 22.54 | 94208 | 530219978 | $ | 2,472.51 | 143503 | 530413200 | $ | 345.40 |
| 44915 | 530149757 | $ | 6.44 | 94209 | 530219981 | $ | 151.74 | 143504 | 530413202 | $ | 688.49 |
| 44916 | 530149758 | $ | 109.94 | 94210 | 530219983 | $ | 446,832.35 | 143505 | 530413208 | $ | 201.85 |
| 44917 | 530149760 | $ | 77.28 | 94211 | 530219986 | $ | 118,919.05 | 143506 | 530413215 | $ | 205.41 |
| 44918 | 530149761 | $ | 3.19 | 94212 | 530219988 | $ | 43,315.48 | 143507 | 530413217 | $ | 56.32 |
| 44919 | 530149762 | $ | 6.44 | 94213 | 530219989 | $ | 107,864.12 | 143508 | 530413219 | $ | 45.60 |
| 44920 | 530149763 | $ | 13.51 | 94214 | 530219990 | $ | 159,237.29 | 143509 | 530413224 | $ | 3.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44921 | 530149764 | $ | 21.23 | 94215 | 530219991 | $ | 367.40 | 143510 | 530413227 | $ | 159.50 |
| 44922 | 530149765 | $ | 10.24 | 94216 | 530219992 | $ | 966.00 | 143511 | 530413235 | $ | 5.12 |
| 44923 | 530149766 | $ | 1.26 | 94217 | 530219993 | $ | 114,449.71 | 143512 | 530413236 | $ | 675.50 |
| 44924 | 530149767 | $ | 2.58 | 94218 | 530219994 | $ | 100.97 | 143513 | 530413239 | $ | 2,576.00 |
| 44925 | 530149770 | $ | 0.86 | 94219 | 530219995 | $ | 1,334.00 | 143514 | 530413243 | $ | 3,220.00 |
| 44926 | 530149771 | $ | 11.40 | 94220 | 530220001 | $ | 78.49 | 143515 | 530413245 | $ | 9.65 |
| 44927 | 530149772 | $ | 28.98 | 94221 | 530220002 | $ | 824.27 | 143516 | 530413250 | $ | 182.55 |
| 44928 | 530149773 | $ | 20.48 | 94222 | 530220003 | $ | 264.54 | 143517 | 530413252 | $ | 1,600.30 |
| 44929 | 530149774 | $ | 0.11 | 94223 | 530220010 | $ | 141.91 | 143518 | 530413260 | $ | 3,420.00 |
| 44930 | 530149776 | $ | 16.10 | 94224 | 530220012 | $ | 87.40 | 143519 | 530413265 | $ | 76.80 |
| 44931 | 530149777 | $ | 21.90 | 94225 | 530220014 | $ | 965.87 | 143520 | 530413267 | $ | 2,560.00 |
| 44932 | 530149778 | $ | 9.66 | 94226 | 530220015 | $ | 1,072.38 | 143521 | 530413285 | $ | 45.49 |
| 44933 | 530149779 | $ | 16.10 | 94227 | 530220017 | $ | 266.21 | 143522 | 530413286 | $ | 186.68 |
| 44934 | 530149781 | $ | 12.88 | 94228 | 530220019 | $ | 59.16 | 143523 | 530413290 | $ | 926.10 |
| 44935 | 530149782 | $ | 7.62 | 94229 | 530220020 | $ | 317.00 | 143524 | 530413299 | $ | 805.00 |
| 44936 | 530149783 | $ | 137.59 | 94230 | 530220024 | $ | 236.13 | 143525 | 530413307 | $ | 563.46 |
| 44937 | 530149784 | $ | 21.74 | 94231 | 530220025 | $ | 891.50 | 143526 | 530413318 | $ | 106.02 |
| 44938 | 530149785 | $ | 22.45 | 94232 | 530220026 | $ | 47,411.16 | 143527 | 530413323 | $ | 240.18 |
| 44939 | 530149787 | $ | 0.28 | 94233 | 530220030 | $ | 676.00 | 143528 | 530413331 | $ | 644.00 |
| 44940 | 530149788 | $ | 108.54 | 94234 | 530220034 | $ | 4,293.00 | 143529 | 530413333 | $ | 96.60 |
| 44941 | 530149789 | $ | 7.33 | 94235 | 530220035 | $ | 49.30 | 143530 | 530413339 | $ | 26.27 |
| 44942 | 530149790 | $ | 2.09 | 94236 | 530220038 | $ | 5,207.04 | 143531 | 530413341 | $ | 192.76 |
| 44943 | 530149791 | $ | 130.37 | 94237 | 530220039 | $ | 4,580.40 | 143532 | 530413353 | $ | 29.36 |
| 44944 | 530149792 | $ | 31.46 | 94238 | 530220040 | $ | 3,072.00 | 143533 | 530413354 | $ | 168.53 |
| 44945 | 530149793 | $ | 4.35 | 94239 | 530220043 | $ | 1,145.12 | 143534 | 530413372 | $ | 861.66 |
| 44946 | 530149794 | $ | 307.20 | 94240 | 530220051 | $ | 84.97 | 143535 | 530413374 | $ | 1,792.00 |
| 44947 | 530149796 | $ | 13.28 | 94241 | 530220052 | $ | 4,359.88 | 143536 | 530413380 | $ | 3,174.50 |
| 44948 | 530149799 | $ | 21.80 | 94242 | 530220053 | $ | 557.06 | 143537 | 530413381 | $ | 67.33 |
| 44949 | 530149800 | $ | 19.32 | 94243 | 530220054 | $ | 223.54 | 143538 | 530413382 | $ | 608.50 |
| 44950 | 530149801 | $ | 12.73 | 94244 | 530220059 | $ | 55,490.21 | 143539 | 530413384 | $ | 667.74 |
| 44951 | 530149802 | $ | 17.23 | 94245 | 530220060 | $ | 286.84 | 143540 | 530413393 | $ | 579.55 |
| 44952 | 530149803 | $ | 9.51 | 94246 | 530220062 | $ | 422.09 | 143541 | 530413394 | $ | 3,622.15 |
| 44953 | 530149804 | $ | 1.05 | 94247 | 530220063 | $ | 379.60 | 143542 | 530413395 | $ | 2,125.00 |
| 44954 | 530149805 | $ | 25.76 | 94248 | 530220065 | $ | 70.45 | 143543 | 530413398 | $ | 193.00 |
| 44955 | 530149806 | $ | 353.86 | 94249 | 530220071 | $ | 16,327.98 | 143544 | 530413400 | $ | 309.10 |
| 44956 | 530149808 | $ | 25.08 | 94250 | 530220074 | $ | 557.00 | 143545 | 530413401 | $ | 8,432.25 |
| 44957 | 530149809 | $ | 6.44 | 94251 | 530220076 | $ | 105,034.00 | 143546 | 530413406 | $ | 334.85 |
| 44958 | 530149811 | $ | 5.79 | 94252 | 530220078 | $ | 22,238.59 | 143547 | 530413407 | $ | 44.10 |
| 44959 | 530149813 | $ | 16.62 | 94253 | 530220079 | $ | 20,379.38 | 143548 | 530413411 | $ | 4.50 |
| 44960 | 530149814 | $ | 71.38 | 94254 | 530220083 | $ | 44,900.00 | 143549 | 530413419 | $ | 52.54 |
| 44961 | 530149815 | $ | 9.57 | 94255 | 530220085 | $ | 144.90 | 143550 | 530413425 | $ | 72.19 |
| 44962 | 530149817 | $ | 1.89 | 94256 | 530220091 | $ | 9,084,882.02 | 143551 | 530413426 | $ | 5.64 |
| 44963 | 530149818 | $ | 22.54 | 94257 | 530220096 | $ | 1,642.42 | 143552 | 530413427 | $ | 173.70 |
| 44964 | 530149820 | $ | 12.88 | 94258 | 530220097 | $ | 9.59 | 143553 | 530413435 | $ | 97.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44965 | 530149821 | $ | 8.98 | 94259 | 530220098 | $ | 444.15 | 143554 | 530413438 | $ | 93.48 |
| 44966 | 530149822 | $ | 37.90 | 94260 | 530220099 | $ | 755.16 | 143555 | 530413440 | $ | 323.78 |
| 44967 | 530149823 | $ | 19.32 | 94261 | 530220100 | $ | 51.20 | 143556 | 530413444 | $ | 662.54 |
| 44968 | 530149824 | $ | 12.88 | 94262 | 530220103 | $ | 291,534.20 | 143557 | 530413445 | $ | 61.44 |
| 44969 | 530149825 | $ | 17.96 | 94263 | 530220104 | $ | 16.74 | 143558 | 530413449 | $ | 9.45 |
| 44970 | 530149826 | $ | 24.33 | 94264 | 530220105 | $ | 370.30 | 143559 | 530413455 | $ | 12.76 |
| 44971 | 530149827 | $ | 21.84 | 94265 | 530220106 | $ | 24.57 | 143560 | 530413456 | $ | 25.52 |
| 44972 | 530149828 | $ | 9.66 | 94266 | 530220107 | $ | 300.61 | 143561 | 530413457 | $ | 30.75 |
| 44973 | 530149830 | $ | 23.16 | 94267 | 530220108 | $ | 136.80 | 143562 | 530413459 | $ | 2.80 |
| 44974 | 530149831 | $ | 6.44 | 94268 | 530220110 | $ | 6.93 | 143563 | 530413461 | $ | 224.50 |
| 44975 | 530149832 | $ | 50.66 | 94269 | 530220111 | $ | 24.45 | 143564 | 530413463 | $ | 50.69 |
| 44976 | 530149834 | $ | 20.99 | 94270 | 530220112 | $ | 59.08 | 143565 | 530413466 | $ | 1,349.05 |
| 44977 | 530149835 | $ | 99.41 | 94271 | 530220113 | $ | 24.45 | 143566 | 530413468 | $ | 8.89 |
| 44978 | 530149837 | $ | 12.88 | 94272 | 530220115 | $ | 1,195.67 | 143567 | 530413470 | $ | 223.78 |
| 44979 | 530149839 | $ | 160.04 | 94273 | 530220117 | $ | 70.78 | 143568 | 530413478 | $ | 17.78 |
| 44980 | 530149841 | $ | 23.00 | 94274 | 530220118 | $ | 33.86 | 143569 | 530413482 | $ | 640.00 |
| 44981 | 530149842 | $ | 1.13 | 94275 | 530220119 | $ | 21.15 | 143570 | 530413484 | $ | 1,347.00 |
| 44982 | 530149843 | $ | 6.44 | 94276 | 530220122 | $ | 1,170.34 | 143571 | 530413497 | $ | 1,985.00 |
| 44983 | 530149846 | $ | 6.44 | 94277 | 530220123 | $ | 253.62 | 143572 | 530413500 | $ | 3.71 |
| 44984 | 530149848 | $ | 17.10 | 94278 | 530220124 | $ | 433.20 | 143573 | 530413510 | $ | 3,328.00 |
| 44985 | 530149849 | $ | 28.88 | 94279 | 530220125 | $ | 80.82 | 143574 | 530413550 | $ | 64.40 |
| 44986 | 530149850 | $ | 16.68 | 94280 | 530220130 | $ | 66.95 | 143575 | 530413572 | $ | 0.32 |
| 44987 | 530149851 | $ | 658.18 | 94281 | 530220132 | $ | 381.65 | 143576 | 530413576 | $ | 89.60 |
| 44988 | 530149852 | $ | 11.01 | 94282 | 530220134 | $ | 159.51 | 143577 | 530413577 | $ | 20.32 |
| 44989 | 530149853 | $ | 445.44 | 94283 | 530220135 | $ | 2,992.81 | 143578 | 530413578 | $ | 44.45 |
| 44990 | 530149855 | $ | 81.70 | 94284 | 530220156 | $ | 889.00 | 143579 | 530413589 | $ | 483.00 |
| 44991 | 530149856 | $ | 408.50 | 94285 | 530220174 | $ | 2,492.42 | 143580 | 530413592 | $ | 22.33 |
| 44992 | 530149857 | $ | 10.63 | 94286 | 530220175 | $ | 69.12 | 143581 | 530413596 | $ | 869.78 |
| 44993 | 530149860 | $ | 44.82 | 94287 | 530220178 | $ | 28.42 | 143582 | 530413599 | $ | 1,394.98 |
| 44994 | 530149862 | $ | 1.89 | 94288 | 530220179 | $ | 46.85 | 143583 | 530413601 | $ | 322.00 |
| 44995 | 530149863 | $ | 14.61 | 94289 | 530220181 | $ | 186.76 | 143584 | 530413615 | $ | 551.07 |
| 44996 | 530149866 | $ | 6.44 | 94290 | 530220185 | $ | 1,028.39 | 143585 | 530413619 | $ | 33.06 |
| 44997 | 530149867 | $ | 25.09 | 94291 | 530220186 | $ | 684.39 | 143586 | 530413625 | $ | 12.70 |
| 44998 | 530149869 | $ | 12.88 | 94292 | 530220192 | $ | 1,765.30 | 143587 | 530413627 | $ | 2.47 |
| 44999 | 530149870 | $ | 6.44 | 94293 | 530220196 | $ | 5.67 | 143588 | 530413628 | $ | 25.40 |
| 45000 | 530149874 | $ | 6.44 | 94294 | 530220199 | $ | 147.67 | 143589 | 530413635 | $ | 39.90 |
| 45001 | 530149875 | $ | 2.63 | 94295 | 530220202 | $ | 9,676.32 | 143590 | 530413646 | $ | 3.80 |
| 45002 | 530149876 | $ | 121.32 | 94296 | 530220203 | $ | 2.05 | 143591 | 530413648 | $ | 28.35 |
| 45003 | 530149877 | $ | 3.80 | 94297 | 530220204 | $ | 2,951.10 | 143592 | 530413651 | $ | 99.04 |
| 45004 | 530149878 | $ | 302.30 | 94298 | 530220205 | $ | 274,324.98 | 143593 | 530413655 | $ | 19.05 |
| 45005 | 530149879 | $ | 57.80 | 94299 | 530220206 | $ | 39,376.26 | 143594 | 530413678 | $ | 38.13 |
| 45006 | 530149882 | $ | 215.74 | 94300 | 530220208 | $ | 17,517.51 | 143595 | 530413686 | $ | 12.80 |
| 45007 | 530149883 | $ | 17.37 | 94301 | 530220210 | $ | 414.75 | 143596 | 530413687 | $ | 352.54 |
| 45008 | 530149884 | $ | 3.80 | 94302 | 530220211 | $ | 878.24 | 143597 | 530413689 | $ | 74.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45009 | 530149887 | $ | 10.24 | 94303 | 530220212 | $ | 3,332.95 | 143598 | 530413691 | $ | 411.80 |
| 45010 | 530149889 | $ | 9.92 | 94304 | 530220213 | $ | 7,810.94 | 143599 | 530413692 | $ | 183.54 |
| 45011 | 530149890 | $ | 97.28 | 94305 | 530220214 | $ | 94.56 | 143600 | 530413698 | $ | 100.23 |
| 45012 | 530149892 | $ | 174.08 | 94306 | 530220216 | $ | 512.00 | 143601 | 530413708 | $ | 2,285.00 |
| 45013 | 530149893 | $ | 71.68 | 94307 | 530220217 | $ | 22.22 | 143602 | 530413713 | $ | 96.60 |
| 45014 | 530149894 | $ | 12.88 | 94308 | 530220218 | $ | 2.19 | 143603 | 530413717 | $ | 1,610.00 |
| 45015 | 530149895 | $ | 1.54 | 94309 | 530220222 | $ | 162.54 | 143604 | 530413718 | $ | 630.90 |
| 45016 | 530149896 | $ | 28.24 | 94310 | 530220224 | $ | 1,143.66 | 143605 | 530413733 | $ | 244.70 |
| 45017 | 530149897 | $ | 7.72 | 94311 | 530220231 | $ | 19.00 | 143606 | 530413734 | $ | 1.27 |
| 45018 | 530149899 | $ | 39.80 | 94312 | 530220232 | $ | 129.43 | 143607 | 530413748 | $ | 31.17 |
| 45019 | 530149901 | $ | 1,272.10 | 94313 | 530220233 | $ | 151.00 | 143608 | 530413750 | $ | 15.95 |
| 45020 | 530149902 | $ | 1,586.86 | 94314 | 530220235 | $ | 32.20 | 143609 | 530413751 | $ | 102.73 |
| 45021 | 530149903 | $ | 151.08 | 94315 | 530220236 | $ | 30.72 | 143610 | 530413754 | $ | 17.23 |
| 45022 | 530149904 | $ | 856.12 | 94316 | 530220241 | $ | 3,974.13 | 143611 | 530413759 | $ | 267.96 |
| 45023 | 530149905 | $ | 13.86 | 94317 | 530220247 | $ | 45.01 | 143612 | 530413762 | $ | 386.00 |
| 45024 | 530149906 | $ | 10.49 | 94318 | 530220248 | $ | 109.48 | 143613 | 530413764 | $ | 282.87 |
| 45025 | 530149908 | $ | 769.38 | 94319 | 530220251 | $ | 143.78 | 143614 | 530413766 | $ | 309.12 |
| 45026 | 530149909 | $ | 12.88 | 94320 | 530220252 | $ | 2,162.66 | 143615 | 530413767 | $ | 141.68 |
| 45027 | 530149910 | $ | 3.22 | 94321 | 530220255 | $ | 317.36 | 143616 | 530413768 | $ | 240.15 |
| 45028 | 530149911 | $ | 6.44 | 94322 | 530220256 | $ | 216.30 | 143617 | 530413771 | $ | 17.10 |
| 45029 | 530149912 | $ | 9.66 | 94323 | 530220258 | $ | 85.50 | 143618 | 530413773 | $ | 104.22 |
| 45030 | 530149914 | $ | 41.12 | 94324 | 530220259 | $ | 363.52 | 143619 | 530413784 | $ | 78.92 |
| 45031 | 530149916 | $ | 260.82 | 94325 | 530220265 | $ | 95.00 | 143620 | 530413795 | $ | 57.96 |
| 45032 | 530149917 | $ | 3.86 | 94326 | 530220268 | $ | 84.48 | 143621 | 530413801 | $ | 28.95 |
| 45033 | 530149918 | $ | 637.56 | 94327 | 530220270 | $ | 60.67 | 143622 | 530413802 | $ | 225.40 |
| 45034 | 530149919 | $ | 29.30 | 94328 | 530220271 | $ | 214.23 | 143623 | 530413804 | $ | 38.70 |
| 45035 | 530149921 | $ | 128.00 | 94329 | 530220272 | $ | 212.30 | 143624 | 530413805 | $ | 198.90 |
| 45036 | 530149922 | $ | 522.29 | 94330 | 530220273 | $ | 1,683.25 | 143625 | 530413807 | $ | 39.33 |
| 45037 | 530149923 | $ | 833.98 | 94331 | 530220276 | $ | 270.48 | 143626 | 530413808 | $ | 54.72 |
| 45038 | 530149924 | $ | 122.36 | 94332 | 530220279 | $ | 6.93 | 143627 | 530413832 | $ | 19.05 |
| 45039 | 530149925 | $ | 2,983.74 | 94333 | 530220283 | $ | 2,424.66 | 143628 | 530413836 | $ | 57.15 |
| 45040 | 530149926 | $ | 19.90 | 94334 | 530220285 | $ | 79.72 | 143629 | 530413852 | $ | 129.96 |
| 45041 | 530149928 | $ | 88.09 | 94335 | 530220287 | $ | 74.73 | 143630 | 530413854 | $ | 85.50 |
| 45042 | 530149929 | $ | 60.61 | 94336 | 530220289 | $ | 595.70 | 143631 | 530413863 | $ | 3.22 |
| 45043 | 530149930 | $ | 51.29 | 94337 | 530220290 | $ | 241.25 | 143632 | 530413873 | $ | 37.25 |
| 45044 | 530149931 | $ | 32.78 | 94338 | 530220294 | $ | 136.56 | 143633 | 530413892 | $ | 1,152.65 |
| 45045 | 530149932 | $ | 23.68 | 94339 | 530220296 | $ | 80.54 | 143634 | 530413893 | $ | 350.95 |
| 45046 | 530149933 | $ | 12.88 | 94340 | 530220298 | $ | 1,613.92 | 143635 | 530413894 | $ | 67.55 |
| 45047 | 530149936 | $ | 3.86 | 94341 | 530220299 | $ | 153,431.10 | 143636 | 530413895 | $ | 148.10 |
| 45048 | 530149937 | $ | 6.44 | 94342 | 530220302 | $ | 3,189.69 | 143637 | 530413899 | $ | 383.15 |
| 45049 | 530149938 | $ | 1,091.58 | 94343 | 530220304 | $ | 74.11 | 143638 | 530413900 | $ | 2.52 |
| 45050 | 530149939 | $ | 148.12 | 94344 | 530220305 | $ | 108.99 | 143639 | 530413905 | $ | 41.47 |
| 45051 | 530149940 | $ | 109.48 | 94345 | 530220306 | $ | 302.66 | 143640 | 530413910 | $ | 26.92 |
| 45052 | 530149941 | $ | 151.34 | 94346 | 530220309 | $ | 104,719.88 | 143641 | 530413913 | $ | 4,098.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45053 | 530149942 | $ | 833.30 | 94347 | 530220310 | $ | 221,906.06 | 143642 | 530413921 | $ | 322.00 |
| 45054 | 530149943 | $ | 106.26 | 94348 | 530220311 | $ | 27.01 | 143643 | 530413923 | $ | 35.92 |
| 45055 | 530149944 | $ | 302.94 | 94349 | 530220312 | $ | 218.26 | 143644 | 530413924 | $ | 25.60 |
| 45056 | 530149947 | $ | 25.60 | 94350 | 530220314 | $ | 7,392.42 | 143645 | 530413934 | $ | 521.60 |
| 45057 | 530149948 | $ | 23.12 | 94351 | 530220318 | $ | 15,360.00 | 143646 | 530413946 | $ | 11.11 |
| 45058 | 530149950 | $ | 9.62 | 94352 | 530220319 | $ | 198,030.00 | 143647 | 530413954 | $ | 35.92 |
| 45059 | 530149951 | $ | 46.08 | 94353 | 530220323 | $ | 552.96 | 143648 | 530413955 | $ | 90.92 |
| 45060 | 530149952 | $ | 8.72 | 94354 | 530220324 | $ | 51,200.00 | 143649 | 530413959 | $ | 294.50 |
| 45061 | 530149953 | $ | 133.60 | 94355 | 530220326 | $ | 483.00 | 143650 | 530413961 | $ | 261.52 |
| 45062 | 530149955 | $ | 72.20 | 94356 | 530220327 | $ | 77.19 | 143651 | 530413962 | $ | 47.53 |
| 45063 | 530149956 | $ | 12.80 | 94357 | 530220330 | $ | 2,524.47 | 143652 | 530413964 | $ | 12.41 |
| 45064 | 530149957 | $ | 9.57 | 94358 | 530220332 | $ | 4.85 | 143653 | 530413965 | $ | 58.05 |
| 45065 | 530149958 | $ | 267.97 | 94359 | 530220334 | $ | 449.69 | 143654 | 530413967 | $ | 306.04 |
| 45066 | 530149959 | $ | 335.22 | 94360 | 530220335 | $ | 797.98 | 143655 | 530413968 | $ | 187.05 |
| 45067 | 530149960 | $ | 280.14 | 94361 | 530220336 | $ | 82.84 | 143656 | 530413970 | $ | 153.60 |
| 45068 | 530149961 | $ | 4.99 | 94362 | 530220337 | $ | 15,243.88 | 143657 | 530413972 | $ | 187.34 |
| 45069 | 530149962 | $ | 51.52 | 94363 | 530220342 | $ | 1,399.76 | 143658 | 530413978 | $ | 28.98 |
| 45070 | 530149963 | $ | 45.66 | 94364 | 530220343 | $ | 36.10 | 143659 | 530413979 | $ | 180.32 |
| 45071 | 530149964 | $ | 52.46 | 94365 | 530220344 | $ | 142.80 | 143660 | 530413987 | $ | 55.97 |
| 45072 | 530149965 | $ | 286.72 | 94366 | 530220345 | $ | 34.69 | 143661 | 530413994 | $ | 157.78 |
| 45073 | 530149966 | $ | 728.92 | 94367 | 530220349 | $ | 560.41 | 143662 | 530414001 | $ | 30.25 |
| 45074 | 530149967 | $ | 20.48 | 94368 | 530220351 | $ | 2,983.42 | 143663 | 530414006 | $ | 260.80 |
| 45075 | 530149968 | $ | 20.48 | 94369 | 530220352 | $ | 58.57 | 143664 | 530414020 | $ | 60.27 |
| 45076 | 530149969 | $ | 9.66 | 94370 | 530220353 | $ | 299.79 | 143665 | 530414023 | $ | 1.89 |
| 45077 | 530149970 | $ | 184.32 | 94371 | 530220354 | $ | 261.34 | 143666 | 530414025 | $ | 191.40 |
| 45078 | 530149971 | $ | 1,280.96 | 94372 | 530220356 | $ | 874.10 | 143667 | 530414026 | $ | 15.12 |
| 45079 | 530149972 | $ | 12.88 | 94373 | 530220358 | $ | 42.45 | 143668 | 530414027 | $ | 70.84 |
| 45080 | 530149973 | $ | 534.31 | 94374 | 530220359 | $ | 255.34 | 143669 | 530414028 | $ | 212.52 |
| 45081 | 530149975 | $ | 25.60 | 94375 | 530220362 | $ | 1,230.41 | 143670 | 530414043 | $ | 568.03 |
| 45082 | 530149977 | $ | 175.34 | 94376 | 530220363 | $ | 186.76 | 143671 | 530414051 | $ | 45.58 |
| 45083 | 530149978 | $ | 3.10 | 94377 | 530220365 | $ | 28.48 | 143672 | 530414057 | $ | 166.16 |
| 45084 | 530149979 | $ | 0.63 | 94378 | 530220367 | $ | 1,828.39 | 143673 | 530414058 | $ | 0.79 |
| 45085 | 530149980 | $ | 79.85 | 94379 | 530220370 | $ | 143.77 | 143674 | 530414061 | $ | 14.59 |
| 45086 | 530149981 | $ | 164.22 | 94380 | 530220371 | $ | 1,280.00 | 143675 | 530414063 | $ | 80.29 |
| 45087 | 530149982 | $ | 25.76 | 94381 | 530220372 | $ | 302.77 | 143676 | 530414064 | $ | 2,418.00 |
| 45088 | 530149983 | $ | 3.86 | 94382 | 530220384 | $ | 3.02 | 143677 | 530414065 | $ | 344.50 |
| 45089 | 530149984 | $ | 305.24 | 94383 | 530220405 | $ | 68.86 | 143678 | 530414066 | $ | 1,483.80 |
| 45090 | 530149985 | $ | 29.56 | 94384 | 530220406 | $ | 35.84 | 143679 | 530414068 | $ | 2,067.05 |
| 45091 | 530149986 | $ | 7.72 | 94385 | 530220416 | $ | 2,540.00 | 143680 | 530414069 | $ | 2,453.40 |
| 45092 | 530149988 | $ | 257.60 | 94386 | 530220426 | $ | 2,548.12 | 143681 | 530414070 | $ | 350.95 |
| 45093 | 530149990 | $ | 592.48 | 94387 | 530220431 | $ | 150.85 | 143682 | 530414072 | $ | 1,993.00 |
| 45094 | 530149991 | $ | 10.24 | 94388 | 530220433 | $ | 437.20 | 143683 | 530414073 | $ | 57.90 |
| 45095 | 530149993 | $ | 13.57 | 94389 | 530220434 | $ | 135.10 | 143684 | 530414074 | $ | 86.85 |
| 45096 | 530149994 | $ | 138.46 | 94390 | 530220435 | $ | 2,003.95 | 143685 | 530414075 | $ | 127.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45097 | 530149996 | $ | 10.66 | 94391 | 530220436 | $ | 20,818.91 | 143686 | 530414076 | $ | 1,030.30 |
| 45098 | 530149997 | $ | 135.64 | 94392 | 530220437 | $ | 1,161,316.36 | 143687 | 530414077 | $ | 293.00 |
| 45099 | 530149998 | $ | 5.04 | 94393 | 530220438 | $ | 778,486.94 | 143688 | 530414078 | $ | 557.00 |
| 45100 | 530150000 | $ | 7.72 | 94394 | 530220439 | $ | 284,147.18 | 143689 | 530414081 | $ | 19.00 |
| 45101 | 530150001 | $ | 7.72 | 94395 | 530220444 | $ | 1,971.20 | 143690 | 530414082 | $ | 540.90 |
| 45102 | 530150002 | $ | 14.19 | 94396 | 530220445 | $ | 1,687.28 | 143691 | 530414083 | $ | 3.64 |
| 45103 | 530150003 | $ | 264.04 | 94397 | 530220446 | $ | 424.81 | 143692 | 530414090 | $ | 60.44 |
| 45104 | 530150004 | $ | 16.74 | 94398 | 530220448 | $ | 141.61 | 143693 | 530414094 | $ | 84.52 |
| 45105 | 530150005 | $ | 10.74 | 94399 | 530220449 | $ | 12.80 | 143694 | 530414098 | $ | 5.70 |
| 45106 | 530150006 | $ | 0.10 | 94400 | 530220451 | $ | 449.00 | 143695 | 530414103 | $ | 42.40 |
| 45107 | 530150007 | $ | 122.53 | 94401 | 530220454 | $ | 202.65 | 143696 | 530414105 | $ | 12.07 |
| 45108 | 530150008 | $ | 8.92 | 94402 | 530220459 | $ | 22.54 | 143697 | 530414112 | $ | 26.35 |
| 45109 | 530150009 | $ | 2.58 | 94403 | 530220460 | $ | 20,945.85 | 143698 | 530414113 | $ | 8.26 |
| 45110 | 530150010 | $ | 32.28 | 94404 | 530220461 | $ | 68,489.72 | 143699 | 530414114 | $ | 6.80 |
| 45111 | 530150011 | $ | 20.62 | 94405 | 530220462 | $ | 33.45 | 143700 | 530414118 | $ | 9.50 |
| 45112 | 530150012 | $ | 441.14 | 94406 | 530220463 | $ | 3.78 | 143701 | 530414119 | $ | 581.33 |
| 45113 | 530150013 | $ | 12.88 | 94407 | 530220464 | $ | 134.68 | 143702 | 530414120 | $ | 3.04 |
| 45114 | 530150014 | $ | 103.27 | 94408 | 530220465 | $ | 181.42 | 143703 | 530414132 | $ | 402.50 |
| 45115 | 530150015 | $ | 14.23 | 94409 | 530220466 | $ | 3.14 | 143704 | 530414135 | $ | 6.38 |
| 45116 | 530150016 | $ | 14.46 | 94410 | 530220467 | $ | 68.22 | 143705 | 530414137 | $ | 1.73 |
| 45117 | 530150017 | $ | 35.84 | 94411 | 530220468 | $ | 37.33 | 143706 | 530414146 | $ | 28.71 |
| 45118 | 530150018 | $ | 77.34 | 94412 | 530220469 | $ | 566.72 | 143707 | 530414156 | $ | 7.60 |
| 45119 | 530150020 | $ | 12.88 | 94413 | 530220470 | $ | 2,029.43 | 143708 | 530414159 | $ | 144.79 |
| 45120 | 530150021 | $ | 153.60 | 94414 | 530220471 | $ | 100.22 | 143709 | 530414161 | $ | 68.96 |
| 45121 | 530150022 | $ | 42.22 | 94415 | 530220472 | $ | 1,546.70 | 143710 | 530414169 | $ | 17.38 |
| 45122 | 530150023 | $ | 1.54 | 94416 | 530220474 | $ | 386.00 | 143711 | 530414172 | $ | 64.66 |
| 45123 | 530150024 | $ | 1.86 | 94417 | 530220475 | $ | 1,127.00 | 143712 | 530414180 | $ | 2.27 |
| 45124 | 530150025 | $ | 7.71 | 94418 | 530220476 | $ | 51.52 | 143713 | 530414182 | $ | 20.48 |
| 45125 | 530150026 | $ | 15.36 | 94419 | 530220478 | $ | 19.00 | 143714 | 530414184 | $ | 45.58 |
| 45126 | 530150028 | $ | 93.10 | 94420 | 530220479 | $ | 11.26 | 143715 | 530414190 | $ | 25.67 |
| 45127 | 530150029 | $ | 173.88 | 94421 | 530220482 | $ | 43.01 | 143716 | 530414191 | $ | 20.17 |
| 45128 | 530150030 | $ | 0.77 | 94422 | 530220484 | $ | 296.56 | 143717 | 530414197 | $ | 351.00 |
| 45129 | 530150032 | $ | 79.44 | 94423 | 530220485 | $ | 483.00 | 143718 | 530414198 | $ | 244.06 |
| 45130 | 530150033 | $ | 16.10 | 94424 | 530220486 | $ | 3,952.90 | 143719 | 530414204 | $ | 58.22 |
| 45131 | 530150034 | $ | 188.70 | 94425 | 530220487 | $ | 8,061.10 | 143720 | 530414206 | $ | 1,886.75 |
| 45132 | 530150037 | $ | 47.34 | 94426 | 530220495 | $ | 99.82 | 143721 | 530414207 | $ | 17.96 |
| 45133 | 530150041 | $ | 26.94 | 94427 | 530220502 | $ | 1,022.90 | 143722 | 530414213 | $ | 63.80 |
| 45134 | 530150042 | $ | 76.05 | 94428 | 530220504 | $ | 1,610.00 | 143723 | 530414214 | $ | 25.40 |
| 45135 | 530150043 | $ | 17.28 | 94429 | 530220505 | $ | 515,641.43 | 143724 | 530414232 | $ | 4.49 |
| 45136 | 530150044 | $ | 293.02 | 94430 | 530220506 | $ | 2,540.00 | 143725 | 530414233 | $ | 1.26 |
| 45137 | 530150046 | $ | 1.24 | 94431 | 530220507 | $ | 63,611.49 | 143726 | 530414236 | $ | 10.45 |
| 45138 | 530150047 | $ | 26.94 | 94432 | 530220510 | $ | 93.59 | 143727 | 530414237 | $ | 49.39 |
| 45139 | 530150048 | $ | 386.40 | 94433 | 530220511 | $ | 131.04 | 143728 | 530414238 | $ | 144.58 |
| 45140 | 530150049 | $ | 145.82 | 94434 | 530220512 | $ | 102.72 | 143729 | 530414241 | $ | 166.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45141 | 530150050 | $ | 37.04 | 94435 | 530220513 | $ | 43.04 | 143730 | 530414243 | $ | 173.88 |
| 45142 | 530150051 | $ | 10.18 | 94436 | 530220515 | $ | 314.81 | 143731 | 530414246 | $ | 206.08 |
| 45143 | 530150052 | $ | 2.90 | 94437 | 530220516 | $ | 261,036.95 | 143732 | 530414247 | $ | 64.66 |
| 45144 | 530150055 | $ | 1.89 | 94438 | 530220517 | $ | 327.45 | 143733 | 530414250 | $ | 63.00 |
| 45145 | 530150056 | $ | 62.70 | 94439 | 530220518 | $ | 5.67 | 143734 | 530414251 | $ | 0.63 |
| 45146 | 530150057 | $ | 3.81 | 94440 | 530220521 | $ | 133.38 | 143735 | 530414256 | $ | 96.95 |
| 45147 | 530150058 | $ | 68.90 | 94441 | 530220522 | $ | 2,174.66 | 143736 | 530414257 | $ | 119.23 |
| 45148 | 530150059 | $ | 9.66 | 94442 | 530220523 | $ | 1,430.20 | 143737 | 530414264 | $ | 262.41 |
| 45149 | 530150060 | $ | 73.34 | 94443 | 530220524 | $ | 1.43 | 143738 | 530414265 | $ | 5.63 |
| 45150 | 530150065 | $ | 9.51 | 94444 | 530220525 | $ | 182.32 | 143739 | 530414268 | $ | 3.99 |
| 45151 | 530150066 | $ | 180.07 | 94445 | 530220526 | $ | 145.72 | 143740 | 530414269 | $ | 17.92 |
| 45152 | 530150067 | $ | 23.73 | 94446 | 530220528 | $ | 23.64 | 143741 | 530414270 | $ | 42.84 |
| 45153 | 530150068 | $ | 10.24 | 94447 | 530220530 | $ | 3,870.00 | 143742 | 530414271 | $ | 13.59 |
| 45154 | 530150070 | $ | 58.90 | 94448 | 530220531 | $ | 7,192.94 | 143743 | 530414273 | $ | 235.52 |
| 45155 | 530150071 | $ | 70.18 | 94449 | 530220532 | $ | 2,181.76 | 143744 | 530414276 | $ | 449.36 |
| 45156 | 530150072 | $ | 7.29 | 94450 | 530220533 | $ | 263.60 | 143745 | 530414280 | $ | 394.32 |
| 45157 | 530150073 | $ | 139.19 | 94451 | 530220537 | $ | 6,388,357.23 | 143746 | 530414282 | $ | 254.84 |
| 45158 | 530150074 | $ | 40.96 | 94452 | 530220538 | $ | 542,479.87 | 143747 | 530414284 | $ | 113.95 |
| 45159 | 530150075 | $ | 5.80 | 94453 | 530220539 | $ | 459.99 | 143748 | 530414286 | $ | 289.52 |
| 45160 | 530150076 | $ | 193.07 | 94454 | 530220540 | $ | 1,536.00 | 143749 | 530414287 | $ | 53.55 |
| 45161 | 530150077 | $ | 1.89 | 94455 | 530220542 | $ | 4,231.63 | 143750 | 530414288 | $ | 93.48 |
| 45162 | 530150078 | $ | 215.18 | 94456 | 530220543 | $ | 454.76 | 143751 | 530414289 | $ | 947.20 |
| 45163 | 530150079 | $ | 10.24 | 94457 | 530220545 | $ | 57.06 | 143752 | 530414294 | $ | 1,440.11 |
| 45164 | 530150080 | $ | 6.44 | 94458 | 530220546 | $ | 7.56 | 143753 | 530414296 | $ | 482.90 |
| 45165 | 530150082 | $ | 0.51 | 94459 | 530220547 | $ | 58.31 | 143754 | 530414298 | $ | 14.49 |
| 45166 | 530150085 | $ | 17.77 | 94460 | 530220548 | $ | 6,568.13 | 143755 | 530414303 | $ | 552.81 |
| 45167 | 530150086 | $ | 488.29 | 94461 | 530220549 | $ | 7.60 | 143756 | 530414304 | $ | 28.27 |
| 45168 | 530150087 | $ | 10.24 | 94462 | 530220550 | $ | 72.20 | 143757 | 530414305 | $ | 25.65 |
| 45169 | 530150089 | $ | 3.82 | 94463 | 530220551 | $ | 46.83 | 143758 | 530414307 | $ | 102.85 |
| 45170 | 530150091 | $ | 479.77 | 94464 | 530220552 | $ | 1,645.36 | 143759 | 530414310 | $ | 59.85 |
| 45171 | 530150093 | $ | 6.44 | 94465 | 530220556 | $ | 2,963.97 | 143760 | 530414315 | $ | 361.20 |
| 45172 | 530150094 | $ | 155.61 | 94466 | 530220558 | $ | 537.53 | 143761 | 530414318 | $ | 41.91 |
| 45173 | 530150096 | $ | 8.98 | 94467 | 530220560 | $ | 582.70 | 143762 | 530414320 | $ | 94.29 |
| 45174 | 530150098 | $ | 0.32 | 94468 | 530220577 | $ | 2,578.10 | 143763 | 530414321 | $ | 91.44 |
| 45175 | 530150099 | $ | 4.18 | 94469 | 530220607 | $ | 13.31 | 143764 | 530414322 | $ | 1,298.56 |
| 45176 | 530150101 | $ | 16.10 | 94470 | 530220611 | $ | 1,149.35 | 143765 | 530414324 | $ | 212.30 |
| 45177 | 530150102 | $ | 20.48 | 94471 | 530220620 | $ | 16.63 | 143766 | 530414334 | $ | 144.75 |
| 45178 | 530150103 | $ | 9.66 | 94472 | 530220621 | $ | 908.05 | 143767 | 530414341 | $ | 42.75 |
| 45179 | 530150104 | $ | 9.66 | 94473 | 530220630 | $ | 1,228.80 | 143768 | 530414343 | $ | 233.53 |
| 45180 | 530150105 | $ | 80.82 | 94474 | 530220631 | $ | 4,830.00 | 143769 | 530414345 | $ | 193.00 |
| 45181 | 530150106 | $ | 153.60 | 94475 | 530220634 | $ | 99.82 | 143770 | 530414346 | $ | 454.02 |
| 45182 | 530150110 | $ | 9.66 | 94476 | 530220635 | $ | 34.80 | 143771 | 530414351 | $ | 341.32 |
| 45183 | 530150111 | $ | 13.53 | 94477 | 530220637 | $ | 150.85 | 143772 | 530414353 | $ | 167.44 |
| 45184 | 530150113 | $ | 168.96 | 94478 | 530220639 | $ | 505.95 | 143773 | 530414356 | $ | 109.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45185 | 530150114 | $ | 174.08 | 94479 | 530220640 | $ | 112.05 | 143774 | 530414358 | $ | 106.26 |
| 45186 | 530150117 | $ | 247.94 | 94480 | 530220642 | $ | 279,803.91 | 143775 | 530414361 | $ | 25.65 |
| 45187 | 530150118 | $ | 220.04 | 94481 | 530220644 | $ | 1,457.86 | 143776 | 530414365 | $ | 28.98 |
| 45188 | 530150119 | $ | 15.46 | 94482 | 530220645 | $ | 36,717.29 | 143777 | 530414372 | $ | 69.55 |
| 45189 | 530150120 | $ | 505.54 | 94483 | 530220652 | $ | 69.85 | 143778 | 530414382 | $ | 18.06 |
| 45190 | 530150123 | $ | 6.04 | 94484 | 530220663 | $ | 3,681.80 | 143779 | 530414383 | $ | 154.56 |
| 45191 | 530150124 | $ | 1.27 | 94485 | 530220664 | $ | 224.50 | 143780 | 530414384 | $ | 402.50 |
| 45192 | 530150125 | $ | 32.20 | 94486 | 530220665 | $ | 1,610.00 | 143781 | 530414386 | $ | 264.04 |
| 45193 | 530150126 | $ | 20.48 | 94487 | 530220669 | $ | 27.14 | 143782 | 530414395 | $ | 495.88 |
| 45194 | 530150127 | $ | 25.60 | 94488 | 530220676 | $ | 67.55 | 143783 | 530414401 | $ | 414.95 |
| 45195 | 530150128 | $ | 0.54 | 94489 | 530220678 | $ | 1,449.00 | 143784 | 530414403 | $ | 94.57 |
| 45196 | 530150129 | $ | 61.52 | 94490 | 530220679 | $ | 6,488.05 | 143785 | 530414408 | $ | 9.65 |
| 45197 | 530150130 | $ | 52.46 | 94491 | 530220683 | $ | 276.91 | 143786 | 530414410 | $ | 34.20 |
| 45198 | 530150131 | $ | 80.37 | 94492 | 530220684 | $ | 131.90 | 143787 | 530414411 | $ | 548.12 |
| 45199 | 530150132 | $ | 66.56 | 94493 | 530220686 | $ | 644.00 | 143788 | 530414413 | $ | 9.65 |
| 45200 | 530150133 | $ | 6.44 | 94494 | 530220688 | $ | 24.45 | 143789 | 530414415 | $ | 38.60 |
| 45201 | 530150134 | $ | 17.25 | 94495 | 530220691 | $ | 1,449.00 | 143790 | 530414432 | $ | 7.89 |
| 45202 | 530150135 | $ | 23.12 | 94496 | 530220692 | $ | 9.50 | 143791 | 530414435 | $ | 1.26 |
| 45203 | 530150136 | $ | 30.40 | 94497 | 530220695 | $ | 67.62 | 143792 | 530414442 | $ | 80.15 |
| 45204 | 530150137 | $ | 312.44 | 94498 | 530220696 | $ | 283.46 | 143793 | 530414443 | $ | 48.79 |
| 45205 | 530150140 | $ | 3.86 | 94499 | 530220701 | $ | 637.75 | 143794 | 530414444 | $ | 13.86 |
| 45206 | 530150142 | $ | 6.95 | 94500 | 530220702 | $ | 1,898.25 | 143795 | 530414448 | $ | 131.90 |
| 45207 | 530150143 | $ | 44.28 | 94501 | 530220703 | $ | 1,297.43 | 143796 | 530414449 | $ | 13.08 |
| 45208 | 530150144 | $ | 12.88 | 94502 | 530220706 | $ | 628.60 | 143797 | 530414451 | $ | 57.46 |
| 45209 | 530150145 | $ | 6.44 | 94503 | 530220707 | $ | 241.50 | 143798 | 530414452 | $ | 4,118.00 |
| 45210 | 530150146 | $ | 40.96 | 94504 | 530220708 | $ | 14.08 | 143799 | 530414455 | $ | 19.20 |
| 45211 | 530150147 | $ | 96.60 | 94505 | 530220709 | $ | 1,070.53 | 143800 | 530414456 | $ | 26.60 |
| 45212 | 530150148 | $ | 38.71 | 94506 | 530220710 | $ | 1.28 | 143801 | 530414458 | $ | 549.45 |
| 45213 | 530150149 | $ | 28.98 | 94507 | 530220711 | $ | 128.00 | 143802 | 530414459 | $ | 9.76 |
| 45214 | 530150150 | $ | 141.68 | 94508 | 530220712 | $ | 66.99 | 143803 | 530414460 | $ | 6.37 |
| 45215 | 530150151 | $ | 7.46 | 94509 | 530220715 | $ | 585.14 | 143804 | 530414463 | $ | 599.11 |
| 45216 | 530150153 | $ | 31.98 | 94510 | 530220720 | $ | 93.38 | 143805 | 530414465 | $ | 1,322.76 |
| 45217 | 530150156 | $ | 6.38 | 94511 | 530220721 | $ | 1,329.86 | 143806 | 530414466 | $ | 938.53 |
| 45218 | 530150157 | $ | 58.76 | 94512 | 530220722 | $ | 38.64 | 143807 | 530414467 | $ | 3.84 |
| 45219 | 530150158 | $ | 1.54 | 94513 | 530220723 | $ | 370.30 | 143808 | 530414470 | $ | 56.05 |
| 45220 | 530150159 | $ | 18.69 | 94514 | 530220724 | $ | 1,211.55 | 143809 | 530414476 | $ | 691.86 |
| 45221 | 530150160 | $ | 35.84 | 94515 | 530220729 | $ | 290.65 | 143810 | 530414478 | $ | 665.00 |
| 45222 | 530150161 | $ | 69.18 | 94516 | 530220732 | $ | 279.00 | 143811 | 530414479 | $ | 17.37 |
| 45223 | 530150165 | $ | 6.44 | 94517 | 530220734 | $ | 35,228.10 | 143812 | 530414480 | $ | 2,544.25 |
| 45224 | 530150167 | $ | 118.50 | 94518 | 530220739 | $ | 107.66 | 143813 | 530414483 | $ | 163.84 |
| 45225 | 530150168 | $ | 12.88 | 94519 | 530220742 | $ | 141,674.86 | 143814 | 530414484 | $ | 225.75 |
| 45226 | 530150169 | $ | 52.46 | 94520 | 530220743 | $ | 457.24 | 143815 | 530414485 | $ | 343.10 |
| 45227 | 530150170 | $ | 225.28 | 94521 | 530220744 | $ | 642,327.00 | 143816 | 530414488 | $ | 361.18 |
| 45228 | 530150171 | $ | 9.66 | 94522 | 530220746 | $ | 597.49 | 143817 | 530414490 | $ | 161.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45229 | 530150172 | $ | 15.20 | 94523 | 530220747 | $ | 427.41 | 143818 | 530414491 | $ | 133.28 |
| 45230 | 530150173 | $ | 22.54 | 94524 | 530220748 | $ | 82.18 | 143819 | 530414492 | $ | 567.19 |
| 45231 | 530150174 | $ | 6.46 | 94525 | 530220749 | $ | 34.30 | 143820 | 530414494 | $ | 205.67 |
| 45232 | 530150175 | $ | 2.62 | 94526 | 530220750 | $ | 370.30 | 143821 | 530414497 | $ | 1,796.00 |
| 45233 | 530150176 | $ | 23.16 | 94527 | 530220755 | $ | 8,598.07 | 143822 | 530414499 | $ | 40.15 |
| 45234 | 530150178 | $ | 52.46 | 94528 | 530220760 | $ | 1,165.10 | 143823 | 530414501 | $ | 378.00 |
| 45235 | 530150180 | $ | 115.43 | 94529 | 530220761 | $ | 499.42 | 143824 | 530414502 | $ | 89.06 |
| 45236 | 530150181 | $ | 32.20 | 94530 | 530220773 | $ | 76,475,202.44 | 143825 | 530414503 | $ | 371.20 |
| 45237 | 530150182 | $ | 2.54 | 94531 | 530220775 | $ | 5,249,384.07 | 143826 | 530414504 | $ | 105.62 |
| 45238 | 530150183 | $ | 28.71 | 94532 | 530220777 | $ | 33.45 | 143827 | 530414505 | $ | 660.10 |
| 45239 | 530150184 | $ | 37.90 | 94533 | 530220778 | $ | 6.11 | 143828 | 530414506 | $ | 704.93 |
| 45240 | 530150185 | $ | 145.55 | 94534 | 530220780 | $ | 79.49 | 143829 | 530414513 | $ | 393.94 |
| 45241 | 530150186 | $ | 20.48 | 94535 | 530220782 | $ | 229.17 | 143830 | 530414520 | $ | 12,347.20 |
| 45242 | 530150187 | $ | 15.36 | 94536 | 530220784 | $ | 21.15 | 143831 | 530414525 | $ | 128.80 |
| 45243 | 530150188 | $ | 10.24 | 94537 | 530220785 | $ | 1,409.22 | 143832 | 530414527 | $ | 183.35 |
| 45244 | 530150189 | $ | 165.20 | 94538 | 530220788 | $ | 797.41 | 143833 | 530414535 | $ | 39.99 |
| 45245 | 530150190 | $ | 50.71 | 94539 | 530220789 | $ | 14.19 | 143834 | 530414540 | $ | 425.04 |
| 45246 | 530150191 | $ | 0.69 | 94540 | 530220790 | $ | 46.34 | 143835 | 530414545 | $ | 121.59 |
| 45247 | 530150192 | $ | 29.60 | 94541 | 530220792 | $ | 403.60 | 143836 | 530414548 | $ | 216.16 |
| 45248 | 530150194 | $ | 12.88 | 94542 | 530220795 | $ | 418.60 | 143837 | 530414549 | $ | 44.39 |
| 45249 | 530150195 | $ | 11.58 | 94543 | 530220800 | $ | 31.42 | 143838 | 530414550 | $ | 5,027.65 |
| 45250 | 530150196 | $ | 6.44 | 94544 | 530220802 | $ | 394.17 | 143839 | 530414560 | $ | 1.93 |
| 45251 | 530150197 | $ | 367.12 | 94545 | 530220809 | $ | 1,852.50 | 143840 | 530414563 | $ | 25.86 |
| 45252 | 530150198 | $ | 1.89 | 94546 | 530220841 | $ | 15.75 | 143841 | 530414571 | $ | 3.42 |
| 45253 | 530150199 | $ | 808.96 | 94547 | 530220857 | $ | 52.48 | 143842 | 530414576 | $ | 37.88 |
| 45254 | 530150200 | $ | 9.66 | 94548 | 530220864 | $ | 768.35 | 143843 | 530414579 | $ | 22.45 |
| 45255 | 530150201 | $ | 10.24 | 94549 | 530220873 | $ | 2,048.00 | 143844 | 530414581 | $ | 30.15 |
| 45256 | 530150203 | $ | 139.19 | 94550 | 530220874 | $ | 4,746.24 | 143845 | 530414583 | $ | 52.70 |
| 45257 | 530150205 | $ | 6.44 | 94551 | 530220875 | $ | 30.10 | 143846 | 530414584 | $ | 57.82 |
| 45258 | 530150206 | $ | 6.44 | 94552 | 530220876 | $ | 6,000.64 | 143847 | 530414592 | $ | 65.04 |
| 45259 | 530150207 | $ | 32.20 | 94553 | 530220877 | $ | 10,419.20 | 143848 | 530414593 | $ | 4.85 |
| 45260 | 530150208 | $ | 228.19 | 94554 | 530220884 | $ | 193.00 | 143849 | 530414594 | $ | 4.18 |
| 45261 | 530150210 | $ | 59.16 | 94555 | 530220885 | $ | 314.30 | 143850 | 530414596 | $ | 71.94 |
| 45262 | 530150211 | $ | 16.10 | 94556 | 530220886 | $ | 3,072.00 | 143851 | 530414597 | $ | 0.38 |
| 45263 | 530150212 | $ | 3.58 | 94557 | 530220888 | $ | 311.79 | 143852 | 530414598 | $ | 41.86 |
| 45264 | 530150214 | $ | 1.28 | 94558 | 530220893 | $ | 264.00 | 143853 | 530414599 | $ | 8.52 |
| 45265 | 530150215 | $ | 80.74 | 94559 | 530220894 | $ | 302.08 | 143854 | 530414600 | $ | 57.00 |
| 45266 | 530150216 | $ | 64.77 | 94560 | 530220895 | $ | 11,517.90 | 143855 | 530414601 | $ | 5.12 |
| 45267 | 530150217 | $ | 54.74 | 94561 | 530220900 | $ | 424.60 | 143856 | 530414602 | $ | 122.55 |
| 45268 | 530150218 | $ | 22.80 | 94562 | 530220903 | $ | 274.05 | 143857 | 530414603 | $ | 154.80 |
| 45269 | 530150219 | $ | 0.77 | 94563 | 530220904 | $ | 3,174.43 | 143858 | 530414605 | $ | 154.40 |
| 45270 | 530150220 | $ | 7.62 | 94564 | 530220905 | $ | 2,240.51 | 143859 | 530414608 | $ | 17.10 |
| 45271 | 530150222 | $ | 972.44 | 94565 | 530220906 | $ | 386.14 | 143860 | 530414609 | $ | 8.55 |
| 45272 | 530150224 | $ | 284.26 | 94566 | 530220908 | $ | 846.36 | 143861 | 530414613 | $ | 8.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45273 | 530150225 | $ | 62.50 | 94567 | 530220909 | $ | 12,139.25 | 143862 | 530414616 | $ | 97.88 |
| 45274 | 530150227 | $ | 42.00 | 94568 | 530220919 | $ | 60.80 | 143863 | 530414617 | $ | 51.52 |
| 45275 | 530150228 | $ | 45.32 | 94569 | 530220922 | $ | 14.21 | 143864 | 530414640 | $ | 1.93 |
| 45276 | 530150229 | $ | 58.37 | 94570 | 530220928 | $ | 142.82 | 143865 | 530414642 | $ | 193.20 |
| 45277 | 530150231 | $ | 12.88 | 94571 | 530220929 | $ | 99.82 | 143866 | 530414644 | $ | 84.92 |
| 45278 | 530150232 | $ | 8.34 | 94572 | 530220930 | $ | 263.75 | 143867 | 530414650 | $ | 50.18 |
| 45279 | 530150233 | $ | 14.13 | 94573 | 530220933 | $ | 434.55 | 143868 | 530414653 | $ | 2.05 |
| 45280 | 530150234 | $ | 17.33 | 94574 | 530220934 | $ | 531.30 | 143869 | 530414654 | $ | 2.30 |
| 45281 | 530150235 | $ | 56.06 | 94575 | 530220935 | $ | 61.44 | 143870 | 530414655 | $ | 37.90 |
| 45282 | 530150236 | $ | 10.24 | 94576 | 530220938 | $ | 1.24 | 143871 | 530414656 | $ | 34.83 |
| 45283 | 530150237 | $ | 4.22 | 94577 | 530220939 | $ | 342.89 | 143872 | 530414657 | $ | 28.98 |
| 45284 | 530150239 | $ | 15.20 | 94578 | 530220940 | $ | 167.70 | 143873 | 530414658 | $ | 3.22 |
| 45285 | 530150241 | $ | 6.80 | 94579 | 530220941 | $ | 109.04 | 143874 | 530414660 | $ | 5.70 |
| 45286 | 530150242 | $ | 6.44 | 94580 | 530220942 | $ | 35.63 | 143875 | 530414661 | $ | 12.88 |
| 45287 | 530150243 | $ | 21.86 | 94581 | 530220943 | $ | 41.25 | 143876 | 530414662 | $ | 31.46 |
| 45288 | 530150244 | $ | 55.13 | 94582 | 530220944 | $ | 665.60 | 143877 | 530414664 | $ | 19.32 |
| 45289 | 530150246 | $ | 6.44 | 94583 | 530220946 | $ | 2,515.54 | 143878 | 530414665 | $ | 16.10 |
| 45290 | 530150247 | $ | 2.91 | 94584 | 530220953 | $ | 2,398.90 | 143879 | 530414666 | $ | 6.44 |
| 45291 | 530150249 | $ | 37.10 | 94585 | 530220955 | $ | 212.52 | 143880 | 530414667 | $ | 6.44 |
| 45292 | 530150250 | $ | 16.68 | 94586 | 530220957 | $ | 57.90 | 143881 | 530414669 | $ | 12.88 |
| 45293 | 530150251 | $ | 3.22 | 94587 | 530220958 | $ | 61.78 | 143882 | 530414670 | $ | 3.22 |
| 45294 | 530150254 | $ | 15.36 | 94588 | 530220959 | $ | 502.91 | 143883 | 530414671 | $ | 6.44 |
| 45295 | 530150255 | $ | 36.12 | 94589 | 530220960 | $ | 69.88 | 143884 | 530414672 | $ | 148.12 |
| 45296 | 530150256 | $ | 26.34 | 94590 | 530220962 | $ | 86.23 | 143885 | 530414674 | $ | 6.44 |
| 45297 | 530150257 | $ | 3.33 | 94591 | 530220965 | $ | 418.60 | 143886 | 530414675 | $ | 1,044.18 |
| 45298 | 530150259 | $ | 6.60 | 94592 | 530220966 | $ | 177.10 | 143887 | 530414676 | $ | 87.38 |
| 45299 | 530150260 | $ | 157.78 | 94593 | 530220967 | $ | 537.74 | 143888 | 530414677 | $ | 6.44 |
| 45300 | 530150261 | $ | 9.66 | 94594 | 530220968 | $ | 1,890.14 | 143889 | 530414678 | $ | 6.44 |
| 45301 | 530150262 | $ | 3.80 | 94595 | 530220969 | $ | 566.72 | 143890 | 530414682 | $ | 2.85 |
| 45302 | 530150263 | $ | 364.70 | 94596 | 530220970 | $ | 220.03 | 143891 | 530414683 | $ | 19.90 |
| 45303 | 530150267 | $ | 16.10 | 94597 | 530220974 | $ | 536.40 | 143892 | 530414684 | $ | 0.50 |
| 45304 | 530150269 | $ | 466.90 | 94598 | 530220982 | $ | 1,384.82 | 143893 | 530414685 | $ | 22.96 |
| 45305 | 530150270 | $ | 10.24 | 94599 | 530220983 | $ | 462,578.47 | 143894 | 530414686 | $ | 3.22 |
| 45306 | 530150273 | $ | 0.77 | 94600 | 530220985 | $ | 636.00 | 143895 | 530414688 | $ | 6.44 |
| 45307 | 530150275 | $ | 5.79 | 94601 | 530220986 | $ | 747.97 | 143896 | 530414695 | $ | 40.38 |
| 45308 | 530150276 | $ | 5.13 | 94602 | 530220991 | $ | 29,210.72 | 143897 | 530414696 | $ | 188.58 |
| 45309 | 530150277 | $ | 19.32 | 94603 | 530220992 | $ | 695.20 | 143898 | 530414698 | $ | 6.44 |
| 45310 | 530150278 | $ | 3.22 | 94604 | 530220994 | $ | 51.20 | 143899 | 530414705 | $ | 131.10 |
| 45311 | 530150279 | $ | 90.16 | 94605 | 530220997 | $ | 8,454.18 | 143900 | 530414712 | $ | 11.56 |
| 45312 | 530150280 | $ | 16.10 | 94606 | 530220998 | $ | 42,953.13 | 143901 | 530414713 | $ | 46.08 |
| 45313 | 530150283 | $ | 60.44 | 94607 | 530221004 | $ | 41.80 | 143902 | 530414716 | $ | 6.44 |
| 45314 | 530150284 | $ | 9.66 | 94608 | 530221005 | $ | 274.03 | 143903 | 530414718 | $ | 9.65 |
| 45315 | 530150286 | $ | 106.26 | 94609 | 530221006 | $ | 640.00 | 143904 | 530414722 | $ | 21.11 |
| 45316 | 530150287 | $ | 1.28 | 94610 | 530221007 | $ | 552.85 | 143905 | 530414723 | $ | 55.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45317 | 530150288 | $ | 6.44 | 94611 | 530221008 | $ | 264.39 | 143906 | 530414724 | $ | 3.80 |
| 45318 | 530150289 | $ | 63.49 | 94612 | 530221009 | $ | 123.25 | 143907 | 530414726 | $ | 0.29 |
| 45319 | 530150290 | $ | 0.32 | 94613 | 530221010 | $ | 348.98 | 143908 | 530414727 | $ | 50.30 |
| 45320 | 530150291 | $ | 8.98 | 94614 | 530221012 | $ | 9.31 | 143909 | 530414730 | $ | 41.01 |
| 45321 | 530150293 | $ | 2.11 | 94615 | 530221013 | $ | 143.36 | 143910 | 530414732 | $ | 15.36 |
| 45322 | 530150294 | $ | 20.48 | 94616 | 530221015 | $ | 150.13 | 143911 | 530414733 | $ | 15.36 |
| 45323 | 530150295 | $ | 30.28 | 94617 | 530221017 | $ | 111.76 | 143912 | 530414734 | $ | 11.20 |
| 45324 | 530150296 | $ | 31.46 | 94618 | 530221018 | $ | 238.86 | 143913 | 530414735 | $ | 41.22 |
| 45325 | 530150297 | $ | 6.44 | 94619 | 530221019 | $ | 334.51 | 143914 | 530414738 | $ | 6.44 |
| 45326 | 530150298 | $ | 29.76 | 94620 | 530221020 | $ | 4,490.00 | 143915 | 530414747 | $ | 53.06 |
| 45327 | 530150300 | $ | 66.56 | 94621 | 530221021 | $ | 101.68 | 143916 | 530414749 | $ | 31.53 |
| 45328 | 530150301 | $ | 0.77 | 94622 | 530221023 | $ | 5,675.36 | 143917 | 530414751 | $ | 45.08 |
| 45329 | 530150303 | $ | 16.10 | 94623 | 530221024 | $ | 233.04 | 143918 | 530414753 | $ | 573.16 |
| 45330 | 530150304 | $ | 1.28 | 94624 | 530221026 | $ | 965.00 | 143919 | 530414755 | $ | 48.30 |
| 45331 | 530150305 | $ | 9.66 | 94625 | 530221047 | $ | 1,510.50 | 143920 | 530414756 | $ | 206.08 |
| 45332 | 530150306 | $ | 6.44 | 94626 | 530221064 | $ | 14.25 | 143921 | 530414765 | $ | 74.06 |
| 45333 | 530150307 | $ | 112.70 | 94627 | 530221091 | $ | 1,714.50 | 143922 | 530414766 | $ | 77.28 |
| 45334 | 530150308 | $ | 0.51 | 94628 | 530221093 | $ | 1,047.75 | 143923 | 530414768 | $ | 36.93 |
| 45335 | 530150309 | $ | 6.38 | 94629 | 530221095 | $ | 2,425.70 | 143924 | 530414769 | $ | 70.84 |
| 45336 | 530150310 | $ | 26.39 | 94630 | 530221096 | $ | 984.25 | 143925 | 530414772 | $ | 63.79 |
| 45337 | 530150312 | $ | 159.52 | 94631 | 530221098 | $ | 33.28 | 143926 | 530414782 | $ | 6.44 |
| 45338 | 530150313 | $ | 29.56 | 94632 | 530221099 | $ | 1,435.10 | 143927 | 530414787 | $ | 6.44 |
| 45339 | 530150314 | $ | 89.25 | 94633 | 530221106 | $ | 541.50 | 143928 | 530414789 | $ | 3.22 |
| 45340 | 530150315 | $ | 12.88 | 94634 | 530221111 | $ | 1,904.75 | 143929 | 530414791 | $ | 3.22 |
| 45341 | 530150316 | $ | 74.06 | 94635 | 530221119 | $ | 942.90 | 143930 | 530414804 | $ | 0.77 |
| 45342 | 530150318 | $ | 23.12 | 94636 | 530221122 | $ | 772.00 | 143931 | 530414805 | $ | 28.82 |
| 45343 | 530150319 | $ | 133.12 | 94637 | 530221123 | $ | 2.30 | 143932 | 530414808 | $ | 12.88 |
| 45344 | 530150320 | $ | 7.72 | 94638 | 530221124 | $ | 1,670.50 | 143933 | 530414810 | $ | 39.76 |
| 45345 | 530150321 | $ | 20.09 | 94639 | 530221125 | $ | 128.80 | 143934 | 530414820 | $ | 1.02 |
| 45346 | 530150323 | $ | 133.28 | 94640 | 530221126 | $ | 330.03 | 143935 | 530414824 | $ | 6.44 |
| 45347 | 530150324 | $ | 82.82 | 94641 | 530221127 | $ | 197.09 | 143936 | 530414825 | $ | 23.12 |
| 45348 | 530150325 | $ | 2.11 | 94642 | 530221128 | $ | 2,802.90 | 143937 | 530414832 | $ | 6.44 |
| 45349 | 530150327 | $ | 12.88 | 94643 | 530221129 | $ | 3,161.34 | 143938 | 530414842 | $ | 5.70 |
| 45350 | 530150328 | $ | 98.92 | 94644 | 530221134 | $ | 1,125,218.16 | 143939 | 530414846 | $ | 6.44 |
| 45351 | 530150329 | $ | 15.36 | 94645 | 530221136 | $ | 885.09 | 143940 | 530414848 | $ | 30.72 |
| 45352 | 530150330 | $ | 89.56 | 94646 | 530221138 | $ | 2,576.00 | 143941 | 530414850 | $ | 16.27 |
| 45353 | 530150332 | $ | 0.25 | 94647 | 530221139 | $ | 1,381.30 | 143942 | 530414852 | $ | 161.00 |
| 45354 | 530150333 | $ | 71.84 | 94648 | 530221140 | $ | 176.40 | 143943 | 530414854 | $ | 34.68 |
| 45355 | 530150334 | $ | 19.32 | 94649 | 530221141 | $ | 309.10 | 143944 | 530414858 | $ | 6.44 |
| 45356 | 530150335 | $ | 146.69 | 94650 | 530221143 | $ | 1,320.00 | 143945 | 530414862 | $ | 51.20 |
| 45357 | 530150337 | $ | 16.17 | 94651 | 530221146 | $ | 1,612.80 | 143946 | 530414868 | $ | 9.84 |
| 45358 | 530150338 | $ | 5.12 | 94652 | 530221154 | $ | 2,784.20 | 143947 | 530414870 | $ | 27.66 |
| 45359 | 530150339 | $ | 25.60 | 94653 | 530221155 | $ | 2,152.40 | 143948 | 530414873 | $ | 8.03 |
| 45360 | 530150340 | $ | 6.44 | 94654 | 530221156 | $ | 2,481.00 | 143949 | 530414875 | $ | 19.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45361 | 530150341 | $ | 16.10 | 94655 | 530221160 | $ | 322.00 | 143950 | 530414876 | $ | 10.43 |
| 45362 | 530150342 | $ | 0.77 | 94656 | 530221165 | $ | 64.40 | 143951 | 530414878 | $ | 21.11 |
| 45363 | 530150344 | $ | 1.77 | 94657 | 530221166 | $ | 1,320.20 | 143952 | 530414885 | $ | 7.72 |
| 45364 | 530150345 | $ | 3.80 | 94658 | 530221168 | $ | 6.49 | 143953 | 530414887 | $ | 12.88 |
| 45365 | 530150346 | $ | 15.20 | 94659 | 530221169 | $ | 561.51 | 143954 | 530414888 | $ | 9.66 |
| 45366 | 530150349 | $ | 44.92 | 94660 | 530221170 | $ | 69.55 | 143955 | 530414911 | $ | 6.44 |
| 45367 | 530150350 | $ | 0.77 | 94661 | 530221171 | $ | 626.82 | 143956 | 530414912 | $ | 45.08 |
| 45368 | 530150351 | $ | 37.70 | 94662 | 530221172 | $ | 54.14 | 143957 | 530414914 | $ | 16.10 |
| 45369 | 530150352 | $ | 20.48 | 94663 | 530221177 | $ | 430.08 | 143958 | 530414939 | $ | 233.48 |
| 45370 | 530150354 | $ | 22.54 | 94664 | 530221178 | $ | 363.10 | 143959 | 530414949 | $ | 4.90 |
| 45371 | 530150355 | $ | 25.37 | 94665 | 530221179 | $ | 367.08 | 143960 | 530414951 | $ | 3.22 |
| 45372 | 530150356 | $ | 15.18 | 94666 | 530221180 | $ | 1,258.85 | 143961 | 530414952 | $ | 3.22 |
| 45373 | 530150357 | $ | 64.60 | 94667 | 530221181 | $ | 98.60 | 143962 | 530414953 | $ | 6.44 |
| 45374 | 530150358 | $ | 25.60 | 94668 | 530221182 | $ | 98.86 | 143963 | 530414959 | $ | 46.24 |
| 45375 | 530150359 | $ | 19.00 | 94669 | 530221183 | $ | 155.45 | 143964 | 530414966 | $ | 6.44 |
| 45376 | 530150360 | $ | 184.32 | 94670 | 530221188 | $ | 1,881.07 | 143965 | 530414985 | $ | 41.24 |
| 45377 | 530150361 | $ | 239.38 | 94671 | 530221190 | $ | 187.02 | 143966 | 530414999 | $ | 18.00 |
| 45378 | 530150362 | $ | 76.99 | 94672 | 530221191 | $ | 734.05 | 143967 | 530415006 | $ | 14.78 |
| 45379 | 530150363 | $ | 150.98 | 94673 | 530221192 | $ | 161.00 | 143968 | 530415009 | $ | 19.14 |
| 45380 | 530150364 | $ | 161.24 | 94674 | 530221196 | $ | 114.70 | 143969 | 530415011 | $ | 125.97 |
| 45381 | 530150365 | $ | 87.63 | 94675 | 530221197 | $ | 241.25 | 143970 | 530415020 | $ | 140.58 |
| 45382 | 530150366 | $ | 26.94 | 94676 | 530221198 | $ | 501.50 | 143971 | 530415023 | $ | 3.22 |
| 45383 | 530150367 | $ | 230.87 | 94677 | 530221199 | $ | 5,120.00 | 143972 | 530415024 | $ | 8.74 |
| 45384 | 530150369 | $ | 1.02 | 94678 | 530221200 | $ | 1,796.00 | 143973 | 530415030 | $ | 9.66 |
| 45385 | 530150371 | $ | 7.60 | 94679 | 530221202 | $ | 3,780.65 | 143974 | 530415031 | $ | 59.45 |
| 45386 | 530150372 | $ | 25.60 | 94680 | 530221204 | $ | 2,633.35 | 143975 | 530415035 | $ | 8.13 |
| 45387 | 530150374 | $ | 9.48 | 94681 | 530221209 | $ | 913.15 | 143976 | 530415036 | $ | 30.30 |
| 45388 | 530150376 | $ | 4.86 | 94682 | 530221211 | $ | 344.54 | 143977 | 530415040 | $ | 0.64 |
| 45389 | 530150377 | $ | 426.55 | 94683 | 530221212 | $ | 1,056.16 | 143978 | 530415059 | $ | 6.44 |
| 45390 | 530150378 | $ | 11.58 | 94684 | 530221213 | $ | 2,679.04 | 143979 | 530415067 | $ | 5.08 |
| 45391 | 530150379 | $ | 3.78 | 94685 | 530221214 | $ | 86.94 | 143980 | 530415079 | $ | 29.32 |
| 45392 | 530150380 | $ | 9.66 | 94686 | 530221218 | $ | 75.34 | 143981 | 530415084 | $ | 41.47 |
| 45393 | 530150381 | $ | 1.05 | 94687 | 530221219 | $ | 77.28 | 143982 | 530415095 | $ | 13.51 |
| 45394 | 530150383 | $ | 19.96 | 94688 | 530221220 | $ | 289.50 | 143983 | 530415096 | $ | 8.64 |
| 45395 | 530150384 | $ | 41.22 | 94689 | 530221226 | $ | 48.30 | 143984 | 530415100 | $ | 14.78 |
| 45396 | 530150385 | $ | 15.27 | 94690 | 530221227 | $ | 63.02 | 143985 | 530415106 | $ | 6.44 |
| 45397 | 530150386 | $ | 637.56 | 94691 | 530221228 | $ | 82.35 | 143986 | 530415109 | $ | 8.89 |
| 45398 | 530150387 | $ | 110.04 | 94692 | 530221229 | $ | 131.80 | 143987 | 530415123 | $ | 1.10 |
| 45399 | 530150388 | $ | 21.26 | 94693 | 530221231 | $ | 70.84 | 143988 | 530415133 | $ | 8.34 |
| 45400 | 530150390 | $ | 133.06 | 94694 | 530221232 | $ | 260.52 | 143989 | 530415140 | $ | 3.22 |
| 45401 | 530150391 | $ | 127.94 | 94695 | 530221234 | $ | 386.00 | 143990 | 530415157 | $ | 6.38 |
| 45402 | 530150392 | $ | 17.37 | 94696 | 530221236 | $ | 206.08 | 143991 | 530415158 | $ | 46.85 |
| 45403 | 530150393 | $ | 1,567.66 | 94697 | 530221238 | $ | 37.33 | 143992 | 530415167 | $ | 0.77 |
| 45404 | 530150394 | $ | 3.39 | 94698 | 530221239 | $ | 308.44 | 143993 | 530415169 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45405 | 530150395 | $ | 44.90 | 94699 | 530221240 | $ | 441.89 | 143994 | 530415173 | $ | 3.22 |
| 45406 | 530150397 | $ | 29.56 | 94700 | 530221241 | $ | 10,417.50 | 143995 | 530415175 | $ | 6.44 |
| 45407 | 530150398 | $ | 64.75 | 94701 | 530221245 | $ | 7,278.80 | 143996 | 530415180 | $ | 5.78 |
| 45408 | 530150399 | $ | 6.44 | 94702 | 530221252 | $ | 377.64 | 143997 | 530415182 | $ | 1.99 |
| 45409 | 530150400 | $ | 9.57 | 94703 | 530221254 | $ | 48.30 | 143998 | 530415183 | $ | 10.24 |
| 45410 | 530150402 | $ | 3.40 | 94704 | 530221256 | $ | 245.76 | 143999 | 530415184 | $ | 37.12 |
| 45411 | 530150403 | $ | 63.71 | 94705 | 530221257 | $ | 467.33 | 144000 | 530415187 | $ | 3.11 |
| 45412 | 530150405 | $ | 15.10 | 94706 | 530221258 | $ | 776.44 | 144001 | 530415189 | $ | 5.78 |
| 45413 | 530150406 | $ | 9.66 | 94707 | 530221260 | $ | 1.54 | 144002 | 530415192 | $ | 4.31 |
| 45414 | 530150407 | $ | 5.16 | 94708 | 530221261 | $ | 1,410.22 | 144003 | 530415199 | $ | 5.39 |
| 45415 | 530150409 | $ | 9.66 | 94709 | 530221262 | $ | 51.20 | 144004 | 530415201 | $ | 2.31 |
| 45416 | 530150411 | $ | 80.50 | 94710 | 530221264 | $ | 1,317.00 | 144005 | 530415203 | $ | 66.56 |
| 45417 | 530150412 | $ | 31.46 | 94711 | 530221265 | $ | 76.25 | 144006 | 530415206 | $ | 174.08 |
| 45418 | 530150413 | $ | 1.26 | 94712 | 530221268 | $ | 62.44 | 144007 | 530415207 | $ | 107.59 |
| 45419 | 530150414 | $ | 204.80 | 94713 | 530221270 | $ | 35.11 | 144008 | 530415210 | $ | 72.06 |
| 45420 | 530150415 | $ | 318.45 | 94714 | 530221272 | $ | 108.08 | 144009 | 530415214 | $ | 153.60 |
| 45421 | 530150416 | $ | 70.68 | 94715 | 530221274 | $ | 365.63 | 144010 | 530415222 | $ | 59.20 |
| 45422 | 530150417 | $ | 93.00 | 94716 | 530221277 | $ | 2,612.31 | 144011 | 530415226 | $ | 59.54 |
| 45423 | 530150418 | $ | 34.78 | 94717 | 530221278 | $ | 772.00 | 144012 | 530415227 | $ | 94.28 |
| 45424 | 530150420 | $ | 38.00 | 94718 | 530221279 | $ | 198.97 | 144013 | 530415228 | $ | 86.10 |
| 45425 | 530150421 | $ | 0.35 | 94719 | 530221280 | $ | 173.23 | 144014 | 530415229 | $ | 90.48 |
| 45426 | 530150422 | $ | 44.44 | 94720 | 530221303 | $ | 184.15 | 144015 | 530415230 | $ | 162.32 |
| 45427 | 530150423 | $ | 19.32 | 94721 | 530221360 | $ | 16.15 | 144016 | 530415231 | $ | 180.48 |
| 45428 | 530150425 | $ | 74.20 | 94722 | 530221361 | $ | 4,362.45 | 144017 | 530415232 | $ | 154.71 |
| 45429 | 530150426 | $ | 2.37 | 94723 | 530221363 | $ | 1,936.75 | 144018 | 530415236 | $ | 3.22 |
| 45430 | 530150427 | $ | 66.56 | 94724 | 530221366 | $ | 2,000.25 | 144019 | 530415238 | $ | 6.44 |
| 45431 | 530150428 | $ | 12.88 | 94725 | 530221371 | $ | 4,508.50 | 144020 | 530415239 | $ | 21.25 |
| 45432 | 530150429 | $ | 5.70 | 94726 | 530221373 | $ | 455.68 | 144021 | 530415245 | $ | 6.08 |
| 45433 | 530150430 | $ | 0.80 | 94727 | 530221374 | $ | 1,228.80 | 144022 | 530415246 | $ | 13.47 |
| 45434 | 530150431 | $ | 9.66 | 94728 | 530221381 | $ | 4,372.76 | 144023 | 530415247 | $ | 3.22 |
| 45435 | 530150432 | $ | 0.26 | 94729 | 530221382 | $ | 7,084.00 | 144024 | 530415249 | $ | 1.28 |
| 45436 | 530150433 | $ | 23.16 | 94730 | 530221384 | $ | 644.00 | 144025 | 530415252 | $ | 2.06 |
| 45437 | 530150434 | $ | 0.29 | 94731 | 530221386 | $ | 10.78 | 144026 | 530415253 | $ | 2.06 |
| 45438 | 530150436 | $ | 119.40 | 94732 | 530221387 | $ | 890.85 | 144027 | 530415254 | $ | 2.05 |
| 45439 | 530150437 | $ | 20.48 | 94733 | 530221389 | $ | 2,175.67 | 144028 | 530415255 | $ | 3.02 |
| 45440 | 530150438 | $ | 8.98 | 94734 | 530221392 | $ | 2,269.32 | 144029 | 530415256 | $ | 2.66 |
| 45441 | 530150439 | $ | 724.06 | 94735 | 530221393 | $ | 51.25 | 144030 | 530415257 | $ | 33.97 |
| 45442 | 530150441 | $ | 2.52 | 94736 | 530221395 | $ | 15.10 | 144031 | 530415258 | $ | 9.65 |
| 45443 | 530150442 | $ | 280.14 | 94737 | 530221400 | $ | 187.24 | 144032 | 530415260 | $ | 40.41 |
| 45444 | 530150443 | $ | 1.26 | 94738 | 530221404 | $ | 66,332.66 | 144033 | 530415261 | $ | 181.80 |
| 45445 | 530150444 | $ | 1.26 | 94739 | 530221405 | $ | 0.86 | 144034 | 530415262 | $ | 30.24 |
| 45446 | 530150446 | $ | 68.92 | 94740 | 530221411 | $ | 49.83 | 144035 | 530415263 | $ | 89.80 |
| 45447 | 530150448 | $ | 10.24 | 94741 | 530221418 | $ | 196.59 | 144036 | 530415265 | $ | 22.54 |
| 45448 | 530150454 | $ | 19.32 | 94742 | 530221421 | $ | 977.35 | 144037 | 530415268 | $ | 28.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45449 | 530150455 | $ | 0.22 | 94743 | 530221422 | $ | 69.95 | 144038 | 530415270 | $ | 4.26 |
| 45450 | 530150456 | $ | 15.36 | 94744 | 530221423 | $ | 74.06 | 144039 | 530415271 | $ | 35.84 |
| 45451 | 530150457 | $ | 1.02 | 94745 | 530221433 | $ | 322.00 | 144040 | 530415279 | $ | 6.44 |
| 45452 | 530150458 | $ | 64.60 | 94746 | 530221434 | $ | 7.72 | 144041 | 530415282 | $ | 3.22 |
| 45453 | 530150459 | $ | 58.90 | 94747 | 530221437 | $ | 5,091.60 | 144042 | 530415289 | $ | 9.66 |
| 45454 | 530150460 | $ | 7.42 | 94748 | 530221438 | $ | 718.40 | 144043 | 530415296 | $ | 0.48 |
| 45455 | 530150461 | $ | 19.75 | 94749 | 530221442 | $ | 530.75 | 144044 | 530415322 | $ | 3.22 |
| 45456 | 530150462 | $ | 6.38 | 94750 | 530221443 | $ | 499.64 | 144045 | 530415329 | $ | 94.65 |
| 45457 | 530150463 | $ | 37.51 | 94751 | 530221444 | $ | 256.05 | 144046 | 530415330 | $ | 3.22 |
| 45458 | 530150464 | $ | 9.57 | 94752 | 530221445 | $ | 426.60 | 144047 | 530415331 | $ | 3.22 |
| 45459 | 530150465 | $ | 6.38 | 94753 | 530221449 | $ | 940.05 | 144048 | 530415333 | $ | 6.44 |
| 45460 | 530150466 | $ | 12.76 | 94754 | 530221451 | $ | 19.00 | 144049 | 530415337 | $ | 3.22 |
| 45461 | 530150467 | $ | 9.50 | 94755 | 530221455 | $ | 2,624.30 | 144050 | 530415348 | $ | 21.80 |
| 45462 | 530150469 | $ | 22.16 | 94756 | 530221457 | $ | 61.75 | 144051 | 530415351 | $ | 3.22 |
| 45463 | 530150471 | $ | 26.94 | 94757 | 530221463 | $ | 289.50 | 144052 | 530415364 | $ | 9.66 |
| 45464 | 530150472 | $ | 3.86 | 94758 | 530221466 | $ | 924.00 | 144053 | 530415366 | $ | 6.44 |
| 45465 | 530150473 | $ | 6.44 | 94759 | 530221469 | $ | 128.80 | 144054 | 530415410 | $ | 25.60 |
| 45466 | 530150474 | $ | 5.79 | 94760 | 530221471 | $ | 338.10 | 144055 | 530415411 | $ | 6.44 |
| 45467 | 530150475 | $ | 28.21 | 94761 | 530221472 | $ | 588.65 | 144056 | 530415412 | $ | 83.81 |
| 45468 | 530150476 | $ | 28.78 | 94762 | 530221474 | $ | 154.20 | 144057 | 530415413 | $ | 3.22 |
| 45469 | 530150477 | $ | 4.99 | 94763 | 530221479 | $ | 788.70 | 144058 | 530415425 | $ | 3.58 |
| 45470 | 530150480 | $ | 20.32 | 94764 | 530221480 | $ | 212.30 | 144059 | 530415431 | $ | 97.28 |
| 45471 | 530150481 | $ | 40.64 | 94765 | 530221481 | $ | 9.66 | 144060 | 530415435 | $ | 7.82 |
| 45472 | 530150482 | $ | 1.26 | 94766 | 530221482 | $ | 656.70 | 144061 | 530415437 | $ | 45.51 |
| 45473 | 530150484 | $ | 19.90 | 94767 | 530221483 | $ | 998.00 | 144062 | 530415439 | $ | 46.85 |
| 45474 | 530150486 | $ | 25.08 | 94768 | 530221485 | $ | 1,120.15 | 144063 | 530415440 | $ | 39.90 |
| 45475 | 530150489 | $ | 9.66 | 94769 | 530221486 | $ | 472.50 | 144064 | 530415441 | $ | 44.95 |
| 45476 | 530150491 | $ | 10.24 | 94770 | 530221487 | $ | 2,386.17 | 144065 | 530415442 | $ | 79.08 |
| 45477 | 530150492 | $ | 16.10 | 94771 | 530221491 | $ | 289.50 | 144066 | 530415444 | $ | 80.98 |
| 45478 | 530150493 | $ | 12.65 | 94772 | 530221494 | $ | 1,922.34 | 144067 | 530415445 | $ | 50.66 |
| 45479 | 530150494 | $ | 6.44 | 94773 | 530221496 | $ | 148.12 | 144068 | 530415447 | $ | 51.49 |
| 45480 | 530150495 | $ | 12.88 | 94774 | 530221497 | $ | 415.38 | 144069 | 530415448 | $ | 129.71 |
| 45481 | 530150496 | $ | 8.98 | 94775 | 530221499 | $ | 494.60 | 144070 | 530415449 | $ | 25.09 |
| 45482 | 530150497 | $ | 63.69 | 94776 | 530221500 | $ | 100.89 | 144071 | 530415450 | $ | 86.94 |
| 45483 | 530150498 | $ | 7.82 | 94777 | 530221503 | $ | 965.00 | 144072 | 530415457 | $ | 6.44 |
| 45484 | 530150499 | $ | 36.10 | 94778 | 530221508 | $ | 1.79 | 144073 | 530415458 | $ | 6.44 |
| 45485 | 530150500 | $ | 26.94 | 94779 | 530221509 | $ | 658.73 | 144074 | 530415463 | $ | 9.66 |
| 45486 | 530150501 | $ | 5.70 | 94780 | 530221511 | $ | 743.50 | 144075 | 530415469 | $ | 11.56 |
| 45487 | 530150502 | $ | 16.10 | 94781 | 530221512 | $ | 1,012.77 | 144076 | 530415477 | $ | 13.30 |
| 45488 | 530150503 | $ | 133.12 | 94782 | 530221513 | $ | 78.90 | 144077 | 530415484 | $ | 62.70 |
| 45489 | 530150505 | $ | 109.48 | 94783 | 530221519 | $ | 35.81 | 144078 | 530415491 | $ | 1.02 |
| 45490 | 530150506 | $ | 72.78 | 94784 | 530221520 | $ | 35.42 | 144079 | 530415519 | $ | 139.56 |
| 45491 | 530150507 | $ | 6.44 | 94785 | 530221522 | $ | 19.12 | 144080 | 530415520 | $ | 22.54 |
| 45492 | 530150508 | $ | 38.64 | 94786 | 530221523 | $ | 449.00 | 144081 | 530415527 | $ | 6.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45493 | 530150509 | $ | 2.30 | 94787 | 530221524 | $ | 231.10 | 144082 | 530415530 | $ | 9.66 |
| 45494 | 530150511 | $ | 9.66 | 94788 | 530221525 | $ | 270.29 | 144083 | 530415538 | $ | 3.22 |
| 45495 | 530150512 | $ | 93.38 | 94789 | 530221526 | $ | 1,071.00 | 144084 | 530415549 | $ | 61.82 |
| 45496 | 530150514 | $ | 19.32 | 94790 | 530221528 | $ | 2,360.72 | 144085 | 530415554 | $ | 18.02 |
| 45497 | 530150515 | $ | 26.60 | 94791 | 530221531 | $ | 28,950.00 | 144086 | 530415566 | $ | 1,424.95 |
| 45498 | 530150516 | $ | 1.44 | 94792 | 530221533 | $ | 0.15 | 144087 | 530415567 | $ | 3.86 |
| 45499 | 530150517 | $ | 94.29 | 94793 | 530221537 | $ | 6,095,748.31 | 144088 | 530415568 | $ | 1,419.90 |
| 45500 | 530150518 | $ | 19.14 | 94794 | 530221538 | $ | 12,782,457.60 | 144089 | 530415572 | $ | 64.40 |
| 45501 | 530150519 | $ | 64.40 | 94795 | 530221539 | $ | 1,280,358.40 | 144090 | 530415573 | $ | 302.68 |
| 45502 | 530150520 | $ | 9.02 | 94796 | 530221542 | $ | 48.90 | 144091 | 530415586 | $ | 12.70 |
| 45503 | 530150521 | $ | 29.56 | 94797 | 530221543 | $ | 399.51 | 144092 | 530415587 | $ | 262.70 |
| 45504 | 530150524 | $ | 12.88 | 94798 | 530221544 | $ | 589,955.76 | 144093 | 530415589 | $ | 480.50 |
| 45505 | 530150525 | $ | 76.21 | 94799 | 530221546 | $ | 171.55 | 144094 | 530415590 | $ | 358.80 |
| 45506 | 530150526 | $ | 4.86 | 94800 | 530221549 | $ | 332.80 | 144095 | 530415591 | $ | 95.70 |
| 45507 | 530150527 | $ | 117.76 | 94801 | 530221551 | $ | 455.62 | 144096 | 530415592 | $ | 159.50 |
| 45508 | 530150528 | $ | 66.56 | 94802 | 530221554 | $ | 472.32 | 144097 | 530415594 | $ | 478.50 |
| 45509 | 530150529 | $ | 28.71 | 94803 | 530221555 | $ | 523.35 | 144098 | 530415596 | $ | 512.00 |
| 45510 | 530150530 | $ | 1.80 | 94804 | 530221558 | $ | 22.54 | 144099 | 530415599 | $ | 638.00 |
| 45511 | 530150531 | $ | 10.24 | 94805 | 530221560 | $ | 132.02 | 144100 | 530415607 | $ | 59.59 |
| 45512 | 530150533 | $ | 62.76 | 94806 | 530221561 | $ | 13.80 | 144101 | 530415609 | $ | 20.48 |
| 45513 | 530150535 | $ | 9.66 | 94807 | 530221563 | $ | 768.00 | 144102 | 530415612 | $ | 384.00 |
| 45514 | 530150536 | $ | 26.86 | 94808 | 530221564 | $ | 108.12 | 144103 | 530415617 | $ | 111.65 |
| 45515 | 530150537 | $ | 38.64 | 94809 | 530221565 | $ | 193.20 | 144104 | 530415619 | $ | 253.05 |
| 45516 | 530150538 | $ | 12.24 | 94810 | 530221570 | $ | 92,965.78 | 144105 | 530415621 | $ | 79.75 |
| 45517 | 530150539 | $ | 34.68 | 94811 | 530221595 | $ | 889.00 | 144106 | 530415623 | $ | 8.96 |
| 45518 | 530150542 | $ | 155.73 | 94812 | 530221602 | $ | 19.00 | 144107 | 530415625 | $ | 256.00 |
| 45519 | 530150543 | $ | 10.50 | 94813 | 530221620 | $ | 200.17 | 144108 | 530415633 | $ | 1,343.00 |
| 45520 | 530150544 | $ | 40.96 | 94814 | 530221631 | $ | 43.70 | 144109 | 530415636 | $ | 150.65 |
| 45521 | 530150545 | $ | 14.82 | 94815 | 530221656 | $ | 800.10 | 144110 | 530415641 | $ | 38.40 |
| 45522 | 530150546 | $ | 12.88 | 94816 | 530221677 | $ | 812.80 | 144111 | 530415647 | $ | 21.82 |
| 45523 | 530150547 | $ | 22.87 | 94817 | 530221680 | $ | 206.08 | 144112 | 530415649 | $ | 273.70 |
| 45524 | 530150548 | $ | 15.36 | 94818 | 530221681 | $ | 6.91 | 144113 | 530415659 | $ | 31.39 |
| 45525 | 530150549 | $ | 34.65 | 94819 | 530221683 | $ | 1,015.42 | 144114 | 530415672 | $ | 28.24 |
| 45526 | 530150550 | $ | 12.88 | 94820 | 530221686 | $ | 1,905.00 | 144115 | 530415675 | $ | 5,474.00 |
| 45527 | 530150552 | $ | 8.22 | 94821 | 530221687 | $ | 266.24 | 144116 | 530415686 | $ | 131.35 |
| 45528 | 530150555 | $ | 9.26 | 94822 | 530221692 | $ | 17.15 | 144117 | 530415689 | $ | 41.66 |
| 45529 | 530150556 | $ | 57.96 | 94823 | 530221693 | $ | 622.25 | 144118 | 530415697 | $ | 5.65 |
| 45530 | 530150557 | $ | 141.68 | 94824 | 530221702 | $ | 5,130.00 | 144119 | 530415701 | $ | 73.08 |
| 45531 | 530150558 | $ | 2.58 | 94825 | 530221704 | $ | 151.63 | 144120 | 530415711 | $ | 1.90 |
| 45532 | 530150559 | $ | 0.82 | 94826 | 530221707 | $ | 357.63 | 144121 | 530415722 | $ | 89.30 |
| 45533 | 530150560 | $ | 425.04 | 94827 | 530221712 | $ | 201.83 | 144122 | 530415723 | $ | 1,932.00 |
| 45534 | 530150561 | $ | 9.66 | 94828 | 530221716 | $ | 322.00 | 144123 | 530415744 | $ | 13.46 |
| 45535 | 530150562 | $ | 45.16 | 94829 | 530221718 | $ | 150.85 | 144124 | 530415757 | $ | 1.10 |
| 45536 | 530150563 | $ | 30.72 | 94830 | 530221719 | $ | 441.70 | 144125 | 530415759 | $ | 0.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45537 | 530150564 | $ | 6.44 | 94831 | 530221723 | $ | 10,344.62 | 144126 | 530415773 | $ | 4.57 |
| 45538 | 530150565 | $ | 20.64 | 94832 | 530221726 | $ | 698,165.27 | 144127 | 530415775 | $ | 1,871.98 |
| 45539 | 530150566 | $ | 3.80 | 94833 | 530221732 | $ | 63.50 | 144128 | 530415781 | $ | 279.40 |
| 45540 | 530150568 | $ | 8.19 | 94834 | 530221735 | $ | 447.72 | 144129 | 530415784 | $ | 12.20 |
| 45541 | 530150569 | $ | 257.32 | 94835 | 530221738 | $ | 178,318.00 | 144130 | 530415788 | $ | 46.50 |
| 45542 | 530150570 | $ | 26.86 | 94836 | 530221740 | $ | 76.54 | 144131 | 530415799 | $ | 888.65 |
| 45543 | 530150571 | $ | 12.88 | 94837 | 530221741 | $ | 1,459.84 | 144132 | 530415800 | $ | 221.95 |
| 45544 | 530150572 | $ | 0.83 | 94838 | 530221742 | $ | 1,254.25 | 144133 | 530415802 | $ | 68.27 |
| 45545 | 530150573 | $ | 0.48 | 94839 | 530221751 | $ | 80.50 | 144134 | 530415803 | $ | 138.45 |
| 45546 | 530150574 | $ | 5.75 | 94840 | 530221752 | $ | 595.70 | 144135 | 530415804 | $ | 945.70 |
| 45547 | 530150575 | $ | 36.00 | 94841 | 530221753 | $ | 16.10 | 144136 | 530415807 | $ | 3,139.20 |
| 45548 | 530150576 | $ | 3.86 | 94842 | 530221754 | $ | 109.22 | 144137 | 530415810 | $ | 20.22 |
| 45549 | 530150577 | $ | 5.70 | 94843 | 530221755 | $ | 422.77 | 144138 | 530415812 | $ | 537.70 |
| 45550 | 530150578 | $ | 732.16 | 94844 | 530221757 | $ | 1,158.00 | 144139 | 530415813 | $ | 122.35 |
| 45551 | 530150579 | $ | 2.82 | 94845 | 530221759 | $ | 592.40 | 144140 | 530415815 | $ | 43.00 |
| 45552 | 530150580 | $ | 3.80 | 94846 | 530221760 | $ | 504.83 | 144141 | 530415820 | $ | 94.22 |
| 45553 | 530150581 | $ | 1.89 | 94847 | 530221761 | $ | 471.45 | 144142 | 530415821 | $ | 579.55 |
| 45554 | 530150583 | $ | 7.60 | 94848 | 530221762 | $ | 2,160.62 | 144143 | 530415826 | $ | 215.90 |
| 45555 | 530150585 | $ | 2.54 | 94849 | 530221765 | $ | 116.15 | 144144 | 530415827 | $ | 256.00 |
| 45556 | 530150586 | $ | 33.38 | 94850 | 530221767 | $ | 2,364.88 | 144145 | 530415829 | $ | 48.64 |
| 45557 | 530150587 | $ | 199.64 | 94851 | 530221773 | $ | 5.89 | 144146 | 530415832 | $ | 13.82 |
| 45558 | 530150589 | $ | 13.47 | 94852 | 530221774 | $ | 13.51 | 144147 | 530415833 | $ | 52.54 |
| 45559 | 530150590 | $ | 2.58 | 94853 | 530221775 | $ | 96.60 | 144148 | 530415835 | $ | 322.50 |
| 45560 | 530150591 | $ | 24.70 | 94854 | 530221776 | $ | 3,320.96 | 144149 | 530415838 | $ | 12.80 |
| 45561 | 530150592 | $ | 26.60 | 94855 | 530221777 | $ | 51.30 | 144150 | 530415840 | $ | 235.00 |
| 45562 | 530150593 | $ | 3.86 | 94856 | 530221780 | $ | 587.04 | 144151 | 530415852 | $ | 479.75 |
| 45563 | 530150594 | $ | 104.90 | 94857 | 530221781 | $ | 460.80 | 144152 | 530415853 | $ | 157.82 |
| 45564 | 530150595 | $ | 159.58 | 94858 | 530221783 | $ | 6.44 | 144153 | 530415854 | $ | 82.74 |
| 45565 | 530150596 | $ | 38.66 | 94859 | 530221784 | $ | 834.20 | 144154 | 530415855 | $ | 135.45 |
| 45566 | 530150597 | $ | 71.62 | 94860 | 530221785 | $ | 1,664.00 | 144155 | 530415857 | $ | 19.00 |
| 45567 | 530150598 | $ | 12.88 | 94861 | 530221789 | $ | 48.30 | 144156 | 530415865 | $ | 279.85 |
| 45568 | 530150599 | $ | 28.98 | 94862 | 530221790 | $ | 31.11 | 144157 | 530415871 | $ | 32.10 |
| 45569 | 530150600 | $ | 0.83 | 94863 | 530221795 | $ | 6,451.05 | 144158 | 530415879 | $ | 473.30 |
| 45570 | 530150601 | $ | 7.60 | 94864 | 530221799 | $ | 740.60 | 144159 | 530415882 | $ | 309.12 |
| 45571 | 530150602 | $ | 6.30 | 94865 | 530221800 | $ | 3,297.35 | 144160 | 530415885 | $ | 21.23 |
| 45572 | 530150606 | $ | 3.80 | 94866 | 530221801 | $ | 656.88 | 144161 | 530415889 | $ | 9.73 |
| 45573 | 530150607 | $ | 16.68 | 94867 | 530221803 | $ | 1,261.98 | 144162 | 530415891 | $ | 14.77 |
| 45574 | 530150608 | $ | 1.89 | 94868 | 530221804 | $ | 322.00 | 144163 | 530415903 | $ | 334.20 |
| 45575 | 530150609 | $ | 25.60 | 94869 | 530221806 | $ | 2,576.00 | 144164 | 530415904 | $ | 9.45 |
| 45576 | 530150610 | $ | 19.32 | 94870 | 530221807 | $ | 595.70 | 144165 | 530415909 | $ | 105.75 |
| 45577 | 530150612 | $ | 25.60 | 94871 | 530221809 | $ | 686.97 | 144166 | 530415910 | $ | 2,944.00 |
| 45578 | 530150613 | $ | 2.56 | 94872 | 530221810 | $ | 4,813.90 | 144167 | 530415911 | $ | 9.50 |
| 45579 | 530150615 | $ | 13.51 | 94873 | 530221811 | $ | 158.75 | 144168 | 530415912 | $ | 0.63 |
| 45580 | 530150616 | $ | 33.20 | 94874 | 530221812 | $ | 2,237.90 | 144169 | 530415913 | $ | 0.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45581 | 530150619 | $ | 2.58 | 94875 | 530221815 | $ | 161.00 | 144170 | 530415918 | $ | 1,908.25 |
| 45582 | 530150620 | $ | 404.99 | 94876 | 530221818 | $ | 39.98 | 144171 | 530415926 | $ | 398.80 |
| 45583 | 530150621 | $ | 66.95 | 94877 | 530221821 | $ | 41.13 | 144172 | 530415928 | $ | 76.17 |
| 45584 | 530150622 | $ | 122.62 | 94878 | 530221822 | $ | 108.83 | 144173 | 530415930 | $ | 51.20 |
| 45585 | 530150623 | $ | 25.60 | 94879 | 530221827 | $ | 6,475.42 | 144174 | 530415939 | $ | 499.05 |
| 45586 | 530150624 | $ | 30.72 | 94880 | 530221828 | $ | 962.78 | 144175 | 530415941 | $ | 563.45 |
| 45587 | 530150625 | $ | 6.44 | 94881 | 530221829 | $ | 708.40 | 144176 | 530415943 | $ | 843.55 |
| 45588 | 530150626 | $ | 12.88 | 94882 | 530221835 | $ | 644.00 | 144177 | 530415944 | $ | 249.83 |
| 45589 | 530150627 | $ | 2.58 | 94883 | 530221837 | $ | 644.00 | 144178 | 530415953 | $ | 13.31 |
| 45590 | 530150629 | $ | 14.16 | 94884 | 530221838 | $ | 1,835.40 | 144179 | 530415956 | $ | 118.68 |
| 45591 | 530150630 | $ | 10.24 | 94885 | 530221840 | $ | 314.59 | 144180 | 530415958 | $ | 155.39 |
| 45592 | 530150631 | $ | 25.76 | 94886 | 530221847 | $ | 74,403.38 | 144181 | 530415959 | $ | 57.01 |
| 45593 | 530150633 | $ | 235.99 | 94887 | 530221849 | $ | 3,072.00 | 144182 | 530415966 | $ | 97.10 |
| 45594 | 530150634 | $ | 564.53 | 94888 | 530221850 | $ | 314.81 | 144183 | 530415967 | $ | 7.56 |
| 45595 | 530150637 | $ | 92.48 | 94889 | 530221853 | $ | 696.52 | 144184 | 530415968 | $ | 98.31 |
| 45596 | 530150638 | $ | 12.88 | 94890 | 530221854 | $ | 1,427.45 | 144185 | 530415970 | $ | 437.43 |
| 45597 | 530150639 | $ | 6.44 | 94891 | 530221858 | $ | 11,301.65 | 144186 | 530415971 | $ | 185.16 |
| 45598 | 530150640 | $ | 217.29 | 94892 | 530221859 | $ | 4,274.16 | 144187 | 530415972 | $ | 92.65 |
| 45599 | 530150642 | $ | 12.88 | 94893 | 530221867 | $ | 45.01 | 144188 | 530415974 | $ | 379.96 |
| 45600 | 530150644 | $ | 8.98 | 94894 | 530221868 | $ | 256.00 | 144189 | 530415975 | $ | 300.96 |
| 45601 | 530150645 | $ | 159.50 | 94895 | 530221870 | $ | 480.43 | 144190 | 530415976 | $ | 211.16 |
| 45602 | 530150646 | $ | 35.84 | 94896 | 530221871 | $ | 396.92 | 144191 | 530415981 | $ | 77.25 |
| 45603 | 530150647 | $ | 7.60 | 94897 | 530221873 | $ | 186.58 | 144192 | 530415982 | $ | 70.84 |
| 45604 | 530150648 | $ | 7.60 | 94898 | 530221874 | $ | 3,390.44 | 144193 | 530415988 | $ | 1,414.31 |
| 45605 | 530150650 | $ | 267.65 | 94899 | 530221876 | $ | 887.80 | 144194 | 530415989 | $ | 2,432.05 |
| 45606 | 530150651 | $ | 3.86 | 94900 | 530221877 | $ | 512.00 | 144195 | 530415990 | $ | 3,435.35 |
| 45607 | 530150652 | $ | 9.66 | 94901 | 530221881 | $ | 79.46 | 144196 | 530415991 | $ | 350.53 |
| 45608 | 530150658 | $ | 46.08 | 94902 | 530221885 | $ | 552.27 | 144197 | 530415995 | $ | 35.84 |
| 45609 | 530150659 | $ | 9.73 | 94903 | 530221886 | $ | 546.19 | 144198 | 530415999 | $ | 15.97 |
| 45610 | 530150660 | $ | 4.99 | 94904 | 530221887 | $ | 697.43 | 144199 | 530416000 | $ | 244.70 |
| 45611 | 530150661 | $ | 6.44 | 94905 | 530221890 | $ | 1,536.00 | 144200 | 530416001 | $ | 216.73 |
| 45612 | 530150663 | $ | 60.61 | 94906 | 530221896 | $ | 965.00 | 144201 | 530416003 | $ | 71.94 |
| 45613 | 530150664 | $ | 3.78 | 94907 | 530221973 | $ | 180.50 | 144202 | 530416007 | $ | 46.37 |
| 45614 | 530150666 | $ | 38.64 | 94908 | 530221985 | $ | 179.56 | 144203 | 530416012 | $ | 21.23 |
| 45615 | 530150667 | $ | 335.07 | 94909 | 530222015 | $ | 1,460.50 | 144204 | 530416014 | $ | 18.00 |
| 45616 | 530150669 | $ | 19.32 | 94910 | 530222016 | $ | 317.50 | 144205 | 530416015 | $ | 70.84 |
| 45617 | 530150670 | $ | 2.54 | 94911 | 530222017 | $ | 0.67 | 144206 | 530416022 | $ | 16.68 |
| 45618 | 530150673 | $ | 177.10 | 94912 | 530222047 | $ | 154.40 | 144207 | 530416023 | $ | 32.10 |
| 45619 | 530150675 | $ | 236.32 | 94913 | 530222051 | $ | 237.50 | 144208 | 530416028 | $ | 6.44 |
| 45620 | 530150676 | $ | 24.26 | 94914 | 530222054 | $ | 2,873.05 | 144209 | 530416034 | $ | 31.50 |
| 45621 | 530150677 | $ | 0.51 | 94915 | 530222062 | $ | 2.66 | 144210 | 530416039 | $ | 514.36 |
| 45622 | 530150678 | $ | 11.97 | 94916 | 530222063 | $ | 1,311.00 | 144211 | 530416042 | $ | 484.11 |
| 45623 | 530150679 | $ | 3.86 | 94917 | 530222068 | $ | 8,050.00 | 144212 | 530416044 | $ | 3,994.62 |
| 45624 | 530150680 | $ | 0.67 | 94918 | 530222069 | $ | 318.06 | 144213 | 530416049 | $ | 346.14 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45625 | 530150681 | $ | 33.40 | 94919 | 530222070 | $ | 25.31 | 144214 | 530416060 | $ | 20.55 |
| 45626 | 530150682 | $ | 10.24 | 94920 | 530222072 | $ | 1,867.00 | 144215 | 530416073 | $ | 1,384.45 |
| 45627 | 530150684 | $ | 20.48 | 94921 | 530222076 | $ | 1,420.87 | 144216 | 530416074 | $ | 775.95 |
| 45628 | 530150686 | $ | 4.41 | 94922 | 530222080 | $ | 417.96 | 144217 | 530416075 | $ | 49.99 |
| 45629 | 530150687 | $ | 15.36 | 94923 | 530222083 | $ | 6.44 | 144218 | 530416080 | $ | 128.00 |
| 45630 | 530150688 | $ | 8.23 | 94924 | 530222084 | $ | 732.80 | 144219 | 530416081 | $ | 6.95 |
| 45631 | 530150690 | $ | 49.39 | 94925 | 530222086 | $ | 376.65 | 144220 | 530416082 | $ | 10.98 |
| 45632 | 530150691 | $ | 17.64 | 94926 | 530222087 | $ | 430.36 | 144221 | 530416083 | $ | 42.75 |
| 45633 | 530150694 | $ | 354.46 | 94927 | 530222090 | $ | 2.05 | 144222 | 530416084 | $ | 34.20 |
| 45634 | 530150695 | $ | 9.66 | 94928 | 530222091 | $ | 10.87 | 144223 | 530416086 | $ | 561.15 |
| 45635 | 530150696 | $ | 9.02 | 94929 | 530222092 | $ | 50.94 | 144224 | 530416087 | $ | 339.11 |
| 45636 | 530150697 | $ | 26.92 | 94930 | 530222093 | $ | 579.00 | 144225 | 530416090 | $ | 1,288.00 |
| 45637 | 530150698 | $ | 10.24 | 94931 | 530222098 | $ | 36.90 | 144226 | 530416093 | $ | 151.10 |
| 45638 | 530150701 | $ | 7.68 | 94932 | 530222100 | $ | 2,560.00 | 144227 | 530416095 | $ | 40.61 |
| 45639 | 530150702 | $ | 19.32 | 94933 | 530222104 | $ | 113.71 | 144228 | 530416096 | $ | 3.22 |
| 45640 | 530150703 | $ | 67.62 | 94934 | 530222105 | $ | 1,346.20 | 144229 | 530416099 | $ | 12.88 |
| 45641 | 530150704 | $ | 183.54 | 94935 | 530222106 | $ | 483.00 | 144230 | 530416103 | $ | 264.04 |
| 45642 | 530150706 | $ | 6.44 | 94936 | 530222107 | $ | 2,865.80 | 144231 | 530416105 | $ | 984.46 |
| 45643 | 530150707 | $ | 3.86 | 94937 | 530222117 | $ | 5.04 | 144232 | 530416108 | $ | 16.10 |
| 45644 | 530150709 | $ | 244.15 | 94938 | 530222119 | $ | 488.74 | 144233 | 530416112 | $ | 825.52 |
| 45645 | 530150711 | $ | 198.34 | 94939 | 530222120 | $ | 158.41 | 144234 | 530416113 | $ | 4,438.61 |
| 45646 | 530150712 | $ | 9.66 | 94940 | 530222121 | $ | 281.93 | 144235 | 530416114 | $ | 403.31 |
| 45647 | 530150713 | $ | 9.66 | 94941 | 530222123 | $ | 334.88 | 144236 | 530416122 | $ | 8.23 |
| 45648 | 530150715 | $ | 7.60 | 94942 | 530222124 | $ | 363.68 | 144237 | 530416126 | $ | 6.44 |
| 45649 | 530150716 | $ | 128.80 | 94943 | 530222125 | $ | 245.63 | 144238 | 530416128 | $ | 38.00 |
| 45650 | 530150718 | $ | 6.44 | 94944 | 530222127 | $ | 205.75 | 144239 | 530416130 | $ | 12.88 |
| 45651 | 530150719 | $ | 16.10 | 94945 | 530222131 | $ | 273.70 | 144240 | 530416132 | $ | 3.22 |
| 45652 | 530150720 | $ | 12.88 | 94946 | 530222132 | $ | 112.70 | 144241 | 530416145 | $ | 62.02 |
| 45653 | 530150721 | $ | 25.76 | 94947 | 530222133 | $ | 3,284.40 | 144242 | 530416147 | $ | 3.81 |
| 45654 | 530150722 | $ | 18.91 | 94948 | 530222135 | $ | 209.30 | 144243 | 530416149 | $ | 19.00 |
| 45655 | 530150724 | $ | 38.64 | 94949 | 530222137 | $ | 30.48 | 144244 | 530416153 | $ | 35.42 |
| 45656 | 530150725 | $ | 143.36 | 94950 | 530222141 | $ | 52.89 | 144245 | 530416155 | $ | 3.22 |
| 45657 | 530150726 | $ | 62.86 | 94951 | 530222142 | $ | 805.00 | 144246 | 530416163 | $ | 12.88 |
| 45658 | 530150727 | $ | 57.18 | 94952 | 530222143 | $ | 70.59 | 144247 | 530416165 | $ | 6.44 |
| 45659 | 530150728 | $ | 22.45 | 94953 | 530222144 | $ | 993.41 | 144248 | 530416171 | $ | 23.12 |
| 45660 | 530150730 | $ | 2.52 | 94954 | 530222145 | $ | 361.16 | 144249 | 530416175 | $ | 3.22 |
| 45661 | 530150731 | $ | 139.19 | 94955 | 530222147 | $ | 180.10 | 144250 | 530416185 | $ | 3.22 |
| 45662 | 530150732 | $ | 12.88 | 94956 | 530222149 | $ | 156.33 | 144251 | 530416196 | $ | 5.12 |
| 45663 | 530150733 | $ | 30.88 | 94957 | 530222150 | $ | 2,245.00 | 144252 | 530416205 | $ | 80.53 |
| 45664 | 530150734 | $ | 9.65 | 94958 | 530222151 | $ | 644.00 | 144253 | 530416208 | $ | 80.50 |
| 45665 | 530150735 | $ | 21.90 | 94959 | 530222152 | $ | 595.70 | 144254 | 530416209 | $ | 0.51 |
| 45666 | 530150736 | $ | 4.62 | 94960 | 530222153 | $ | 2,845.65 | 144255 | 530416220 | $ | 11.26 |
| 45667 | 530150737 | $ | 62.70 | 94961 | 530222156 | $ | 227.45 | 144256 | 530416225 | $ | 71.68 |
| 45668 | 530150739 | $ | 146.34 | 94962 | 530222157 | $ | 3,407.56 | 144257 | 530416228 | $ | 217.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45669 | 530150740 | $ | 71.29 | 94963 | 530222162 | $ | 692.30 | 144258 | 530416232 | $ | 83.06 |
| 45670 | 530150741 | $ | 10.81 | 94964 | 530222167 | $ | 579.60 | 144259 | 530416233 | $ | 831.00 |
| 45671 | 530150742 | $ | 3.02 | 94965 | 530222168 | $ | 386.00 | 144260 | 530416234 | $ | 1,855.00 |
| 45672 | 530150743 | $ | 719.17 | 94966 | 530222172 | $ | 338.10 | 144261 | 530416239 | $ | 929.50 |
| 45673 | 530150748 | $ | 215.04 | 94967 | 530222173 | $ | 868.50 | 144262 | 530416240 | $ | 2,048.00 |
| 45674 | 530150750 | $ | 6.56 | 94968 | 530222174 | $ | 660.10 | 144263 | 530416242 | $ | 25.40 |
| 45675 | 530150751 | $ | 34.78 | 94969 | 530222175 | $ | 1,255.50 | 144264 | 530416243 | $ | 1,729.00 |
| 45676 | 530150754 | $ | 37.36 | 94970 | 530222177 | $ | 752.03 | 144265 | 530416249 | $ | 471.90 |
| 45677 | 530150755 | $ | 23.94 | 94971 | 530222182 | $ | 289.50 | 144266 | 530416250 | $ | 137.65 |
| 45678 | 530150757 | $ | 23.12 | 94972 | 530222183 | $ | 337.75 | 144267 | 530416251 | $ | 2,943.20 |
| 45679 | 530150758 | $ | 2.19 | 94973 | 530222186 | $ | 61.18 | 144268 | 530416252 | $ | 105.75 |
| 45680 | 530150759 | $ | 48.14 | 94974 | 530222187 | $ | 215.74 | 144269 | 530416253 | $ | 1.91 |
| 45681 | 530150761 | $ | 44.44 | 94975 | 530222188 | $ | 1,587.46 | 144270 | 530416255 | $ | 32.73 |
| 45682 | 530150764 | $ | 37.27 | 94976 | 530222189 | $ | 1,136.66 | 144271 | 530416256 | $ | 1,024.00 |
| 45683 | 530150766 | $ | 724.50 | 94977 | 530222194 | $ | 386.00 | 144272 | 530416257 | $ | 17.96 |
| 45684 | 530150767 | $ | 4.94 | 94978 | 530222195 | $ | 434.25 | 144273 | 530416258 | $ | 159.50 |
| 45685 | 530150768 | $ | 3.86 | 94979 | 530222196 | $ | 193.00 | 144274 | 530416263 | $ | 54.04 |
| 45686 | 530150769 | $ | 2.58 | 94980 | 530222199 | $ | 43.56 | 144275 | 530416268 | $ | 403.70 |
| 45687 | 530150770 | $ | 86.04 | 94981 | 530222200 | $ | 882.01 | 144276 | 530416271 | $ | 51.20 |
| 45688 | 530150771 | $ | 54.74 | 94982 | 530222202 | $ | 447.70 | 144277 | 530416277 | $ | 449.00 |
| 45689 | 530150772 | $ | 0.38 | 94983 | 530222204 | $ | 24.51 | 144278 | 530416278 | $ | 63.00 |
| 45690 | 530150774 | $ | 92.95 | 94984 | 530222210 | $ | 82.08 | 144279 | 530416285 | $ | 1,031.00 |
| 45691 | 530150775 | $ | 62.86 | 94985 | 530222214 | $ | 145.92 | 144280 | 530416286 | $ | 461.20 |
| 45692 | 530150777 | $ | 19.32 | 94986 | 530222220 | $ | 330.00 | 144281 | 530416289 | $ | 89.05 |
| 45693 | 530150778 | $ | 2.10 | 94987 | 530222225 | $ | 125.63 | 144282 | 530416292 | $ | 5,061.00 |
| 45694 | 530150779 | $ | 317.02 | 94988 | 530222226 | $ | 32.20 | 144283 | 530416294 | $ | 165.00 |
| 45695 | 530150780 | $ | 15.36 | 94989 | 530222234 | $ | 76.87 | 144284 | 530416296 | $ | 287.90 |
| 45696 | 530150781 | $ | 43.02 | 94990 | 530222238 | $ | 96.60 | 144285 | 530416299 | $ | 91.90 |
| 45697 | 530150782 | $ | 116.74 | 94991 | 530222239 | $ | 132.10 | 144286 | 530416302 | $ | 319.00 |
| 45698 | 530150783 | $ | 3.87 | 94992 | 530222241 | $ | 269.62 | 144287 | 530416305 | $ | 302.00 |
| 45699 | 530150785 | $ | 16.10 | 94993 | 530222242 | $ | 524.69 | 144288 | 530416315 | $ | 1,032.70 |
| 45700 | 530150788 | $ | 41.22 | 94994 | 530222245 | $ | 478.85 | 144289 | 530416318 | $ | 608.50 |
| 45701 | 530150789 | $ | 29.56 | 94995 | 530222247 | $ | 78.56 | 144290 | 530416319 | $ | 2,794.00 |
| 45702 | 530150791 | $ | 31.56 | 94996 | 530222248 | $ | 624.11 | 144291 | 530416334 | $ | 352.50 |
| 45703 | 530150792 | $ | 18.68 | 94997 | 530222249 | $ | 77.89 | 144292 | 530416353 | $ | 6.44 |
| 45704 | 530150793 | $ | 0.26 | 94998 | 530222250 | $ | 91.16 | 144293 | 530416354 | $ | 2,519.04 |
| 45705 | 530150794 | $ | 6.44 | 94999 | 530222252 | $ | 339.50 | 144294 | 530416366 | $ | 27.28 |
| 45706 | 530150795 | $ | 32.20 | 95000 | 530222254 | $ | 1,121.25 | 144295 | 530416368 | $ | 1,786.40 |
| 45707 | 530150796 | $ | 4.16 | 95001 | 530222257 | $ | 386.00 | 144296 | 530416371 | $ | 57.42 |
| 45708 | 530150797 | $ | 28.98 | 95002 | 530222263 | $ | 33.25 | 144297 | 530416376 | $ | 5,698.95 |
| 45709 | 530150798 | $ | 14.65 | 95003 | 530222273 | $ | 252.54 | 144298 | 530416378 | $ | 86.85 |
| 45710 | 530150799 | $ | 46.08 | 95004 | 530222274 | $ | 277.88 | 144299 | 530416379 | $ | 318.75 |
| 45711 | 530150800 | $ | 83.18 | 95005 | 530222275 | $ | 984.25 | 144300 | 530416381 | $ | 270.45 |
| 45712 | 530150801 | $ | 41.80 | 95006 | 530222277 | $ | 64.13 | 144301 | 530416386 | $ | 191.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45713 | 530150802 | $ | 41.22 | 95007 | 530222284 | $ | 760.80 | 144302 | 530416387 | $ | 653.60 |
| 45714 | 530150803 | $ | 159.98 | 95008 | 530222304 | $ | 1,555.75 | 144303 | 530416392 | $ | 737.70 |
| 45715 | 530150805 | $ | 6.27 | 95009 | 530222310 | $ | 1,492.25 | 144304 | 530416394 | $ | 57.50 |
| 45716 | 530150806 | $ | 73.37 | 95010 | 530222320 | $ | 1,085.85 | 144305 | 530416395 | $ | 58.92 |
| 45717 | 530150807 | $ | 6.44 | 95011 | 530222322 | $ | 419.10 | 144306 | 530416398 | $ | 249.36 |
| 45718 | 530150808 | $ | 9.66 | 95012 | 530222342 | $ | 1,212.85 | 144307 | 530416405 | $ | 1,930.00 |
| 45719 | 530150809 | $ | 6.44 | 95013 | 530222354 | $ | 1,111.25 | 144308 | 530416406 | $ | 482.50 |
| 45720 | 530150810 | $ | 2.56 | 95014 | 530222359 | $ | 25.40 | 144309 | 530416415 | $ | 167.45 |
| 45721 | 530150811 | $ | 9.66 | 95015 | 530222367 | $ | 147.98 | 144310 | 530416422 | $ | 1.42 |
| 45722 | 530150812 | $ | 77.92 | 95016 | 530222371 | $ | 6.35 | 144311 | 530416424 | $ | 3.48 |
| 45723 | 530150813 | $ | 596.68 | 95017 | 530222405 | $ | 862.48 | 144312 | 530416433 | $ | 10.24 |
| 45724 | 530150814 | $ | 25.80 | 95018 | 530222413 | $ | 197.88 | 144313 | 530416436 | $ | 322.00 |
| 45725 | 530150815 | $ | 7.36 | 95019 | 530222428 | $ | 332.50 | 144314 | 530416439 | $ | 89.60 |
| 45726 | 530150816 | $ | 27.86 | 95020 | 530222434 | $ | 2,422.50 | 144315 | 530416443 | $ | 32.20 |
| 45727 | 530150818 | $ | 0.63 | 95021 | 530222436 | $ | 2,392.00 | 144316 | 530416446 | $ | 12.70 |
| 45728 | 530150819 | $ | 3.20 | 95022 | 530222448 | $ | 1,648.75 | 144317 | 530416455 | $ | 5.03 |
| 45729 | 530150823 | $ | 42.22 | 95023 | 530222464 | $ | 3,610.00 | 144318 | 530416459 | $ | 989.76 |
| 45730 | 530150826 | $ | 11.40 | 95024 | 530222466 | $ | 4,133.85 | 144319 | 530416465 | $ | 7.71 |
| 45731 | 530150829 | $ | 21.12 | 95025 | 530222469 | $ | 609.60 | 144320 | 530416468 | $ | 7.42 |
| 45732 | 530150831 | $ | 5.80 | 95026 | 530222471 | $ | 772.00 | 144321 | 530416470 | $ | 83.24 |
| 45733 | 530150832 | $ | 25.76 | 95027 | 530222473 | $ | 723.90 | 144322 | 530416471 | $ | 14.41 |
| 45734 | 530150833 | $ | 28.34 | 95028 | 530222478 | $ | 16,292.50 | 144323 | 530416472 | $ | 479.78 |
| 45735 | 530150834 | $ | 51.52 | 95029 | 530222481 | $ | 1,914.88 | 144324 | 530416473 | $ | 337.75 |
| 45736 | 530150837 | $ | 40.96 | 95030 | 530222496 | $ | 10,907.50 | 144325 | 530416480 | $ | 157.36 |
| 45737 | 530150840 | $ | 35.84 | 95031 | 530222506 | $ | 16.63 | 144326 | 530416489 | $ | 142.57 |
| 45738 | 530150842 | $ | 132.02 | 95032 | 530222507 | $ | 16.63 | 144327 | 530416491 | $ | 26.60 |
| 45739 | 530150844 | $ | 1.26 | 95033 | 530222517 | $ | 0.79 | 144328 | 530416493 | $ | 70.95 |
| 45740 | 530150845 | $ | 30.72 | 95034 | 530222519 | $ | 2,672.64 | 144329 | 530416494 | $ | 50.46 |
| 45741 | 530150846 | $ | 3.80 | 95035 | 530222520 | $ | 4,392.96 | 144330 | 530416495 | $ | 17.10 |
| 45742 | 530150847 | $ | 6.44 | 95036 | 530222521 | $ | 4,490.00 | 144331 | 530416499 | $ | 8.55 |
| 45743 | 530150848 | $ | 5.55 | 95037 | 530222523 | $ | 607,345.75 | 144332 | 530416507 | $ | 14.92 |
| 45744 | 530150850 | $ | 1.09 | 95038 | 530222525 | $ | 641.80 | 144333 | 530416511 | $ | 38.64 |
| 45745 | 530150851 | $ | 11.58 | 95039 | 530222526 | $ | 16.56 | 144334 | 530416513 | $ | 418.60 |
| 45746 | 530150852 | $ | 0.32 | 95040 | 530222532 | $ | 142.50 | 144335 | 530416527 | $ | 112.10 |
| 45747 | 530150855 | $ | 2.58 | 95041 | 530222535 | $ | 781.05 | 144336 | 530416528 | $ | 106.15 |
| 45748 | 530150856 | $ | 5.12 | 95042 | 530222538 | $ | 1,321.80 | 144337 | 530416531 | $ | 12.88 |
| 45749 | 530150857 | $ | 281.60 | 95043 | 530222539 | $ | 4,463.60 | 144338 | 530416536 | $ | 135.24 |
| 45750 | 530150862 | $ | 32.56 | 95044 | 530222540 | $ | 2,495.50 | 144339 | 530416540 | $ | 122.35 |
| 45751 | 530150865 | $ | 38.64 | 95045 | 530222542 | $ | 904.60 | 144340 | 530416541 | $ | 3.85 |
| 45752 | 530150867 | $ | 74.51 | 95046 | 530222543 | $ | 86.85 | 144341 | 530416552 | $ | 7.62 |
| 45753 | 530150868 | $ | 9.66 | 95047 | 530222547 | $ | 29.45 | 144342 | 530416557 | $ | 618.20 |
| 45754 | 530150869 | $ | 20.48 | 95048 | 530222548 | $ | 275.18 | 144343 | 530416558 | $ | 112.70 |
| 45755 | 530150870 | $ | 29.24 | 95049 | 530222549 | $ | 277.59 | 144344 | 530416559 | $ | 0.91 |
| 45756 | 530150871 | $ | 63.91 | 95050 | 530222551 | $ | 920.75 | 144345 | 530416561 | $ | 618.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45757 | 530150872 | $ | 10.50 | 95051 | 530222552 | $ | 23.75 | 144346 | 530416564 | $ | 45.08 |
| 45758 | 530150873 | $ | 13.06 | 95052 | 530222556 | $ | 712.50 | 144347 | 530416565 | $ | 38.70 |
| 45759 | 530150874 | $ | 2.62 | 95053 | 530222557 | $ | 54,349.15 | 144348 | 530416573 | $ | 7.58 |
| 45760 | 530150875 | $ | 599.04 | 95054 | 530222558 | $ | 482.69 | 144349 | 530416576 | $ | 79.75 |
| 45761 | 530150876 | $ | 131.34 | 95055 | 530222574 | $ | 33.25 | 144350 | 530416577 | $ | 45.82 |
| 45762 | 530150878 | $ | 6.30 | 95056 | 530222577 | $ | 335.78 | 144351 | 530416578 | $ | 6.35 |
| 45763 | 530150879 | $ | 5.70 | 95057 | 530222578 | $ | 172.86 | 144352 | 530416582 | $ | 1,236.35 |
| 45764 | 530150880 | $ | 28.98 | 95058 | 530222586 | $ | 9.98 | 144353 | 530416583 | $ | 940.15 |
| 45765 | 530150881 | $ | 67.62 | 95059 | 530222587 | $ | 14.59 | 144354 | 530416584 | $ | 115.80 |
| 45766 | 530150882 | $ | 25.76 | 95060 | 530222588 | $ | 887.38 | 144355 | 530416585 | $ | 62.23 |
| 45767 | 530150883 | $ | 27.86 | 95061 | 530222589 | $ | 273.04 | 144356 | 530416586 | $ | 312.30 |
| 45768 | 530150884 | $ | 44.44 | 95062 | 530222591 | $ | 3,275.86 | 144357 | 530416598 | $ | 5.89 |
| 45769 | 530150885 | $ | 38.64 | 95063 | 530222592 | $ | 228.00 | 144358 | 530416602 | $ | 2.05 |
| 45770 | 530150887 | $ | 0.64 | 95064 | 530222594 | $ | 7,885.00 | 144359 | 530416603 | $ | 1.45 |
| 45771 | 530150888 | $ | 16.10 | 95065 | 530222598 | $ | 902.50 | 144360 | 530416604 | $ | 161.00 |
| 45772 | 530150889 | $ | 103.66 | 95066 | 530222600 | $ | 43.63 | 144361 | 530416605 | $ | 1,317.00 |
| 45773 | 530150890 | $ | 8.28 | 95067 | 530222603 | $ | 1,377.50 | 144362 | 530416608 | $ | 93.84 |
| 45774 | 530150891 | $ | 1.15 | 95068 | 530222604 | $ | 5,347.38 | 144363 | 530416610 | $ | 18.04 |
| 45775 | 530150892 | $ | 3.80 | 95069 | 530222605 | $ | 4,315.38 | 144364 | 530416616 | $ | 512.00 |
| 45776 | 530150893 | $ | 19.32 | 95070 | 530222607 | $ | 15.36 | 144365 | 530416618 | $ | 193.00 |
| 45777 | 530150894 | $ | 12.88 | 95071 | 530222608 | $ | 19.20 | 144366 | 530416621 | $ | 21.25 |
| 45778 | 530150895 | $ | 2.58 | 95072 | 530222609 | $ | 518.42 | 144367 | 530416622 | $ | 717.62 |
| 45779 | 530150896 | $ | 69.36 | 95073 | 530222617 | $ | 369.62 | 144368 | 530416623 | $ | 67.35 |
| 45780 | 530150897 | $ | 1.28 | 95074 | 530222619 | $ | 33.95 | 144369 | 530416626 | $ | 814.70 |
| 45781 | 530150898 | $ | 6.44 | 95075 | 530222620 | $ | 134.70 | 144370 | 530416628 | $ | 198.93 |
| 45782 | 530150899 | $ | 5.12 | 95076 | 530222623 | $ | 754.65 | 144371 | 530416629 | $ | 25.99 |
| 45783 | 530150900 | $ | 3.07 | 95077 | 530222625 | $ | 802.69 | 144372 | 530416630 | $ | 22.45 |
| 45784 | 530150901 | $ | 16.30 | 95078 | 530222629 | $ | 1,520.00 | 144373 | 530416631 | $ | 11.01 |
| 45785 | 530150903 | $ | 2.94 | 95079 | 530222630 | $ | 6,053.74 | 144374 | 530416632 | $ | 439.89 |
| 45786 | 530150904 | $ | 69.32 | 95080 | 530222631 | $ | 385.65 | 144375 | 530416635 | $ | 24.20 |
| 45787 | 530150906 | $ | 28.98 | 95081 | 530222632 | $ | 489.40 | 144376 | 530416636 | $ | 40.97 |
| 45788 | 530150907 | $ | 3.84 | 95082 | 530222633 | $ | 1,287.19 | 144377 | 530416639 | $ | 15.75 |
| 45789 | 530150909 | $ | 17.37 | 95083 | 530222648 | $ | 103.00 | 144378 | 530416640 | $ | 77.49 |
| 45790 | 530150910 | $ | 7.72 | 95084 | 530222649 | $ | 386.00 | 144379 | 530416642 | $ | 882.28 |
| 45791 | 530150911 | $ | 7.72 | 95085 | 530222650 | $ | 83.70 | 144380 | 530416643 | $ | 249.58 |
| 45792 | 530150912 | $ | 15.36 | 95086 | 530222651 | $ | 2,186.00 | 144381 | 530416645 | $ | 51.07 |
| 45793 | 530150913 | $ | 0.57 | 95087 | 530222652 | $ | 3,485.65 | 144382 | 530416648 | $ | 17.10 |
| 45794 | 530150914 | $ | 2.54 | 95088 | 530222654 | $ | 40.29 | 144383 | 530416650 | $ | 1,668.42 |
| 45795 | 530150915 | $ | 7.21 | 95089 | 530222655 | $ | 203.20 | 144384 | 530416652 | $ | 80.50 |
| 45796 | 530150916 | $ | 21.50 | 95090 | 530222661 | $ | 944.04 | 144385 | 530416657 | $ | 136.49 |
| 45797 | 530150917 | $ | 1.26 | 95091 | 530222667 | $ | 343.12 | 144386 | 530416658 | $ | 192.16 |
| 45798 | 530150918 | $ | 56.29 | 95092 | 530222670 | $ | 121.66 | 144387 | 530416663 | $ | 34.20 |
| 45799 | 530150919 | $ | 1.26 | 95093 | 530222672 | $ | 54.75 | 144388 | 530416670 | $ | 88.78 |
| 45800 | 530150920 | $ | 10.24 | 95094 | 530222673 | $ | 4,762.50 | 144389 | 530416680 | $ | 7,562.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45801 | 530150921 | $ | 119.02 | 95095 | 530222674 | $ | 730.25 | 144390 | 530416681 | $ | 737.30 |
| 45802 | 530150922 | $ | 0.64 | 95096 | 530222676 | $ | 1,651.00 | 144391 | 530416685 | $ | 231.72 |
| 45803 | 530150923 | $ | 191.90 | 95097 | 530222694 | $ | 311.15 | 144392 | 530416688 | $ | 998.22 |
| 45804 | 530150924 | $ | 9.61 | 95098 | 530222697 | $ | 576.54 | 144393 | 530416690 | $ | 27.90 |
| 45805 | 530150925 | $ | 5.70 | 95099 | 530222699 | $ | 13.97 | 144394 | 530416692 | $ | 768.00 |
| 45806 | 530150927 | $ | 25.76 | 95100 | 530222702 | $ | 752.58 | 144395 | 530416695 | $ | 22.05 |
| 45807 | 530150928 | $ | 19.30 | 95101 | 530222703 | $ | 3.42 | 144396 | 530416696 | $ | 743.27 |
| 45808 | 530150929 | $ | 9.65 | 95102 | 530222705 | $ | 113.41 | 144397 | 530416697 | $ | 17.10 |
| 45809 | 530150931 | $ | 5.12 | 95103 | 530222706 | $ | 22.54 | 144398 | 530416698 | $ | 1,141.68 |
| 45810 | 530150933 | $ | 0.09 | 95104 | 530222707 | $ | 96.51 | 144399 | 530416700 | $ | 95.25 |
| 45811 | 530150934 | $ | 343.04 | 95105 | 530222708 | $ | 806.20 | 144400 | 530416701 | $ | 96.60 |
| 45812 | 530150935 | $ | 38.16 | 95106 | 530222711 | $ | 1,345.21 | 144401 | 530416702 | $ | 8,718.50 |
| 45813 | 530150937 | $ | 9.65 | 95107 | 530222722 | $ | 52.79 | 144402 | 530416704 | $ | 1,395.45 |
| 45814 | 530150938 | $ | 1.34 | 95108 | 530222731 | $ | 1,047.34 | 144403 | 530416705 | $ | 171.90 |
| 45815 | 530150939 | $ | 6.44 | 95109 | 530222737 | $ | 70.82 | 144404 | 530416706 | $ | 806.40 |
| 45816 | 530150941 | $ | 2.99 | 95110 | 530222740 | $ | 10.94 | 144405 | 530416707 | $ | 244.70 |
| 45817 | 530150942 | $ | 9.75 | 95111 | 530222742 | $ | 33.60 | 144406 | 530416709 | $ | 740.85 |
| 45818 | 530150943 | $ | 399.36 | 95112 | 530222744 | $ | 87.88 | 144407 | 530416710 | $ | 196.42 |
| 45819 | 530150945 | $ | 235.52 | 95113 | 530222745 | $ | 3.49 | 144408 | 530416711 | $ | 1,973.50 |
| 45820 | 530150946 | $ | 2.05 | 95114 | 530222746 | $ | 207.10 | 144409 | 530416712 | $ | 1,062.50 |
| 45821 | 530150947 | $ | 3.14 | 95115 | 530222747 | $ | 27,678.44 | 144410 | 530416715 | $ | 200.29 |
| 45822 | 530150948 | $ | 41.80 | 95116 | 530222748 | $ | 34.20 | 144411 | 530416717 | $ | 264.04 |
| 45823 | 530150949 | $ | 5.48 | 95117 | 530222750 | $ | 842.95 | 144412 | 530416722 | $ | 1,164.25 |
| 45824 | 530150950 | $ | 7.70 | 95118 | 530222754 | $ | 141.21 | 144413 | 530416725 | $ | 596.37 |
| 45825 | 530150951 | $ | 1.26 | 95119 | 530222755 | $ | 320.07 | 144414 | 530416732 | $ | 52.16 |
| 45826 | 530150952 | $ | 42.44 | 95120 | 530222756 | $ | 1.37 | 144415 | 530416738 | $ | 0.35 |
| 45827 | 530150953 | $ | 24.28 | 95121 | 530222757 | $ | 19.32 | 144416 | 530416742 | $ | 46.26 |
| 45828 | 530150954 | $ | 12.88 | 95122 | 530222758 | $ | 217.65 | 144417 | 530416746 | $ | 51.30 |
| 45829 | 530150955 | $ | 61.44 | 95123 | 530222760 | $ | 170.07 | 144418 | 530416747 | $ | 20.52 |
| 45830 | 530150956 | $ | 107.76 | 95124 | 530222766 | $ | 2,236.05 | 144419 | 530416750 | $ | 104.96 |
| 45831 | 530150957 | $ | 35.84 | 95125 | 530222768 | $ | 1,334.42 | 144420 | 530416751 | $ | 42.94 |
| 45832 | 530150959 | $ | 19.10 | 95126 | 530222769 | $ | 1,001.42 | 144421 | 530416759 | $ | 5.82 |
| 45833 | 530150960 | $ | 25.12 | 95127 | 530222770 | $ | 39.89 | 144422 | 530416760 | $ | 2.66 |
| 45834 | 530150961 | $ | 30.72 | 95128 | 530222771 | $ | 1,918.32 | 144423 | 530416761 | $ | 6.44 |
| 45835 | 530150962 | $ | 256.32 | 95129 | 530222773 | $ | 35.56 | 144424 | 530416762 | $ | 14.78 |
| 45836 | 530150963 | $ | 106.77 | 95130 | 530222774 | $ | 115.33 | 144425 | 530416763 | $ | 66.17 |
| 45837 | 530150964 | $ | 56.32 | 95131 | 530222780 | $ | 142.87 | 144426 | 530416764 | $ | 139.61 |
| 45838 | 530150965 | $ | 649.78 | 95132 | 530222781 | $ | 58.86 | 144427 | 530416765 | $ | 44.31 |
| 45839 | 530150966 | $ | 315.90 | 95133 | 530222784 | $ | 1,506.96 | 144428 | 530416766 | $ | 6.44 |
| 45840 | 530150967 | $ | 97.87 | 95134 | 530222785 | $ | 29.67 | 144429 | 530416767 | $ | 3.22 |
| 45841 | 530150968 | $ | 12.88 | 95135 | 530222787 | $ | 4.20 | 144430 | 530416768 | $ | 16.10 |
| 45842 | 530150969 | $ | 28.34 | 95136 | 530222790 | $ | 679.15 | 144431 | 530416769 | $ | 9.66 |
| 45843 | 530150970 | $ | 19.30 | 95137 | 530222791 | $ | 20.87 | 144432 | 530416770 | $ | 26.34 |
| 45844 | 530150971 | $ | 19.30 | 95138 | 530222794 | $ | 7.28 | 144433 | 530416772 | $ | 15.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45845 | 530150972 | $ | 44.44 | 95139 | 530222795 | $ | 15.12 | 144434 | 530416773 | $ | 115.92 |
| 45846 | 530150973 | $ | 12.88 | 95140 | 530222796 | $ | 75.99 | 144435 | 530416775 | $ | 51.52 |
| 45847 | 530150974 | $ | 2.88 | 95141 | 530222797 | $ | 1.05 | 144436 | 530416776 | $ | 185.37 |
| 45848 | 530150975 | $ | 10.24 | 95142 | 530222801 | $ | 737.48 | 144437 | 530416777 | $ | 23.12 |
| 45849 | 530150976 | $ | 25.60 | 95143 | 530222802 | $ | 505.66 | 144438 | 530416778 | $ | 30.72 |
| 45850 | 530150977 | $ | 17.10 | 95144 | 530222803 | $ | 3,877.09 | 144439 | 530416780 | $ | 12.88 |
| 45851 | 530150978 | $ | 6.38 | 95145 | 530222804 | $ | 76.39 | 144440 | 530416781 | $ | 25.32 |
| 45852 | 530150980 | $ | 35.84 | 95146 | 530222808 | $ | 28.50 | 144441 | 530416782 | $ | 17.10 |
| 45853 | 530150981 | $ | 19.32 | 95147 | 530222815 | $ | 226.48 | 144442 | 530416783 | $ | 16.10 |
| 45854 | 530150982 | $ | 47.88 | 95148 | 530222816 | $ | 5,075.48 | 144443 | 530416784 | $ | 7.60 |
| 45855 | 530150983 | $ | 117.76 | 95149 | 530222817 | $ | 2,060.76 | 144444 | 530416785 | $ | 3.80 |
| 45856 | 530150985 | $ | 97.28 | 95150 | 530222818 | $ | 2,552.25 | 144445 | 530416786 | $ | 1.28 |
| 45857 | 530150986 | $ | 79.64 | 95151 | 530222819 | $ | 189.39 | 144446 | 530416787 | $ | 19.05 |
| 45858 | 530150987 | $ | 10.71 | 95152 | 530222821 | $ | 336.50 | 144447 | 530416788 | $ | 1.02 |
| 45859 | 530150988 | $ | 19.38 | 95153 | 530222822 | $ | 108.25 | 144448 | 530416789 | $ | 16.10 |
| 45860 | 530150989 | $ | 26.24 | 95154 | 530222823 | $ | 215.44 | 144449 | 530416790 | $ | 15.41 |
| 45861 | 530150990 | $ | 17.88 | 95155 | 530222824 | $ | 363.19 | 144450 | 530416791 | $ | 280.27 |
| 45862 | 530150991 | $ | 17.19 | 95156 | 530222825 | $ | 376.44 | 144451 | 530416793 | $ | 33.72 |
| 45863 | 530150994 | $ | 52.46 | 95157 | 530222830 | $ | 284.98 | 144452 | 530416794 | $ | 12.73 |
| 45864 | 530150995 | $ | 16.23 | 95158 | 530222832 | $ | 676.46 | 144453 | 530416795 | $ | 19.14 |
| 45865 | 530150996 | $ | 25.60 | 95159 | 530222834 | $ | 4.67 | 144454 | 530416796 | $ | 4.83 |
| 45866 | 530150997 | $ | 8.98 | 95160 | 530222835 | $ | 15.75 | 144455 | 530416798 | $ | 29.56 |
| 45867 | 530150998 | $ | 6.30 | 95161 | 530222837 | $ | 376.44 | 144456 | 530416800 | $ | 70.84 |
| 45868 | 530150999 | $ | 26.34 | 95162 | 530222838 | $ | 488.11 | 144457 | 530416804 | $ | 6.44 |
| 45869 | 530151000 | $ | 0.77 | 95163 | 530222839 | $ | 355.80 | 144458 | 530416818 | $ | 6.44 |
| 45870 | 530151002 | $ | 43.26 | 95164 | 530222840 | $ | 9,593.94 | 144459 | 530416819 | $ | 63.55 |
| 45871 | 530151004 | $ | 51.20 | 95165 | 530222843 | $ | 24.67 | 144460 | 530416821 | $ | 6.42 |
| 45872 | 530151005 | $ | 7.79 | 95166 | 530222844 | $ | 4.35 | 144461 | 530416822 | $ | 3.22 |
| 45873 | 530151006 | $ | 2.57 | 95167 | 530222847 | $ | 74.24 | 144462 | 530416824 | $ | 57.96 |
| 45874 | 530151007 | $ | 342.92 | 95168 | 530222848 | $ | 49.95 | 144463 | 530416825 | $ | 70.84 |
| 45875 | 530151008 | $ | 54.27 | 95169 | 530222849 | $ | 311.94 | 144464 | 530416833 | $ | 263.05 |
| 45876 | 530151009 | $ | 584.92 | 95170 | 530222850 | $ | 542.03 | 144465 | 530416834 | $ | 70.84 |
| 45877 | 530151010 | $ | 75.46 | 95171 | 530222851 | $ | 739.10 | 144466 | 530416835 | $ | 28.98 |
| 45878 | 530151012 | $ | 28.75 | 95172 | 530222855 | $ | 645.24 | 144467 | 530416841 | $ | 3.22 |
| 45879 | 530151013 | $ | 28.95 | 95173 | 530222857 | $ | 24.71 | 144468 | 530416843 | $ | 25.09 |
| 45880 | 530151014 | $ | 27.07 | 95174 | 530222859 | $ | 230.02 | 144469 | 530416846 | $ | 14.78 |
| 45881 | 530151015 | $ | 17.37 | 95175 | 530222861 | $ | 35.99 | 144470 | 530416847 | $ | 6.44 |
| 45882 | 530151016 | $ | 28.12 | 95176 | 530222862 | $ | 1.79 | 144471 | 530416848 | $ | 12.88 |
| 45883 | 530151017 | $ | 0.44 | 95177 | 530222864 | $ | 141.78 | 144472 | 530416849 | $ | 9.66 |
| 45884 | 530151019 | $ | 141.47 | 95178 | 530222865 | $ | 326.79 | 144473 | 530416855 | $ | 9.66 |
| 45885 | 530151020 | $ | 261.12 | 95179 | 530222869 | $ | 2,012.50 | 144474 | 530416858 | $ | 6.44 |
| 45886 | 530151022 | $ | 4.53 | 95180 | 530222871 | $ | 24,126.84 | 144475 | 530416867 | $ | 3.22 |
| 45887 | 530151023 | $ | 18.68 | 95181 | 530222873 | $ | 4,025.00 | 144476 | 530416871 | $ | 3.15 |
| 45888 | 530151024 | $ | 103.66 | 95182 | 530222875 | $ | 15.20 | 144477 | 530416873 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45889 | 530151025 | $ | 11.34 | 95183 | 530222876 | $ | 29.57 | 144478 | 530416875 | $ | 25.76 |
| 45890 | 530151026 | $ | 588.98 | 95184 | 530222883 | $ | 4.66 | 144479 | 530416876 | $ | 10.43 |
| 45891 | 530151027 | $ | 30.74 | 95185 | 530222885 | $ | 201.02 | 144480 | 530416878 | $ | 32.48 |
| 45892 | 530151028 | $ | 3.58 | 95186 | 530222886 | $ | 447.41 | 144481 | 530416882 | $ | 3.22 |
| 45893 | 530151030 | $ | 56.91 | 95187 | 530222887 | $ | 6,873.05 | 144482 | 530416883 | $ | 3.22 |
| 45894 | 530151031 | $ | 52.99 | 95188 | 530222889 | $ | 639.56 | 144483 | 530416884 | $ | 6.44 |
| 45895 | 530151032 | $ | 0.32 | 95189 | 530222890 | $ | 58.06 | 144484 | 530416887 | $ | 6.44 |
| 45896 | 530151033 | $ | 16.38 | 95190 | 530222891 | $ | 30.24 | 144485 | 530416889 | $ | 19.90 |
| 45897 | 530151035 | $ | 19.30 | 95191 | 530222892 | $ | 246.02 | 144486 | 530416896 | $ | 9.66 |
| 45898 | 530151037 | $ | 337.98 | 95192 | 530222893 | $ | 0.88 | 144487 | 530416907 | $ | 9.66 |
| 45899 | 530151038 | $ | 162.20 | 95193 | 530222894 | $ | 1.33 | 144488 | 530416909 | $ | 3.80 |
| 45900 | 530151039 | $ | 45.31 | 95194 | 530222895 | $ | 115.65 | 144489 | 530416916 | $ | 9.57 |
| 45901 | 530151040 | $ | 3,693.67 | 95195 | 530222896 | $ | 414.00 | 144490 | 530416920 | $ | 33.97 |
| 45902 | 530151041 | $ | 294.32 | 95196 | 530222898 | $ | 28.33 | 144491 | 530416936 | $ | 11.35 |
| 45903 | 530151042 | $ | 4.18 | 95197 | 530222900 | $ | 162.75 | 144492 | 530416951 | $ | 9.66 |
| 45904 | 530151043 | $ | 712.99 | 95198 | 530222905 | $ | 976.85 | 144493 | 530416952 | $ | 0.35 |
| 45905 | 530151044 | $ | 1,361.92 | 95199 | 530222907 | $ | 69.46 | 144494 | 530416970 | $ | 49.39 |
| 45906 | 530151045 | $ | 711.68 | 95200 | 530222908 | $ | 1.33 | 144495 | 530416972 | $ | 3.22 |
| 45907 | 530151046 | $ | 14.67 | 95201 | 530222909 | $ | 318.78 | 144496 | 530416976 | $ | 0.13 |
| 45908 | 530151047 | $ | 250.88 | 95202 | 530222910 | $ | 200.89 | 144497 | 530416983 | $ | 23.52 |
| 45909 | 530151048 | $ | 28.98 | 95203 | 530222911 | $ | 101.50 | 144498 | 530416987 | $ | 0.77 |
| 45910 | 530151050 | $ | 16.10 | 95204 | 530222912 | $ | 1,272.54 | 144499 | 530416989 | $ | 6.44 |
| 45911 | 530151051 | $ | 21.74 | 95205 | 530222913 | $ | 30,676.80 | 144500 | 530416991 | $ | 10.24 |
| 45912 | 530151052 | $ | 15.94 | 95206 | 530222914 | $ | 122.24 | 144501 | 530416996 | $ | 54.72 |
| 45913 | 530151057 | $ | 3.80 | 95207 | 530222916 | $ | 36.01 | 144502 | 530416999 | $ | 32.30 |
| 45914 | 530151058 | $ | 7.42 | 95208 | 530222917 | $ | 2.85 | 144503 | 530417001 | $ | 121.98 |
| 45915 | 530151059 | $ | 1.86 | 95209 | 530222918 | $ | 730.94 | 144504 | 530417006 | $ | 100.75 |
| 45916 | 530151062 | $ | 322.56 | 95210 | 530222921 | $ | 28.50 | 144505 | 530417010 | $ | 32.04 |
| 45917 | 530151063 | $ | 4.27 | 95211 | 530222922 | $ | 649.23 | 144506 | 530417011 | $ | 0.51 |
| 45918 | 530151066 | $ | 0.29 | 95212 | 530222923 | $ | 35.78 | 144507 | 530417015 | $ | 0.19 |
| 45919 | 530151067 | $ | 23.12 | 95213 | 530222924 | $ | 435,857.20 | 144508 | 530417018 | $ | 20.83 |
| 45920 | 530151068 | $ | 135.24 | 95214 | 530222926 | $ | 1,092.67 | 144509 | 530417019 | $ | 24.05 |
| 45921 | 530151069 | $ | 0.76 | 95215 | 530222927 | $ | 80.99 | 144510 | 530417020 | $ | 166.13 |
| 45922 | 530151072 | $ | 14.78 | 95216 | 530222928 | $ | 1.62 | 144511 | 530417021 | $ | 12.88 |
| 45923 | 530151073 | $ | 559.11 | 95217 | 530222931 | $ | 177.10 | 144512 | 530417022 | $ | 9.66 |
| 45924 | 530151074 | $ | 327.98 | 95218 | 530222932 | $ | 800.13 | 144513 | 530417024 | $ | 100.50 |
| 45925 | 530151075 | $ | 0.03 | 95219 | 530222936 | $ | 25.60 | 144514 | 530417025 | $ | 3.22 |
| 45926 | 530151076 | $ | 3.33 | 95220 | 530222937 | $ | 15.39 | 144515 | 530417028 | $ | 6.44 |
| 45927 | 530151077 | $ | 38.64 | 95221 | 530222938 | $ | 999.39 | 144516 | 530417053 | $ | 37.00 |
| 45928 | 530151078 | $ | 11.60 | 95222 | 530222939 | $ | 6.30 | 144517 | 530417055 | $ | 11.56 |
| 45929 | 530151080 | $ | 10.24 | 95223 | 530222941 | $ | 347.76 | 144518 | 530417068 | $ | 6.44 |
| 45930 | 530151081 | $ | 8.00 | 95224 | 530222942 | $ | 75.34 | 144519 | 530417074 | $ | 6.90 |
| 45931 | 530151082 | $ | 3.97 | 95225 | 530222944 | $ | 33,810.00 | 144520 | 530417075 | $ | 30.88 |
| 45932 | 530151083 | $ | 75.48 | 95226 | 530222945 | $ | 46.34 | 144521 | 530417079 | $ | 20.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45933 | 530151084 | $ | 124.08 | 95227 | 530222946 | $ | 0.25 | 144522 | 530417081 | $ | 90.16 |
| 45934 | 530151085 | $ | 4.73 | 95228 | 530222947 | $ | 1.28 | 144523 | 530417086 | $ | 0.63 |
| 45935 | 530151089 | $ | 19.79 | 95229 | 530222948 | $ | 222.18 | 144524 | 530417090 | $ | 3.22 |
| 45936 | 530151090 | $ | 1.26 | 95230 | 530222952 | $ | 66.02 | 144525 | 530417100 | $ | 49.30 |
| 45937 | 530151091 | $ | 307.20 | 95231 | 530222953 | $ | 764.22 | 144526 | 530417101 | $ | 54.61 |
| 45938 | 530151092 | $ | 68.80 | 95232 | 530222955 | $ | 161.09 | 144527 | 530417117 | $ | 595.70 |
| 45939 | 530151094 | $ | 503.53 | 95233 | 530222957 | $ | 16.10 | 144528 | 530417118 | $ | 202.86 |
| 45940 | 530151095 | $ | 1,638.48 | 95234 | 530222960 | $ | 347.76 | 144529 | 530417121 | $ | 69.85 |
| 45941 | 530151096 | $ | 93.10 | 95235 | 530222963 | $ | 1,019.86 | 144530 | 530417123 | $ | 3,064.00 |
| 45942 | 530151097 | $ | 250.88 | 95236 | 530222964 | $ | 759.25 | 144531 | 530417126 | $ | 896.00 |
| 45943 | 530151098 | $ | 568.32 | 95237 | 530222965 | $ | 71.84 | 144532 | 530417128 | $ | 16.03 |
| 45944 | 530151099 | $ | 125.58 | 95238 | 530222966 | $ | 21.29 | 144533 | 530417132 | $ | 19.14 |
| 45945 | 530151100 | $ | 1.89 | 95239 | 530222967 | $ | 231.18 | 144534 | 530417133 | $ | 83.10 |
| 45946 | 530151101 | $ | 288.78 | 95240 | 530222969 | $ | 51.17 | 144535 | 530417134 | $ | 227.45 |
| 45947 | 530151102 | $ | 261.18 | 95241 | 530222971 | $ | 96.45 | 144536 | 530417135 | $ | 115.32 |
| 45948 | 530151105 | $ | 1,447.70 | 95242 | 530222974 | $ | 356.48 | 144537 | 530417136 | $ | 35.25 |
| 45949 | 530151106 | $ | 629.76 | 95243 | 530222976 | $ | 15.20 | 144538 | 530417143 | $ | 41.43 |
| 45950 | 530151107 | $ | 816.22 | 95244 | 530222978 | $ | 5,281.66 | 144539 | 530417145 | $ | 1,280.00 |
| 45951 | 530151108 | $ | 305.32 | 95245 | 530222980 | $ | 319.08 | 144540 | 530417147 | $ | 83.93 |
| 45952 | 530151109 | $ | 41.86 | 95246 | 530222981 | $ | 247.04 | 144541 | 530417148 | $ | 3,072.00 |
| 45953 | 530151110 | $ | 228.99 | 95247 | 530222982 | $ | 1,475.40 | 144542 | 530417150 | $ | 7.97 |
| 45954 | 530151111 | $ | 314.30 | 95248 | 530222983 | $ | 54,956.61 | 144543 | 530417155 | $ | 256.00 |
| 45955 | 530151112 | $ | 220.01 | 95249 | 530222984 | $ | 2,028.19 | 144544 | 530417158 | $ | 252.85 |
| 45956 | 530151113 | $ | 875.55 | 95250 | 530222985 | $ | 2,219.96 | 144545 | 530417159 | $ | 256.00 |
| 45957 | 530151114 | $ | 161.00 | 95251 | 530222987 | $ | 27,221.12 | 144546 | 530417164 | $ | 92.91 |
| 45958 | 530151115 | $ | 161.00 | 95252 | 530222990 | $ | 15.36 | 144547 | 530417165 | $ | 644.00 |
| 45959 | 530151116 | $ | 444.36 | 95253 | 530222991 | $ | 591.56 | 144548 | 530417177 | $ | 2,737.00 |
| 45960 | 530151117 | $ | 200.06 | 95254 | 530222993 | $ | 102,145.48 | 144549 | 530417181 | $ | 2,563.00 |
| 45961 | 530151119 | $ | 324.84 | 95255 | 530222994 | $ | 1.43 | 144550 | 530417187 | $ | 465.93 |
| 45962 | 530151120 | $ | 202.48 | 95256 | 530223000 | $ | 59.22 | 144551 | 530417200 | $ | 69.85 |
| 45963 | 530151121 | $ | 21.90 | 95257 | 530223001 | $ | 264.48 | 144552 | 530417216 | $ | 47.42 |
| 45964 | 530151122 | $ | 6.44 | 95258 | 530223002 | $ | 318.78 | 144553 | 530417219 | $ | 58.02 |
| 45965 | 530151123 | $ | 11.58 | 95259 | 530223003 | $ | 27.80 | 144554 | 530417223 | $ | 734.16 |
| 45966 | 530151124 | $ | 139.19 | 95260 | 530223004 | $ | 45.32 | 144555 | 530417227 | $ | 264.04 |
| 45967 | 530151125 | $ | 207.22 | 95261 | 530223005 | $ | 394.19 | 144556 | 530417234 | $ | 640.00 |
| 45968 | 530151126 | $ | 5.13 | 95262 | 530223006 | $ | 4.53 | 144557 | 530417236 | $ | 5.79 |
| 45969 | 530151127 | $ | 48.30 | 95263 | 530223008 | $ | 43.70 | 144558 | 530417238 | $ | 66.56 |
| 45970 | 530151128 | $ | 147.81 | 95264 | 530223011 | $ | 93.64 | 144559 | 530417241 | $ | 0.47 |
| 45971 | 530151129 | $ | 25.76 | 95265 | 530223015 | $ | 158.75 | 144560 | 530417245 | $ | 235.06 |
| 45972 | 530151130 | $ | 67.62 | 95266 | 530223019 | $ | 74.10 | 144561 | 530417249 | $ | 104.14 |
| 45973 | 530151131 | $ | 25.76 | 95267 | 530223022 | $ | 166.41 | 144562 | 530417250 | $ | 12.60 |
| 45974 | 530151132 | $ | 19.32 | 95268 | 530223023 | $ | 450.80 | 144563 | 530417256 | $ | 206.08 |
| 45975 | 530151133 | $ | 357.42 | 95269 | 530223024 | $ | 136.16 | 144564 | 530417257 | $ | 515.20 |
| 45976 | 530151134 | $ | 38.00 | 95270 | 530223027 | $ | 161.82 | 144565 | 530417259 | $ | 602.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45977 | 530151135 | $ | 210.37 | 95271 | 530223028 | $ | 108.01 | 144566 | 530417261 | $ | 499.10 |
| 45978 | 530151136 | $ | 99.33 | 95272 | 530223031 | $ | 1,377.28 | 144567 | 530417262 | $ | 196.06 |
| 45979 | 530151137 | $ | 144.15 | 95273 | 530223033 | $ | 282.50 | 144568 | 530417263 | $ | 701.90 |
| 45980 | 530151138 | $ | 30.92 | 95274 | 530223035 | $ | 32.20 | 144569 | 530417264 | $ | 202.85 |
| 45981 | 530151140 | $ | 12.88 | 95275 | 530223036 | $ | 2,703.36 | 144570 | 530417269 | $ | 33.99 |
| 45982 | 530151141 | $ | 209.30 | 95276 | 530223037 | $ | 66.35 | 144571 | 530417270 | $ | 40.00 |
| 45983 | 530151142 | $ | 312.50 | 95277 | 530223039 | $ | 32.81 | 144572 | 530417272 | $ | 365.29 |
| 45984 | 530151143 | $ | 18.04 | 95278 | 530223043 | $ | 666.34 | 144573 | 530417273 | $ | 10.69 |
| 45985 | 530151144 | $ | 30.92 | 95279 | 530223045 | $ | 42.75 | 144574 | 530417274 | $ | 610.25 |
| 45986 | 530151145 | $ | 21.26 | 95280 | 530223046 | $ | 466.90 | 144575 | 530417280 | $ | 176.25 |
| 45987 | 530151146 | $ | 1,333.79 | 95281 | 530223048 | $ | 231.81 | 144576 | 530417282 | $ | 449.00 |
| 45988 | 530151148 | $ | 141.68 | 95282 | 530223049 | $ | 32.20 | 144577 | 530417285 | $ | 9.45 |
| 45989 | 530151149 | $ | 187.42 | 95283 | 530223050 | $ | 5,790.00 | 144578 | 530417287 | $ | 28.26 |
| 45990 | 530151150 | $ | 632.40 | 95284 | 530223051 | $ | 96.67 | 144579 | 530417289 | $ | 6.38 |
| 45991 | 530151151 | $ | 59.83 | 95285 | 530223052 | $ | 721.98 | 144580 | 530417291 | $ | 25.65 |
| 45992 | 530151152 | $ | 226.03 | 95286 | 530223057 | $ | 142.81 | 144581 | 530417292 | $ | 16.68 |
| 45993 | 530151153 | $ | 28.95 | 95287 | 530223058 | $ | 82.11 | 144582 | 530417298 | $ | 2.19 |
| 45994 | 530151154 | $ | 9.66 | 95288 | 530223060 | $ | 299.46 | 144583 | 530417301 | $ | 2.52 |
| 45995 | 530151156 | $ | 16.10 | 95289 | 530223061 | $ | 38.00 | 144584 | 530417309 | $ | 578.00 |
| 45996 | 530151157 | $ | 10.24 | 95290 | 530223064 | $ | 2.23 | 144585 | 530417310 | $ | 6.44 |
| 45997 | 530151159 | $ | 0.19 | 95291 | 530223065 | $ | 28.50 | 144586 | 530417335 | $ | 161.00 |
| 45998 | 530151160 | $ | 291.84 | 95292 | 530223067 | $ | 6.66 | 144587 | 530417338 | $ | 724.50 |
| 45999 | 530151161 | $ | 0.22 | 95293 | 530223069 | $ | 10.71 | 144588 | 530417340 | $ | 0.26 |
| 46000 | 530151162 | $ | 266.24 | 95294 | 530223071 | $ | 89.13 | 144589 | 530417360 | $ | 21.96 |
| 46001 | 530151163 | $ | 42.83 | 95295 | 530223072 | $ | 1,792.00 | 144590 | 530417367 | $ | 57.45 |
| 46002 | 530151164 | $ | 0.03 | 95296 | 530223073 | $ | 999.58 | 144591 | 530417374 | $ | 24.34 |
| 46003 | 530151165 | $ | 6.44 | 95297 | 530223075 | $ | 25.60 | 144592 | 530417380 | $ | 0.30 |
| 46004 | 530151167 | $ | 51.52 | 95298 | 530223078 | $ | 74.62 | 144593 | 530417385 | $ | 4.49 |
| 46005 | 530151168 | $ | 17.90 | 95299 | 530223080 | $ | 193.20 | 144594 | 530417389 | $ | 145.16 |
| 46006 | 530151170 | $ | 5.06 | 95300 | 530223081 | $ | 457.24 | 144595 | 530417390 | $ | 13.65 |
| 46007 | 530151171 | $ | 215.04 | 95301 | 530223082 | $ | 206.08 | 144596 | 530417397 | $ | 59.00 |
| 46008 | 530151172 | $ | 241.33 | 95302 | 530223083 | $ | 86.90 | 144597 | 530417405 | $ | 18.90 |
| 46009 | 530151173 | $ | 37.90 | 95303 | 530223084 | $ | 2,491.87 | 144598 | 530417408 | $ | 4.75 |
| 46010 | 530151174 | $ | 19.32 | 95304 | 530223085 | $ | 29.21 | 144599 | 530417410 | $ | 489.40 |
| 46011 | 530151175 | $ | 107.52 | 95305 | 530223088 | $ | 85.31 | 144600 | 530417411 | $ | 12.88 |
| 46012 | 530151177 | $ | 1,415.11 | 95306 | 530223089 | $ | 82.35 | 144601 | 530417416 | $ | 57.42 |
| 46013 | 530151178 | $ | 115.12 | 95307 | 530223090 | $ | 370.30 | 144602 | 530417417 | $ | 204.96 |
| 46014 | 530151180 | $ | 67.62 | 95308 | 530223093 | $ | 2,601.14 | 144603 | 530417418 | $ | 43.18 |
| 46015 | 530151181 | $ | 95.94 | 95309 | 530223094 | $ | 32.30 | 144604 | 530417420 | $ | 118.49 |
| 46016 | 530151182 | $ | 246.39 | 95310 | 530223095 | $ | 8.55 | 144605 | 530417421 | $ | 98.10 |
| 46017 | 530151184 | $ | 18.68 | 95311 | 530223098 | $ | 6.11 | 144606 | 530417423 | $ | 32.81 |
| 46018 | 530151187 | $ | 45.08 | 95312 | 530223099 | $ | 80.50 | 144607 | 530417424 | $ | 77.28 |
| 46019 | 530151188 | $ | 9.66 | 95313 | 530223101 | $ | 3,969.00 | 144608 | 530417431 | $ | 28.89 |
| 46020 | 530151189 | $ | 30.55 | 95314 | 530223103 | $ | 87.51 | 144609 | 530417432 | $ | 83.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46021 | 530151191 | $ | 12.80 | 95315 | 530223104 | $ | 1,227.48 | 144610 | 530417438 | $ | 28.13 |
| 46022 | 530151192 | $ | 1.01 | 95316 | 530223105 | $ | 11.78 | 144611 | 530417447 | $ | 614.40 |
| 46023 | 530151193 | $ | 12.88 | 95317 | 530223106 | $ | 146.00 | 144612 | 530417459 | $ | 38.60 |
| 46024 | 530151194 | $ | 12.88 | 95318 | 530223107 | $ | 9.50 | 144613 | 530417469 | $ | 289.80 |
| 46025 | 530151195 | $ | 4.49 | 95319 | 530223110 | $ | 109.65 | 144614 | 530417471 | $ | 334.85 |
| 46026 | 530151196 | $ | 0.04 | 95320 | 530223111 | $ | 70.84 | 144615 | 530417477 | $ | 150.80 |
| 46027 | 530151197 | $ | 39.06 | 95321 | 530223113 | $ | 0.10 | 144616 | 530417481 | $ | 304.25 |
| 46028 | 530151198 | $ | 2.58 | 95322 | 530223114 | $ | 88.40 | 144617 | 530417489 | $ | 9.66 |
| 46029 | 530151200 | $ | 1.73 | 95323 | 530223115 | $ | 97.79 | 144618 | 530417494 | $ | 4,919.70 |
| 46030 | 530151201 | $ | 3.03 | 95324 | 530223116 | $ | 1.79 | 144619 | 530417495 | $ | 1,413.45 |
| 46031 | 530151202 | $ | 0.80 | 95325 | 530223118 | $ | 33.06 | 144620 | 530417496 | $ | 797.50 |
| 46032 | 530151203 | $ | 77.58 | 95326 | 530223119 | $ | 11.61 | 144621 | 530417497 | $ | 35.91 |
| 46033 | 530151204 | $ | 12.88 | 95327 | 530223120 | $ | 328.44 | 144622 | 530417501 | $ | 679.35 |
| 46034 | 530151205 | $ | 12.88 | 95328 | 530223121 | $ | 1.91 | 144623 | 530417512 | $ | 21.22 |
| 46035 | 530151206 | $ | 0.58 | 95329 | 530223124 | $ | 99.91 | 144624 | 530417514 | $ | 1,870.65 |
| 46036 | 530151208 | $ | 26.78 | 95330 | 530223126 | $ | 324.90 | 144625 | 530417526 | $ | 3.78 |
| 46037 | 530151209 | $ | 57.96 | 95331 | 530223127 | $ | 536.54 | 144626 | 530417527 | $ | 808.15 |
| 46038 | 530151210 | $ | 3.87 | 95332 | 530223130 | $ | 972.69 | 144627 | 530417528 | $ | 466.85 |
| 46039 | 530151212 | $ | 64.40 | 95333 | 530223131 | $ | 1,599.87 | 144628 | 530417529 | $ | 782.35 |
| 46040 | 530151213 | $ | 57.90 | 95334 | 530223133 | $ | 163.56 | 144629 | 530417531 | $ | 827.45 |
| 46041 | 530151214 | $ | 27.70 | 95335 | 530223134 | $ | 803.18 | 144630 | 530417533 | $ | 466.85 |
| 46042 | 530151215 | $ | 39.51 | 95336 | 530223135 | $ | 328.44 | 144631 | 530417535 | $ | 866.10 |
| 46043 | 530151216 | $ | 34.35 | 95337 | 530223137 | $ | 122.36 | 144632 | 530417536 | $ | 473.30 |
| 46044 | 530151218 | $ | 11.58 | 95338 | 530223138 | $ | 495.88 | 144633 | 530417537 | $ | 260.80 |
| 46045 | 530151220 | $ | 10.75 | 95339 | 530223139 | $ | 2,782.48 | 144634 | 530417538 | $ | 1,110.75 |
| 46046 | 530151221 | $ | 11.40 | 95340 | 530223140 | $ | 556.41 | 144635 | 530417543 | $ | 67.62 |
| 46047 | 530151223 | $ | 109.67 | 95341 | 530223142 | $ | 20.48 | 144636 | 530417545 | $ | 79.89 |
| 46048 | 530151224 | $ | 0.48 | 95342 | 530223143 | $ | 1,239.70 | 144637 | 530417546 | $ | 265.78 |
| 46049 | 530151226 | $ | 5.50 | 95343 | 530223144 | $ | 35.42 | 144638 | 530417547 | $ | 165.73 |
| 46050 | 530151228 | $ | 7.21 | 95344 | 530223145 | $ | 29.57 | 144639 | 530417548 | $ | 46.88 |
| 46051 | 530151229 | $ | 11.26 | 95345 | 530223151 | $ | 277.78 | 144640 | 530417551 | $ | 22.86 |
| 46052 | 530151231 | $ | 12.24 | 95346 | 530223152 | $ | 1,095.47 | 144641 | 530417553 | $ | 234.42 |
| 46053 | 530151232 | $ | 6.44 | 95347 | 530223153 | $ | 199.08 | 144642 | 530417554 | $ | 82.94 |
| 46054 | 530151233 | $ | 87.39 | 95348 | 530223154 | $ | 74,257.57 | 144643 | 530417560 | $ | 5.12 |
| 46055 | 530151234 | $ | 108.78 | 95349 | 530223156 | $ | 51.64 | 144644 | 530417564 | $ | 46.08 |
| 46056 | 530151235 | $ | 6.44 | 95350 | 530223158 | $ | 51.30 | 144645 | 530417565 | $ | 0.47 |
| 46057 | 530151236 | $ | 1,624.01 | 95351 | 530223160 | $ | 46.32 | 144646 | 530417570 | $ | 7.06 |
| 46058 | 530151239 | $ | 22.54 | 95352 | 530223164 | $ | 435.20 | 144647 | 530417573 | $ | 805.00 |
| 46059 | 530151241 | $ | 40.96 | 95353 | 530223165 | $ | 16.57 | 144648 | 530417575 | $ | 186.76 |
| 46060 | 530151242 | $ | 228.92 | 95354 | 530223166 | $ | 155.88 | 144649 | 530417578 | $ | 17.78 |
| 46061 | 530151243 | $ | 37.90 | 95355 | 530223167 | $ | 509.15 | 144650 | 530417583 | $ | 9.83 |
| 46062 | 530151245 | $ | 409.93 | 95356 | 530223170 | $ | 279.93 | 144651 | 530417584 | $ | 6.44 |
| 46063 | 530151247 | $ | 148.48 | 95357 | 530223175 | $ | 123.98 | 144652 | 530417585 | $ | 79.44 |
| 46064 | 530151248 | $ | 14.16 | 95358 | 530223177 | $ | 1,782.31 | 144653 | 530417589 | $ | 95.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46065 | 530151249 | $ | 3.86 | 95359 | 530223181 | $ | 218.01 | 144654 | 530417591 | $ | 44.55 |
| 46066 | 530151251 | $ | 9.03 | 95360 | 530223188 | $ | 1.33 | 144655 | 530417592 | $ | 29.85 |
| 46067 | 530151253 | $ | 57.92 | 95361 | 530223189 | $ | 1,561.80 | 144656 | 530417594 | $ | 1,610.00 |
| 46068 | 530151254 | $ | 106.26 | 95362 | 530223190 | $ | 0.08 | 144657 | 530417595 | $ | 383.64 |
| 46069 | 530151256 | $ | 136.08 | 95363 | 530223193 | $ | 245.34 | 144658 | 530417596 | $ | 93.72 |
| 46070 | 530151257 | $ | 22.54 | 95364 | 530223195 | $ | 108.36 | 144659 | 530417597 | $ | 149.17 |
| 46071 | 530151258 | $ | 38.64 | 95365 | 530223196 | $ | 4.41 | 144660 | 530417598 | $ | 505.70 |
| 46072 | 530151260 | $ | 16.10 | 95366 | 530223199 | $ | 46.23 | 144661 | 530417599 | $ | 15.44 |
| 46073 | 530151262 | $ | 17.96 | 95367 | 530223200 | $ | 876.48 | 144662 | 530417600 | $ | 25.52 |
| 46074 | 530151263 | $ | 6.44 | 95368 | 530223202 | $ | 3,182.60 | 144663 | 530417601 | $ | 287.77 |
| 46075 | 530151265 | $ | 238.28 | 95369 | 530223203 | $ | 316.47 | 144664 | 530417602 | $ | 57.95 |
| 46076 | 530151266 | $ | 264.04 | 95370 | 530223204 | $ | 39.90 | 144665 | 530417604 | $ | 115.92 |
| 46077 | 530151267 | $ | 251.16 | 95371 | 530223205 | $ | 2,443.08 | 144666 | 530417605 | $ | 558.08 |
| 46078 | 530151268 | $ | 3.21 | 95372 | 530223206 | $ | 118,769.60 | 144667 | 530417607 | $ | 48.26 |
| 46079 | 530151269 | $ | 32.20 | 95373 | 530223209 | $ | 57.00 | 144668 | 530417609 | $ | 220.98 |
| 46080 | 530151270 | $ | 6.44 | 95374 | 530223211 | $ | 378.54 | 144669 | 530417610 | $ | 53.20 |
| 46081 | 530151271 | $ | 5.23 | 95375 | 530223212 | $ | 37.23 | 144670 | 530417611 | $ | 8.55 |
| 46082 | 530151272 | $ | 6.44 | 95376 | 530223215 | $ | 1,308.34 | 144671 | 530417614 | $ | 48.25 |
| 46083 | 530151273 | $ | 152.66 | 95377 | 530223218 | $ | 26.75 | 144672 | 530417615 | $ | 238.65 |
| 46084 | 530151275 | $ | 12.88 | 95378 | 530223220 | $ | 113.73 | 144673 | 530417616 | $ | 462.60 |
| 46085 | 530151276 | $ | 117.76 | 95379 | 530223221 | $ | 142.89 | 144674 | 530417618 | $ | 29.21 |
| 46086 | 530151277 | $ | 102.34 | 95380 | 530223222 | $ | 966.00 | 144675 | 530417620 | $ | 34.20 |
| 46087 | 530151279 | $ | 1.08 | 95381 | 530223225 | $ | 467.06 | 144676 | 530417621 | $ | 3.22 |
| 46088 | 530151280 | $ | 1.89 | 95382 | 530223226 | $ | 481.80 | 144677 | 530417622 | $ | 172.58 |
| 46089 | 530151281 | $ | 124.94 | 95383 | 530223227 | $ | 2,327.31 | 144678 | 530417623 | $ | 417.52 |
| 46090 | 530151286 | $ | 1,996.80 | 95384 | 530223228 | $ | 27.95 | 144679 | 530417626 | $ | 140.94 |
| 46091 | 530151287 | $ | 6.44 | 95385 | 530223230 | $ | 75.41 | 144680 | 530417627 | $ | 126.21 |
| 46092 | 530151288 | $ | 6.44 | 95386 | 530223231 | $ | 48.48 | 144681 | 530417631 | $ | 17.10 |
| 46093 | 530151289 | $ | 6.44 | 95387 | 530223232 | $ | 142.89 | 144682 | 530417632 | $ | 22.54 |
| 46094 | 530151291 | $ | 2.87 | 95388 | 530223234 | $ | 25.60 | 144683 | 530417644 | $ | 54.72 |
| 46095 | 530151292 | $ | 1.21 | 95389 | 530223236 | $ | 128.00 | 144684 | 530417652 | $ | 235.98 |
| 46096 | 530151293 | $ | 16.10 | 95390 | 530223239 | $ | 45,576.19 | 144685 | 530417654 | $ | 76.22 |
| 46097 | 530151295 | $ | 22.54 | 95391 | 530223242 | $ | 142.89 | 144686 | 530417662 | $ | 105.41 |
| 46098 | 530151296 | $ | 13.51 | 95392 | 530223243 | $ | 57.90 | 144687 | 530417663 | $ | 37.12 |
| 46099 | 530151298 | $ | 6.44 | 95393 | 530223244 | $ | 1,083.80 | 144688 | 530417666 | $ | 202.05 |
| 46100 | 530151299 | $ | 77.80 | 95394 | 530223245 | $ | 3,014.00 | 144689 | 530417668 | $ | 13.69 |
| 46101 | 530151302 | $ | 32.20 | 95395 | 530223249 | $ | 28.50 | 144690 | 530417673 | $ | 4.94 |
| 46102 | 530151303 | $ | 507.98 | 95396 | 530223252 | $ | 69.55 | 144691 | 530417676 | $ | 98.44 |
| 46103 | 530151304 | $ | 62.70 | 95397 | 530223253 | $ | 3.58 | 144692 | 530417679 | $ | 5.51 |
| 46104 | 530151306 | $ | 154.98 | 95398 | 530223254 | $ | 2,939.86 | 144693 | 530417680 | $ | 16.10 |
| 46105 | 530151307 | $ | 164.22 | 95399 | 530223256 | $ | 4.75 | 144694 | 530417681 | $ | 26.51 |
| 46106 | 530151308 | $ | 22.45 | 95400 | 530223258 | $ | 638.19 | 144695 | 530417682 | $ | 6,843.17 |
| 46107 | 530151309 | $ | 116.34 | 95401 | 530223261 | $ | 1,756.39 | 144696 | 530417683 | $ | 51.30 |
| 46108 | 530151310 | $ | 115.71 | 95402 | 530223262 | $ | 143.49 | 144697 | 530417684 | $ | 84.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46109 | 530151311 | $ | 0.77 | 95403 | 530223266 | $ | 164.00 | 144698 | 530417687 | $ | 975.50 |
| 46110 | 530151312 | $ | 9.78 | 95404 | 530223267 | $ | 2,565.12 | 144699 | 530417690 | $ | 48.25 |
| 46111 | 530151313 | $ | 2.58 | 95405 | 530223272 | $ | 19.97 | 144700 | 530417692 | $ | 357.05 |
| 46112 | 530151314 | $ | 6.44 | 95406 | 530223273 | $ | 953.95 | 144701 | 530417693 | $ | 1,193.70 |
| 46113 | 530151315 | $ | 9.66 | 95407 | 530223276 | $ | 923.61 | 144702 | 530417695 | $ | 908.25 |
| 46114 | 530151316 | $ | 9.66 | 95408 | 530223277 | $ | 142.89 | 144703 | 530417696 | $ | 495.90 |
| 46115 | 530151318 | $ | 36.70 | 95409 | 530223279 | $ | 118.36 | 144704 | 530417697 | $ | 196.85 |
| 46116 | 530151319 | $ | 6.44 | 95410 | 530223281 | $ | 947.39 | 144705 | 530417699 | $ | 799.80 |
| 46117 | 530151321 | $ | 8.98 | 95411 | 530223283 | $ | 24.58 | 144706 | 530417700 | $ | 174.15 |
| 46118 | 530151322 | $ | 43.02 | 95412 | 530223284 | $ | 62.74 | 144707 | 530417701 | $ | 1,076.40 |
| 46119 | 530151323 | $ | 25.60 | 95413 | 530223285 | $ | 0.32 | 144708 | 530417702 | $ | 114.57 |
| 46120 | 530151324 | $ | 1.15 | 95414 | 530223286 | $ | 1,194.07 | 144709 | 530417703 | $ | 34.20 |
| 46121 | 530151325 | $ | 48.10 | 95415 | 530223287 | $ | 454.02 | 144710 | 530417704 | $ | 2,288.75 |
| 46122 | 530151326 | $ | 48.10 | 95416 | 530223288 | $ | 564.06 | 144711 | 530417705 | $ | 966.57 |
| 46123 | 530151327 | $ | 0.19 | 95417 | 530223290 | $ | 535.55 | 144712 | 530417709 | $ | 358.40 |
| 46124 | 530151328 | $ | 18.04 | 95418 | 530223291 | $ | 965.26 | 144713 | 530417712 | $ | 473.23 |
| 46125 | 530151329 | $ | 6.44 | 95419 | 530223292 | $ | 93.00 | 144714 | 530417713 | $ | 652.80 |
| 46126 | 530151330 | $ | 9.02 | 95420 | 530223294 | $ | 768.00 | 144715 | 530417715 | $ | 35.42 |
| 46127 | 530151331 | $ | 25.76 | 95421 | 530223295 | $ | 105.40 | 144716 | 530417717 | $ | 29.62 |
| 46128 | 530151332 | $ | 31.56 | 95422 | 530223298 | $ | 49.39 | 144717 | 530417720 | $ | 173.88 |
| 46129 | 530151333 | $ | 123.35 | 95423 | 530223299 | $ | 646.76 | 144718 | 530417722 | $ | 1,638.95 |
| 46130 | 530151334 | $ | 113.90 | 95424 | 530223303 | $ | 435.98 | 144719 | 530417725 | $ | 96.50 |
| 46131 | 530151335 | $ | 6.82 | 95425 | 530223305 | $ | 2,182.14 | 144720 | 530417727 | $ | 486.15 |
| 46132 | 530151336 | $ | 3.80 | 95426 | 530223307 | $ | 24.45 | 144721 | 530417728 | $ | 209.30 |
| 46133 | 530151337 | $ | 25.09 | 95427 | 530223308 | $ | 3.42 | 144722 | 530417739 | $ | 106.15 |
| 46134 | 530151338 | $ | 9.66 | 95428 | 530223309 | $ | 951.11 | 144723 | 530417745 | $ | 252.83 |
| 46135 | 530151339 | $ | 3.80 | 95429 | 530223315 | $ | 32.20 | 144724 | 530417755 | $ | 94.08 |
| 46136 | 530151340 | $ | 23.16 | 95430 | 530223320 | $ | 749.70 | 144725 | 530417758 | $ | 408.90 |
| 46137 | 530151341 | $ | 1.90 | 95431 | 530223321 | $ | 1,969.22 | 144726 | 530417759 | $ | 12.88 |
| 46138 | 530151342 | $ | 13.47 | 95432 | 530223322 | $ | 30.89 | 144727 | 530417762 | $ | 38.00 |
| 46139 | 530151343 | $ | 61.18 | 95433 | 530223324 | $ | 26.88 | 144728 | 530417768 | $ | 46.26 |
| 46140 | 530151344 | $ | 5.70 | 95434 | 530223325 | $ | 452.98 | 144729 | 530417769 | $ | 42.39 |
| 46141 | 530151345 | $ | 6.38 | 95435 | 530223329 | $ | 302.57 | 144730 | 530417770 | $ | 16.06 |
| 46142 | 530151346 | $ | 8.98 | 95436 | 530223330 | $ | 15.48 | 144731 | 530417771 | $ | 12.83 |
| 46143 | 530151347 | $ | 9.65 | 95437 | 530223336 | $ | 245.34 | 144732 | 530417778 | $ | 2.57 |
| 46144 | 530151349 | $ | 435.98 | 95438 | 530223337 | $ | 162.07 | 144733 | 530417780 | $ | 18.90 |
| 46145 | 530151350 | $ | 1.89 | 95439 | 530223338 | $ | 143.81 | 144734 | 530417781 | $ | 8.55 |
| 46146 | 530151351 | $ | 675.44 | 95440 | 530223339 | $ | 11.97 | 144735 | 530417783 | $ | 245.77 |
| 46147 | 530151352 | $ | 11.58 | 95441 | 530223340 | $ | 896.00 | 144736 | 530417784 | $ | 57.90 |
| 46148 | 530151353 | $ | 4.22 | 95442 | 530223341 | $ | 147.03 | 144737 | 530417786 | $ | 3.22 |
| 46149 | 530151354 | $ | 16.10 | 95443 | 530223343 | $ | 298.58 | 144738 | 530417787 | $ | 90.79 |
| 46150 | 530151355 | $ | 35.09 | 95444 | 530223344 | $ | 578.56 | 144739 | 530417794 | $ | 218.65 |
| 46151 | 530151356 | $ | 9.66 | 95445 | 530223348 | $ | 380.20 | 144740 | 530417801 | $ | 28.95 |
| 46152 | 530151357 | $ | 5.80 | 95446 | 530223351 | $ | 148.25 | 144741 | 530417804 | $ | 45.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46153 | 530151359 | $ | 3.22 | 95447 | 530223353 | $ | 694.38 | 144742 | 530417805 | $ | 3.22 |
| 46154 | 530151360 | $ | 1.14 | 95448 | 530223354 | $ | 512.00 | 144743 | 530417806 | $ | 6.44 |
| 46155 | 530151361 | $ | 1,022.15 | 95449 | 530223355 | $ | 254.05 | 144744 | 530417807 | $ | 6.44 |
| 46156 | 530151362 | $ | 6.44 | 95450 | 530223356 | $ | 1,248.26 | 144745 | 530417809 | $ | 38.64 |
| 46157 | 530151363 | $ | 12.88 | 95451 | 530223360 | $ | 65.80 | 144746 | 530417810 | $ | 22.54 |
| 46158 | 530151364 | $ | 113.96 | 95452 | 530223363 | $ | 1,742.02 | 144747 | 530417811 | $ | 16.38 |
| 46159 | 530151367 | $ | 134.44 | 95453 | 530223366 | $ | 833.91 | 144748 | 530417813 | $ | 3.85 |
| 46160 | 530151369 | $ | 18.06 | 95454 | 530223369 | $ | 92.47 | 144749 | 530417816 | $ | 102.40 |
| 46161 | 530151373 | $ | 15.42 | 95455 | 530223370 | $ | 167.69 | 144750 | 530417817 | $ | 85.44 |
| 46162 | 530151375 | $ | 167.46 | 95456 | 530223371 | $ | 33.60 | 144751 | 530417818 | $ | 3.99 |
| 46163 | 530151376 | $ | 278.06 | 95457 | 530223373 | $ | 49.39 | 144752 | 530417819 | $ | 0.10 |
| 46164 | 530151377 | $ | 9.66 | 95458 | 530223375 | $ | 27.01 | 144753 | 530417823 | $ | 4.86 |
| 46165 | 530151378 | $ | 130.52 | 95459 | 530223377 | $ | 1.05 | 144754 | 530417828 | $ | 147.64 |
| 46166 | 530151379 | $ | 368.28 | 95460 | 530223379 | $ | 1,533.44 | 144755 | 530417839 | $ | 3.22 |
| 46167 | 530151381 | $ | 88.30 | 95461 | 530223380 | $ | 701.44 | 144756 | 530417842 | $ | 23.38 |
| 46168 | 530151382 | $ | 0.35 | 95462 | 530223384 | $ | 37.33 | 144757 | 530417846 | $ | 6.44 |
| 46169 | 530151383 | $ | 95.94 | 95463 | 530223386 | $ | 38.00 | 144758 | 530417847 | $ | 11.40 |
| 46170 | 530151384 | $ | 43.48 | 95464 | 530223388 | $ | 644.00 | 144759 | 530417848 | $ | 68.00 |
| 46171 | 530151385 | $ | 6.44 | 95465 | 530223389 | $ | 54.18 | 144760 | 530417849 | $ | 23.82 |
| 46172 | 530151386 | $ | 25.76 | 95466 | 530223390 | $ | 266.43 | 144761 | 530417850 | $ | 78.02 |
| 46173 | 530151387 | $ | 64.60 | 95467 | 530223391 | $ | 606.08 | 144762 | 530417851 | $ | 198.30 |
| 46174 | 530151388 | $ | 155.41 | 95468 | 530223392 | $ | 8.69 | 144763 | 530417852 | $ | 6.07 |
| 46175 | 530151389 | $ | 1.18 | 95469 | 530223393 | $ | 180.14 | 144764 | 530417853 | $ | 9.97 |
| 46176 | 530151390 | $ | 13.51 | 95470 | 530223395 | $ | 142.89 | 144765 | 530417855 | $ | 15.12 |
| 46177 | 530151391 | $ | 26.94 | 95471 | 530223396 | $ | 66.90 | 144766 | 530417856 | $ | 38.64 |
| 46178 | 530151392 | $ | 59.14 | 95472 | 530223399 | $ | 476.16 | 144767 | 530417862 | $ | 148.07 |
| 46179 | 530151393 | $ | 5.13 | 95473 | 530223400 | $ | 488.98 | 144768 | 530417863 | $ | 1,087.04 |
| 46180 | 530151394 | $ | 17.96 | 95474 | 530223404 | $ | 27.36 | 144769 | 530417876 | $ | 10.24 |
| 46181 | 530151395 | $ | 53.84 | 95475 | 530223405 | $ | 38,760.31 | 144770 | 530417881 | $ | 61.18 |
| 46182 | 530151396 | $ | 20.48 | 95476 | 530223407 | $ | 49.39 | 144771 | 530417882 | $ | 99.82 |
| 46183 | 530151397 | $ | 6.44 | 95477 | 530223408 | $ | 302.19 | 144772 | 530417883 | $ | 23.16 |
| 46184 | 530151399 | $ | 89.60 | 95478 | 530223409 | $ | 93.61 | 144773 | 530417885 | $ | 11.35 |
| 46185 | 530151400 | $ | 6.44 | 95479 | 530223411 | $ | 141.20 | 144774 | 530417887 | $ | 7.21 |
| 46186 | 530151401 | $ | 11.50 | 95480 | 530223413 | $ | 30.89 | 144775 | 530417888 | $ | 6.44 |
| 46187 | 530151403 | $ | 6.38 | 95481 | 530223414 | $ | 362.04 | 144776 | 530417895 | $ | 24.40 |
| 46188 | 530151404 | $ | 2.71 | 95482 | 530223415 | $ | 59.22 | 144777 | 530417897 | $ | 12.88 |
| 46189 | 530151405 | $ | 36.55 | 95483 | 530223416 | $ | 106.68 | 144778 | 530417902 | $ | 19.32 |
| 46190 | 530151406 | $ | 12.88 | 95484 | 530223417 | $ | 748.00 | 144779 | 530417904 | $ | 6.44 |
| 46191 | 530151407 | $ | 48.14 | 95485 | 530223418 | $ | 1,392.51 | 144780 | 530417909 | $ | 14.78 |
| 46192 | 530151409 | $ | 6.44 | 95486 | 530223419 | $ | 11,551.24 | 144781 | 530417910 | $ | 6.44 |
| 46193 | 530151411 | $ | 3.65 | 95487 | 530223421 | $ | 16.88 | 144782 | 530417912 | $ | 47.04 |
| 46194 | 530151412 | $ | 19.71 | 95488 | 530223424 | $ | 3,220.00 | 144783 | 530417913 | $ | 16.61 |
| 46195 | 530151413 | $ | 811.78 | 95489 | 530223425 | $ | 245.52 | 144784 | 530417914 | $ | 3.22 |
| 46196 | 530151415 | $ | 35.92 | 95490 | 530223426 | $ | 0.64 | 144785 | 530417917 | $ | 1.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46197 | 530151416 | $ | 1.54 | 95491 | 530223428 | $ | 36.67 | 144786 | 530417920 | $ | 16.10 |
| 46198 | 530151419 | $ | 12.88 | 95492 | 530223429 | $ | 11.52 | 144787 | 530417926 | $ | 3.22 |
| 46199 | 530151421 | $ | 6.44 | 95493 | 530223430 | $ | 118.41 | 144788 | 530417927 | $ | 6.44 |
| 46200 | 530151426 | $ | 0.32 | 95494 | 530223432 | $ | 5.83 | 144789 | 530417928 | $ | 26.12 |
| 46201 | 530151428 | $ | 1.79 | 95495 | 530223433 | $ | 20.90 | 144790 | 530417930 | $ | 6.44 |
| 46202 | 530151429 | $ | 121.23 | 95496 | 530223434 | $ | 770.73 | 144791 | 530417943 | $ | 9.66 |
| 46203 | 530151430 | $ | 11.43 | 95497 | 530223435 | $ | 17.37 | 144792 | 530417949 | $ | 0.38 |
| 46204 | 530151431 | $ | 2.05 | 95498 | 530223436 | $ | 1,728.77 | 144793 | 530417950 | $ | 6.93 |
| 46205 | 530151432 | $ | 0.67 | 95499 | 530223437 | $ | 47.49 | 144794 | 530417953 | $ | 12.88 |
| 46206 | 530151433 | $ | 16.10 | 95500 | 530223438 | $ | 848.83 | 144795 | 530417960 | $ | 3.22 |
| 46207 | 530151434 | $ | 22.54 | 95501 | 530223439 | $ | 49.39 | 144796 | 530417969 | $ | 6.44 |
| 46208 | 530151435 | $ | 31.90 | 95502 | 530223441 | $ | 146.79 | 144797 | 530417970 | $ | 9.66 |
| 46209 | 530151436 | $ | 287.27 | 95503 | 530223442 | $ | 1,968.52 | 144798 | 530417992 | $ | 75.34 |
| 46210 | 530151438 | $ | 3.86 | 95504 | 530223445 | $ | 18,995.00 | 144799 | 530418002 | $ | 9.66 |
| 46211 | 530151440 | $ | 21.74 | 95505 | 530223447 | $ | 19.00 | 144800 | 530418010 | $ | 114.04 |
| 46212 | 530151443 | $ | 83.18 | 95506 | 530223448 | $ | 47.50 | 144801 | 530418011 | $ | 29.76 |
| 46213 | 530151444 | $ | 58.90 | 95507 | 530223450 | $ | 1,828.59 | 144802 | 530418020 | $ | 9.66 |
| 46214 | 530151445 | $ | 25.60 | 95508 | 530223454 | $ | 2,521.89 | 144803 | 530418041 | $ | 4.10 |
| 46215 | 530151446 | $ | 17.05 | 95509 | 530223455 | $ | 43.70 | 144804 | 530418043 | $ | 3.22 |
| 46216 | 530151447 | $ | 16.10 | 95510 | 530223459 | $ | 22.68 | 144805 | 530418044 | $ | 36.75 |
| 46217 | 530151448 | $ | 3.22 | 95511 | 530223462 | $ | 216.36 | 144806 | 530418062 | $ | 6.44 |
| 46218 | 530151449 | $ | 6.44 | 95512 | 530223463 | $ | 666.54 | 144807 | 530418098 | $ | 43.02 |
| 46219 | 530151450 | $ | 8.98 | 95513 | 530223464 | $ | 357.42 | 144808 | 530418107 | $ | 39.03 |
| 46220 | 530151451 | $ | 272.54 | 95514 | 530223465 | $ | 527.36 | 144809 | 530418109 | $ | 29.78 |
| 46221 | 530151452 | $ | 84.28 | 95515 | 530223466 | $ | 6.30 | 144810 | 530418113 | $ | 106.32 |
| 46222 | 530151453 | $ | 45.50 | 95516 | 530223467 | $ | 1,610.00 | 144811 | 530418125 | $ | 49.30 |
| 46223 | 530151456 | $ | 6.44 | 95517 | 530223470 | $ | 291.85 | 144812 | 530418129 | $ | 137.19 |
| 46224 | 530151457 | $ | 6.44 | 95518 | 530223473 | $ | 37.16 | 144813 | 530418130 | $ | 61.63 |
| 46225 | 530151458 | $ | 16.10 | 95519 | 530223474 | $ | 344.10 | 144814 | 530418132 | $ | 36.75 |
| 46226 | 530151459 | $ | 25.76 | 95520 | 530223477 | $ | 44.49 | 144815 | 530418133 | $ | 20.46 |
| 46227 | 530151461 | $ | 453.49 | 95521 | 530223478 | $ | 5,211.00 | 144816 | 530418134 | $ | 49.39 |
| 46228 | 530151462 | $ | 19.32 | 95522 | 530223479 | $ | 319.77 | 144817 | 530418137 | $ | 3.22 |
| 46229 | 530151463 | $ | 32.20 | 95523 | 530223480 | $ | 2,382.30 | 144818 | 530418138 | $ | 18.47 |
| 46230 | 530151464 | $ | 16.10 | 95524 | 530223481 | $ | 69.28 | 144819 | 530418139 | $ | 9.92 |
| 46231 | 530151465 | $ | 11.64 | 95525 | 530223484 | $ | 328.15 | 144820 | 530418140 | $ | 61.38 |
| 46232 | 530151467 | $ | 43.48 | 95526 | 530223486 | $ | 1.13 | 144821 | 530418141 | $ | 61.38 |
| 46233 | 530151469 | $ | 107.44 | 95527 | 530223487 | $ | 1.23 | 144822 | 530418142 | $ | 36.75 |
| 46234 | 530151472 | $ | 92.20 | 95528 | 530223490 | $ | 234.27 | 144823 | 530418144 | $ | 120.42 |
| 46235 | 530151474 | $ | 5.77 | 95529 | 530223491 | $ | 57.90 | 144824 | 530418150 | $ | 1.90 |
| 46236 | 530151475 | $ | 2.58 | 95530 | 530223494 | $ | 3,717.00 | 144825 | 530418164 | $ | 9.66 |
| 46237 | 530151477 | $ | 13.51 | 95531 | 530223495 | $ | 135.87 | 144826 | 530418171 | $ | 6.44 |
| 46238 | 530151478 | $ | 50.62 | 95532 | 530223497 | $ | 33.28 | 144827 | 530418173 | $ | 6.44 |
| 46239 | 530151479 | $ | 0.57 | 95533 | 530223499 | $ | 121.26 | 144828 | 530418194 | $ | 6.44 |
| 46240 | 530151480 | $ | 1.54 | 95534 | 530223503 | $ | 2,837.59 | 144829 | 530418199 | $ | 17.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46241 | 530151481 | $ | 6.44 | 95535 | 530223505 | $ | 668.93 | 144830 | 530418202 | $ | 156.82 |
| 46242 | 530151482 | $ | 6.38 | 95536 | 530223506 | $ | 890.89 | 144831 | 530418207 | $ | 6.44 |
| 46243 | 530151484 | $ | 3.19 | 95537 | 530223507 | $ | 773.58 | 144832 | 530418208 | $ | 4.38 |
| 46244 | 530151485 | $ | 140.66 | 95538 | 530223508 | $ | 59.22 | 144833 | 530418209 | $ | 2.95 |
| 46245 | 530151486 | $ | 158.05 | 95539 | 530223509 | $ | 3,220.00 | 144834 | 530418211 | $ | 3.11 |
| 46246 | 530151487 | $ | 6.44 | 95540 | 530223510 | $ | 210.33 | 144835 | 530418212 | $ | 4.76 |
| 46247 | 530151488 | $ | 71.68 | 95541 | 530223512 | $ | 445.37 | 144836 | 530418213 | $ | 2.64 |
| 46248 | 530151489 | $ | 0.56 | 95542 | 530223516 | $ | 1,009.21 | 144837 | 530418214 | $ | 45.51 |
| 46249 | 530151490 | $ | 20.07 | 95543 | 530223517 | $ | 4,575.06 | 144838 | 530418215 | $ | 51.43 |
| 46250 | 530151492 | $ | 6.44 | 95544 | 530223520 | $ | 986.81 | 144839 | 530418219 | $ | 25.56 |
| 46251 | 530151493 | $ | 29.38 | 95545 | 530223521 | $ | 346.09 | 144840 | 530418221 | $ | 137.92 |
| 46252 | 530151494 | $ | 10.24 | 95546 | 530223522 | $ | 9.03 | 144841 | 530418229 | $ | 51.52 |
| 46253 | 530151495 | $ | 16.10 | 95547 | 530223524 | $ | 1,060,826.22 | 144842 | 530418233 | $ | 10.24 |
| 46254 | 530151496 | $ | 12.76 | 95548 | 530223525 | $ | 139.22 | 144843 | 530418241 | $ | 80.50 |
| 46255 | 530151498 | $ | 378.88 | 95549 | 530223526 | $ | 4.09 | 144844 | 530418252 | $ | 7.79 |
| 46256 | 530151501 | $ | 15.75 | 95550 | 530223527 | $ | 50.71 | 144845 | 530418253 | $ | 1.98 |
| 46257 | 530151502 | $ | 285.38 | 95551 | 530223528 | $ | 51.54 | 144846 | 530418263 | $ | 2.50 |
| 46258 | 530151503 | $ | 6.44 | 95552 | 530223530 | $ | 61.78 | 144847 | 530418265 | $ | 2.30 |
| 46259 | 530151504 | $ | 0.48 | 95553 | 530223536 | $ | 37.33 | 144848 | 530418268 | $ | 6.38 |
| 46260 | 530151506 | $ | 12.88 | 95554 | 530223537 | $ | 110.83 | 144849 | 530418270 | $ | 96.59 |
| 46261 | 530151507 | $ | 3.22 | 95555 | 530223539 | $ | 422.67 | 144850 | 530418271 | $ | 1,313.50 |
| 46262 | 530151508 | $ | 6.44 | 95556 | 530223540 | $ | 250.88 | 144851 | 530418276 | $ | 0.77 |
| 46263 | 530151509 | $ | 6.44 | 95557 | 530223542 | $ | 5,760.00 | 144852 | 530418277 | $ | 3,420.00 |
| 46264 | 530151510 | $ | 12.88 | 95558 | 530223544 | $ | 133.40 | 144853 | 530418278 | $ | 128.00 |
| 46265 | 530151512 | $ | 12.88 | 95559 | 530223545 | $ | 125.67 | 144854 | 530418279 | $ | 354.20 |
| 46266 | 530151513 | $ | 25.12 | 95560 | 530223549 | $ | 713.02 | 144855 | 530418281 | $ | 260.82 |
| 46267 | 530151515 | $ | 55.93 | 95561 | 530223552 | $ | 551.00 | 144856 | 530418282 | $ | 3.86 |
| 46268 | 530151516 | $ | 15.87 | 95562 | 530223555 | $ | 680.96 | 144857 | 530418283 | $ | 357.57 |
| 46269 | 530151517 | $ | 1.89 | 95563 | 530223556 | $ | 510.94 | 144858 | 530418287 | $ | 10.45 |
| 46270 | 530151518 | $ | 7.05 | 95564 | 530223558 | $ | 191,394.84 | 144859 | 530418288 | $ | 15.36 |
| 46271 | 530151519 | $ | 31.90 | 95565 | 530223560 | $ | 2,211.28 | 144860 | 530418291 | $ | 512.00 |
| 46272 | 530151521 | $ | 28.98 | 95566 | 530223561 | $ | 2,469.01 | 144861 | 530418292 | $ | 80.85 |
| 46273 | 530151523 | $ | 38.00 | 95567 | 530223562 | $ | 38.00 | 144862 | 530418296 | $ | 226.45 |
| 46274 | 530151524 | $ | 38.00 | 95568 | 530223563 | $ | 150.68 | 144863 | 530418297 | $ | 58.41 |
| 46275 | 530151525 | $ | 29.54 | 95569 | 530223564 | $ | 855.00 | 144864 | 530418307 | $ | 284.95 |
| 46276 | 530151526 | $ | 63.12 | 95570 | 530223565 | $ | 43.55 | 144865 | 530418310 | $ | 448.40 |
| 46277 | 530151527 | $ | 5.70 | 95571 | 530223568 | $ | 38.00 | 144866 | 530418322 | $ | 217.80 |
| 46278 | 530151528 | $ | 67.46 | 95572 | 530223569 | $ | 142.50 | 144867 | 530418323 | $ | 21.15 |
| 46279 | 530151529 | $ | 13.64 | 95573 | 530223570 | $ | 38.00 | 144868 | 530418333 | $ | 269.00 |
| 46280 | 530151530 | $ | 38.60 | 95574 | 530223571 | $ | 70.44 | 144869 | 530418342 | $ | 35.84 |
| 46281 | 530151531 | $ | 29.35 | 95575 | 530223572 | $ | 221.65 | 144870 | 530418348 | $ | 153.67 |
| 46282 | 530151532 | $ | 25.08 | 95576 | 530223573 | $ | 27.37 | 144871 | 530418350 | $ | 134.30 |
| 46283 | 530151533 | $ | 6.44 | 95577 | 530223577 | $ | 94.92 | 144872 | 530418354 | $ | 1,217.00 |
| 46284 | 530151534 | $ | 12.88 | 95578 | 530223578 | $ | 2,960.54 | 144873 | 530418356 | $ | 10.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46285 | 530151535 | $ | 28.34 | 95579 | 530223579 | $ | 5,124.46 | 144874 | 530418362 | $ | 86.84 |
| 46286 | 530151538 | $ | 40.96 | 95580 | 530223580 | $ | 4,622.82 | 144875 | 530418379 | $ | 0.95 |
| 46287 | 530151539 | $ | 23.12 | 95581 | 530223581 | $ | 5.32 | 144876 | 530418396 | $ | 96.60 |
| 46288 | 530151542 | $ | 3.22 | 95582 | 530223583 | $ | 38.00 | 144877 | 530418426 | $ | 302.68 |
| 46289 | 530151547 | $ | 14.24 | 95583 | 530223584 | $ | 118.27 | 144878 | 530418436 | $ | 32.30 |
| 46290 | 530151548 | $ | 127.29 | 95584 | 530223585 | $ | 4.28 | 144879 | 530418437 | $ | 582.65 |
| 46291 | 530151549 | $ | 102.40 | 95585 | 530223587 | $ | 149.71 | 144880 | 530418450 | $ | 218.49 |
| 46292 | 530151550 | $ | 13.68 | 95586 | 530223588 | $ | 355.16 | 144881 | 530418452 | $ | 718.00 |
| 46293 | 530151551 | $ | 7.94 | 95587 | 530223591 | $ | 1,436.12 | 144882 | 530418453 | $ | 1,332.95 |
| 46294 | 530151552 | $ | 1.62 | 95588 | 530223594 | $ | 9.03 | 144883 | 530418455 | $ | 1,226.70 |
| 46295 | 530151553 | $ | 0.48 | 95589 | 530223595 | $ | 939.15 | 144884 | 530418457 | $ | 1,200.95 |
| 46296 | 530151554 | $ | 0.67 | 95590 | 530223596 | $ | 12.98 | 144885 | 530418459 | $ | 505.50 |
| 46297 | 530151555 | $ | 682.64 | 95591 | 530223599 | $ | 739.41 | 144886 | 530418460 | $ | 425.00 |
| 46298 | 530151556 | $ | 10.24 | 95592 | 530223601 | $ | 19.00 | 144887 | 530418461 | $ | 244.70 |
| 46299 | 530151557 | $ | 19.32 | 95593 | 530223602 | $ | 5,819.39 | 144888 | 530418463 | $ | 260.80 |
| 46300 | 530151558 | $ | 80.62 | 95594 | 530223604 | $ | 128.00 | 144889 | 530418465 | $ | 695.45 |
| 46301 | 530151559 | $ | 33.20 | 95595 | 530223605 | $ | 3,232.42 | 144890 | 530418468 | $ | 466.85 |
| 46302 | 530151560 | $ | 6.44 | 95596 | 530223607 | $ | 165.43 | 144891 | 530418473 | $ | 4.49 |
| 46303 | 530151561 | $ | 15.36 | 95597 | 530223608 | $ | 76.20 | 144892 | 530418477 | $ | 501.80 |
| 46304 | 530151562 | $ | 28.24 | 95598 | 530223609 | $ | 504.34 | 144893 | 530418478 | $ | 1,944.70 |
| 46305 | 530151565 | $ | 15.36 | 95599 | 530223610 | $ | 0.57 | 144894 | 530418480 | $ | 128.80 |
| 46306 | 530151566 | $ | 51.20 | 95600 | 530223616 | $ | 793.21 | 144895 | 530418482 | $ | 57.66 |
| 46307 | 530151567 | $ | 26.11 | 95601 | 530223617 | $ | 402.50 | 144896 | 530418483 | $ | 441.10 |
| 46308 | 530151568 | $ | 1.26 | 95602 | 530223618 | $ | 247.07 | 144897 | 530418485 | $ | 94.84 |
| 46309 | 530151569 | $ | 0.51 | 95603 | 530223619 | $ | 253,255.95 | 144898 | 530418489 | $ | 299.75 |
| 46310 | 530151570 | $ | 9.66 | 95604 | 530223620 | $ | 795,540.50 | 144899 | 530418499 | $ | 5,072.75 |
| 46311 | 530151572 | $ | 0.51 | 95605 | 530223622 | $ | 39.89 | 144900 | 530418502 | $ | 78.94 |
| 46312 | 530151573 | $ | 19.91 | 95606 | 530223624 | $ | 53.94 | 144901 | 530418504 | $ | 112.68 |
| 46313 | 530151574 | $ | 12.88 | 95607 | 530223625 | $ | 703.33 | 144902 | 530418506 | $ | 17.10 |
| 46314 | 530151575 | $ | 18.68 | 95608 | 530223628 | $ | 1,430.21 | 144903 | 530418508 | $ | 6.08 |
| 46315 | 530151576 | $ | 6.44 | 95609 | 530223629 | $ | 93.67 | 144904 | 530418509 | $ | 6.44 |
| 46316 | 530151577 | $ | 2.87 | 95610 | 530223630 | $ | 278.70 | 144905 | 530418512 | $ | 14.69 |
| 46317 | 530151578 | $ | 12.88 | 95611 | 530223631 | $ | 19.04 | 144906 | 530418517 | $ | 1,143.00 |
| 46318 | 530151579 | $ | 97.28 | 95612 | 530223633 | $ | 25.76 | 144907 | 530418521 | $ | 1.45 |
| 46319 | 530151580 | $ | 4.96 | 95613 | 530223635 | $ | 32.30 | 144908 | 530418522 | $ | 96.77 |
| 46320 | 530151581 | $ | 23.12 | 95614 | 530223636 | $ | 121.92 | 144909 | 530418523 | $ | 5.63 |
| 46321 | 530151583 | $ | 12.88 | 95615 | 530223642 | $ | 40.60 | 144910 | 530418527 | $ | 97.28 |
| 46322 | 530151585 | $ | 16.68 | 95616 | 530223644 | $ | 834.56 | 144911 | 530418528 | $ | 82.83 |
| 46323 | 530151586 | $ | 19.32 | 95617 | 530223645 | $ | 752.64 | 144912 | 530418530 | $ | 68.57 |
| 46324 | 530151587 | $ | 125.45 | 95618 | 530223646 | $ | 1,413.59 | 144913 | 530418531 | $ | 1,190.00 |
| 46325 | 530151588 | $ | 12.88 | 95619 | 530223647 | $ | 1,507.90 | 144914 | 530418534 | $ | 635.00 |
| 46326 | 530151589 | $ | 23.16 | 95620 | 530223649 | $ | 5.70 | 144915 | 530418535 | $ | 90.15 |
| 46327 | 530151592 | $ | 171.76 | 95621 | 530223652 | $ | 4,830.00 | 144916 | 530418536 | $ | 966.00 |
| 46328 | 530151593 | $ | 141.77 | 95622 | 530223653 | $ | 67.10 | 144917 | 530418537 | $ | 202.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46329 | 530151594 | $ | 89.80 | 95623 | 530223654 | $ | 48.30 | 144918 | 530418539 | $ | 94.57 |
| 46330 | 530151595 | $ | 405.72 | 95624 | 530223655 | $ | 675.50 | 144919 | 530418543 | $ | 63.80 |
| 46331 | 530151597 | $ | 6.44 | 95625 | 530223656 | $ | 442.36 | 144920 | 530418578 | $ | 90.17 |
| 46332 | 530151598 | $ | 107.68 | 95626 | 530223657 | $ | 1.99 | 144921 | 530418579 | $ | 17.38 |
| 46333 | 530151599 | $ | 64.98 | 95627 | 530223660 | $ | 29.57 | 144922 | 530418585 | $ | 127.00 |
| 46334 | 530151600 | $ | 71.68 | 95628 | 530223663 | $ | 240,384.68 | 144923 | 530418627 | $ | 322.00 |
| 46335 | 530151601 | $ | 12.88 | 95629 | 530223665 | $ | 0.57 | 144924 | 530418628 | $ | 249.95 |
| 46336 | 530151602 | $ | 17.96 | 95630 | 530223670 | $ | 598.96 | 144925 | 530418634 | $ | 2.19 |
| 46337 | 530151603 | $ | 117.76 | 95631 | 530223671 | $ | 257.60 | 144926 | 530418636 | $ | 12.70 |
| 46338 | 530151604 | $ | 0.77 | 95632 | 530223672 | $ | 10.57 | 144927 | 530418640 | $ | 42.44 |
| 46339 | 530151605 | $ | 3.07 | 95633 | 530223673 | $ | 156,660.20 | 144928 | 530418641 | $ | 29.49 |
| 46340 | 530151606 | $ | 35.84 | 95634 | 530223677 | $ | 463.25 | 144929 | 530418642 | $ | 425.45 |
| 46341 | 530151607 | $ | 389.12 | 95635 | 530223685 | $ | 158.72 | 144930 | 530418658 | $ | 4.56 |
| 46342 | 530151608 | $ | 68.28 | 95636 | 530223688 | $ | 0.48 | 144931 | 530418679 | $ | 44.25 |
| 46343 | 530151609 | $ | 23.12 | 95637 | 530223691 | $ | 1,073.11 | 144932 | 530418683 | $ | 160.32 |
| 46344 | 530151610 | $ | 9.66 | 95638 | 530223692 | $ | 233.98 | 144933 | 530418686 | $ | 807.24 |
| 46345 | 530151611 | $ | 46.24 | 95639 | 530223693 | $ | 261.09 | 144934 | 530418694 | $ | 19.05 |
| 46346 | 530151612 | $ | 6.44 | 95640 | 530223696 | $ | 198.14 | 144935 | 530418695 | $ | 47.50 |
| 46347 | 530151613 | $ | 19.90 | 95641 | 530223699 | $ | 57.90 | 144936 | 530418696 | $ | 16.10 |
| 46348 | 530151614 | $ | 31.52 | 95642 | 530223704 | $ | 45,800.16 | 144937 | 530418697 | $ | 13.97 |
| 46349 | 530151615 | $ | 34.68 | 95643 | 530223706 | $ | 48.15 | 144938 | 530418705 | $ | 318.75 |
| 46350 | 530151616 | $ | 6.44 | 95644 | 530223707 | $ | 117.76 | 144939 | 530418708 | $ | 51.36 |
| 46351 | 530151617 | $ | 23.01 | 95645 | 530223708 | $ | 6.66 | 144940 | 530418710 | $ | 191.95 |
| 46352 | 530151618 | $ | 6.44 | 95646 | 530223709 | $ | 3,309.80 | 144941 | 530418712 | $ | 367.08 |
| 46353 | 530151620 | $ | 6.38 | 95647 | 530223710 | $ | 1,506.98 | 144942 | 530418716 | $ | 0.79 |
| 46354 | 530151621 | $ | 23.75 | 95648 | 530223711 | $ | 844.80 | 144943 | 530418717 | $ | 103.55 |
| 46355 | 530151622 | $ | 229.98 | 95649 | 530223712 | $ | 627.32 | 144944 | 530418718 | $ | 116.50 |
| 46356 | 530151623 | $ | 47.34 | 95650 | 530223714 | $ | 268.27 | 144945 | 530418719 | $ | 41.58 |
| 46357 | 530151624 | $ | 69.66 | 95651 | 530223715 | $ | 4,830.00 | 144946 | 530418720 | $ | 47.25 |
| 46358 | 530151625 | $ | 0.96 | 95652 | 530223716 | $ | 201.77 | 144947 | 530418721 | $ | 286.52 |
| 46359 | 530151626 | $ | 10.24 | 95653 | 530223717 | $ | 270.48 | 144948 | 530418722 | $ | 207.40 |
| 46360 | 530151627 | $ | 116.74 | 95654 | 530223718 | $ | 38.00 | 144949 | 530418723 | $ | 130.24 |
| 46361 | 530151628 | $ | 32.06 | 95655 | 530223719 | $ | 437.92 | 144950 | 530418724 | $ | 64.40 |
| 46362 | 530151629 | $ | 595.70 | 95656 | 530223720 | $ | 12.41 | 144951 | 530418734 | $ | 124.46 |
| 46363 | 530151631 | $ | 0.19 | 95657 | 530223721 | $ | 204.60 | 144952 | 530418743 | $ | 39.50 |
| 46364 | 530151632 | $ | 117.76 | 95658 | 530223725 | $ | 268.79 | 144953 | 530418748 | $ | 1,268.55 |
| 46365 | 530151633 | $ | 0.19 | 95659 | 530223726 | $ | 644.00 | 144954 | 530418750 | $ | 322.00 |
| 46366 | 530151634 | $ | 3.86 | 95660 | 530223727 | $ | 41.06 | 144955 | 530418751 | $ | 1.27 |
| 46367 | 530151636 | $ | 10.24 | 95661 | 530223732 | $ | 245.73 | 144956 | 530418752 | $ | 132.90 |
| 46368 | 530151637 | $ | 61.76 | 95662 | 530223734 | $ | 318.45 | 144957 | 530418778 | $ | 30.72 |
| 46369 | 530151638 | $ | 94.33 | 95663 | 530223736 | $ | 144.90 | 144958 | 530418784 | $ | 4.49 |
| 46370 | 530151639 | $ | 12.88 | 95664 | 530223738 | $ | 252.49 | 144959 | 530418793 | $ | 12.70 |
| 46371 | 530151640 | $ | 9.57 | 95665 | 530223740 | $ | 76.80 | 144960 | 530418795 | $ | 54.61 |
| 46372 | 530151641 | $ | 14.16 | 95666 | 530223742 | $ | 46.08 | 144961 | 530418803 | $ | 685.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46373 | 530151642 | $ | 74.48 | 95667 | 530223743 | $ | 1,020.09 | 144962 | 530418804 | $ | 35.91 |
| 46374 | 530151643 | $ | 3.80 | 95668 | 530223744 | $ | 267.58 | 144963 | 530418806 | $ | 457.20 |
| 46375 | 530151645 | $ | 80.50 | 95669 | 530223745 | $ | 2,353.81 | 144964 | 530418807 | $ | 147.96 |
| 46376 | 530151646 | $ | 25.60 | 95670 | 530223746 | $ | 100,179.11 | 144965 | 530418808 | $ | 540.90 |
| 46377 | 530151647 | $ | 412.16 | 95671 | 530223747 | $ | 171,653.68 | 144966 | 530418812 | $ | 80.69 |
| 46378 | 530151648 | $ | 3.02 | 95672 | 530223748 | $ | 441.00 | 144967 | 530418814 | $ | 203.30 |
| 46379 | 530151649 | $ | 10.24 | 95673 | 530223749 | $ | 600.89 | 144968 | 530418816 | $ | 425.00 |
| 46380 | 530151650 | $ | 13.47 | 95674 | 530223751 | $ | 436.21 | 144969 | 530418817 | $ | 9.66 |
| 46381 | 530151651 | $ | 10.92 | 95675 | 530223753 | $ | 58.98 | 144970 | 530418820 | $ | 143.68 |
| 46382 | 530151652 | $ | 199.68 | 95676 | 530223754 | $ | 1,207.50 | 144971 | 530418821 | $ | 109.22 |
| 46383 | 530151653 | $ | 12.23 | 95677 | 530223755 | $ | 70.78 | 144972 | 530418822 | $ | 35.84 |
| 46384 | 530151655 | $ | 23.12 | 95678 | 530223757 | $ | 2,999.95 | 144973 | 530418823 | $ | 20.34 |
| 46385 | 530151656 | $ | 6.97 | 95679 | 530223760 | $ | 95.38 | 144974 | 530418825 | $ | 214.63 |
| 46386 | 530151657 | $ | 463.68 | 95680 | 530223761 | $ | 96.60 | 144975 | 530418832 | $ | 25.67 |
| 46387 | 530151658 | $ | 5.12 | 95681 | 530223763 | $ | 742.29 | 144976 | 530418833 | $ | 1,355.50 |
| 46388 | 530151659 | $ | 2.09 | 95682 | 530223764 | $ | 201.39 | 144977 | 530418834 | $ | 270.45 |
| 46389 | 530151660 | $ | 21.23 | 95683 | 530223765 | $ | 64.00 | 144978 | 530418835 | $ | 128.00 |
| 46390 | 530151661 | $ | 6.44 | 95684 | 530223766 | $ | 11.78 | 144979 | 530418840 | $ | 32.20 |
| 46391 | 530151662 | $ | 26.76 | 95685 | 530223769 | $ | 3,685.52 | 144980 | 530418843 | $ | 58.88 |
| 46392 | 530151663 | $ | 115.80 | 95686 | 530223771 | $ | 0.95 | 144981 | 530418845 | $ | 52.58 |
| 46393 | 530151664 | $ | 256.09 | 95687 | 530223772 | $ | 102.40 | 144982 | 530418846 | $ | 5.86 |
| 46394 | 530151665 | $ | 59.00 | 95688 | 530223773 | $ | 144.00 | 144983 | 530418847 | $ | 7.94 |
| 46395 | 530151667 | $ | 52.46 | 95689 | 530223775 | $ | 1.05 | 144984 | 530418850 | $ | 32.81 |
| 46396 | 530151668 | $ | 78.06 | 95690 | 530223776 | $ | 15.98 | 144985 | 530418860 | $ | 90.16 |
| 46397 | 530151670 | $ | 6.38 | 95691 | 530223777 | $ | 340.01 | 144986 | 530418876 | $ | 125.58 |
| 46398 | 530151671 | $ | 64.40 | 95692 | 530223778 | $ | 344.65 | 144987 | 530418878 | $ | 32.20 |
| 46399 | 530151672 | $ | 35.92 | 95693 | 530223779 | $ | 321.19 | 144988 | 530418881 | $ | 115.90 |
| 46400 | 530151673 | $ | 40.96 | 95694 | 530223781 | $ | 2,600,028.96 | 144989 | 530418882 | $ | 112.25 |
| 46401 | 530151675 | $ | 583.77 | 95695 | 530223782 | $ | 539.84 | 144990 | 530418883 | $ | 322.00 |
| 46402 | 530151677 | $ | 110.88 | 95696 | 530223784 | $ | 159.20 | 144991 | 530418889 | $ | 3.45 |
| 46403 | 530151678 | $ | 37.04 | 95697 | 530223785 | $ | 69,647.00 | 144992 | 530418894 | $ | 6.35 |
| 46404 | 530151679 | $ | 29.21 | 95698 | 530223786 | $ | 38.00 | 144993 | 530418896 | $ | 196.37 |
| 46405 | 530151680 | $ | 98.54 | 95699 | 530223791 | $ | 220.85 | 144994 | 530418898 | $ | 20.97 |
| 46406 | 530151682 | $ | 30.72 | 95700 | 530223792 | $ | 135.40 | 144995 | 530418901 | $ | 164.43 |
| 46407 | 530151683 | $ | 27.70 | 95701 | 530223797 | $ | 50.22 | 144996 | 530418902 | $ | 1,477.85 |
| 46408 | 530151684 | $ | 40.96 | 95702 | 530223799 | $ | 84.91 | 144997 | 530418903 | $ | 801.70 |
| 46409 | 530151685 | $ | 30.72 | 95703 | 530223801 | $ | 42.46 | 144998 | 530418904 | $ | 344.50 |
| 46410 | 530151686 | $ | 7.52 | 95704 | 530223804 | $ | 3,563.52 | 144999 | 530418905 | $ | 1,568.00 |
| 46411 | 530151687 | $ | 582.82 | 95705 | 530223807 | $ | 51.05 | 145000 | 530418906 | $ | 1,275.00 |
| 46412 | 530151688 | $ | 9.66 | 95706 | 530223808 | $ | 470.58 | 145001 | 530418907 | $ | 1,184.85 |
| 46413 | 530151689 | $ | 74.97 | 95707 | 530223809 | $ | 496.64 | 145002 | 530418908 | $ | 663.25 |
| 46414 | 530151690 | $ | 19.90 | 95708 | 530223810 | $ | 146.68 | 145003 | 530418909 | $ | 51.20 |
| 46415 | 530151691 | $ | 8.98 | 95709 | 530223811 | $ | 260.15 | 145004 | 530418910 | $ | 112.93 |
| 46416 | 530151692 | $ | 1.60 | 95710 | 530223812 | $ | 241.50 | 145005 | 530418911 | $ | 1,513.25 |

| | | | |
|---|---|---|---|
| 46417 | 530151693 | $ | 2.11 |
| 46418 | 530151694 | $ | 42.22 |
| 46419 | 530151695 | $ | 3.65 |
| 46420 | 530151696 | $ | 272.86 |
| 46421 | 530151697 | $ | 182.35 |
| 46422 | 530151698 | $ | 62.72 |
| 46423 | 530151702 | $ | 32.20 |
| 46424 | 530151703 | $ | 25.10 |
| 46425 | 530151704 | $ | 20.48 |
| 46426 | 530151707 | $ | 0.28 |
| 46427 | 530151708 | $ | 455.68 |
| 46428 | 530151709 | $ | 40.06 |
| 46429 | 530151710 | $ | 17.33 |
| 46430 | 530151711 | $ | 205.19 |
| 46431 | 530151712 | $ | 239.93 |
| 46432 | 530151713 | $ | 11.90 |
| 46433 | 530151715 | $ | 31.08 |
| 46434 | 530151716 | $ | 4.60 |
| 46435 | 530151717 | $ | 49.39 |
| 46436 | 530151720 | $ | 111.48 |
| 46437 | 530151721 | $ | 15.36 |
| 46438 | 530151722 | $ | 15.36 |
| 46439 | 530151724 | $ | 2.72 |
| 46440 | 530151725 | $ | 48.90 |
| 46441 | 530151726 | $ | 6.44 |
| 46442 | 530151727 | $ | 6.44 |
| 46443 | 530151729 | $ | 180.32 |
| 46444 | 530151732 | $ | 74.10 |
| 46445 | 530151733 | $ | 0.76 |
| 46446 | 530151734 | $ | 12.88 |
| 46447 | 530151735 | $ | 1.22 |
| 46448 | 530151736 | $ | 26.67 |
| 46449 | 530151737 | $ | 15.24 |
| 46450 | 530151738 | $ | 13.97 |
| 46451 | 530151740 | $ | 14.07 |
| 46452 | 530151741 | $ | 6.44 |
| 46453 | 530151742 | $ | 6.44 |
| 46454 | 530151743 | $ | 48.40 |
| 46455 | 530151744 | $ | 12.88 |
| 46456 | 530151746 | $ | 0.77 |
| 46457 | 530151747 | $ | 12.88 |
| 46458 | 530151748 | $ | 30.54 |
| 46459 | 530151749 | $ | 22.68 |
| 46460 | 530151750 | $ | 37.62 |
| 95711 | 530223813 | $ | 3.30 |
| 95712 | 530223814 | $ | 43.80 |
| 95713 | 530223816 | $ | 254.00 |
| 95714 | 530223820 | $ | 1,167.93 |
| 95715 | 530223823 | $ | 8.65 |
| 95716 | 530223825 | $ | 662.18 |
| 95717 | 530223826 | $ | 950.00 |
| 95718 | 530223827 | $ | 1,441.29 |
| 95719 | 530223828 | $ | 207.07 |
| 95720 | 530223829 | $ | 34.86 |
| 95721 | 530223830 | $ | 697.44 |
| 95722 | 530223834 | $ | 40,960.45 |
| 95723 | 530223839 | $ | 122,893.05 |
| 95724 | 530223840 | $ | 22.86 |
| 95725 | 530223841 | $ | 47.87 |
| 95726 | 530223842 | $ | 109,892.13 |
| 95727 | 530223843 | $ | 650.30 |
| 95728 | 530223845 | $ | 277.28 |
| 95729 | 530223846 | $ | 640.80 |
| 95730 | 530223847 | $ | 59.73 |
| 95731 | 530223848 | $ | 45.71 |
| 95732 | 530223850 | $ | 125.58 |
| 95733 | 530223851 | $ | 399.28 |
| 95734 | 530223852 | $ | 4.75 |
| 95735 | 530223853 | $ | 38.00 |
| 95736 | 530223855 | $ | 94.30 |
| 95737 | 530223857 | $ | 66.50 |
| 95738 | 530223859 | $ | 11.90 |
| 95739 | 530223860 | $ | 234.24 |
| 95740 | 530223861 | $ | 428.36 |
| 95741 | 530223863 | $ | 149.32 |
| 95742 | 530223865 | $ | 43.78 |
| 95743 | 530223869 | $ | 517,192.60 |
| 95744 | 530223873 | $ | 1,802.94 |
| 95745 | 530223874 | $ | 11.88 |
| 95746 | 530223875 | $ | 3,596.39 |
| 95747 | 530223878 | $ | 6.44 |
| 95748 | 530223879 | $ | 85.14 |
| 95749 | 530223880 | $ | 42.43 |
| 95750 | 530223881 | $ | 51.52 |
| 95751 | 530223882 | $ | 445.02 |
| 95752 | 530223883 | $ | 982.58 |
| 95753 | 530223886 | $ | 1,186.90 |
| 95754 | 530223890 | $ | 2,309.58 |
| 145006 | 530418912 | $ | 350.95 |
| 145007 | 530418913 | $ | 154.55 |
| 145008 | 530418914 | $ | 392.80 |
| 145009 | 530418915 | $ | 289.50 |
| 145010 | 530418916 | $ | 228.60 |
| 145011 | 530418919 | $ | 228.60 |
| 145012 | 530418921 | $ | 412.80 |
| 145013 | 530418922 | $ | 77.47 |
| 145014 | 530418923 | $ | 524.80 |
| 145015 | 530418934 | $ | 6.60 |
| 145016 | 530418937 | $ | 28.98 |
| 145017 | 530418938 | $ | 37.78 |
| 145018 | 530418940 | $ | 474.06 |
| 145019 | 530418941 | $ | 35.92 |
| 145020 | 530418942 | $ | 14.77 |
| 145021 | 530418957 | $ | 57.90 |
| 145022 | 530418970 | $ | 19.28 |
| 145023 | 530418977 | $ | 2.90 |
| 145024 | 530418978 | $ | 82.36 |
| 145025 | 530418981 | $ | 49.39 |
| 145026 | 530418983 | $ | 58.90 |
| 145027 | 530418994 | $ | 13.24 |
| 145028 | 530418995 | $ | 45.61 |
| 145029 | 530418997 | $ | 119.40 |
| 145030 | 530418998 | $ | 2.82 |
| 145031 | 530418999 | $ | 11.17 |
| 145032 | 530419000 | $ | 3.61 |
| 145033 | 530419003 | $ | 184.09 |
| 145034 | 530419004 | $ | 74.06 |
| 145035 | 530419005 | $ | 3.15 |
| 145036 | 530419006 | $ | 59.49 |
| 145037 | 530419011 | $ | 206.01 |
| 145038 | 530419012 | $ | 305.74 |
| 145039 | 530419015 | $ | 17.48 |
| 145040 | 530419021 | $ | 9.51 |
| 145041 | 530419023 | $ | 167.18 |
| 145042 | 530419024 | $ | 1,610.00 |
| 145043 | 530419025 | $ | 159.94 |
| 145044 | 530419026 | $ | 56.70 |
| 145045 | 530419027 | $ | 373.76 |
| 145046 | 530419028 | $ | 499.99 |
| 145047 | 530419029 | $ | 116.50 |
| 145048 | 530419030 | $ | 88.97 |
| 145049 | 530419031 | $ | 41.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46461 | 530151751 | $ | 240.33 | 95755 | 530223891 | $ | 11.78 | 145050 | 530419032 | $ | 23.70 |
| 46462 | 530151752 | $ | 63.86 | 95756 | 530223894 | $ | 18,831.02 | 145051 | 530419034 | $ | 9.45 |
| 46463 | 530151753 | $ | 10.93 | 95757 | 530223895 | $ | 34,369.86 | 145052 | 530419035 | $ | 22.68 |
| 46464 | 530151755 | $ | 38.94 | 95758 | 530223897 | $ | 19.00 | 145053 | 530419037 | $ | 466.16 |
| 46465 | 530151756 | $ | 6.44 | 95759 | 530223898 | $ | 23,472.49 | 145054 | 530419038 | $ | 48.75 |
| 46466 | 530151757 | $ | 209.92 | 95760 | 530223899 | $ | 111.71 | 145055 | 530419041 | $ | 321.29 |
| 46467 | 530151760 | $ | 180.15 | 95761 | 530223901 | $ | 171.55 | 145056 | 530419045 | $ | 443.75 |
| 46468 | 530151761 | $ | 86.29 | 95762 | 530223902 | $ | 19.00 | 145057 | 530419051 | $ | 176.68 |
| 46469 | 530151762 | $ | 49.39 | 95763 | 530223904 | $ | 25.84 | 145058 | 530419052 | $ | 141.68 |
| 46470 | 530151763 | $ | 66.04 | 95764 | 530223907 | $ | 29.57 | 145059 | 530419053 | $ | 799.98 |
| 46471 | 530151764 | $ | 69.48 | 95765 | 530223910 | $ | 2,647.04 | 145060 | 530419057 | $ | 106.49 |
| 46472 | 530151765 | $ | 9.66 | 95766 | 530223911 | $ | 644.00 | 145061 | 530419060 | $ | 74.06 |
| 46473 | 530151767 | $ | 100.73 | 95767 | 530223913 | $ | 364.00 | 145062 | 530419062 | $ | 231.84 |
| 46474 | 530151768 | $ | 16.87 | 95768 | 530223917 | $ | 21.38 | 145063 | 530419064 | $ | 634.55 |
| 46475 | 530151769 | $ | 1,295.68 | 95769 | 530223920 | $ | 4,743.75 | 145064 | 530419065 | $ | 151.42 |
| 46476 | 530151771 | $ | 3.87 | 95770 | 530223921 | $ | 164.61 | 145065 | 530419068 | $ | 336.75 |
| 46477 | 530151772 | $ | 15.20 | 95771 | 530223922 | $ | 144.13 | 145066 | 530419070 | $ | 25.65 |
| 46478 | 530151773 | $ | 51.20 | 95772 | 530223923 | $ | 760,194.11 | 145067 | 530419073 | $ | 1,159.00 |
| 46479 | 530151774 | $ | 2.72 | 95773 | 530223924 | $ | 10,346.64 | 145068 | 530419079 | $ | 80.50 |
| 46480 | 530151775 | $ | 29.07 | 95774 | 530223925 | $ | 77,707.91 | 145069 | 530419080 | $ | 322.00 |
| 46481 | 530151776 | $ | 71.26 | 95775 | 530223926 | $ | 48.23 | 145070 | 530419084 | $ | 45.15 |
| 46482 | 530151777 | $ | 4.74 | 95776 | 530223928 | $ | 16.10 | 145071 | 530419087 | $ | 177.70 |
| 46483 | 530151779 | $ | 12.97 | 95777 | 530223930 | $ | 103.04 | 145072 | 530419088 | $ | 28.98 |
| 46484 | 530151780 | $ | 23.16 | 95778 | 530223931 | $ | 33.39 | 145073 | 530419089 | $ | 22.54 |
| 46485 | 530151781 | $ | 1.89 | 95779 | 530223933 | $ | 2,898.00 | 145074 | 530419090 | $ | 204.12 |
| 46486 | 530151783 | $ | 58.41 | 95780 | 530223934 | $ | 114.93 | 145075 | 530419092 | $ | 128.80 |
| 46487 | 530151784 | $ | 3.67 | 95781 | 530223936 | $ | 556.31 | 145076 | 530419093 | $ | 61.76 |
| 46488 | 530151785 | $ | 3,323.04 | 95782 | 530223937 | $ | 128.80 | 145077 | 530419094 | $ | 982.00 |
| 46489 | 530151786 | $ | 3.80 | 95783 | 530223938 | $ | 35.98 | 145078 | 530419096 | $ | 22.23 |
| 46490 | 530151787 | $ | 76.96 | 95784 | 530223939 | $ | 156.16 | 145079 | 530419098 | $ | 25.65 |
| 46491 | 530151788 | $ | 67.35 | 95785 | 530223940 | $ | 10.94 | 145080 | 530419108 | $ | 132.02 |
| 46492 | 530151789 | $ | 10.24 | 95786 | 530223941 | $ | 373.50 | 145081 | 530419115 | $ | 169.84 |
| 46493 | 530151790 | $ | 3.80 | 95787 | 530223942 | $ | 370.30 | 145082 | 530419116 | $ | 283.36 |
| 46494 | 530151791 | $ | 724.32 | 95788 | 530223944 | $ | 1,205.25 | 145083 | 530419118 | $ | 21.23 |
| 46495 | 530151792 | $ | 47.34 | 95789 | 530223945 | $ | 376.74 | 145084 | 530419120 | $ | 148.12 |
| 46496 | 530151793 | $ | 770.26 | 95790 | 530223946 | $ | 94.69 | 145085 | 530419127 | $ | 0.32 |
| 46497 | 530151794 | $ | 6.44 | 95791 | 530223948 | $ | 6,504.40 | 145086 | 530419132 | $ | 23.04 |
| 46498 | 530151795 | $ | 180.26 | 95792 | 530223949 | $ | 242.82 | 145087 | 530419135 | $ | 730.94 |
| 46499 | 530151796 | $ | 442.76 | 95793 | 530223950 | $ | 125,580.00 | 145088 | 530419140 | $ | 36.07 |
| 46500 | 530151797 | $ | 573.16 | 95794 | 530223952 | $ | 193,639.66 | 145089 | 530419141 | $ | 19.24 |
| 46501 | 530151798 | $ | 53.46 | 95795 | 530223953 | $ | 19.00 | 145090 | 530419143 | $ | 136.94 |
| 46502 | 530151799 | $ | 6.84 | 95796 | 530223955 | $ | 27.09 | 145091 | 530419146 | $ | 734.10 |
| 46503 | 530151800 | $ | 85.94 | 95797 | 530223957 | $ | 9.74 | 145092 | 530419148 | $ | 27.19 |
| 46504 | 530151801 | $ | 1.02 | 95798 | 530223958 | $ | 68.40 | 145093 | 530419150 | $ | 7.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46505 | 530151802 | $ | 163.84 | 95799 | 530223959 | $ | 184.68 | 145094 | 530419151 | $ | 1.70 |
| 46506 | 530151803 | $ | 51.77 | 95800 | 530223962 | $ | 54.08 | 145095 | 530419154 | $ | 16.70 |
| 46507 | 530151807 | $ | 128.00 | 95801 | 530223967 | $ | 118.36 | 145096 | 530419155 | $ | 0.79 |
| 46508 | 530151809 | $ | 12.88 | 95802 | 530223969 | $ | 246.50 | 145097 | 530419156 | $ | 165.39 |
| 46509 | 530151811 | $ | 3.86 | 95803 | 530223970 | $ | 1,449.00 | 145098 | 530419157 | $ | 146.51 |
| 46510 | 530151812 | $ | 20.48 | 95804 | 530223971 | $ | 31.04 | 145099 | 530419158 | $ | 368.44 |
| 46511 | 530151814 | $ | 20.52 | 95805 | 530223973 | $ | 20.97 | 145100 | 530419159 | $ | 261.52 |
| 46512 | 530151816 | $ | 12.51 | 95806 | 530223974 | $ | 54.74 | 145101 | 530419161 | $ | 87.40 |
| 46513 | 530151818 | $ | 125.45 | 95807 | 530223978 | $ | 19,812.00 | 145102 | 530419162 | $ | 64.60 |
| 46514 | 530151819 | $ | 16.19 | 95808 | 530223979 | $ | 257.60 | 145103 | 530419163 | $ | 26.46 |
| 46515 | 530151820 | $ | 84.44 | 95809 | 530223980 | $ | 10,321.56 | 145104 | 530419164 | $ | 304.00 |
| 46516 | 530151821 | $ | 13.98 | 95810 | 530223985 | $ | 294.61 | 145105 | 530419166 | $ | 599.40 |
| 46517 | 530151822 | $ | 22.05 | 95811 | 530223986 | $ | 573.12 | 145106 | 530419167 | $ | 60.28 |
| 46518 | 530151823 | $ | 13.17 | 95812 | 530223988 | $ | 281.78 | 145107 | 530419169 | $ | 8,898.27 |
| 46519 | 530151824 | $ | 26.27 | 95813 | 530223989 | $ | 453.55 | 145108 | 530419172 | $ | 97.79 |
| 46520 | 530151825 | $ | 26.34 | 95814 | 530223990 | $ | 28.42 | 145109 | 530419173 | $ | 228.00 |
| 46521 | 530151826 | $ | 12.88 | 95815 | 530223991 | $ | 806.88 | 145110 | 530419174 | $ | 643.15 |
| 46522 | 530151827 | $ | 90.15 | 95816 | 530223992 | $ | 160.34 | 145111 | 530419177 | $ | 1,288.00 |
| 46523 | 530151829 | $ | 12.88 | 95817 | 530223994 | $ | 1.29 | 145112 | 530419178 | $ | 732.45 |
| 46524 | 530151830 | $ | 215.74 | 95818 | 530223995 | $ | 172.60 | 145113 | 530419180 | $ | 515.00 |
| 46525 | 530151831 | $ | 22.45 | 95819 | 530223998 | $ | 112.04 | 145114 | 530419184 | $ | 996.76 |
| 46526 | 530151835 | $ | 28.50 | 95820 | 530224001 | $ | 178,378.20 | 145115 | 530419186 | $ | 161.25 |
| 46527 | 530151836 | $ | 3.71 | 95821 | 530224003 | $ | 190,932.10 | 145116 | 530419191 | $ | 148.61 |
| 46528 | 530151837 | $ | 9.03 | 95822 | 530224005 | $ | 143.11 | 145117 | 530419198 | $ | 441.97 |
| 46529 | 530151839 | $ | 3.58 | 95823 | 530224006 | $ | 351.40 | 145118 | 530419202 | $ | 25.65 |
| 46530 | 530151840 | $ | 4.56 | 95824 | 530224009 | $ | 28.98 | 145119 | 530419203 | $ | 121.34 |
| 46531 | 530151842 | $ | 77.86 | 95825 | 530224013 | $ | 307.50 | 145120 | 530419206 | $ | 2,761.65 |
| 46532 | 530151846 | $ | 19.32 | 95826 | 530224015 | $ | 65.62 | 145121 | 530419213 | $ | 384.00 |
| 46533 | 530151847 | $ | 20.48 | 95827 | 530224016 | $ | 101,867.06 | 145122 | 530419214 | $ | 112.64 |
| 46534 | 530151848 | $ | 20.48 | 95828 | 530224017 | $ | 430.34 | 145123 | 530419216 | $ | 233.75 |
| 46535 | 530151849 | $ | 10.08 | 95829 | 530224018 | $ | 0.95 | 145124 | 530419217 | $ | 89.60 |
| 46536 | 530151850 | $ | 13.81 | 95830 | 530224019 | $ | 19.00 | 145125 | 530419218 | $ | 225.05 |
| 46537 | 530151851 | $ | 16.59 | 95831 | 530224022 | $ | 58.37 | 145126 | 530419223 | $ | 8.25 |
| 46538 | 530151852 | $ | 0.77 | 95832 | 530224024 | $ | 125.58 | 145127 | 530419225 | $ | 23.77 |
| 46539 | 530151853 | $ | 7.46 | 95833 | 530224025 | $ | 27,740.30 | 145128 | 530419226 | $ | 0.48 |
| 46540 | 530151855 | $ | 5.80 | 95834 | 530224026 | $ | 0.38 | 145129 | 530419232 | $ | 42.53 |
| 46541 | 530151856 | $ | 12.88 | 95835 | 530224027 | $ | 20.96 | 145130 | 530419234 | $ | 10.01 |
| 46542 | 530151857 | $ | 4.42 | 95836 | 530224028 | $ | 334.57 | 145131 | 530419235 | $ | 1.95 |
| 46543 | 530151858 | $ | 6.79 | 95837 | 530224031 | $ | 94.30 | 145132 | 530419236 | $ | 128.00 |
| 46544 | 530151861 | $ | 31.06 | 95838 | 530224032 | $ | 77.27 | 145133 | 530419243 | $ | 52.14 |
| 46545 | 530151862 | $ | 8.55 | 95839 | 530224033 | $ | 2.30 | 145134 | 530419252 | $ | 93.38 |
| 46546 | 530151863 | $ | 12.88 | 95840 | 530224034 | $ | 76.56 | 145135 | 530419253 | $ | 161.00 |
| 46547 | 530151864 | $ | 6.38 | 95841 | 530224038 | $ | 42.54 | 145136 | 530419256 | $ | 1.79 |
| 46548 | 530151865 | $ | 10.83 | 95842 | 530224039 | $ | 93.47 | 145137 | 530419258 | $ | 21.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46549 | 530151868 | $ | 31.49 | 95843 | 530224043 | $ | 262.23 | 145138 | 530419261 | $ | 9.66 |
| 46550 | 530151869 | $ | 1.86 | 95844 | 530224044 | $ | 3,706.36 | 145139 | 530419262 | $ | 6.44 |
| 46551 | 530151870 | $ | 6.44 | 95845 | 530224045 | $ | 436,518.49 | 145140 | 530419263 | $ | 9.57 |
| 46552 | 530151872 | $ | 86.94 | 95846 | 530224047 | $ | 414.67 | 145141 | 530419264 | $ | 36.00 |
| 46553 | 530151873 | $ | 9.66 | 95847 | 530224048 | $ | 1,141.57 | 145142 | 530419265 | $ | 38.64 |
| 46554 | 530151874 | $ | 9.66 | 95848 | 530224049 | $ | 932.98 | 145143 | 530419266 | $ | 9.66 |
| 46555 | 530151875 | $ | 368.08 | 95849 | 530224050 | $ | 837.20 | 145144 | 530419267 | $ | 12.88 |
| 46556 | 530151876 | $ | 5.64 | 95850 | 530224051 | $ | 124.64 | 145145 | 530419268 | $ | 10.24 |
| 46557 | 530151877 | $ | 16.13 | 95851 | 530224052 | $ | 397.11 | 145146 | 530419271 | $ | 5.12 |
| 46558 | 530151878 | $ | 3.84 | 95852 | 530224055 | $ | 158,227.00 | 145147 | 530419272 | $ | 81.56 |
| 46559 | 530151880 | $ | 8.75 | 95853 | 530224058 | $ | 181,181.77 | 145148 | 530419274 | $ | 14.78 |
| 46560 | 530151882 | $ | 61.44 | 95854 | 530224059 | $ | 5,555.00 | 145149 | 530419275 | $ | 6.44 |
| 46561 | 530151883 | $ | 60.72 | 95855 | 530224060 | $ | 400.14 | 145150 | 530419277 | $ | 6.44 |
| 46562 | 530151884 | $ | 13.51 | 95856 | 530224061 | $ | 13.98 | 145151 | 530419278 | $ | 184.56 |
| 46563 | 530151886 | $ | 16.10 | 95857 | 530224066 | $ | 26.91 | 145152 | 530419280 | $ | 9.66 |
| 46564 | 530151887 | $ | 0.32 | 95858 | 530224067 | $ | 1,796.00 | 145153 | 530419281 | $ | 6.44 |
| 46565 | 530151889 | $ | 13.47 | 95859 | 530224068 | $ | 1,045.86 | 145154 | 530419283 | $ | 1.44 |
| 46566 | 530151890 | $ | 12.88 | 95860 | 530224073 | $ | 33.45 | 145155 | 530419285 | $ | 71.94 |
| 46567 | 530151892 | $ | 6.82 | 95861 | 530224076 | $ | 22.03 | 145156 | 530419287 | $ | 3.22 |
| 46568 | 530151893 | $ | 19.32 | 95862 | 530224077 | $ | 314.07 | 145157 | 530419301 | $ | 14.78 |
| 46569 | 530151894 | $ | 327.77 | 95863 | 530224078 | $ | 34.84 | 145158 | 530419302 | $ | 60.22 |
| 46570 | 530151895 | $ | 9.65 | 95864 | 530224079 | $ | 15.75 | 145159 | 530419303 | $ | 830.14 |
| 46571 | 530151896 | $ | 50.02 | 95865 | 530224080 | $ | 88.93 | 145160 | 530419304 | $ | 555.98 |
| 46572 | 530151898 | $ | 1,639.99 | 95866 | 530224081 | $ | 113.52 | 145161 | 530419305 | $ | 1,008.11 |
| 46573 | 530151899 | $ | 524.88 | 95867 | 530224082 | $ | 20.75 | 145162 | 530419309 | $ | 3.22 |
| 46574 | 530151901 | $ | 137.48 | 95868 | 530224083 | $ | 708.40 | 145163 | 530419310 | $ | 86.97 |
| 46575 | 530151902 | $ | 153.18 | 95869 | 530224085 | $ | 0.57 | 145164 | 530419313 | $ | 209.30 |
| 46576 | 530151903 | $ | 3.86 | 95870 | 530224086 | $ | 6,640.80 | 145165 | 530419317 | $ | 3.99 |
| 46577 | 530151905 | $ | 6.91 | 95871 | 530224087 | $ | 237.27 | 145166 | 530419320 | $ | 45.67 |
| 46578 | 530151906 | $ | 10.24 | 95872 | 530224089 | $ | 114.49 | 145167 | 530419322 | $ | 1.54 |
| 46579 | 530151907 | $ | 23.70 | 95873 | 530224090 | $ | 419.84 | 145168 | 530419325 | $ | 3.80 |
| 46580 | 530151908 | $ | 21.80 | 95874 | 530224093 | $ | 1,479.91 | 145169 | 530419326 | $ | 1.32 |
| 46581 | 530151909 | $ | 0.38 | 95875 | 530224096 | $ | 50.22 | 145170 | 530419327 | $ | 0.44 |
| 46582 | 530151910 | $ | 6.44 | 95876 | 530224098 | $ | 414.63 | 145171 | 530419328 | $ | 1.74 |
| 46583 | 530151911 | $ | 317.44 | 95877 | 530224099 | $ | 10,057.35 | 145172 | 530419329 | $ | 6.85 |
| 46584 | 530151913 | $ | 14.66 | 95878 | 530224100 | $ | 660.48 | 145173 | 530419332 | $ | 4.48 |
| 46585 | 530151914 | $ | 334.33 | 95879 | 530224103 | $ | 19.00 | 145174 | 530419334 | $ | 234.26 |
| 46586 | 530151915 | $ | 296.96 | 95880 | 530224106 | $ | 1,352.74 | 145175 | 530419335 | $ | 15.48 |
| 46587 | 530151916 | $ | 193.63 | 95881 | 530224107 | $ | 45.60 | 145176 | 530419336 | $ | 15.77 |
| 46588 | 530151918 | $ | 86.94 | 95882 | 530224110 | $ | 536.50 | 145177 | 530419337 | $ | 83.72 |
| 46589 | 530151919 | $ | 155.59 | 95883 | 530224113 | $ | 119.59 | 145178 | 530419352 | $ | 28.82 |
| 46590 | 530151920 | $ | 46.16 | 95884 | 530224115 | $ | 928.06 | 145179 | 530419363 | $ | 3.22 |
| 46591 | 530151921 | $ | 185.90 | 95885 | 530224116 | $ | 242.12 | 145180 | 530419374 | $ | 3.22 |
| 46592 | 530151924 | $ | 37.04 | 95886 | 530224118 | $ | 55.94 | 145181 | 530419376 | $ | 42.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46593 | 530151925 | $ | 186.92 | 95887 | 530224119 | $ | 1,262.24 | 145182 | 530419384 | $ | 9.66 |
| 46594 | 530151926 | $ | 16.77 | 95888 | 530224121 | $ | 1,164.09 | 145183 | 530419386 | $ | 6.44 |
| 46595 | 530151927 | $ | 12.28 | 95889 | 530224122 | $ | 109,368.04 | 145184 | 530419389 | $ | 7.94 |
| 46596 | 530151928 | $ | 36.79 | 95890 | 530224123 | $ | 312.32 | 145185 | 530419390 | $ | 35.33 |
| 46597 | 530151929 | $ | 6.44 | 95891 | 530224124 | $ | 757,216.05 | 145186 | 530419397 | $ | 2.66 |
| 46598 | 530151930 | $ | 9.57 | 95892 | 530224125 | $ | 38,145.71 | 145187 | 530419399 | $ | 16.10 |
| 46599 | 530151931 | $ | 23.44 | 95893 | 530224127 | $ | 1,243.33 | 145188 | 530419400 | $ | 31.46 |
| 46600 | 530151932 | $ | 12.88 | 95894 | 530224128 | $ | 189,466.89 | 145189 | 530419404 | $ | 19.90 |
| 46601 | 530151933 | $ | 43.93 | 95895 | 530224129 | $ | 31,819.50 | 145190 | 530419410 | $ | 9.66 |
| 46602 | 530151934 | $ | 83.80 | 95896 | 530224131 | $ | 5.08 | 145191 | 530419413 | $ | 6.44 |
| 46603 | 530151935 | $ | 15.36 | 95897 | 530224132 | $ | 539.72 | 145192 | 530419419 | $ | 7.72 |
| 46604 | 530151936 | $ | 15.36 | 95898 | 530224136 | $ | 390.92 | 145193 | 530419447 | $ | 3.22 |
| 46605 | 530151937 | $ | 15.52 | 95899 | 530224138 | $ | 309.70 | 145194 | 530419448 | $ | 32.92 |
| 46606 | 530151938 | $ | 26.03 | 95900 | 530224139 | $ | 15.49 | 145195 | 530419452 | $ | 12.88 |
| 46607 | 530151939 | $ | 23.12 | 95901 | 530224140 | $ | 3,420.00 | 145196 | 530419454 | $ | 1.26 |
| 46608 | 530151940 | $ | 3.86 | 95902 | 530224141 | $ | 1,640.80 | 145197 | 530419455 | $ | 1.89 |
| 46609 | 530151941 | $ | 6.04 | 95903 | 530224142 | $ | 392.69 | 145198 | 530419456 | $ | 28.98 |
| 46610 | 530151942 | $ | 62.70 | 95904 | 530224143 | $ | 164.22 | 145199 | 530419461 | $ | 7.72 |
| 46611 | 530151943 | $ | 9.66 | 95905 | 530224144 | $ | 13.23 | 145200 | 530419462 | $ | 6.44 |
| 46612 | 530151945 | $ | 320.06 | 95906 | 530224145 | $ | 331.33 | 145201 | 530419465 | $ | 11.40 |
| 46613 | 530151946 | $ | 25.76 | 95907 | 530224147 | $ | 15.72 | 145202 | 530419467 | $ | 9.66 |
| 46614 | 530151947 | $ | 38.64 | 95908 | 530224148 | $ | 117.76 | 145203 | 530419468 | $ | 20.48 |
| 46615 | 530151948 | $ | 0.16 | 95909 | 530224149 | $ | 51.46 | 145204 | 530419476 | $ | 4.99 |
| 46616 | 530151949 | $ | 2.27 | 95910 | 530224150 | $ | 7.75 | 145205 | 530419483 | $ | 9.66 |
| 46617 | 530151950 | $ | 5.89 | 95911 | 530224151 | $ | 166.22 | 145206 | 530419486 | $ | 0.57 |
| 46618 | 530151951 | $ | 9.00 | 95912 | 530224153 | $ | 1,578.66 | 145207 | 530419501 | $ | 13.76 |
| 46619 | 530151952 | $ | 4.10 | 95913 | 530224155 | $ | 1,671.68 | 145208 | 530419502 | $ | 7.09 |
| 46620 | 530151953 | $ | 25.76 | 95914 | 530224156 | $ | 413.44 | 145209 | 530419503 | $ | 0.77 |
| 46621 | 530151954 | $ | 0.26 | 95915 | 530224157 | $ | 26,678.17 | 145210 | 530419505 | $ | 6.80 |
| 46622 | 530151955 | $ | 6.44 | 95916 | 530224158 | $ | 38.40 | 145211 | 530419508 | $ | 5.13 |
| 46623 | 530151956 | $ | 2.58 | 95917 | 530224160 | $ | 217.47 | 145212 | 530419509 | $ | 9.66 |
| 46624 | 530151957 | $ | 41.04 | 95918 | 530224161 | $ | 51,274.30 | 145213 | 530419516 | $ | 7.72 |
| 46625 | 530151959 | $ | 11.58 | 95919 | 530224163 | $ | 53,639.78 | 145214 | 530419519 | $ | 9.50 |
| 46626 | 530151960 | $ | 6.40 | 95920 | 530224165 | $ | 68.86 | 145215 | 530419523 | $ | 15.36 |
| 46627 | 530151961 | $ | 41.12 | 95921 | 530224166 | $ | 1,425.50 | 145216 | 530419525 | $ | 6.44 |
| 46628 | 530151963 | $ | 89.62 | 95922 | 530224167 | $ | 1,585.40 | 145217 | 530419531 | $ | 11.56 |
| 46629 | 530151964 | $ | 6.38 | 95923 | 530224168 | $ | 322.00 | 145218 | 530419534 | $ | 2.24 |
| 46630 | 530151965 | $ | 174.06 | 95924 | 530224169 | $ | 34.77 | 145219 | 530419536 | $ | 6.44 |
| 46631 | 530151966 | $ | 0.32 | 95925 | 530224170 | $ | 0.67 | 145220 | 530419537 | $ | 74.06 |
| 46632 | 530151967 | $ | 5.80 | 95926 | 530224171 | $ | 516.57 | 145221 | 530419543 | $ | 103.04 |
| 46633 | 530151968 | $ | 30.47 | 95927 | 530224172 | $ | 1,986.74 | 145222 | 530419550 | $ | 9.66 |
| 46634 | 530151970 | $ | 515.20 | 95928 | 530224175 | $ | 1,473.15 | 145223 | 530419557 | $ | 3.22 |
| 46635 | 530151973 | $ | 133.98 | 95929 | 530224177 | $ | 182.94 | 145224 | 530419562 | $ | 16.87 |
| 46636 | 530151974 | $ | 38.70 | 95930 | 530224180 | $ | 538.47 | 145225 | 530419567 | $ | 0.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46637 | 530151975 | $ | 11.60 | 95931 | 530224184 | $ | 120.71 | 145226 | 530419570 | $ | 37.16 |
| 46638 | 530151976 | $ | 23.84 | 95932 | 530224185 | $ | 262.60 | 145227 | 530419571 | $ | 6.44 |
| 46639 | 530151977 | $ | 89.09 | 95933 | 530224186 | $ | 220.22 | 145228 | 530419592 | $ | 6.44 |
| 46640 | 530151978 | $ | 15.44 | 95934 | 530224187 | $ | 153.75 | 145229 | 530419597 | $ | 10.24 |
| 46641 | 530151979 | $ | 221.66 | 95935 | 530224193 | $ | 144.90 | 145230 | 530419599 | $ | 12.76 |
| 46642 | 530151980 | $ | 5.12 | 95936 | 530224194 | $ | 257.29 | 145231 | 530419601 | $ | 61.18 |
| 46643 | 530151981 | $ | 12.88 | 95937 | 530224195 | $ | 126.54 | 145232 | 530419607 | $ | 0.86 |
| 46644 | 530151982 | $ | 22.54 | 95938 | 530224196 | $ | 233.53 | 145233 | 530419612 | $ | 12.86 |
| 46645 | 530151984 | $ | 6.44 | 95939 | 530224197 | $ | 0.76 | 145234 | 530419613 | $ | 6.44 |
| 46646 | 530151985 | $ | 305.05 | 95940 | 530224198 | $ | 68.14 | 145235 | 530419630 | $ | 3.72 |
| 46647 | 530151987 | $ | 1.15 | 95941 | 530224199 | $ | 68.90 | 145236 | 530419632 | $ | 2.66 |
| 46648 | 530151991 | $ | 12.88 | 95942 | 530224200 | $ | 1,022.90 | 145237 | 530419636 | $ | 7.77 |
| 46649 | 530151993 | $ | 6.70 | 95943 | 530224202 | $ | 8,265.74 | 145238 | 530419637 | $ | 2.23 |
| 46650 | 530151994 | $ | 16.10 | 95944 | 530224203 | $ | 1,611.17 | 145239 | 530419647 | $ | 3.83 |
| 46651 | 530151995 | $ | 5.63 | 95945 | 530224204 | $ | 371.40 | 145240 | 530419649 | $ | 127.57 |
| 46652 | 530151996 | $ | 12.73 | 95946 | 530224205 | $ | 4,155.22 | 145241 | 530419652 | $ | 79.08 |
| 46653 | 530151997 | $ | 28.98 | 95947 | 530224206 | $ | 45.08 | 145242 | 530419655 | $ | 15.39 |
| 46654 | 530151998 | $ | 9.66 | 95948 | 530224210 | $ | 5,594.35 | 145243 | 530419656 | $ | 65.43 |
| 46655 | 530152001 | $ | 156.33 | 95949 | 530224211 | $ | 901.60 | 145244 | 530419659 | $ | 107.13 |
| 46656 | 530152002 | $ | 282.14 | 95950 | 530224212 | $ | 104.58 | 145245 | 530419661 | $ | 2.12 |
| 46657 | 530152003 | $ | 46.17 | 95951 | 530224214 | $ | 22.38 | 145246 | 530419663 | $ | 116.82 |
| 46658 | 530152004 | $ | 6.44 | 95952 | 530224216 | $ | 17,748.64 | 145247 | 530419664 | $ | 48.64 |
| 46659 | 530152005 | $ | 15.36 | 95953 | 530224218 | $ | 153.34 | 145248 | 530419665 | $ | 41.24 |
| 46660 | 530152006 | $ | 119.77 | 95954 | 530224220 | $ | 25.14 | 145249 | 530419667 | $ | 45.73 |
| 46661 | 530152007 | $ | 372.62 | 95955 | 530224223 | $ | 3,507.69 | 145250 | 530419668 | $ | 157.15 |
| 46662 | 530152011 | $ | 12.88 | 95956 | 530224224 | $ | 50,254.65 | 145251 | 530419669 | $ | 39.97 |
| 46663 | 530152013 | $ | 97.60 | 95957 | 530224225 | $ | 100,139.95 | 145252 | 530419670 | $ | 3.87 |
| 46664 | 530152015 | $ | 12.88 | 95958 | 530224227 | $ | 330.21 | 145253 | 530419671 | $ | 4.94 |
| 46665 | 530152016 | $ | 10.24 | 95959 | 530224228 | $ | 458.94 | 145254 | 530419672 | $ | 2.05 |
| 46666 | 530152017 | $ | 32.57 | 95960 | 530224229 | $ | 417.05 | 145255 | 530419673 | $ | 33.97 |
| 46667 | 530152018 | $ | 12.60 | 95961 | 530224232 | $ | 19.00 | 145256 | 530419674 | $ | 22.54 |
| 46668 | 530152019 | $ | 271.52 | 95962 | 530224233 | $ | 316.52 | 145257 | 530419675 | $ | 17.61 |
| 46669 | 530152022 | $ | 5.44 | 95963 | 530224234 | $ | 9.50 | 145258 | 530419676 | $ | 9.65 |
| 46670 | 530152024 | $ | 198.97 | 95964 | 530224235 | $ | 7,152.50 | 145259 | 530419677 | $ | 24.05 |
| 46671 | 530152025 | $ | 23.12 | 95965 | 530224240 | $ | 16,187.29 | 145260 | 530419678 | $ | 166.13 |
| 46672 | 530152027 | $ | 441.14 | 95966 | 530224241 | $ | 105,206.80 | 145261 | 530419679 | $ | 32.26 |
| 46673 | 530152028 | $ | 23.12 | 95967 | 530224242 | $ | 19.00 | 145262 | 530419680 | $ | 22.54 |
| 46674 | 530152029 | $ | 51.52 | 95968 | 530224243 | $ | 28.62 | 145263 | 530419681 | $ | 64.40 |
| 46675 | 530152031 | $ | 12.88 | 95969 | 530224244 | $ | 179.60 | 145264 | 530419685 | $ | 0.67 |
| 46676 | 530152032 | $ | 30.72 | 95970 | 530224245 | $ | 51.85 | 145265 | 530419697 | $ | 9.66 |
| 46677 | 530152033 | $ | 6.44 | 95971 | 530224246 | $ | 11,302.20 | 145266 | 530419698 | $ | 9.66 |
| 46678 | 530152034 | $ | 22.54 | 95972 | 530224249 | $ | 846.10 | 145267 | 530419720 | $ | 26.34 |
| 46679 | 530152036 | $ | 6.44 | 95973 | 530224250 | $ | 105.55 | 145268 | 530419732 | $ | 6.72 |
| 46680 | 530152037 | $ | 4.39 | 95974 | 530224251 | $ | 855.00 | 145269 | 530419738 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46681 | 530152038 | $ | 41.86 | 95975 | 530224255 | $ | 315.56 | 145270 | 530419750 | $ | 3.22 |
| 46682 | 530152039 | $ | 12.88 | 95976 | 530224256 | $ | 45.08 | 145271 | 530419753 | $ | 3.22 |
| 46683 | 530152040 | $ | 397.71 | 95977 | 530224258 | $ | 1,105.92 | 145272 | 530419758 | $ | 3.22 |
| 46684 | 530152041 | $ | 1.89 | 95978 | 530224259 | $ | 644.00 | 145273 | 530419771 | $ | 2.97 |
| 46685 | 530152042 | $ | 5.16 | 95979 | 530224265 | $ | 844.80 | 145274 | 530419772 | $ | 9.59 |
| 46686 | 530152043 | $ | 2.52 | 95980 | 530224266 | $ | 302.61 | 145275 | 530419775 | $ | 4.47 |
| 46687 | 530152044 | $ | 0.58 | 95981 | 530224270 | $ | 217.50 | 145276 | 530419777 | $ | 3.25 |
| 46688 | 530152046 | $ | 5.70 | 95982 | 530224272 | $ | 27.40 | 145277 | 530419779 | $ | 216.85 |
| 46689 | 530152048 | $ | 6.44 | 95983 | 530224273 | $ | 216.60 | 145278 | 530419786 | $ | 86.29 |
| 46690 | 530152049 | $ | 6.44 | 95984 | 530224276 | $ | 2,407,699.80 | 145279 | 530419788 | $ | 40.41 |
| 46691 | 530152050 | $ | 19.90 | 95985 | 530224277 | $ | 2.15 | 145280 | 530419796 | $ | 33.71 |
| 46692 | 530152051 | $ | 0.32 | 95986 | 530224278 | $ | 53.88 | 145281 | 530419806 | $ | 3.22 |
| 46693 | 530152052 | $ | 16.11 | 95987 | 530224279 | $ | 1.24 | 145282 | 530419808 | $ | 3.22 |
| 46694 | 530152053 | $ | 9.66 | 95988 | 530224280 | $ | 68.90 | 145283 | 530419818 | $ | 6.44 |
| 46695 | 530152054 | $ | 7.21 | 95989 | 530224282 | $ | 644.00 | 145284 | 530419830 | $ | 2.85 |
| 46696 | 530152055 | $ | 10.17 | 95990 | 530224283 | $ | 82,328.59 | 145285 | 530419832 | $ | 24.83 |
| 46697 | 530152056 | $ | 28.24 | 95991 | 530224284 | $ | 1,336.15 | 145286 | 530419834 | $ | 27.27 |
| 46698 | 530152057 | $ | 67.82 | 95992 | 530224285 | $ | 3.80 | 145287 | 530419835 | $ | 2.28 |
| 46699 | 530152058 | $ | 48.81 | 95993 | 530224288 | $ | 13.98 | 145288 | 530419836 | $ | 106.26 |
| 46700 | 530152059 | $ | 9.50 | 95994 | 530224291 | $ | 30,480.43 | 145289 | 530419840 | $ | 3.22 |
| 46701 | 530152060 | $ | 193.20 | 95995 | 530224292 | $ | 218.24 | 145290 | 530419847 | $ | 0.26 |
| 46702 | 530152062 | $ | 105.32 | 95996 | 530224293 | $ | 134.78 | 145291 | 530419848 | $ | 20.83 |
| 46703 | 530152063 | $ | 27.02 | 95997 | 530224294 | $ | 464.11 | 145292 | 530419854 | $ | 2.96 |
| 46704 | 530152064 | $ | 6.44 | 95998 | 530224298 | $ | 166,103.04 | 145293 | 530419855 | $ | 157.78 |
| 46705 | 530152065 | $ | 4.27 | 95999 | 530224302 | $ | 346.16 | 145294 | 530419857 | $ | 5.89 |
| 46706 | 530152066 | $ | 45.08 | 96000 | 530224305 | $ | 398.79 | 145295 | 530419860 | $ | 6.38 |
| 46707 | 530152067 | $ | 84.14 | 96001 | 530224306 | $ | 2,576.00 | 145296 | 530419863 | $ | 74.06 |
| 46708 | 530152068 | $ | 16.68 | 96002 | 530224308 | $ | 70.78 | 145297 | 530419864 | $ | 1,610.00 |
| 46709 | 530152070 | $ | 6.44 | 96003 | 530224309 | $ | 701.96 | 145298 | 530419868 | $ | 322.00 |
| 46710 | 530152071 | $ | 59.83 | 96004 | 530224310 | $ | 331.04 | 145299 | 530419870 | $ | 28.16 |
| 46711 | 530152072 | $ | 9.66 | 96005 | 530224311 | $ | 98.60 | 145300 | 530419873 | $ | 264.25 |
| 46712 | 530152073 | $ | 32.04 | 96006 | 530224312 | $ | 86.43 | 145301 | 530419875 | $ | 106.15 |
| 46713 | 530152074 | $ | 36.00 | 96007 | 530224314 | $ | 1,895.01 | 145302 | 530419876 | $ | 272.95 |
| 46714 | 530152075 | $ | 15.44 | 96008 | 530224316 | $ | 33.49 | 145303 | 530419884 | $ | 3.19 |
| 46715 | 530152076 | $ | 37.90 | 96009 | 530224317 | $ | 68.86 | 145304 | 530419885 | $ | 2,723.50 |
| 46716 | 530152077 | $ | 12.88 | 96010 | 530224319 | $ | 781.68 | 145305 | 530419886 | $ | 512.00 |
| 46717 | 530152078 | $ | 49.62 | 96011 | 530224321 | $ | 433.20 | 145306 | 530419887 | $ | 12.35 |
| 46718 | 530152079 | $ | 0.77 | 96012 | 530224322 | $ | 231.40 | 145307 | 530419888 | $ | 191.40 |
| 46719 | 530152080 | $ | 39.80 | 96013 | 530224325 | $ | 158.00 | 145308 | 530419889 | $ | 957.00 |
| 46720 | 530152081 | $ | 3.22 | 96014 | 530224328 | $ | 32.62 | 145309 | 530419895 | $ | 768.00 |
| 46721 | 530152082 | $ | 6.44 | 96015 | 530224329 | $ | 779.88 | 145310 | 530419898 | $ | 96.10 |
| 46722 | 530152083 | $ | 34.74 | 96016 | 530224330 | $ | 280.14 | 145311 | 530419908 | $ | 403.30 |
| 46723 | 530152084 | $ | 32.20 | 96017 | 530224331 | $ | 10,654.21 | 145312 | 530419911 | $ | 249.70 |
| 46724 | 530152086 | $ | 14.01 | 96018 | 530224332 | $ | 336.55 | 145313 | 530419914 | $ | 131.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46725 | 530152087 | $ | 20.48 | 96019 | 530224333 | $ | 6.11 | 145314 | 530419923 | $ | 15.95 |
| 46726 | 530152089 | $ | 19.32 | 96020 | 530224334 | $ | 38.00 | 145315 | 530419933 | $ | 282.00 |
| 46727 | 530152090 | $ | 13.82 | 96021 | 530224337 | $ | 612.18 | 145316 | 530419938 | $ | 79.75 |
| 46728 | 530152091 | $ | 19.32 | 96022 | 530224338 | $ | 256.00 | 145317 | 530419940 | $ | 150.65 |
| 46729 | 530152092 | $ | 6.44 | 96023 | 530224339 | $ | 490.22 | 145318 | 530419941 | $ | 11.58 |
| 46730 | 530152093 | $ | 12.24 | 96024 | 530224341 | $ | 11.34 | 145319 | 530419943 | $ | 140.80 |
| 46731 | 530152094 | $ | 6.44 | 96025 | 530224343 | $ | 209.43 | 145320 | 530419945 | $ | 256.00 |
| 46732 | 530152095 | $ | 6.44 | 96026 | 530224344 | $ | 45.18 | 145321 | 530419958 | $ | 38.60 |
| 46733 | 530152096 | $ | 2.58 | 96027 | 530224345 | $ | 296.28 | 145322 | 530419965 | $ | 227.33 |
| 46734 | 530152097 | $ | 21.22 | 96028 | 530224346 | $ | 115.72 | 145323 | 530419983 | $ | 217.04 |
| 46735 | 530152098 | $ | 12.88 | 96029 | 530224347 | $ | 2,843.26 | 145324 | 530419985 | $ | 7.60 |
| 46736 | 530152100 | $ | 29.56 | 96030 | 530224351 | $ | 1,710.54 | 145325 | 530419986 | $ | 72.20 |
| 46737 | 530152101 | $ | 28.87 | 96031 | 530224353 | $ | 1.05 | 145326 | 530419989 | $ | 189.68 |
| 46738 | 530152102 | $ | 57.31 | 96032 | 530224354 | $ | 83.66 | 145327 | 530419997 | $ | 18.48 |
| 46739 | 530152103 | $ | 12.88 | 96033 | 530224355 | $ | 244.60 | 145328 | 530420001 | $ | 7.62 |
| 46740 | 530152104 | $ | 22.54 | 96034 | 530224356 | $ | 68.22 | 145329 | 530420014 | $ | 322.00 |
| 46741 | 530152105 | $ | 11.56 | 96035 | 530224357 | $ | 6,188.95 | 145330 | 530420017 | $ | 35.42 |
| 46742 | 530152106 | $ | 6.44 | 96036 | 530224358 | $ | 102,822.10 | 145331 | 530420024 | $ | 62.78 |
| 46743 | 530152107 | $ | 19.90 | 96037 | 530224359 | $ | 75.95 | 145332 | 530420025 | $ | 512.00 |
| 46744 | 530152108 | $ | 6.44 | 96038 | 530224360 | $ | 3.38 | 145333 | 530420036 | $ | 303.05 |
| 46745 | 530152110 | $ | 138.46 | 96039 | 530224362 | $ | 164.22 | 145334 | 530420039 | $ | 298.75 |
| 46746 | 530152111 | $ | 154.86 | 96040 | 530224364 | $ | 180.22 | 145335 | 530420041 | $ | 123.12 |
| 46747 | 530152112 | $ | 2.80 | 96041 | 530224365 | $ | 695.52 | 145336 | 530420042 | $ | 34.56 |
| 46748 | 530152113 | $ | 21.80 | 96042 | 530224367 | $ | 341.24 | 145337 | 530420047 | $ | 6.35 |
| 46749 | 530152114 | $ | 30.14 | 96043 | 530224368 | $ | 48,924.31 | 145338 | 530420049 | $ | 889.00 |
| 46750 | 530152115 | $ | 15.36 | 96044 | 530224370 | $ | 449.00 | 145339 | 530420051 | $ | 441.14 |
| 46751 | 530152116 | $ | 53.88 | 96045 | 530224371 | $ | 63.21 | 145340 | 530420060 | $ | 645.00 |
| 46752 | 530152117 | $ | 7.72 | 96046 | 530224372 | $ | 9.97 | 145341 | 530420076 | $ | 57.03 |
| 46753 | 530152118 | $ | 9.66 | 96047 | 530224374 | $ | 202.86 | 145342 | 530420077 | $ | 32.06 |
| 46754 | 530152120 | $ | 12.88 | 96048 | 530224375 | $ | 198.79 | 145343 | 530420081 | $ | 2,630.50 |
| 46755 | 530152121 | $ | 22.54 | 96049 | 530224376 | $ | 1,710.00 | 145344 | 530420082 | $ | 676.20 |
| 46756 | 530152123 | $ | 67.82 | 96050 | 530224378 | $ | 79,203.75 | 145345 | 530420083 | $ | 882.20 |
| 46757 | 530152124 | $ | 18.08 | 96051 | 530224379 | $ | 110.01 | 145346 | 530420084 | $ | 850.00 |
| 46758 | 530152125 | $ | 4.55 | 96052 | 530224380 | $ | 49.35 | 145347 | 530420085 | $ | 985.25 |
| 46759 | 530152126 | $ | 25.68 | 96053 | 530224382 | $ | 174.42 | 145348 | 530420086 | $ | 3,863.65 |
| 46760 | 530152128 | $ | 7.72 | 96054 | 530224385 | $ | 581.98 | 145349 | 530420088 | $ | 1,792.40 |
| 46761 | 530152129 | $ | 2.58 | 96055 | 530224386 | $ | 42.21 | 145350 | 530420089 | $ | 1,410.25 |
| 46762 | 530152131 | $ | 4.49 | 96056 | 530224387 | $ | 28.35 | 145351 | 530420092 | $ | 299.15 |
| 46763 | 530152132 | $ | 17.08 | 96057 | 530224388 | $ | 5.04 | 145352 | 530420093 | $ | 33.14 |
| 46764 | 530152133 | $ | 12.88 | 96058 | 530224390 | $ | 220.87 | 145353 | 530420095 | $ | 322.00 |
| 46765 | 530152134 | $ | 2.58 | 96059 | 530224391 | $ | 106.26 | 145354 | 530420097 | $ | 2,108.90 |
| 46766 | 530152135 | $ | 6.44 | 96060 | 530224392 | $ | 21.89 | 145355 | 530420098 | $ | 891.80 |
| 46767 | 530152136 | $ | 54.74 | 96061 | 530224393 | $ | 121.23 | 145356 | 530420100 | $ | 537.70 |
| 46768 | 530152137 | $ | 5.67 | 96062 | 530224395 | $ | 37.33 | 145357 | 530420103 | $ | 718.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46769 | 530152138 | $ | 6.44 | 96063 | 530224396 | $ | 125.25 | 145358 | 530420105 | $ | 202.85 |
| 46770 | 530152139 | $ | 109.33 | 96064 | 530224398 | $ | 48,788.84 | 145359 | 530420112 | $ | 2,456.65 |
| 46771 | 530152140 | $ | 52.90 | 96065 | 530224401 | $ | 5,057.89 | 145360 | 530420118 | $ | 1.26 |
| 46772 | 530152141 | $ | 6.44 | 96066 | 530224402 | $ | 69.07 | 145361 | 530420126 | $ | 128.00 |
| 46773 | 530152142 | $ | 87.56 | 96067 | 530224403 | $ | 123.25 | 145362 | 530420130 | $ | 7.20 |
| 46774 | 530152143 | $ | 5.11 | 96068 | 530224405 | $ | 111,231.15 | 145363 | 530420132 | $ | 499.20 |
| 46775 | 530152144 | $ | 9.66 | 96069 | 530224407 | $ | 245.48 | 145364 | 530420135 | $ | 0.79 |
| 46776 | 530152146 | $ | 61.98 | 96070 | 530224408 | $ | 123,899.16 | 145365 | 530420138 | $ | 866.10 |
| 46777 | 530152147 | $ | 46.08 | 96071 | 530224409 | $ | 1,986.17 | 145366 | 530420140 | $ | 6.35 |
| 46778 | 530152148 | $ | 26.86 | 96072 | 530224411 | $ | 106.63 | 145367 | 530420152 | $ | 51.20 |
| 46779 | 530152149 | $ | 3.59 | 96073 | 530224413 | $ | 66,260.00 | 145368 | 530420154 | $ | 511.98 |
| 46780 | 530152150 | $ | 34.68 | 96074 | 530224414 | $ | 11,225.00 | 145369 | 530420159 | $ | 18.00 |
| 46781 | 530152151 | $ | 431.48 | 96075 | 530224415 | $ | 2,304.00 | 145370 | 530420164 | $ | 60.02 |
| 46782 | 530152152 | $ | 6.44 | 96076 | 530224416 | $ | 2,304.00 | 145371 | 530420185 | $ | 6.44 |
| 46783 | 530152153 | $ | 43.03 | 96077 | 530224418 | $ | 1,155.70 | 145372 | 530420186 | $ | 4.49 |
| 46784 | 530152154 | $ | 16.10 | 96078 | 530224419 | $ | 35.52 | 145373 | 530420193 | $ | 1,503.60 |
| 46785 | 530152155 | $ | 39.22 | 96079 | 530224420 | $ | 295.45 | 145374 | 530420194 | $ | 1,397.35 |
| 46786 | 530152156 | $ | 77.98 | 96080 | 530224421 | $ | 28.50 | 145375 | 530420195 | $ | 1,167.65 |
| 46787 | 530152159 | $ | 209.30 | 96081 | 530224423 | $ | 128.80 | 145376 | 530420197 | $ | 505.50 |
| 46788 | 530152160 | $ | 12.88 | 96082 | 530224426 | $ | 1,022.45 | 145377 | 530420199 | $ | 1,307.20 |
| 46789 | 530152161 | $ | 30.72 | 96083 | 530224427 | $ | 48.00 | 145378 | 530420202 | $ | 212.50 |
| 46790 | 530152165 | $ | 5.12 | 96084 | 530224428 | $ | 349.80 | 145379 | 530420203 | $ | 95.70 |
| 46791 | 530152166 | $ | 0.09 | 96085 | 530224429 | $ | 645.00 | 145380 | 530420206 | $ | 13.90 |
| 46792 | 530152167 | $ | 1.02 | 96086 | 530224430 | $ | 82.35 | 145381 | 530420230 | $ | 6.27 |
| 46793 | 530152169 | $ | 125.94 | 96087 | 530224431 | $ | 36.10 | 145382 | 530420231 | $ | 0.29 |
| 46794 | 530152170 | $ | 49.46 | 96088 | 530224434 | $ | 21.23 | 145383 | 530420233 | $ | 126.47 |
| 46795 | 530152171 | $ | 53.34 | 96089 | 530224435 | $ | 71.84 | 145384 | 530420238 | $ | 9.66 |
| 46796 | 530152172 | $ | 12.88 | 96090 | 530224437 | $ | 568.32 | 145385 | 530420255 | $ | 1,046.40 |
| 46797 | 530152174 | $ | 3.86 | 96091 | 530224438 | $ | 468.45 | 145386 | 530420266 | $ | 530.20 |
| 46798 | 530152175 | $ | 12.88 | 96092 | 530224443 | $ | 470.54 | 145387 | 530420268 | $ | 7.43 |
| 46799 | 530152176 | $ | 6.44 | 96093 | 530224444 | $ | 43.78 | 145388 | 530420269 | $ | 705.98 |
| 46800 | 530152177 | $ | 91.20 | 96094 | 530224445 | $ | 90.59 | 145389 | 530420272 | $ | 273.80 |
| 46801 | 530152178 | $ | 1,310.72 | 96095 | 530224446 | $ | 162.54 | 145390 | 530420273 | $ | 277.35 |
| 46802 | 530152179 | $ | 8.11 | 96096 | 530224447 | $ | 415.26 | 145391 | 530420275 | $ | 548.25 |
| 46803 | 530152180 | $ | 18.79 | 96097 | 530224449 | $ | 135.24 | 145392 | 530420277 | $ | 464.50 |
| 46804 | 530152181 | $ | 44.36 | 96098 | 530224450 | $ | 865.95 | 145393 | 530420279 | $ | 390.60 |
| 46805 | 530152183 | $ | 0.67 | 96099 | 530224451 | $ | 1,783.11 | 145394 | 530420280 | $ | 287.10 |
| 46806 | 530152184 | $ | 682.64 | 96100 | 530224452 | $ | 40.41 | 145395 | 530420284 | $ | 1,273.54 |
| 46807 | 530152185 | $ | 10.24 | 96101 | 530224454 | $ | 30.24 | 145396 | 530420285 | $ | 51.30 |
| 46808 | 530152186 | $ | 19.32 | 96102 | 530224455 | $ | 513.25 | 145397 | 530420288 | $ | 425.70 |
| 46809 | 530152187 | $ | 80.62 | 96103 | 530224457 | $ | 39.98 | 145398 | 530420289 | $ | 250.54 |
| 46810 | 530152188 | $ | 33.20 | 96104 | 530224458 | $ | 29.07 | 145399 | 530420293 | $ | 3.15 |
| 46811 | 530152189 | $ | 6.44 | 96105 | 530224462 | $ | 2.38 | 145400 | 530420295 | $ | 455.62 |
| 46812 | 530152190 | $ | 15.36 | 96106 | 530224465 | $ | 161.00 | 145401 | 530420302 | $ | 201.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46813 | 530152191 | $ | 28.24 | 96107 | 530224466 | $ | 57.90 | 145402 | 530420304 | $ | 161.00 |
| 46814 | 530152194 | $ | 15.36 | 96108 | 530224467 | $ | 27.93 | 145403 | 530420306 | $ | 6.44 |
| 46815 | 530152195 | $ | 51.20 | 96109 | 530224468 | $ | 365.71 | 145404 | 530420314 | $ | 705.00 |
| 46816 | 530152196 | $ | 26.11 | 96110 | 530224469 | $ | 277.70 | 145405 | 530420333 | $ | 7.55 |
| 46817 | 530152197 | $ | 1.26 | 96111 | 530224470 | $ | 531.30 | 145406 | 530420334 | $ | 14.55 |
| 46818 | 530152198 | $ | 0.51 | 96112 | 530224471 | $ | 43,994.39 | 145407 | 530420335 | $ | 51.36 |
| 46819 | 530152199 | $ | 9.66 | 96113 | 530224473 | $ | 644.00 | 145408 | 530420338 | $ | 151.34 |
| 46820 | 530152201 | $ | 0.51 | 96114 | 530224474 | $ | 550.62 | 145409 | 530420339 | $ | 35.42 |
| 46821 | 530152202 | $ | 19.91 | 96115 | 530224475 | $ | 147,532.88 | 145410 | 530420340 | $ | 159.50 |
| 46822 | 530152203 | $ | 12.88 | 96116 | 530224476 | $ | 176,049.28 | 145411 | 530420341 | $ | 15.36 |
| 46823 | 530152204 | $ | 18.68 | 96117 | 530224477 | $ | 24.45 | 145412 | 530420342 | $ | 10.93 |
| 46824 | 530152205 | $ | 6.44 | 96118 | 530224481 | $ | 286.41 | 145413 | 530420344 | $ | 1,126.90 |
| 46825 | 530152206 | $ | 2.87 | 96119 | 530224486 | $ | 1,931.84 | 145414 | 530420353 | $ | 79.75 |
| 46826 | 530152207 | $ | 12.88 | 96120 | 530224487 | $ | 312.66 | 145415 | 530420358 | $ | 402.37 |
| 46827 | 530152208 | $ | 97.28 | 96121 | 530224489 | $ | 24.53 | 145416 | 530420361 | $ | 3.05 |
| 46828 | 530152209 | $ | 4.96 | 96122 | 530224490 | $ | 169.96 | 145417 | 530420362 | $ | 0.63 |
| 46829 | 530152210 | $ | 23.12 | 96123 | 530224493 | $ | 1,055.15 | 145418 | 530420365 | $ | 1,275.00 |
| 46830 | 530152212 | $ | 12.88 | 96124 | 530224494 | $ | 528.70 | 145419 | 530420366 | $ | 1.81 |
| 46831 | 530152214 | $ | 16.68 | 96125 | 530224495 | $ | 2,639.57 | 145420 | 530420368 | $ | 117.85 |
| 46832 | 530152215 | $ | 19.32 | 96126 | 530224497 | $ | 39,873.46 | 145421 | 530420369 | $ | 2,576.00 |
| 46833 | 530152216 | $ | 125.45 | 96127 | 530224499 | $ | 1,111.04 | 145422 | 530420371 | $ | 49.07 |
| 46834 | 530152217 | $ | 12.88 | 96128 | 530224502 | $ | 1,574.40 | 145423 | 530420373 | $ | 496.00 |
| 46835 | 530152218 | $ | 23.16 | 96129 | 530224507 | $ | 1,980.30 | 145424 | 530420374 | $ | 185.80 |
| 46836 | 530152221 | $ | 171.76 | 96130 | 530224510 | $ | 280.14 | 145425 | 530420380 | $ | 25.60 |
| 46837 | 530152222 | $ | 141.77 | 96131 | 530224511 | $ | 2,049.66 | 145426 | 530420390 | $ | 768.00 |
| 46838 | 530152223 | $ | 89.80 | 96132 | 530224512 | $ | 592.20 | 145427 | 530420397 | $ | 1,970.45 |
| 46839 | 530152224 | $ | 405.72 | 96133 | 530224515 | $ | 983.35 | 145428 | 530420402 | $ | 898.00 |
| 46840 | 530152226 | $ | 6.44 | 96134 | 530224516 | $ | 832,774.00 | 145429 | 530420405 | $ | 0.09 |
| 46841 | 530152227 | $ | 107.68 | 96135 | 530224517 | $ | 5,958.79 | 145430 | 530420412 | $ | 51.20 |
| 46842 | 530152228 | $ | 64.98 | 96136 | 530224518 | $ | 16.32 | 145431 | 530420413 | $ | 228.60 |
| 46843 | 530152229 | $ | 71.68 | 96137 | 530224521 | $ | 91.89 | 145432 | 530420415 | $ | 336.55 |
| 46844 | 530152230 | $ | 12.88 | 96138 | 530224522 | $ | 28.50 | 145433 | 530420416 | $ | 73.34 |
| 46845 | 530152231 | $ | 17.96 | 96139 | 530224523 | $ | 85.31 | 145434 | 530420421 | $ | 206.89 |
| 46846 | 530152232 | $ | 117.76 | 96140 | 530224527 | $ | 90.10 | 145435 | 530420431 | $ | 1,993.00 |
| 46847 | 530152233 | $ | 0.77 | 96141 | 530224530 | $ | 62.22 | 145436 | 530420434 | $ | 2,338.10 |
| 46848 | 530152234 | $ | 3.07 | 96142 | 530224531 | $ | 58.48 | 145437 | 530420440 | $ | 47.50 |
| 46849 | 530152235 | $ | 35.84 | 96143 | 530224532 | $ | 571.58 | 145438 | 530420443 | $ | 319.00 |
| 46850 | 530152236 | $ | 389.12 | 96144 | 530224533 | $ | 32.49 | 145439 | 530420446 | $ | 316.65 |
| 46851 | 530152237 | $ | 68.28 | 96145 | 530224534 | $ | 11,476.08 | 145440 | 530420447 | $ | 33.04 |
| 46852 | 530152238 | $ | 23.12 | 96146 | 530224535 | $ | 579.40 | 145441 | 530420449 | $ | 5,660.20 |
| 46853 | 530152239 | $ | 9.66 | 96147 | 530224536 | $ | 154.80 | 145442 | 530420450 | $ | 38.40 |
| 46854 | 530152240 | $ | 46.24 | 96148 | 530224538 | $ | 9.50 | 145443 | 530420451 | $ | 3,542.00 |
| 46855 | 530152241 | $ | 6.44 | 96149 | 530224539 | $ | 81.11 | 145444 | 530420453 | $ | 66.86 |
| 46856 | 530152242 | $ | 19.90 | 96150 | 530224541 | $ | 156.45 | 145445 | 530420454 | $ | 206.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46857 | 530152243 | $ | 31.52 | 96151 | 530224542 | $ | 61.44 | 145446 | 530420462 | $ | 59.55 |
| 46858 | 530152244 | $ | 34.68 | 96152 | 530224543 | $ | 3,296.80 | 145447 | 530420474 | $ | 2,139.70 |
| 46859 | 530152245 | $ | 6.44 | 96153 | 530224544 | $ | 415.35 | 145448 | 530420475 | $ | 33.06 |
| 46860 | 530152246 | $ | 23.01 | 96154 | 530224545 | $ | 1,091.58 | 145449 | 530420476 | $ | 180.50 |
| 46861 | 530152247 | $ | 6.44 | 96155 | 530224549 | $ | 60,887.99 | 145450 | 530420477 | $ | 68.04 |
| 46862 | 530152249 | $ | 6.38 | 96156 | 530224551 | $ | 157.72 | 145451 | 530420478 | $ | 193.20 |
| 46863 | 530152250 | $ | 23.75 | 96157 | 530224556 | $ | 308.90 | 145452 | 530420479 | $ | 193.00 |
| 46864 | 530152251 | $ | 229.98 | 96158 | 530224557 | $ | 41.86 | 145453 | 530420480 | $ | 193.00 |
| 46865 | 530152252 | $ | 47.34 | 96159 | 530224558 | $ | 1,180.56 | 145454 | 530420482 | $ | 34.68 |
| 46866 | 530152253 | $ | 69.66 | 96160 | 530224560 | $ | 3,813.84 | 145455 | 530420486 | $ | 8,050.00 |
| 46867 | 530152254 | $ | 0.96 | 96161 | 530224561 | $ | 329.06 | 145456 | 530420488 | $ | 38.40 |
| 46868 | 530152255 | $ | 10.24 | 96162 | 530224565 | $ | 692.93 | 145457 | 530420493 | $ | 833.90 |
| 46869 | 530152256 | $ | 116.74 | 96163 | 530224569 | $ | 123.25 | 145458 | 530420495 | $ | 98.03 |
| 46870 | 530152257 | $ | 32.06 | 96164 | 530224576 | $ | 183.54 | 145459 | 530420499 | $ | 1,227.15 |
| 46871 | 530152258 | $ | 595.70 | 96165 | 530224577 | $ | 1,318.99 | 145460 | 530420500 | $ | 1,302.10 |
| 46872 | 530152260 | $ | 0.19 | 96166 | 530224579 | $ | 373.68 | 145461 | 530420501 | $ | 168.20 |
| 46873 | 530152261 | $ | 117.76 | 96167 | 530224580 | $ | 80.23 | 145462 | 530420502 | $ | 16,744.00 |
| 46874 | 530152262 | $ | 0.19 | 96168 | 530224581 | $ | 43.89 | 145463 | 530420503 | $ | 10.19 |
| 46875 | 530152263 | $ | 3.86 | 96169 | 530224582 | $ | 40.32 | 145464 | 530420504 | $ | 7.02 |
| 46876 | 530152265 | $ | 10.24 | 96170 | 530224583 | $ | 593.45 | 145465 | 530420505 | $ | 19.32 |
| 46877 | 530152266 | $ | 61.76 | 96171 | 530224586 | $ | 741.06 | 145466 | 530420506 | $ | 0.66 |
| 46878 | 530152267 | $ | 94.33 | 96172 | 530224587 | $ | 346.28 | 145467 | 530420516 | $ | 25.60 |
| 46879 | 530152268 | $ | 12.88 | 96173 | 530224588 | $ | 445.44 | 145468 | 530420519 | $ | 76.80 |
| 46880 | 530152269 | $ | 9.57 | 96174 | 530224591 | $ | 2,613.18 | 145469 | 530420522 | $ | 1,908.25 |
| 46881 | 530152270 | $ | 14.16 | 96175 | 530224592 | $ | 37.33 | 145470 | 530420526 | $ | 10.26 |
| 46882 | 530152271 | $ | 74.48 | 96176 | 530224593 | $ | 157.50 | 145471 | 530420528 | $ | 7.98 |
| 46883 | 530152272 | $ | 3.80 | 96177 | 530224594 | $ | 549.29 | 145472 | 530420539 | $ | 174.66 |
| 46884 | 530152274 | $ | 80.50 | 96178 | 530224596 | $ | 122.36 | 145473 | 530420543 | $ | 51.12 |
| 46885 | 530152275 | $ | 25.60 | 96179 | 530224598 | $ | 515.20 | 145474 | 530420544 | $ | 2,248.78 |
| 46886 | 530152276 | $ | 412.16 | 96180 | 530224602 | $ | 153.60 | 145475 | 530420548 | $ | 61.09 |
| 46887 | 530152277 | $ | 3.02 | 96181 | 530224603 | $ | 37.33 | 145476 | 530420551 | $ | 103.35 |
| 46888 | 530152278 | $ | 10.24 | 96182 | 530224604 | $ | 48.30 | 145477 | 530420552 | $ | 12.33 |
| 46889 | 530152279 | $ | 13.47 | 96183 | 530224606 | $ | 62.46 | 145478 | 530420553 | $ | 26.96 |
| 46890 | 530152280 | $ | 10.92 | 96184 | 530224607 | $ | 100.35 | 145479 | 530420555 | $ | 25.02 |
| 46891 | 530152281 | $ | 199.68 | 96185 | 530224608 | $ | 198.91 | 145480 | 530420557 | $ | 122.36 |
| 46892 | 530152282 | $ | 12.23 | 96186 | 530224613 | $ | 654.20 | 145481 | 530420563 | $ | 28.98 |
| 46893 | 530152284 | $ | 23.12 | 96187 | 530224616 | $ | 746.32 | 145482 | 530420568 | $ | 1,101.24 |
| 46894 | 530152285 | $ | 6.97 | 96188 | 530224620 | $ | 2.09 | 145483 | 530420572 | $ | 12.05 |
| 46895 | 530152286 | $ | 463.68 | 96189 | 530224622 | $ | 298.63 | 145484 | 530420573 | $ | 678.42 |
| 46896 | 530152287 | $ | 5.12 | 96190 | 530224623 | $ | 157.15 | 145485 | 530420578 | $ | 8.55 |
| 46897 | 530152288 | $ | 2.09 | 96191 | 530224625 | $ | 2,014.60 | 145486 | 530420588 | $ | 50.69 |
| 46898 | 530152289 | $ | 21.23 | 96192 | 530224626 | $ | 10.08 | 145487 | 530420591 | $ | 38.40 |
| 46899 | 530152290 | $ | 6.44 | 96193 | 530224627 | $ | 78.56 | 145488 | 530420593 | $ | 374.43 |
| 46900 | 530152291 | $ | 26.76 | 96194 | 530224628 | $ | 20,417.09 | 145489 | 530420594 | $ | 102.09 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46901 | 530152292 | $ | 115.80 | 96195 | 530224629 | $ | 0.67 | 145490 | 530420596 | $ | 46.32 |
| 46902 | 530152293 | $ | 256.09 | 96196 | 530224630 | $ | 70.82 | 145491 | 530420600 | $ | 532.17 |
| 46903 | 530152294 | $ | 59.00 | 96197 | 530224632 | $ | 180.10 | 145492 | 530420601 | $ | 3.41 |
| 46904 | 530152296 | $ | 52.46 | 96198 | 530224634 | $ | 2,075.75 | 145493 | 530420602 | $ | 16.68 |
| 46905 | 530152297 | $ | 78.06 | 96199 | 530224635 | $ | 57.00 | 145494 | 530420611 | $ | 8,694.00 |
| 46906 | 530152299 | $ | 6.38 | 96200 | 530224638 | $ | 484.43 | 145495 | 530420612 | $ | 79.80 |
| 46907 | 530152300 | $ | 64.40 | 96201 | 530224639 | $ | 415.48 | 145496 | 530420617 | $ | 62.14 |
| 46908 | 530152301 | $ | 35.92 | 96202 | 530224640 | $ | 46.34 | 145497 | 530420619 | $ | 128.00 |
| 46909 | 530152302 | $ | 40.96 | 96203 | 530224641 | $ | 25.45 | 145498 | 530420620 | $ | 845.75 |
| 46910 | 530152304 | $ | 583.77 | 96204 | 530224645 | $ | 188.65 | 145499 | 530420621 | $ | 17.78 |
| 46911 | 530152306 | $ | 110.88 | 96205 | 530224649 | $ | 644.00 | 145500 | 530420622 | $ | 917.70 |
| 46912 | 530152307 | $ | 37.04 | 96206 | 530224650 | $ | 9.50 | 145501 | 530420624 | $ | 12,367.32 |
| 46913 | 530152308 | $ | 29.21 | 96207 | 530224651 | $ | 880.00 | 145502 | 530420625 | $ | 19.00 |
| 46914 | 530152309 | $ | 98.54 | 96208 | 530224652 | $ | 34.95 | 145503 | 530420627 | $ | 341.33 |
| 46915 | 530152311 | $ | 30.72 | 96209 | 530224654 | $ | 1,053.50 | 145504 | 530420628 | $ | 212.30 |
| 46916 | 530152312 | $ | 27.70 | 96210 | 530224658 | $ | 9.50 | 145505 | 530420629 | $ | 2,245.00 |
| 46917 | 530152313 | $ | 40.96 | 96211 | 530224661 | $ | 966.00 | 145506 | 530420630 | $ | 350.98 |
| 46918 | 530152314 | $ | 30.72 | 96212 | 530224662 | $ | 966.00 | 145507 | 530420633 | $ | 12.88 |
| 46919 | 530152315 | $ | 7.52 | 96213 | 530224665 | $ | 166.78 | 145508 | 530420634 | $ | 3.14 |
| 46920 | 530152316 | $ | 582.82 | 96214 | 530224666 | $ | 197.94 | 145509 | 530420638 | $ | 24.51 |
| 46921 | 530152317 | $ | 9.66 | 96215 | 530224668 | $ | 15.36 | 145510 | 530420639 | $ | 15.48 |
| 46922 | 530152318 | $ | 74.97 | 96216 | 530224669 | $ | 1,821.12 | 145511 | 530420642 | $ | 169.55 |
| 46923 | 530152319 | $ | 19.90 | 96217 | 530224670 | $ | 281.09 | 145512 | 530420650 | $ | 106.15 |
| 46924 | 530152320 | $ | 8.98 | 96218 | 530224671 | $ | 2,469.04 | 145513 | 530420652 | $ | 642.00 |
| 46925 | 530152321 | $ | 1.60 | 96219 | 530224672 | $ | 393.72 | 145514 | 530420653 | $ | 352.50 |
| 46926 | 530152322 | $ | 2.11 | 96220 | 530224673 | $ | 2,698.54 | 145515 | 530420654 | $ | 642.00 |
| 46927 | 530152323 | $ | 42.22 | 96221 | 530224674 | $ | 178.18 | 145516 | 530420657 | $ | 128.00 |
| 46928 | 530152324 | $ | 3.65 | 96222 | 530224675 | $ | 25.76 | 145517 | 530420658 | $ | 128.00 |
| 46929 | 530152325 | $ | 272.86 | 96223 | 530224677 | $ | 82.35 | 145518 | 530420665 | $ | 8.55 |
| 46930 | 530152326 | $ | 182.35 | 96224 | 530224686 | $ | 28.60 | 145519 | 530420666 | $ | 154.56 |
| 46931 | 530152327 | $ | 62.72 | 96225 | 530224689 | $ | 511.57 | 145520 | 530420668 | $ | 3.58 |
| 46932 | 530152331 | $ | 32.20 | 96226 | 530224691 | $ | 50.37 | 145521 | 530420669 | $ | 41.55 |
| 46933 | 530152332 | $ | 25.10 | 96227 | 530224695 | $ | 121.24 | 145522 | 530420672 | $ | 4.06 |
| 46934 | 530152333 | $ | 20.48 | 96228 | 530224696 | $ | 131.33 | 145523 | 530420677 | $ | 8.13 |
| 46935 | 530152336 | $ | 0.28 | 96229 | 530224697 | $ | 99.17 | 145524 | 530420700 | $ | 3,008.30 |
| 46936 | 530152337 | $ | 455.68 | 96230 | 530224698 | $ | 283.05 | 145525 | 530420701 | $ | 280.14 |
| 46937 | 530152338 | $ | 40.06 | 96231 | 530224699 | $ | 297.89 | 145526 | 530420703 | $ | 531.25 |
| 46938 | 530152339 | $ | 17.33 | 96232 | 530224701 | $ | 28.95 | 145527 | 530420705 | $ | 95.70 |
| 46939 | 530152340 | $ | 205.19 | 96233 | 530224703 | $ | 38.57 | 145528 | 530420717 | $ | 387.00 |
| 46940 | 530152341 | $ | 239.93 | 96234 | 530224705 | $ | 8.82 | 145529 | 530420721 | $ | 262.70 |
| 46941 | 530152342 | $ | 11.90 | 96235 | 530224707 | $ | 603.34 | 145530 | 530420722 | $ | 143.34 |
| 46942 | 530152344 | $ | 31.08 | 96236 | 530224709 | $ | 24.45 | 145531 | 530420724 | $ | 17.35 |
| 46943 | 530152345 | $ | 4.60 | 96237 | 530224710 | $ | 231.84 | 145532 | 530420734 | $ | 933.75 |
| 46944 | 530152346 | $ | 49.39 | 96238 | 530224711 | $ | 11.38 | 145533 | 530420735 | $ | 265.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46945 | 530152349 | $ | 111.48 | 96239 | 530224712 | $ | 1,076.70 | 145534 | 530420738 | $ | 1.24 |
| 46946 | 530152350 | $ | 15.36 | 96240 | 530224715 | $ | 115.92 | 145535 | 530420739 | $ | 8.46 |
| 46947 | 530152351 | $ | 15.36 | 96241 | 530224719 | $ | 101.71 | 145536 | 530420742 | $ | 1,725.22 |
| 46948 | 530152353 | $ | 2.72 | 96242 | 530224720 | $ | 28,853.94 | 145537 | 530420746 | $ | 54.74 |
| 46949 | 530152354 | $ | 48.90 | 96243 | 530224721 | $ | 5.79 | 145538 | 530420754 | $ | 854.19 |
| 46950 | 530152355 | $ | 6.44 | 96244 | 530224723 | $ | 136.16 | 145539 | 530420758 | $ | 726.70 |
| 46951 | 530152356 | $ | 6.44 | 96245 | 530224724 | $ | 558.36 | 145540 | 530420761 | $ | 12.70 |
| 46952 | 530152358 | $ | 180.32 | 96246 | 530224728 | $ | 289.80 | 145541 | 530420765 | $ | 16,100.00 |
| 46953 | 530152361 | $ | 74.10 | 96247 | 530224729 | $ | 107.15 | 145542 | 530420766 | $ | 302.26 |
| 46954 | 530152362 | $ | 0.76 | 96248 | 530224730 | $ | 329.35 | 145543 | 530420768 | $ | 547.35 |
| 46955 | 530152363 | $ | 12.88 | 96249 | 530224733 | $ | 402.40 | 145544 | 530420769 | $ | 144.90 |
| 46956 | 530152364 | $ | 1.22 | 96250 | 530224734 | $ | 970,192.00 | 145545 | 530420771 | $ | 805.00 |
| 46957 | 530152365 | $ | 26.67 | 96251 | 530224735 | $ | 1.81 | 145546 | 530420774 | $ | 8.77 |
| 46958 | 530152366 | $ | 15.24 | 96252 | 530224736 | $ | 61.38 | 145547 | 530420776 | $ | 3,542.00 |
| 46959 | 530152367 | $ | 13.97 | 96253 | 530224737 | $ | 564.72 | 145548 | 530420778 | $ | 44.18 |
| 46960 | 530152369 | $ | 14.07 | 96254 | 530224738 | $ | 35.64 | 145549 | 530420779 | $ | 5,860.26 |
| 46961 | 530152370 | $ | 6.44 | 96255 | 530224739 | $ | 32.02 | 145550 | 530420780 | $ | 387.00 |
| 46962 | 530152371 | $ | 6.44 | 96256 | 530224740 | $ | 64.40 | 145551 | 530420781 | $ | 572.94 |
| 46963 | 530152372 | $ | 48.40 | 96257 | 530224742 | $ | 263.37 | 145552 | 530420782 | $ | 69.93 |
| 46964 | 530152373 | $ | 12.88 | 96258 | 530224744 | $ | 225.40 | 145553 | 530420787 | $ | 1,822.72 |
| 46965 | 530152375 | $ | 0.77 | 96259 | 530224745 | $ | 1,135.06 | 145554 | 530420802 | $ | 6.35 |
| 46966 | 530152376 | $ | 12.88 | 96260 | 530224746 | $ | 60.63 | 145555 | 530420804 | $ | 1,024.00 |
| 46967 | 530152377 | $ | 30.54 | 96261 | 530224748 | $ | 5,120.00 | 145556 | 530420810 | $ | 141.68 |
| 46968 | 530152378 | $ | 22.68 | 96262 | 530224750 | $ | 40,571.01 | 145557 | 530420814 | $ | 579.55 |
| 46969 | 530152379 | $ | 37.62 | 96263 | 530224751 | $ | 0.51 | 145558 | 530420823 | $ | 53.50 |
| 46970 | 530152380 | $ | 240.33 | 96264 | 530224752 | $ | 1,580.48 | 145559 | 530420829 | $ | 946.60 |
| 46971 | 530152381 | $ | 63.86 | 96265 | 530224753 | $ | 162.12 | 145560 | 530420832 | $ | 3.24 |
| 46972 | 530152382 | $ | 10.93 | 96266 | 530224756 | $ | 193.00 | 145561 | 530420833 | $ | 1,986.60 |
| 46973 | 530152384 | $ | 38.94 | 96267 | 530224757 | $ | 985.51 | 145562 | 530420835 | $ | 698.74 |
| 46974 | 530152385 | $ | 6.44 | 96268 | 530224758 | $ | 244.20 | 145563 | 530420838 | $ | 35.22 |
| 46975 | 530152386 | $ | 209.92 | 96269 | 530224759 | $ | 238.04 | 145564 | 530420839 | $ | 93.94 |
| 46976 | 530152389 | $ | 180.15 | 96270 | 530224761 | $ | 44.85 | 145565 | 530420843 | $ | 7.60 |
| 46977 | 530152390 | $ | 86.29 | 96271 | 530224762 | $ | 44.63 | 145566 | 530420845 | $ | 372.15 |
| 46978 | 530152391 | $ | 49.39 | 96272 | 530224765 | $ | 70.11 | 145567 | 530420848 | $ | 22.41 |
| 46979 | 530152392 | $ | 6.44 | 96273 | 530224768 | $ | 269.17 | 145568 | 530420850 | $ | 31.75 |
| 46980 | 530152393 | $ | 66.04 | 96274 | 530224769 | $ | 90.48 | 145569 | 530420858 | $ | 6.35 |
| 46981 | 530152394 | $ | 69.48 | 96275 | 530224773 | $ | 2,916.66 | 145570 | 530420859 | $ | 42.81 |
| 46982 | 530152395 | $ | 9.66 | 96276 | 530224774 | $ | 1,240.44 | 145571 | 530420860 | $ | 38.00 |
| 46983 | 530152397 | $ | 100.73 | 96277 | 530224775 | $ | 992.45 | 145572 | 530420863 | $ | 30.37 |
| 46984 | 530152398 | $ | 16.87 | 96278 | 530224784 | $ | 5,161.66 | 145573 | 530420866 | $ | 605.30 |
| 46985 | 530152399 | $ | 1,295.68 | 96279 | 530224785 | $ | 437.24 | 145574 | 530420869 | $ | 29.58 |
| 46986 | 530152401 | $ | 3.87 | 96280 | 530224786 | $ | 313.28 | 145575 | 530420870 | $ | 193.00 |
| 46987 | 530152402 | $ | 15.20 | 96281 | 530224787 | $ | 341.29 | 145576 | 530420871 | $ | 77.75 |
| 46988 | 530152403 | $ | 51.20 | 96282 | 530224788 | $ | 360.64 | 145577 | 530420876 | $ | 31.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46989 | 530152404 | $ | 2.72 | 96283 | 530224789 | $ | 314,630.79 | 145578 | 530420877 | $ | 7.72 |
| 46990 | 530152405 | $ | 29.07 | 96284 | 530224790 | $ | 82,451.20 | 145579 | 530420878 | $ | 28.95 |
| 46991 | 530152406 | $ | 71.26 | 96285 | 530224791 | $ | 6,460.00 | 145580 | 530420882 | $ | 20.32 |
| 46992 | 530152407 | $ | 4.74 | 96286 | 530224792 | $ | 4.53 | 145581 | 530420883 | $ | 195.10 |
| 46993 | 530152409 | $ | 12.97 | 96287 | 530224793 | $ | 42.30 | 145582 | 530420887 | $ | 8.55 |
| 46994 | 530152410 | $ | 23.16 | 96288 | 530224794 | $ | 3.94 | 145583 | 530420888 | $ | 9.66 |
| 46995 | 530152411 | $ | 1.89 | 96289 | 530224795 | $ | 3,258.64 | 145584 | 530420889 | $ | 76.00 |
| 46996 | 530152413 | $ | 58.41 | 96290 | 530224796 | $ | 1,316.85 | 145585 | 530420899 | $ | 7.60 |
| 46997 | 530152414 | $ | 3.67 | 96291 | 530224797 | $ | 65,793.70 | 145586 | 530420900 | $ | 17.38 |
| 46998 | 530152415 | $ | 3,323.04 | 96292 | 530224799 | $ | 106.68 | 145587 | 530420910 | $ | 2,434.00 |
| 46999 | 530152416 | $ | 3.80 | 96293 | 530224800 | $ | 524.86 | 145588 | 530420911 | $ | 1,158.18 |
| 47000 | 530152417 | $ | 76.96 | 96294 | 530224801 | $ | 103.03 | 145589 | 530420913 | $ | 334.14 |
| 47001 | 530152418 | $ | 67.35 | 96295 | 530224802 | $ | 94.58 | 145590 | 530420918 | $ | 522.45 |
| 47002 | 530152419 | $ | 10.24 | 96296 | 530224803 | $ | 635.00 | 145591 | 530420920 | $ | 553.70 |
| 47003 | 530152420 | $ | 3.80 | 96297 | 530224805 | $ | 43.78 | 145592 | 530420922 | $ | 322.00 |
| 47004 | 530152421 | $ | 724.32 | 96298 | 530224806 | $ | 100.35 | 145593 | 530420924 | $ | 724.50 |
| 47005 | 530152422 | $ | 47.34 | 96299 | 530224808 | $ | 64.00 | 145594 | 530420927 | $ | 25.93 |
| 47006 | 530152423 | $ | 770.26 | 96300 | 530224809 | $ | 24.46 | 145595 | 530420929 | $ | 48.25 |
| 47007 | 530152424 | $ | 6.44 | 96301 | 530224811 | $ | 193.20 | 145596 | 530420931 | $ | 5.70 |
| 47008 | 530152425 | $ | 180.26 | 96302 | 530224812 | $ | 408.59 | 145597 | 530420932 | $ | 11.46 |
| 47009 | 530152426 | $ | 442.76 | 96303 | 530224813 | $ | 64.00 | 145598 | 530420933 | $ | 188.98 |
| 47010 | 530152427 | $ | 573.16 | 96304 | 530224817 | $ | 203.75 | 145599 | 530420934 | $ | 301.57 |
| 47011 | 530152428 | $ | 53.46 | 96305 | 530224821 | $ | 1.01 | 145600 | 530420943 | $ | 1.89 |
| 47012 | 530152429 | $ | 6.84 | 96306 | 530224824 | $ | 650.70 | 145601 | 530420944 | $ | 119.81 |
| 47013 | 530152430 | $ | 85.94 | 96307 | 530224825 | $ | 98,630.00 | 145602 | 530420950 | $ | 166.13 |
| 47014 | 530152431 | $ | 1.02 | 96308 | 530224828 | $ | 63.74 | 145603 | 530420953 | $ | 67.94 |
| 47015 | 530152432 | $ | 163.84 | 96309 | 530224829 | $ | 121.34 | 145604 | 530420965 | $ | 47.25 |
| 47016 | 530152433 | $ | 51.77 | 96310 | 530224831 | $ | 19.20 | 145605 | 530420967 | $ | 66.64 |
| 47017 | 530152437 | $ | 128.00 | 96311 | 530224833 | $ | 64.40 | 145606 | 530420969 | $ | 3,932.50 |
| 47018 | 530152439 | $ | 12.88 | 96312 | 530224835 | $ | 102.40 | 145607 | 530420976 | $ | 512.00 |
| 47019 | 530152441 | $ | 3.86 | 96313 | 530224838 | $ | 3,718.00 | 145608 | 530420978 | $ | 520.45 |
| 47020 | 530152442 | $ | 20.48 | 96314 | 530224840 | $ | 14.72 | 145609 | 530420984 | $ | 396.14 |
| 47021 | 530152444 | $ | 20.52 | 96315 | 530224842 | $ | 523.48 | 145610 | 530420985 | $ | 839.82 |
| 47022 | 530152446 | $ | 12.51 | 96316 | 530224843 | $ | 182.88 | 145611 | 530420988 | $ | 432.25 |
| 47023 | 530152448 | $ | 125.45 | 96317 | 530224845 | $ | 252.89 | 145612 | 530420991 | $ | 34.65 |
| 47024 | 530152449 | $ | 16.19 | 96318 | 530224846 | $ | 3,251.20 | 145613 | 530420993 | $ | 874.45 |
| 47025 | 530152450 | $ | 84.44 | 96319 | 530224849 | $ | 9.50 | 145614 | 530420994 | $ | 2.52 |
| 47026 | 530152451 | $ | 13.98 | 96320 | 530224850 | $ | 2,731.66 | 145615 | 530420996 | $ | 3,123.10 |
| 47027 | 530152452 | $ | 22.05 | 96321 | 530224851 | $ | 96.75 | 145616 | 530420998 | $ | 11.43 |
| 47028 | 530152453 | $ | 13.17 | 96322 | 530224852 | $ | 6.44 | 145617 | 530421003 | $ | 834.00 |
| 47029 | 530152454 | $ | 26.27 | 96323 | 530224853 | $ | 250.85 | 145618 | 530421013 | $ | 11.56 |
| 47030 | 530152455 | $ | 26.34 | 96324 | 530224854 | $ | 537.00 | 145619 | 530421015 | $ | 35.28 |
| 47031 | 530152456 | $ | 12.88 | 96325 | 530224859 | $ | 54.10 | 145620 | 530421019 | $ | 1,094.53 |
| 47032 | 530152457 | $ | 90.15 | 96326 | 530224860 | $ | 60.77 | 145621 | 530421020 | $ | 8.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47033 | 530152459 | $ | 12.88 | 96327 | 530224862 | $ | 6.84 | 145622 | 530421021 | $ | 42.75 |
| 47034 | 530152460 | $ | 215.74 | 96328 | 530224863 | $ | 85.81 | 145623 | 530421025 | $ | 321.90 |
| 47035 | 530152461 | $ | 22.45 | 96329 | 530224865 | $ | 78,630.66 | 145624 | 530421030 | $ | 40.53 |
| 47036 | 530152465 | $ | 28.50 | 96330 | 530224866 | $ | 66.50 | 145625 | 530421036 | $ | 167.70 |
| 47037 | 530152466 | $ | 3.71 | 96331 | 530224867 | $ | 38.00 | 145626 | 530421037 | $ | 3.07 |
| 47038 | 530152467 | $ | 9.03 | 96332 | 530224869 | $ | 510.68 | 145627 | 530421038 | $ | 18.02 |
| 47039 | 530152469 | $ | 3.58 | 96333 | 530224870 | $ | 636.50 | 145628 | 530421040 | $ | 47.24 |
| 47040 | 530152470 | $ | 4.56 | 96334 | 530224873 | $ | 128.00 | 145629 | 530421041 | $ | 14.78 |
| 47041 | 530152472 | $ | 77.86 | 96335 | 530224876 | $ | 38.00 | 145630 | 530421042 | $ | 23.12 |
| 47042 | 530152476 | $ | 19.32 | 96336 | 530224877 | $ | 2.30 | 145631 | 530421043 | $ | 14.78 |
| 47043 | 530152477 | $ | 20.48 | 96337 | 530224878 | $ | 4,861.50 | 145632 | 530421044 | $ | 48.30 |
| 47044 | 530152478 | $ | 20.48 | 96338 | 530224879 | $ | 205.34 | 145633 | 530421046 | $ | 86.36 |
| 47045 | 530152479 | $ | 10.08 | 96339 | 530224880 | $ | 205.34 | 145634 | 530421048 | $ | 5.12 |
| 47046 | 530152480 | $ | 13.81 | 96340 | 530224881 | $ | 88.34 | 145635 | 530421050 | $ | 222.02 |
| 47047 | 530152481 | $ | 16.59 | 96341 | 530224883 | $ | 3,220.00 | 145636 | 530421055 | $ | 6.44 |
| 47048 | 530152482 | $ | 0.77 | 96342 | 530224884 | $ | 35,280.72 | 145637 | 530421061 | $ | 18.55 |
| 47049 | 530152483 | $ | 7.46 | 96343 | 530224888 | $ | 61.18 | 145638 | 530421079 | $ | 117.25 |
| 47050 | 530152485 | $ | 5.80 | 96344 | 530224890 | $ | 7.56 | 145639 | 530421094 | $ | 575.00 |
| 47051 | 530152486 | $ | 12.88 | 96345 | 530224897 | $ | 291.55 | 145640 | 530421101 | $ | 42.30 |
| 47052 | 530152487 | $ | 4.42 | 96346 | 530224898 | $ | 65.62 | 145641 | 530421102 | $ | 112.00 |
| 47053 | 530152488 | $ | 6.79 | 96347 | 530224899 | $ | 45.01 | 145642 | 530421107 | $ | 2,254.00 |
| 47054 | 530152491 | $ | 31.06 | 96348 | 530224900 | $ | 93.38 | 145643 | 530421109 | $ | 347.76 |
| 47055 | 530152492 | $ | 8.55 | 96349 | 530224909 | $ | 2,738.77 | 145644 | 530421114 | $ | 511.95 |
| 47056 | 530152493 | $ | 12.88 | 96350 | 530224910 | $ | 235.68 | 145645 | 530421115 | $ | 711.55 |
| 47057 | 530152494 | $ | 6.38 | 96351 | 530224911 | $ | 489.84 | 145646 | 530421116 | $ | 576.38 |
| 47058 | 530152495 | $ | 10.83 | 96352 | 530224912 | $ | 153.67 | 145647 | 530421128 | $ | 11.58 |
| 47059 | 530152498 | $ | 31.49 | 96353 | 530224913 | $ | 68.22 | 145648 | 530421129 | $ | 86.42 |
| 47060 | 530152499 | $ | 1.86 | 96354 | 530224914 | $ | 33.45 | 145649 | 530421135 | $ | 70.40 |
| 47061 | 530152500 | $ | 6.44 | 96355 | 530224915 | $ | 2,147.10 | 145650 | 530421137 | $ | 23.94 |
| 47062 | 530152502 | $ | 86.94 | 96356 | 530224917 | $ | 37,616.04 | 145651 | 530421138 | $ | 8.86 |
| 47063 | 530152503 | $ | 9.66 | 96357 | 530224919 | $ | 19.30 | 145652 | 530421141 | $ | 18.66 |
| 47064 | 530152504 | $ | 9.66 | 96358 | 530224920 | $ | 214.91 | 145653 | 530421144 | $ | 206.05 |
| 47065 | 530152505 | $ | 368.08 | 96359 | 530224921 | $ | 4.59 | 145654 | 530421149 | $ | 206.07 |
| 47066 | 530152506 | $ | 5.64 | 96360 | 530224925 | $ | 0.16 | 145655 | 530421153 | $ | 112.05 |
| 47067 | 530152507 | $ | 16.13 | 96361 | 530224926 | $ | 24.45 | 145656 | 530421155 | $ | 1.28 |
| 47068 | 530152508 | $ | 3.84 | 96362 | 530224927 | $ | 88.55 | 145657 | 530421156 | $ | 6.44 |
| 47069 | 530152510 | $ | 8.75 | 96363 | 530224928 | $ | 74.10 | 145658 | 530421157 | $ | 146.32 |
| 47070 | 530152512 | $ | 61.44 | 96364 | 530224929 | $ | 151.27 | 145659 | 530421162 | $ | 10.79 |
| 47071 | 530152513 | $ | 60.72 | 96365 | 530224930 | $ | 107.76 | 145660 | 530421163 | $ | 11.56 |
| 47072 | 530152514 | $ | 13.51 | 96366 | 530224931 | $ | 1,458.99 | 145661 | 530421168 | $ | 0.57 |
| 47073 | 530152516 | $ | 16.10 | 96367 | 530224932 | $ | 12.60 | 145662 | 530421175 | $ | 38.64 |
| 47074 | 530152517 | $ | 0.32 | 96368 | 530224933 | $ | 70.78 | 145663 | 530421178 | $ | 12.02 |
| 47075 | 530152519 | $ | 13.47 | 96369 | 530224934 | $ | 61.76 | 145664 | 530421179 | $ | 32.20 |
| 47076 | 530152520 | $ | 12.88 | 96370 | 530224935 | $ | 25.61 | 145665 | 530421180 | $ | 58.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47077 | 530152522 | $ | 6.82 | 96371 | 530224936 | $ | 67.35 | 145666 | 530421181 | $ | 267.29 |
| 47078 | 530152523 | $ | 19.32 | 96372 | 530224937 | $ | 26.75 | 145667 | 530421183 | $ | 2,545.00 |
| 47079 | 530152524 | $ | 327.77 | 96373 | 530224939 | $ | 235,742.06 | 145668 | 530421197 | $ | 4,830.00 |
| 47080 | 530152525 | $ | 9.65 | 96374 | 530224941 | $ | 3.99 | 145669 | 530421198 | $ | 2,093.00 |
| 47081 | 530152526 | $ | 50.02 | 96375 | 530224944 | $ | 424.70 | 145670 | 530421200 | $ | 1,541.90 |
| 47082 | 530152528 | $ | 1,639.99 | 96376 | 530224945 | $ | 96.00 | 145671 | 530421201 | $ | 153.64 |
| 47083 | 530152529 | $ | 524.88 | 96377 | 530224950 | $ | 4,547.73 | 145672 | 530421205 | $ | 1,661.36 |
| 47084 | 530152531 | $ | 137.48 | 96378 | 530224952 | $ | 25.05 | 145673 | 530421219 | $ | 26.27 |
| 47085 | 530152532 | $ | 153.18 | 96379 | 530224953 | $ | 432.15 | 145674 | 530421229 | $ | 307.20 |
| 47086 | 530152533 | $ | 3.86 | 96380 | 530224954 | $ | 89.80 | 145675 | 530421233 | $ | 21.07 |
| 47087 | 530152535 | $ | 6.91 | 96381 | 530224955 | $ | 1,326.45 | 145676 | 530421244 | $ | 3,506.25 |
| 47088 | 530152536 | $ | 10.24 | 96382 | 530224956 | $ | 615.02 | 145677 | 530421245 | $ | 193.20 |
| 47089 | 530152537 | $ | 23.70 | 96383 | 530224957 | $ | 50.80 | 145678 | 530421248 | $ | 1,110.80 |
| 47090 | 530152538 | $ | 21.80 | 96384 | 530224958 | $ | 3.87 | 145679 | 530421249 | $ | 557.00 |
| 47091 | 530152539 | $ | 0.38 | 96385 | 530224960 | $ | 24.13 | 145680 | 530421255 | $ | 47.54 |
| 47092 | 530152540 | $ | 6.44 | 96386 | 530224961 | $ | 528,264.95 | 145681 | 530421257 | $ | 817.80 |
| 47093 | 530152541 | $ | 317.44 | 96387 | 530224962 | $ | 1,828.72 | 145682 | 530421262 | $ | 38.27 |
| 47094 | 530152543 | $ | 14.66 | 96388 | 530224964 | $ | 13.86 | 145683 | 530421273 | $ | 35.56 |
| 47095 | 530152544 | $ | 334.33 | 96389 | 530224966 | $ | 15.24 | 145684 | 530421275 | $ | 4.75 |
| 47096 | 530152545 | $ | 296.96 | 96390 | 530224968 | $ | 25.86 | 145685 | 530421283 | $ | 223.45 |
| 47097 | 530152546 | $ | 193.63 | 96391 | 530224970 | $ | 274.74 | 145686 | 530421284 | $ | 111.65 |
| 47098 | 530152548 | $ | 86.94 | 96392 | 530224971 | $ | 0.76 | 145687 | 530421286 | $ | 515.15 |
| 47099 | 530152549 | $ | 155.59 | 96393 | 530224972 | $ | 400.76 | 145688 | 530421287 | $ | 1,097.15 |
| 47100 | 530152550 | $ | 46.16 | 96394 | 530224973 | $ | 840.93 | 145689 | 530421288 | $ | 23.94 |
| 47101 | 530152551 | $ | 185.90 | 96395 | 530224974 | $ | 1.24 | 145690 | 530421292 | $ | 210.10 |
| 47102 | 530152554 | $ | 37.04 | 96396 | 530224975 | $ | 147.90 | 145691 | 530421293 | $ | 772.50 |
| 47103 | 530152555 | $ | 186.92 | 96397 | 530224976 | $ | 93,469.59 | 145692 | 530421295 | $ | 14,490.00 |
| 47104 | 530152556 | $ | 16.77 | 96398 | 530224983 | $ | 248.57 | 145693 | 530421299 | $ | 733.40 |
| 47105 | 530152557 | $ | 12.28 | 96399 | 530224984 | $ | 7,152.82 | 145694 | 530421303 | $ | 17.10 |
| 47106 | 530152558 | $ | 36.79 | 96400 | 530224985 | $ | 70.84 | 145695 | 530421305 | $ | 5.38 |
| 47107 | 530152559 | $ | 6.44 | 96401 | 530224989 | $ | 38.00 | 145696 | 530421306 | $ | 6.44 |
| 47108 | 530152560 | $ | 9.57 | 96402 | 530224991 | $ | 18.12 | 145697 | 530421307 | $ | 11.61 |
| 47109 | 530152561 | $ | 23.44 | 96403 | 530224992 | $ | 65.93 | 145698 | 530421308 | $ | 32.76 |
| 47110 | 530152562 | $ | 12.88 | 96404 | 530224995 | $ | 55.34 | 145699 | 530421309 | $ | 80.50 |
| 47111 | 530152563 | $ | 43.93 | 96405 | 530224996 | $ | 20.97 | 145700 | 530421311 | $ | 75.50 |
| 47112 | 530152564 | $ | 83.80 | 96406 | 530224998 | $ | 217.65 | 145701 | 530421312 | $ | 6.44 |
| 47113 | 530152565 | $ | 15.36 | 96407 | 530225000 | $ | 29.07 | 145702 | 530421313 | $ | 1.90 |
| 47114 | 530152566 | $ | 15.36 | 96408 | 530225003 | $ | 956.18 | 145703 | 530421317 | $ | 66.60 |
| 47115 | 530152567 | $ | 15.52 | 96409 | 530225004 | $ | 242.99 | 145704 | 530421318 | $ | 470.36 |
| 47116 | 530152568 | $ | 26.03 | 96410 | 530225005 | $ | 3,896,490.45 | 145705 | 530421320 | $ | 5.38 |
| 47117 | 530152569 | $ | 23.12 | 96411 | 530225006 | $ | 284,451.93 | 145706 | 530421322 | $ | 6.44 |
| 47118 | 530152570 | $ | 3.86 | 96412 | 530225008 | $ | 530.47 | 145707 | 530421323 | $ | 0.58 |
| 47119 | 530152571 | $ | 6.04 | 96413 | 530225009 | $ | 3.80 | 145708 | 530421325 | $ | 6.44 |
| 47120 | 530152572 | $ | 62.70 | 96414 | 530225010 | $ | 5,303.95 | 145709 | 530421326 | $ | 1.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47121 | 530152573 | $ | 9.66 | 96415 | 530225011 | $ | 318.36 | 145710 | 530421327 | $ | 0.19 |
| 47122 | 530152575 | $ | 320.06 | 96416 | 530225012 | $ | 6,710.86 | 145711 | 530421334 | $ | 28.98 |
| 47123 | 530152576 | $ | 25.76 | 96417 | 530225013 | $ | 99.82 | 145712 | 530421336 | $ | 11.56 |
| 47124 | 530152577 | $ | 38.64 | 96418 | 530225014 | $ | 123.38 | 145713 | 530421338 | $ | 10.15 |
| 47125 | 530152578 | $ | 0.16 | 96419 | 530225021 | $ | 344.77 | 145714 | 530421339 | $ | 239.91 |
| 47126 | 530152579 | $ | 2.27 | 96420 | 530225022 | $ | 28.98 | 145715 | 530421344 | $ | 185.64 |
| 47127 | 530152580 | $ | 5.89 | 96421 | 530225024 | $ | 8.99 | 145716 | 530421347 | $ | 51.34 |
| 47128 | 530152581 | $ | 9.00 | 96422 | 530225025 | $ | 1,489.16 | 145717 | 530421348 | $ | 35.65 |
| 47129 | 530152582 | $ | 4.10 | 96423 | 530225026 | $ | 267.26 | 145718 | 530421349 | $ | 83.72 |
| 47130 | 530152583 | $ | 25.76 | 96424 | 530225028 | $ | 471.78 | 145719 | 530421365 | $ | 957.00 |
| 47131 | 530152584 | $ | 0.26 | 96425 | 530225029 | $ | 208.74 | 145720 | 530421366 | $ | 9,660.00 |
| 47132 | 530152585 | $ | 6.44 | 96426 | 530225030 | $ | 527.36 | 145721 | 530421375 | $ | 402.50 |
| 47133 | 530152586 | $ | 2.58 | 96427 | 530225031 | $ | 2,459.83 | 145722 | 530421376 | $ | 214.45 |
| 47134 | 530152587 | $ | 41.04 | 96428 | 530225032 | $ | 146.22 | 145723 | 530421378 | $ | 241.50 |
| 47135 | 530152589 | $ | 11.58 | 96429 | 530225034 | $ | 953.38 | 145724 | 530421382 | $ | 217.40 |
| 47136 | 530152590 | $ | 6.40 | 96430 | 530225035 | $ | 46.78 | 145725 | 530421386 | $ | 3,402.54 |
| 47137 | 530152591 | $ | 41.12 | 96431 | 530225036 | $ | 275.94 | 145726 | 530421389 | $ | 6,440.00 |
| 47138 | 530152593 | $ | 89.62 | 96432 | 530225037 | $ | 459.99 | 145727 | 530421393 | $ | 153.60 |
| 47139 | 530152594 | $ | 6.38 | 96433 | 530225038 | $ | 305.32 | 145728 | 530421401 | $ | 67.14 |
| 47140 | 530152595 | $ | 174.06 | 96434 | 530225039 | $ | 413.08 | 145729 | 530421403 | $ | 1,771.00 |
| 47141 | 530152596 | $ | 0.32 | 96435 | 530225041 | $ | 184.31 | 145730 | 530421404 | $ | 2,018.50 |
| 47142 | 530152597 | $ | 5.80 | 96436 | 530225048 | $ | 308.31 | 145731 | 530421405 | $ | 103.40 |
| 47143 | 530152598 | $ | 30.47 | 96437 | 530225049 | $ | 554.43 | 145732 | 530421420 | $ | 224.05 |
| 47144 | 530152600 | $ | 515.20 | 96438 | 530225050 | $ | 90.63 | 145733 | 530421427 | $ | 892.75 |
| 47145 | 530152603 | $ | 133.98 | 96439 | 530225051 | $ | 438.58 | 145734 | 530421431 | $ | 1,725.75 |
| 47146 | 530152604 | $ | 38.70 | 96440 | 530225053 | $ | 133.38 | 145735 | 530421432 | $ | 20,226.05 |
| 47147 | 530152605 | $ | 11.60 | 96441 | 530225055 | $ | 3,128.53 | 145736 | 530421433 | $ | 573.10 |
| 47148 | 530152606 | $ | 23.84 | 96442 | 530225056 | $ | 6,115.34 | 145737 | 530421434 | $ | 907.95 |
| 47149 | 530152607 | $ | 89.09 | 96443 | 530225062 | $ | 19.05 | 145738 | 530421435 | $ | 106.25 |
| 47150 | 530152608 | $ | 15.44 | 96444 | 530225063 | $ | 521.67 | 145739 | 530421436 | $ | 170.65 |
| 47151 | 530152609 | $ | 221.66 | 96445 | 530225064 | $ | 64.54 | 145740 | 530421442 | $ | 386.40 |
| 47152 | 530152610 | $ | 5.12 | 96446 | 530225066 | $ | 34,941.73 | 145741 | 530421450 | $ | 144.40 |
| 47153 | 530152611 | $ | 12.88 | 96447 | 530225068 | $ | 50,759.26 | 145742 | 530421452 | $ | 231.40 |
| 47154 | 530152612 | $ | 22.54 | 96448 | 530225069 | $ | 6,175.54 | 145743 | 530421454 | $ | 223.30 |
| 47155 | 530152614 | $ | 6.44 | 96449 | 530225070 | $ | 6,447.17 | 145744 | 530421456 | $ | 113.65 |
| 47156 | 530152615 | $ | 305.05 | 96450 | 530225073 | $ | 8,192.00 | 145745 | 530421459 | $ | 4,354.30 |
| 47157 | 530152617 | $ | 1.15 | 96451 | 530225074 | $ | 85,353.37 | 145746 | 530421461 | $ | 19.68 |
| 47158 | 530152621 | $ | 12.88 | 96452 | 530225076 | $ | 100,440.40 | 145747 | 530421463 | $ | 96.39 |
| 47159 | 530152623 | $ | 6.70 | 96453 | 530225077 | $ | 45,000.00 | 145748 | 530421464 | $ | 35.28 |
| 47160 | 530152624 | $ | 16.10 | 96454 | 530225078 | $ | 160.66 | 145749 | 530421465 | $ | 14.62 |
| 47161 | 530152625 | $ | 5.63 | 96455 | 530225079 | $ | 419.78 | 145750 | 530421466 | $ | 2.54 |
| 47162 | 530152626 | $ | 12.73 | 96456 | 530225080 | $ | 720.23 | 145751 | 530421472 | $ | 4.41 |
| 47163 | 530152627 | $ | 28.98 | 96457 | 530225081 | $ | 72.28 | 145752 | 530421473 | $ | 43.13 |
| 47164 | 530152628 | $ | 9.66 | 96458 | 530225082 | $ | 98.30 | 145753 | 530421479 | $ | 80.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47165 | 530152631 | $ | 156.33 | 96459 | 530225084 | $ | 48.30 | 145754 | 530421480 | $ | 3,220.00 |
| 47166 | 530152632 | $ | 282.14 | 96460 | 530225087 | $ | 68,808.97 | 145755 | 530421486 | $ | 1,925.28 |
| 47167 | 530152633 | $ | 46.17 | 96461 | 530225088 | $ | 17.37 | 145756 | 530421487 | $ | 1,502.85 |
| 47168 | 530152634 | $ | 6.44 | 96462 | 530225091 | $ | 293.55 | 145757 | 530421489 | $ | 124.00 |
| 47169 | 530152635 | $ | 15.36 | 96463 | 530225092 | $ | 75.15 | 145758 | 530421490 | $ | 498.24 |
| 47170 | 530152636 | $ | 119.77 | 96464 | 530225094 | $ | 54.18 | 145759 | 530421497 | $ | 2,801.50 |
| 47171 | 530152637 | $ | 372.62 | 96465 | 530225096 | $ | 59.85 | 145760 | 530421499 | $ | 309.10 |
| 47172 | 530152641 | $ | 12.88 | 96466 | 530225098 | $ | 108.07 | 145761 | 530421506 | $ | 34.57 |
| 47173 | 530152643 | $ | 97.60 | 96467 | 530225099 | $ | 519.42 | 145762 | 530421507 | $ | 6.66 |
| 47174 | 530152645 | $ | 12.88 | 96468 | 530225100 | $ | 5,340.33 | 145763 | 530421508 | $ | 54.46 |
| 47175 | 530152646 | $ | 10.24 | 96469 | 530225103 | $ | 11.61 | 145764 | 530421509 | $ | 1.74 |
| 47176 | 530152647 | $ | 32.57 | 96470 | 530225104 | $ | 247.94 | 145765 | 530421510 | $ | 19.32 |
| 47177 | 530152648 | $ | 12.60 | 96471 | 530225105 | $ | 72.53 | 145766 | 530421511 | $ | 150.78 |
| 47178 | 530152649 | $ | 271.52 | 96472 | 530225106 | $ | 210.37 | 145767 | 530421512 | $ | 6.44 |
| 47179 | 530152652 | $ | 5.44 | 96473 | 530225107 | $ | 557.00 | 145768 | 530421513 | $ | 236.63 |
| 47180 | 530152654 | $ | 198.97 | 96474 | 530225110 | $ | 1,024.00 | 145769 | 530421515 | $ | 3.22 |
| 47181 | 530152655 | $ | 23.12 | 96475 | 530225111 | $ | 90.71 | 145770 | 530421516 | $ | 117.42 |
| 47182 | 530152657 | $ | 441.14 | 96476 | 530225112 | $ | 312.90 | 145771 | 530421517 | $ | 1,972.49 |
| 47183 | 530152658 | $ | 23.12 | 96477 | 530225113 | $ | 161.95 | 145772 | 530421519 | $ | 32.20 |
| 47184 | 530152659 | $ | 51.52 | 96478 | 530225114 | $ | 11.04 | 145773 | 530421523 | $ | 12.88 |
| 47185 | 530152661 | $ | 12.88 | 96479 | 530225116 | $ | 10.33 | 145774 | 530421524 | $ | 19.90 |
| 47186 | 530152662 | $ | 30.72 | 96480 | 530225117 | $ | 43,480.00 | 145775 | 530421525 | $ | 34.68 |
| 47187 | 530152663 | $ | 6.44 | 96481 | 530225119 | $ | 94.70 | 145776 | 530421526 | $ | 67.68 |
| 47188 | 530152664 | $ | 22.54 | 96482 | 530225120 | $ | 1,510.57 | 145777 | 530421527 | $ | 4.09 |
| 47189 | 530152666 | $ | 6.44 | 96483 | 530225127 | $ | 34.84 | 145778 | 530421528 | $ | 272.26 |
| 47190 | 530152667 | $ | 4.39 | 96484 | 530225129 | $ | 1,973.83 | 145779 | 530421539 | $ | 47.78 |
| 47191 | 530152668 | $ | 41.86 | 96485 | 530225131 | $ | 426.94 | 145780 | 530421547 | $ | 26.69 |
| 47192 | 530152669 | $ | 12.88 | 96486 | 530225134 | $ | 277.22 | 145781 | 530421548 | $ | 88.36 |
| 47193 | 530152670 | $ | 397.71 | 96487 | 530225139 | $ | 392.13 | 145782 | 530421552 | $ | 38.64 |
| 47194 | 530152671 | $ | 1.89 | 96488 | 530225140 | $ | 398.43 | 145783 | 530421555 | $ | 6.44 |
| 47195 | 530152672 | $ | 5.16 | 96489 | 530225141 | $ | 66.82 | 145784 | 530421566 | $ | 101.00 |
| 47196 | 530152673 | $ | 2.52 | 96490 | 530225144 | $ | 60.89 | 145785 | 530421574 | $ | 38.40 |
| 47197 | 530152674 | $ | 0.58 | 96491 | 530225147 | $ | 431.05 | 145786 | 530421575 | $ | 76.80 |
| 47198 | 530152676 | $ | 5.70 | 96492 | 530225148 | $ | 306.63 | 145787 | 530421586 | $ | 166.60 |
| 47199 | 530152678 | $ | 6.44 | 96493 | 530225152 | $ | 1,642.68 | 145788 | 530421589 | $ | 6.04 |
| 47200 | 530152679 | $ | 6.44 | 96494 | 530225159 | $ | 634.16 | 145789 | 530421597 | $ | 705.00 |
| 47201 | 530152680 | $ | 19.90 | 96495 | 530225160 | $ | 37,384.01 | 145790 | 530421608 | $ | 14.08 |
| 47202 | 530152681 | $ | 0.32 | 96496 | 530225161 | $ | 7,633.00 | 145791 | 530421626 | $ | 161.00 |
| 47203 | 530152682 | $ | 16.11 | 96497 | 530225162 | $ | 68.40 | 145792 | 530421631 | $ | 86.85 |
| 47204 | 530152683 | $ | 9.66 | 96498 | 530225163 | $ | 1,125.32 | 145793 | 530421632 | $ | 16.06 |
| 47205 | 530152684 | $ | 7.21 | 96499 | 530225165 | $ | 6.93 | 145794 | 530421633 | $ | 8,550.00 |
| 47206 | 530152685 | $ | 10.17 | 96500 | 530225166 | $ | 175.11 | 145795 | 530421634 | $ | 116.55 |
| 47207 | 530152686 | $ | 28.24 | 96501 | 530225167 | $ | 167.44 | 145796 | 530421636 | $ | 362.15 |
| 47208 | 530152687 | $ | 67.82 | 96502 | 530225168 | $ | 238.28 | 145797 | 530421637 | $ | 302.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47209 | 530152688 | $ | 48.81 | 96503 | 530225172 | $ | 9.45 | 145798 | 530421638 | $ | 376.70 |
| 47210 | 530152689 | $ | 9.50 | 96504 | 530225177 | $ | 21.59 | 145799 | 530421640 | $ | 80.50 |
| 47211 | 530152690 | $ | 193.20 | 96505 | 530225181 | $ | 304.94 | 145800 | 530421641 | $ | 386.00 |
| 47212 | 530152692 | $ | 105.32 | 96506 | 530225184 | $ | 19,820.26 | 145801 | 530421642 | $ | 183.90 |
| 47213 | 530152693 | $ | 27.02 | 96507 | 530225185 | $ | 109.48 | 145802 | 530421647 | $ | 26.94 |
| 47214 | 530152694 | $ | 6.44 | 96508 | 530225186 | $ | 187.32 | 145803 | 530421653 | $ | 44.31 |
| 47215 | 530152695 | $ | 4.27 | 96509 | 530225189 | $ | 16.77 | 145804 | 530421656 | $ | 797.29 |
| 47216 | 530152696 | $ | 45.08 | 96510 | 530225190 | $ | 129.49 | 145805 | 530421658 | $ | 4.47 |
| 47217 | 530152697 | $ | 84.14 | 96511 | 530225192 | $ | 114.70 | 145806 | 530421663 | $ | 4,096.00 |
| 47218 | 530152698 | $ | 16.68 | 96512 | 530225194 | $ | 6,471.07 | 145807 | 530421667 | $ | 106.51 |
| 47219 | 530152700 | $ | 6.44 | 96513 | 530225195 | $ | 246.20 | 145808 | 530421672 | $ | 52.29 |
| 47220 | 530152701 | $ | 59.83 | 96514 | 530225196 | $ | 322.31 | 145809 | 530421678 | $ | 982.06 |
| 47221 | 530152702 | $ | 9.66 | 96515 | 530225197 | $ | 1,273.57 | 145810 | 530421682 | $ | 18.81 |
| 47222 | 530152703 | $ | 32.04 | 96516 | 530225198 | $ | 36,431.80 | 145811 | 530421685 | $ | 161.00 |
| 47223 | 530152704 | $ | 36.00 | 96517 | 530225200 | $ | 307.71 | 145812 | 530421690 | $ | 78.75 |
| 47224 | 530152705 | $ | 15.44 | 96518 | 530225206 | $ | 348.16 | 145813 | 530421692 | $ | 181.21 |
| 47225 | 530152706 | $ | 37.90 | 96519 | 530225208 | $ | 4.43 | 145814 | 530421696 | $ | 144.75 |
| 47226 | 530152707 | $ | 12.88 | 96520 | 530225209 | $ | 107.15 | 145815 | 530421704 | $ | 740.50 |
| 47227 | 530152708 | $ | 49.62 | 96521 | 530225210 | $ | 460.80 | 145816 | 530421705 | $ | 1,067.43 |
| 47228 | 530152709 | $ | 0.77 | 96522 | 530225211 | $ | 206.70 | 145817 | 530421708 | $ | 113.35 |
| 47229 | 530152710 | $ | 39.80 | 96523 | 530225216 | $ | 1,081.00 | 145818 | 530421714 | $ | 36.67 |
| 47230 | 530152711 | $ | 3.22 | 96524 | 530225217 | $ | 611.74 | 145819 | 530421715 | $ | 19.30 |
| 47231 | 530152712 | $ | 6.44 | 96525 | 530225219 | $ | 87.04 | 145820 | 530421717 | $ | 13.45 |
| 47232 | 530152713 | $ | 34.74 | 96526 | 530225220 | $ | 117.76 | 145821 | 530421718 | $ | 1.28 |
| 47233 | 530152714 | $ | 32.20 | 96527 | 530225222 | $ | 647.22 | 145822 | 530421721 | $ | 13.47 |
| 47234 | 530152716 | $ | 14.01 | 96528 | 530225223 | $ | 5,476.52 | 145823 | 530421722 | $ | 36.58 |
| 47235 | 530152717 | $ | 20.48 | 96529 | 530225224 | $ | 3,379.02 | 145824 | 530421723 | $ | 16.10 |
| 47236 | 530152719 | $ | 19.32 | 96530 | 530225225 | $ | 18,589.10 | 145825 | 530421724 | $ | 23.70 |
| 47237 | 530152720 | $ | 13.82 | 96531 | 530225227 | $ | 961.25 | 145826 | 530421725 | $ | 70.84 |
| 47238 | 530152721 | $ | 19.32 | 96532 | 530225228 | $ | 34.66 | 145827 | 530421726 | $ | 1.02 |
| 47239 | 530152722 | $ | 6.44 | 96533 | 530225230 | $ | 0.82 | 145828 | 530421727 | $ | 6.44 |
| 47240 | 530152723 | $ | 12.24 | 96534 | 530225231 | $ | 38.00 | 145829 | 530421728 | $ | 12.88 |
| 47241 | 530152724 | $ | 6.44 | 96535 | 530225238 | $ | 2.09 | 145830 | 530421729 | $ | 788.30 |
| 47242 | 530152725 | $ | 6.44 | 96536 | 530225239 | $ | 39.89 | 145831 | 530421730 | $ | 32.20 |
| 47243 | 530152726 | $ | 2.58 | 96537 | 530225240 | $ | 28.50 | 145832 | 530421732 | $ | 9.66 |
| 47244 | 530152727 | $ | 21.22 | 96538 | 530225241 | $ | 206.54 | 145833 | 530421735 | $ | 6.44 |
| 47245 | 530152728 | $ | 12.88 | 96539 | 530225242 | $ | 108.08 | 145834 | 530421736 | $ | 96.60 |
| 47246 | 530152730 | $ | 29.56 | 96540 | 530225243 | $ | 220.82 | 145835 | 530421737 | $ | 48.30 |
| 47247 | 530152731 | $ | 28.87 | 96541 | 530225244 | $ | 851.48 | 145836 | 530421738 | $ | 32.20 |
| 47248 | 530152732 | $ | 57.31 | 96542 | 530225246 | $ | 0.67 | 145837 | 530421740 | $ | 6.44 |
| 47249 | 530152733 | $ | 12.88 | 96543 | 530225248 | $ | 113.18 | 145838 | 530421742 | $ | 6.44 |
| 47250 | 530152734 | $ | 22.54 | 96544 | 530225249 | $ | 26.88 | 145839 | 530421743 | $ | 30.97 |
| 47251 | 530152735 | $ | 11.56 | 96545 | 530225250 | $ | 488.61 | 145840 | 530421744 | $ | 3.22 |
| 47252 | 530152736 | $ | 6.44 | 96546 | 530225251 | $ | 345.10 | 145841 | 530421745 | $ | 9.66 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47253 | 530152737 | $ | 19.90 | 96547 | 530225253 | $ | 677.61 | 145842 | 530421746 | $ | 28.98 |
| 47254 | 530152738 | $ | 6.44 | 96548 | 530225254 | $ | 195.14 | 145843 | 530421747 | $ | 9.61 |
| 47255 | 530152740 | $ | 138.46 | 96549 | 530225256 | $ | 3,207.42 | 145844 | 530421749 | $ | 69.48 |
| 47256 | 530152741 | $ | 154.86 | 96550 | 530225257 | $ | 6,035.12 | 145845 | 530421750 | $ | 52.15 |
| 47257 | 530152742 | $ | 2.80 | 96551 | 530225258 | $ | 1,347.00 | 145846 | 530421751 | $ | 9.66 |
| 47258 | 530152743 | $ | 21.80 | 96552 | 530225259 | $ | 81.78 | 145847 | 530421752 | $ | 3.22 |
| 47259 | 530152744 | $ | 30.14 | 96553 | 530225261 | $ | 168.64 | 145848 | 530421754 | $ | 7.60 |
| 47260 | 530152745 | $ | 15.36 | 96554 | 530225267 | $ | 4.56 | 145849 | 530421756 | $ | 38.64 |
| 47261 | 530152746 | $ | 53.88 | 96555 | 530225268 | $ | 449.00 | 145850 | 530421766 | $ | 3.22 |
| 47262 | 530152747 | $ | 7.72 | 96556 | 530225269 | $ | 46.32 | 145851 | 530421767 | $ | 9.66 |
| 47263 | 530152748 | $ | 9.66 | 96557 | 530225272 | $ | 131.24 | 145852 | 530421770 | $ | 32.20 |
| 47264 | 530152750 | $ | 12.88 | 96558 | 530225274 | $ | 1,446.68 | 145853 | 530421771 | $ | 46.82 |
| 47265 | 530152751 | $ | 22.54 | 96559 | 530225276 | $ | 619.55 | 145854 | 530421773 | $ | 111.66 |
| 47266 | 530152753 | $ | 67.82 | 96560 | 530225278 | $ | 173.88 | 145855 | 530421774 | $ | 3.99 |
| 47267 | 530152754 | $ | 18.08 | 96561 | 530225279 | $ | 518.53 | 145856 | 530421792 | $ | 6.27 |
| 47268 | 530152755 | $ | 4.55 | 96562 | 530225281 | $ | 1,536.00 | 145857 | 530421793 | $ | 15.36 |
| 47269 | 530152756 | $ | 25.68 | 96563 | 530225282 | $ | 181.10 | 145858 | 530421794 | $ | 23.12 |
| 47270 | 530152758 | $ | 7.72 | 96564 | 530225285 | $ | 580.20 | 145859 | 530421795 | $ | 46.36 |
| 47271 | 530152759 | $ | 2.58 | 96565 | 530225286 | $ | 164.05 | 145860 | 530421796 | $ | 6.44 |
| 47272 | 530152761 | $ | 4.49 | 96566 | 530225287 | $ | 370.69 | 145861 | 530421797 | $ | 3.22 |
| 47273 | 530152762 | $ | 17.08 | 96567 | 530225288 | $ | 229.73 | 145862 | 530421799 | $ | 215.04 |
| 47274 | 530152763 | $ | 12.88 | 96568 | 530225289 | $ | 38.64 | 145863 | 530421802 | $ | 3.22 |
| 47275 | 530152764 | $ | 2.58 | 96569 | 530225290 | $ | 207.32 | 145864 | 530421803 | $ | 76.80 |
| 47276 | 530152765 | $ | 6.44 | 96570 | 530225296 | $ | 300.18 | 145865 | 530421805 | $ | 6.44 |
| 47277 | 530152766 | $ | 54.74 | 96571 | 530225300 | $ | 109.97 | 145866 | 530421807 | $ | 38.64 |
| 47278 | 530152767 | $ | 5.67 | 96572 | 530225301 | $ | 184.81 | 145867 | 530421814 | $ | 144.81 |
| 47279 | 530152768 | $ | 6.44 | 96573 | 530225302 | $ | 11,395.54 | 145868 | 530421816 | $ | 76.33 |
| 47280 | 530152769 | $ | 109.33 | 96574 | 530225304 | $ | 346.92 | 145869 | 530421823 | $ | 51.20 |
| 47281 | 530152770 | $ | 52.90 | 96575 | 530225306 | $ | 111.10 | 145870 | 530421826 | $ | 64.96 |
| 47282 | 530152771 | $ | 6.44 | 96576 | 530225308 | $ | 9.03 | 145871 | 530421828 | $ | 36.00 |
| 47283 | 530152772 | $ | 87.56 | 96577 | 530225309 | $ | 136.68 | 145872 | 530421833 | $ | 6,085.80 |
| 47284 | 530152773 | $ | 5.11 | 96578 | 530225310 | $ | 276.25 | 145873 | 530421838 | $ | 121.70 |
| 47285 | 530152774 | $ | 9.66 | 96579 | 530225312 | $ | 97.28 | 145874 | 530421841 | $ | 560.25 |
| 47286 | 530152776 | $ | 61.98 | 96580 | 530225314 | $ | 12.60 | 145875 | 530421844 | $ | 666.75 |
| 47287 | 530152777 | $ | 46.08 | 96581 | 530225315 | $ | 34.69 | 145876 | 530421855 | $ | 115.40 |
| 47288 | 530152778 | $ | 26.86 | 96582 | 530225316 | $ | 8.29 | 145877 | 530421856 | $ | 450.80 |
| 47289 | 530152779 | $ | 3.59 | 96583 | 530225317 | $ | 420.33 | 145878 | 530421857 | $ | 1,127.00 |
| 47290 | 530152780 | $ | 34.68 | 96584 | 530225319 | $ | 1,544.00 | 145879 | 530421862 | $ | 442.96 |
| 47291 | 530152781 | $ | 431.48 | 96585 | 530225320 | $ | 4.90 | 145880 | 530421866 | $ | 1,024.00 |
| 47292 | 530152782 | $ | 6.44 | 96586 | 530225321 | $ | 1,678.29 | 145881 | 530421869 | $ | 819.20 |
| 47293 | 530152783 | $ | 43.03 | 96587 | 530225323 | $ | 12.90 | 145882 | 530421870 | $ | 57.60 |
| 47294 | 530152784 | $ | 16.10 | 96588 | 530225325 | $ | 63.10 | 145883 | 530421871 | $ | 108.27 |
| 47295 | 530152785 | $ | 39.22 | 96589 | 530225329 | $ | 32.20 | 145884 | 530421873 | $ | 19.20 |
| 47296 | 530152786 | $ | 77.98 | 96590 | 530225331 | $ | 449.50 | 145885 | 530421887 | $ | 31.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47297 | 530152789 | $ | 209.30 | 96591 | 530225332 | $ | 1,394.11 | 145886 | 530421917 | $ | 157.15 |
| 47298 | 530152790 | $ | 12.88 | 96592 | 530225333 | $ | 5.83 | 145887 | 530421919 | $ | 2,472.18 |
| 47299 | 530152791 | $ | 30.72 | 96593 | 530225334 | $ | 108.08 | 145888 | 530421924 | $ | 4,096.00 |
| 47300 | 530152795 | $ | 5.12 | 96594 | 530225335 | $ | 218.96 | 145889 | 530421926 | $ | 256.00 |
| 47301 | 530152796 | $ | 0.09 | 96595 | 530225338 | $ | 118.54 | 145890 | 530421929 | $ | 5,602.50 |
| 47302 | 530152797 | $ | 1.02 | 96596 | 530225340 | $ | 1,777.12 | 145891 | 530421936 | $ | 698.66 |
| 47303 | 530152799 | $ | 125.94 | 96597 | 530225343 | $ | 12.80 | 145892 | 530421937 | $ | 850.00 |
| 47304 | 530152800 | $ | 49.46 | 96598 | 530225345 | $ | 271.15 | 145893 | 530421938 | $ | 2,463.30 |
| 47305 | 530152801 | $ | 53.34 | 96599 | 530225346 | $ | 194.01 | 145894 | 530421939 | $ | 90.15 |
| 47306 | 530152802 | $ | 12.88 | 96600 | 530225347 | $ | 30.75 | 145895 | 530421943 | $ | 1,932.00 |
| 47307 | 530152804 | $ | 3.86 | 96601 | 530225348 | $ | 289.80 | 145896 | 530421944 | $ | 6.70 |
| 47308 | 530152805 | $ | 12.88 | 96602 | 530225349 | $ | 15,835.96 | 145897 | 530421945 | $ | 173.98 |
| 47309 | 530152806 | $ | 6.44 | 96603 | 530225353 | $ | 143,047.68 | 145898 | 530421946 | $ | 9.66 |
| 47310 | 530152807 | $ | 11.60 | 96604 | 530225357 | $ | 2.05 | 145899 | 530421949 | $ | 21.43 |
| 47311 | 530152808 | $ | 4.54 | 96605 | 530225359 | $ | 369.36 | 145900 | 530421954 | $ | 97.37 |
| 47312 | 530152809 | $ | 123.94 | 96606 | 530225360 | $ | 1,419,994.22 | 145901 | 530421956 | $ | 158.68 |
| 47313 | 530152810 | $ | 123.94 | 96607 | 530225361 | $ | 23,287.00 | 145902 | 530421958 | $ | 2,342.74 |
| 47314 | 530152811 | $ | 109.48 | 96608 | 530225362 | $ | 373.52 | 145903 | 530421962 | $ | 308.46 |
| 47315 | 530152812 | $ | 93.42 | 96609 | 530225367 | $ | 579.00 | 145904 | 530421963 | $ | 430.01 |
| 47316 | 530152813 | $ | 99.33 | 96610 | 530225368 | $ | 297.49 | 145905 | 530421964 | $ | 76.80 |
| 47317 | 530152814 | $ | 25.60 | 96611 | 530225370 | $ | 706.50 | 145906 | 530421969 | $ | 54.23 |
| 47318 | 530152815 | $ | 6.38 | 96612 | 530225371 | $ | 3.71 | 145907 | 530421972 | $ | 118.49 |
| 47319 | 530152816 | $ | 6.44 | 96613 | 530225372 | $ | 32.02 | 145908 | 530421973 | $ | 237.39 |
| 47320 | 530152818 | $ | 26.81 | 96614 | 530225373 | $ | 59.22 | 145909 | 530421976 | $ | 27.04 |
| 47321 | 530152819 | $ | 3.87 | 96615 | 530225374 | $ | 32.20 | 145910 | 530421987 | $ | 26.60 |
| 47322 | 530152820 | $ | 19.22 | 96616 | 530225375 | $ | 69.38 | 145911 | 530421988 | $ | 442.51 |
| 47323 | 530152821 | $ | 14.61 | 96617 | 530225376 | $ | 23.75 | 145912 | 530421990 | $ | 13.30 |
| 47324 | 530152822 | $ | 19.90 | 96618 | 530225377 | $ | 267.89 | 145913 | 530421991 | $ | 14.80 |
| 47325 | 530152823 | $ | 6.04 | 96619 | 530225379 | $ | 4,987.38 | 145914 | 530421992 | $ | 1,142.41 |
| 47326 | 530152824 | $ | 6.44 | 96620 | 530225380 | $ | 47.50 | 145915 | 530421996 | $ | 162.59 |
| 47327 | 530152826 | $ | 6.44 | 96621 | 530225381 | $ | 1.05 | 145916 | 530421999 | $ | 323.76 |
| 47328 | 530152828 | $ | 77.81 | 96622 | 530225385 | $ | 953.12 | 145917 | 530422000 | $ | 111.65 |
| 47329 | 530152829 | $ | 76.13 | 96623 | 530225386 | $ | 28.33 | 145918 | 530422004 | $ | 2,245.00 |
| 47330 | 530152830 | $ | 4.74 | 96624 | 530225387 | $ | 27.94 | 145919 | 530422006 | $ | 196.13 |
| 47331 | 530152832 | $ | 0.86 | 96625 | 530225388 | $ | 746.20 | 145920 | 530422010 | $ | 238.28 |
| 47332 | 530152833 | $ | 43.06 | 96626 | 530225390 | $ | 155.02 | 145921 | 530422011 | $ | 183.35 |
| 47333 | 530152835 | $ | 0.35 | 96627 | 530225391 | $ | 1,424.88 | 145922 | 530422012 | $ | 206.08 |
| 47334 | 530152836 | $ | 12.88 | 96628 | 530225393 | $ | 3,220.00 | 145923 | 530422021 | $ | 264.45 |
| 47335 | 530152837 | $ | 20.89 | 96629 | 530225394 | $ | 28.50 | 145924 | 530422022 | $ | 75.00 |
| 47336 | 530152838 | $ | 16.41 | 96630 | 530225395 | $ | 19.00 | 145925 | 530422026 | $ | 74.82 |
| 47337 | 530152840 | $ | 5.80 | 96631 | 530225397 | $ | 243.20 | 145926 | 530422027 | $ | 206.51 |
| 47338 | 530152841 | $ | 9.02 | 96632 | 530225398 | $ | 73.34 | 145927 | 530422029 | $ | 860.78 |
| 47339 | 530152842 | $ | 17.10 | 96633 | 530225399 | $ | 141.90 | 145928 | 530422031 | $ | 8.37 |
| 47340 | 530152843 | $ | 6.44 | 96634 | 530225402 | $ | 65.01 | 145929 | 530422032 | $ | 4.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47341 | 530152844 | $ | 5.80 | 96635 | 530225403 | $ | 2.38 | 145930 | 530422033 | $ | 0.87 |
| 47342 | 530152846 | $ | 8.19 | 96636 | 530225404 | $ | 95.00 | 145931 | 530422035 | $ | 32.20 |
| 47343 | 530152847 | $ | 9.50 | 96637 | 530225405 | $ | 15.39 | 145932 | 530422036 | $ | 9.66 |
| 47344 | 530152849 | $ | 49.93 | 96638 | 530225406 | $ | 119.39 | 145933 | 530422038 | $ | 51.52 |
| 47345 | 530152851 | $ | 5.89 | 96639 | 530225409 | $ | 1,333.27 | 145934 | 530422039 | $ | 44.18 |
| 47346 | 530152852 | $ | 0.50 | 96640 | 530225411 | $ | 33.54 | 145935 | 530422040 | $ | 29.56 |
| 47347 | 530152853 | $ | 15.40 | 96641 | 530225412 | $ | 103.51 | 145936 | 530422041 | $ | 7.56 |
| 47348 | 530152854 | $ | 8.98 | 96642 | 530225413 | $ | 4.83 | 145937 | 530422042 | $ | 5.12 |
| 47349 | 530152855 | $ | 7.60 | 96643 | 530225416 | $ | 24.45 | 145938 | 530422043 | $ | 32.11 |
| 47350 | 530152856 | $ | 3.22 | 96644 | 530225417 | $ | 772.50 | 145939 | 530422044 | $ | 19.90 |
| 47351 | 530152857 | $ | 12.88 | 96645 | 530225418 | $ | 318.45 | 145940 | 530422045 | $ | 70.10 |
| 47352 | 530152858 | $ | 19.90 | 96646 | 530225419 | $ | 104.72 | 145941 | 530422046 | $ | 16.68 |
| 47353 | 530152860 | $ | 68.27 | 96647 | 530225420 | $ | 106.15 | 145942 | 530422047 | $ | 25.06 |
| 47354 | 530152861 | $ | 226.40 | 96648 | 530225425 | $ | 53.78 | 145943 | 530422048 | $ | 3.22 |
| 47355 | 530152862 | $ | 3.22 | 96649 | 530225426 | $ | 486.22 | 145944 | 530422049 | $ | 12.88 |
| 47356 | 530152863 | $ | 586.04 | 96650 | 530225427 | $ | 364.77 | 145945 | 530422050 | $ | 6.44 |
| 47357 | 530152864 | $ | 58.76 | 96651 | 530225428 | $ | 7.56 | 145946 | 530422051 | $ | 19.90 |
| 47358 | 530152866 | $ | 12.88 | 96652 | 530225430 | $ | 614,434.99 | 145947 | 530422053 | $ | 351.47 |
| 47359 | 530152867 | $ | 85.30 | 96653 | 530225431 | $ | 70.94 | 145948 | 530422054 | $ | 7.60 |
| 47360 | 530152868 | $ | 19.90 | 96654 | 530225434 | $ | 57.90 | 145949 | 530422055 | $ | 38.64 |
| 47361 | 530152869 | $ | 36.55 | 96655 | 530225435 | $ | 184.10 | 145950 | 530422057 | $ | 6.44 |
| 47362 | 530152870 | $ | 12.88 | 96656 | 530225436 | $ | 422,670.96 | 145951 | 530422058 | $ | 3.22 |
| 47363 | 530152872 | $ | 12.88 | 96657 | 530225437 | $ | 7,974.44 | 145952 | 530422059 | $ | 2,438.05 |
| 47364 | 530152874 | $ | 3.86 | 96658 | 530225438 | $ | 11.72 | 145953 | 530422060 | $ | 47.40 |
| 47365 | 530152876 | $ | 1.54 | 96659 | 530225439 | $ | 2,184.00 | 145954 | 530422061 | $ | 16.10 |
| 47366 | 530152877 | $ | 0.32 | 96660 | 530225440 | $ | 312.03 | 145955 | 530422062 | $ | 9.91 |
| 47367 | 530152878 | $ | 8.23 | 96661 | 530225441 | $ | 608.00 | 145956 | 530422063 | $ | 0.57 |
| 47368 | 530152879 | $ | 6.44 | 96662 | 530225444 | $ | 1,250.64 | 145957 | 530422065 | $ | 11.56 |
| 47369 | 530152880 | $ | 511.98 | 96663 | 530225445 | $ | 25.12 | 145958 | 530422066 | $ | 6.44 |
| 47370 | 530152881 | $ | 128.80 | 96664 | 530225446 | $ | 0.32 | 145959 | 530422067 | $ | 68.62 |
| 47371 | 530152882 | $ | 54.74 | 96665 | 530225447 | $ | 280.72 | 145960 | 530422068 | $ | 214.46 |
| 47372 | 530152883 | $ | 6.44 | 96666 | 530225448 | $ | 2,135.42 | 145961 | 530422069 | $ | 34.68 |
| 47373 | 530152885 | $ | 19.32 | 96667 | 530225449 | $ | 112.80 | 145962 | 530422070 | $ | 3.22 |
| 47374 | 530152887 | $ | 6.44 | 96668 | 530225450 | $ | 91.35 | 145963 | 530422071 | $ | 3.22 |
| 47375 | 530152889 | $ | 1.28 | 96669 | 530225451 | $ | 140.84 | 145964 | 530422072 | $ | 25.76 |
| 47376 | 530152890 | $ | 9.66 | 96670 | 530225452 | $ | 682.48 | 145965 | 530422074 | $ | 2.52 |
| 47377 | 530152891 | $ | 6.44 | 96671 | 530225455 | $ | 180.96 | 145966 | 530422075 | $ | 68.76 |
| 47378 | 530152892 | $ | 22.54 | 96672 | 530225457 | $ | 334.51 | 145967 | 530422076 | $ | 3.22 |
| 47379 | 530152894 | $ | 200.94 | 96673 | 530225458 | $ | 53.31 | 145968 | 530422079 | $ | 14.78 |
| 47380 | 530152896 | $ | 25.76 | 96674 | 530225461 | $ | 1,698.60 | 145969 | 530422081 | $ | 12.88 |
| 47381 | 530152897 | $ | 227.43 | 96675 | 530225462 | $ | 59.48 | 145970 | 530422104 | $ | 216.36 |
| 47382 | 530152898 | $ | 6.91 | 96676 | 530225464 | $ | 65.62 | 145971 | 530422109 | $ | 184.09 |
| 47383 | 530152901 | $ | 21.90 | 96677 | 530225465 | $ | 5.32 | 145972 | 530422113 | $ | 5.58 |
| 47384 | 530152902 | $ | 74.26 | 96678 | 530225466 | $ | 366.70 | 145973 | 530422124 | $ | 3.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47385 | 530152903 | $ | 2.30 | 96679 | 530225469 | $ | 69.02 | 145974 | 530422125 | $ | 61.44 |
| 47386 | 530152904 | $ | 19.32 | 96680 | 530225470 | $ | 23.64 | 145975 | 530422127 | $ | 1,610.00 |
| 47387 | 530152905 | $ | 3.94 | 96681 | 530225474 | $ | 5.67 | 145976 | 530422128 | $ | 490.20 |
| 47388 | 530152906 | $ | 85.64 | 96682 | 530225476 | $ | 0.95 | 145977 | 530422131 | $ | 5.20 |
| 47389 | 530152907 | $ | 9.66 | 96683 | 530225477 | $ | 27.92 | 145978 | 530422133 | $ | 40.96 |
| 47390 | 530152908 | $ | 81.22 | 96684 | 530225478 | $ | 181.82 | 145979 | 530422137 | $ | 26.27 |
| 47391 | 530152909 | $ | 94.69 | 96685 | 530225482 | $ | 11.34 | 145980 | 530422142 | $ | 121.30 |
| 47392 | 530152910 | $ | 6.44 | 96686 | 530225484 | $ | 86.94 | 145981 | 530422146 | $ | 4,541.00 |
| 47393 | 530152912 | $ | 37.90 | 96687 | 530225486 | $ | 234.22 | 145982 | 530422147 | $ | 31.90 |
| 47394 | 530152913 | $ | 8.98 | 96688 | 530225487 | $ | 1,916.00 | 145983 | 530422150 | $ | 159.50 |
| 47395 | 530152914 | $ | 0.47 | 96689 | 530225490 | $ | 34.77 | 145984 | 530422156 | $ | 898.00 |
| 47396 | 530152916 | $ | 3.52 | 96690 | 530225491 | $ | 611.13 | 145985 | 530422170 | $ | 14.08 |
| 47397 | 530152918 | $ | 102.40 | 96691 | 530225492 | $ | 85.50 | 145986 | 530422171 | $ | 367.00 |
| 47398 | 530152920 | $ | 496.80 | 96692 | 530225493 | $ | 208.44 | 145987 | 530422172 | $ | 4,232.00 |
| 47399 | 530152921 | $ | 12.88 | 96693 | 530225497 | $ | 34.73 | 145988 | 530422176 | $ | 1,343.00 |
| 47400 | 530152922 | $ | 12.88 | 96694 | 530225498 | $ | 684.20 | 145989 | 530422178 | $ | 735.00 |
| 47401 | 530152923 | $ | 36.58 | 96695 | 530225501 | $ | 229.87 | 145990 | 530422181 | $ | 384.00 |
| 47402 | 530152924 | $ | 47.34 | 96696 | 530225503 | $ | 120.22 | 145991 | 530422189 | $ | 365.94 |
| 47403 | 530152925 | $ | 6.44 | 96697 | 530225504 | $ | 108.12 | 145992 | 530422200 | $ | 9.66 |
| 47404 | 530152926 | $ | 6.44 | 96698 | 530225505 | $ | 109.65 | 145993 | 530422213 | $ | 95.70 |
| 47405 | 530152927 | $ | 14.14 | 96699 | 530225506 | $ | 4,531.20 | 145994 | 530422214 | $ | 95.70 |
| 47406 | 530152928 | $ | 6.44 | 96700 | 530225510 | $ | 5.61 | 145995 | 530422215 | $ | 4,226.00 |
| 47407 | 530152929 | $ | 1.90 | 96701 | 530225512 | $ | 114.48 | 145996 | 530422218 | $ | 36.64 |
| 47408 | 530152930 | $ | 203.32 | 96702 | 530225514 | $ | 109.17 | 145997 | 530422228 | $ | 256.00 |
| 47409 | 530152931 | $ | 12.88 | 96703 | 530225515 | $ | 48.09 | 145998 | 530422239 | $ | 193.00 |
| 47410 | 530152932 | $ | 6.51 | 96704 | 530225517 | $ | 134,889.05 | 145999 | 530422247 | $ | 9,535.00 |
| 47411 | 530152933 | $ | 0.86 | 96705 | 530225518 | $ | 878.37 | 146000 | 530422251 | $ | 925.16 |
| 47412 | 530152934 | $ | 16.68 | 96706 | 530225519 | $ | 0.67 | 146001 | 530422254 | $ | 127.59 |
| 47413 | 530152935 | $ | 16.10 | 96707 | 530225520 | $ | 874.89 | 146002 | 530422260 | $ | 77.20 |
| 47414 | 530152939 | $ | 7.72 | 96708 | 530225521 | $ | 204.76 | 146003 | 530422261 | $ | 669.70 |
| 47415 | 530152940 | $ | 33.97 | 96709 | 530225522 | $ | 36.07 | 146004 | 530422262 | $ | 531.25 |
| 47416 | 530152941 | $ | 7.72 | 96710 | 530225523 | $ | 316.03 | 146005 | 530422263 | $ | 512.00 |
| 47417 | 530152942 | $ | 13.56 | 96711 | 530225524 | $ | 14.08 | 146006 | 530422264 | $ | 76.56 |
| 47418 | 530152943 | $ | 12.88 | 96712 | 530225525 | $ | 155.59 | 146007 | 530422269 | $ | 352.50 |
| 47419 | 530152945 | $ | 1.14 | 96713 | 530225526 | $ | 68.90 | 146008 | 530422271 | $ | 961.00 |
| 47420 | 530152946 | $ | 90.16 | 96714 | 530225529 | $ | 9.50 | 146009 | 530422275 | $ | 673.01 |
| 47421 | 530152947 | $ | 34.06 | 96715 | 530225530 | $ | 38.00 | 146010 | 530422277 | $ | 6.45 |
| 47422 | 530152951 | $ | 14.37 | 96716 | 530225531 | $ | 47.50 | 146011 | 530422279 | $ | 123.52 |
| 47423 | 530152953 | $ | 144.62 | 96717 | 530225534 | $ | 906.24 | 146012 | 530422280 | $ | 128.00 |
| 47424 | 530152955 | $ | 26.92 | 96718 | 530225536 | $ | 144.90 | 146013 | 530422281 | $ | 1,542.25 |
| 47425 | 530152957 | $ | 96.70 | 96719 | 530225537 | $ | 294.93 | 146014 | 530422283 | $ | 204.16 |
| 47426 | 530152958 | $ | 2.53 | 96720 | 530225539 | $ | 52.19 | 146015 | 530422286 | $ | 8.00 |
| 47427 | 530152959 | $ | 2.30 | 96721 | 530225541 | $ | 139.20 | 146016 | 530422291 | $ | 6.44 |
| 47428 | 530152961 | $ | 6.44 | 96722 | 530225542 | $ | 1,879.55 | 146017 | 530422292 | $ | 147.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47429 | 530152962 | $ | 37.10 | 96723 | 530225543 | $ | 5,844.30 | 146018 | 530422293 | $ | 4.75 |
| 47430 | 530152963 | $ | 1.63 | 96724 | 530225545 | $ | 54.51 | 146019 | 530422298 | $ | 0.76 |
| 47431 | 530152966 | $ | 247.10 | 96725 | 530225546 | $ | 430.71 | 146020 | 530422300 | $ | 102.60 |
| 47432 | 530152967 | $ | 0.26 | 96726 | 530225548 | $ | 16.79 | 146021 | 530422303 | $ | 3.33 |
| 47433 | 530152968 | $ | 0.09 | 96727 | 530225551 | $ | 27.36 | 146022 | 530422306 | $ | 6.44 |
| 47434 | 530152969 | $ | 15.36 | 96728 | 530225552 | $ | 5.04 | 146023 | 530422308 | $ | 1.10 |
| 47435 | 530152970 | $ | 7.10 | 96729 | 530225554 | $ | 4,204.89 | 146024 | 530422313 | $ | 115.64 |
| 47436 | 530152971 | $ | 12.76 | 96730 | 530225555 | $ | 34,415.76 | 146025 | 530422320 | $ | 1,001.85 |
| 47437 | 530152972 | $ | 0.64 | 96731 | 530225560 | $ | 39.89 | 146026 | 530422321 | $ | 1,166.38 |
| 47438 | 530152973 | $ | 6.44 | 96732 | 530225561 | $ | 190,229.47 | 146027 | 530422324 | $ | 286.90 |
| 47439 | 530152976 | $ | 65.52 | 96733 | 530225563 | $ | 38.10 | 146028 | 530422326 | $ | 111.65 |
| 47440 | 530152977 | $ | 13.80 | 96734 | 530225565 | $ | 74.06 | 146029 | 530422327 | $ | 89.30 |
| 47441 | 530152978 | $ | 7.60 | 96735 | 530225566 | $ | 37.41 | 146030 | 530422328 | $ | 747.92 |
| 47442 | 530152979 | $ | 99.82 | 96736 | 530225567 | $ | 5.36 | 146031 | 530422333 | $ | 1,600.00 |
| 47443 | 530152980 | $ | 2.37 | 96737 | 530225569 | $ | 26,857.90 | 146032 | 530422334 | $ | 2,438.10 |
| 47444 | 530152984 | $ | 9.66 | 96738 | 530225570 | $ | 19,445.65 | 146033 | 530422339 | $ | 260.75 |
| 47445 | 530152985 | $ | 18.00 | 96739 | 530225572 | $ | 644.00 | 146034 | 530422340 | $ | 164.22 |
| 47446 | 530152986 | $ | 44.98 | 96740 | 530225573 | $ | 146.90 | 146035 | 530422342 | $ | 2,801.50 |
| 47447 | 530152987 | $ | 6.44 | 96741 | 530225577 | $ | 96.60 | 146036 | 530422344 | $ | 541.64 |
| 47448 | 530152989 | $ | 2.54 | 96742 | 530225578 | $ | 617.94 | 146037 | 530422347 | $ | 161.00 |
| 47449 | 530152991 | $ | 32.19 | 96743 | 530225581 | $ | 3.87 | 146038 | 530422348 | $ | 225.40 |
| 47450 | 530152992 | $ | 6.44 | 96744 | 530225582 | $ | 891.94 | 146039 | 530422350 | $ | 148.35 |
| 47451 | 530152993 | $ | 15.42 | 96745 | 530225583 | $ | 17,715.30 | 146040 | 530422351 | $ | 18,676.00 |
| 47452 | 530152995 | $ | 134.70 | 96746 | 530225584 | $ | 345.10 | 146041 | 530422352 | $ | 155.83 |
| 47453 | 530152996 | $ | 21.74 | 96747 | 530225585 | $ | 636.18 | 146042 | 530422358 | $ | 1,696.45 |
| 47454 | 530152997 | $ | 1,100.50 | 96748 | 530225588 | $ | 48,647.93 | 146043 | 530422363 | $ | 202.86 |
| 47455 | 530153002 | $ | 4.01 | 96749 | 530225589 | $ | 267,813.09 | 146044 | 530422365 | $ | 54.72 |
| 47456 | 530153003 | $ | 148.12 | 96750 | 530225592 | $ | 52.78 | 146045 | 530422369 | $ | 22.68 |
| 47457 | 530153004 | $ | 4.10 | 96751 | 530225593 | $ | 306.66 | 146046 | 530422370 | $ | 8.55 |
| 47458 | 530153005 | $ | 2.58 | 96752 | 530225594 | $ | 49.74 | 146047 | 530422376 | $ | 3.22 |
| 47459 | 530153006 | $ | 15.46 | 96753 | 530225595 | $ | 186.76 | 146048 | 530422377 | $ | 34.02 |
| 47460 | 530153007 | $ | 2.09 | 96754 | 530225596 | $ | 518.19 | 146049 | 530422378 | $ | 3.22 |
| 47461 | 530153008 | $ | 17.94 | 96755 | 530225600 | $ | 6,251.50 | 146050 | 530422379 | $ | 19.32 |
| 47462 | 530153010 | $ | 16.06 | 96756 | 530225601 | $ | 4,714,005.08 | 146051 | 530422381 | $ | 3.22 |
| 47463 | 530153011 | $ | 183.69 | 96757 | 530225602 | $ | 649,983.34 | 146052 | 530422382 | $ | 9.66 |
| 47464 | 530153012 | $ | 471.45 | 96758 | 530225604 | $ | 50.22 | 146053 | 530422383 | $ | 12.88 |
| 47465 | 530153013 | $ | 143.36 | 96759 | 530225605 | $ | 51.46 | 146054 | 530422384 | $ | 3.22 |
| 47466 | 530153014 | $ | 49.76 | 96760 | 530225606 | $ | 62.44 | 146055 | 530422385 | $ | 6.44 |
| 47467 | 530153016 | $ | 6.44 | 96761 | 530225607 | $ | 9,637.80 | 146056 | 530422386 | $ | 9.66 |
| 47468 | 530153017 | $ | 2.43 | 96762 | 530225608 | $ | 89,057.25 | 146057 | 530422387 | $ | 38.64 |
| 47469 | 530153020 | $ | 72.47 | 96763 | 530225613 | $ | 58.41 | 146058 | 530422388 | $ | 14.78 |
| 47470 | 530153021 | $ | 44.90 | 96764 | 530225614 | $ | 0.93 | 146059 | 530422389 | $ | 3.22 |
| 47471 | 530153022 | $ | 21.80 | 96765 | 530225615 | $ | 515.00 | 146060 | 530422390 | $ | 9.66 |
| 47472 | 530153023 | $ | 189.98 | 96766 | 530225617 | $ | 245.70 | 146061 | 530422391 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47473 | 530153024 | $ | 12.76 | 96767 | 530225618 | $ | 1,214.57 | 146062 | 530422392 | $ | 3.22 |
| 47474 | 530153025 | $ | 0.10 | 96768 | 530225622 | $ | 280.01 | 146063 | 530422394 | $ | 57.22 |
| 47475 | 530153026 | $ | 41.22 | 96769 | 530225623 | $ | 28.98 | 146064 | 530422396 | $ | 8.34 |
| 47476 | 530153027 | $ | 55.00 | 96770 | 530225625 | $ | 21.42 | 146065 | 530422397 | $ | 22.54 |
| 47477 | 530153029 | $ | 381.65 | 96771 | 530225627 | $ | 9.45 | 146066 | 530422398 | $ | 6.44 |
| 47478 | 530153033 | $ | 160.04 | 96772 | 530225629 | $ | 21.89 | 146067 | 530422399 | $ | 25.15 |
| 47479 | 530153034 | $ | 10.75 | 96773 | 530225630 | $ | 74.06 | 146068 | 530422400 | $ | 25.76 |
| 47480 | 530153035 | $ | 19.90 | 96774 | 530225631 | $ | 48.90 | 146069 | 530422401 | $ | 9.66 |
| 47481 | 530153036 | $ | 12.88 | 96775 | 530225633 | $ | 386.40 | 146070 | 530422402 | $ | 32.20 |
| 47482 | 530153037 | $ | 15.46 | 96776 | 530225636 | $ | 1.43 | 146071 | 530422403 | $ | 20.90 |
| 47483 | 530153039 | $ | 245.76 | 96777 | 530225637 | $ | 90.71 | 146072 | 530422404 | $ | 17.38 |
| 47484 | 530153040 | $ | 1.10 | 96778 | 530225642 | $ | 1,177.60 | 146073 | 530422405 | $ | 67.62 |
| 47485 | 530153041 | $ | 6.44 | 96779 | 530225643 | $ | 42.75 | 146074 | 530422408 | $ | 2.12 |
| 47486 | 530153044 | $ | 9.66 | 96780 | 530225645 | $ | 357.71 | 146075 | 530422410 | $ | 9.50 |
| 47487 | 530153045 | $ | 12.88 | 96781 | 530225646 | $ | 3.90 | 146076 | 530422411 | $ | 27.10 |
| 47488 | 530153046 | $ | 0.48 | 96782 | 530225647 | $ | 21.64 | 146077 | 530422412 | $ | 170.28 |
| 47489 | 530153047 | $ | 18.63 | 96783 | 530225648 | $ | 1.27 | 146078 | 530422415 | $ | 1.26 |
| 47490 | 530153048 | $ | 6.99 | 96784 | 530225649 | $ | 277.70 | 146079 | 530422416 | $ | 5.12 |
| 47491 | 530153049 | $ | 9.57 | 96785 | 530225650 | $ | 418.82 | 146080 | 530422418 | $ | 13.59 |
| 47492 | 530153050 | $ | 1.54 | 96786 | 530225653 | $ | 379.80 | 146081 | 530422420 | $ | 11.58 |
| 47493 | 530153051 | $ | 25.52 | 96787 | 530225657 | $ | 153.60 | 146082 | 530422422 | $ | 9.22 |
| 47494 | 530153052 | $ | 4.92 | 96788 | 530225660 | $ | 10.50 | 146083 | 530422432 | $ | 23.37 |
| 47495 | 530153053 | $ | 23.16 | 96789 | 530225661 | $ | 19.20 | 146084 | 530422433 | $ | 3.22 |
| 47496 | 530153055 | $ | 36.77 | 96790 | 530225663 | $ | 170,918.37 | 146085 | 530422434 | $ | 11.18 |
| 47497 | 530153056 | $ | 11.64 | 96791 | 530225664 | $ | 3,141.65 | 146086 | 530422435 | $ | 116.64 |
| 47498 | 530153057 | $ | 0.58 | 96792 | 530225666 | $ | 113.52 | 146087 | 530422439 | $ | 633.50 |
| 47499 | 530153058 | $ | 3.22 | 96793 | 530225667 | $ | 63,639.23 | 146088 | 530422440 | $ | 93.86 |
| 47500 | 530153060 | $ | 647.22 | 96794 | 530225668 | $ | 57.72 | 146089 | 530422445 | $ | 102.29 |
| 47501 | 530153061 | $ | 16.74 | 96795 | 530225671 | $ | 58.52 | 146090 | 530422450 | $ | 139.24 |
| 47502 | 530153062 | $ | 28.37 | 96796 | 530225673 | $ | 24.95 | 146091 | 530422452 | $ | 9.66 |
| 47503 | 530153063 | $ | 60.56 | 96797 | 530225674 | $ | 1.37 | 146092 | 530422457 | $ | 20.83 |
| 47504 | 530153064 | $ | 93.42 | 96798 | 530225676 | $ | 233.75 | 146093 | 530422458 | $ | 27.27 |
| 47505 | 530153065 | $ | 6.20 | 96799 | 530225677 | $ | 9,833,343.49 | 146094 | 530422462 | $ | 50.31 |
| 47506 | 530153071 | $ | 5.98 | 96800 | 530225678 | $ | 6,851.60 | 146095 | 530422463 | $ | 95.00 |
| 47507 | 530153072 | $ | 6.44 | 96801 | 530225681 | $ | 24.57 | 146096 | 530422475 | $ | 3,014.00 |
| 47508 | 530153073 | $ | 8.98 | 96802 | 530225684 | $ | 863.29 | 146097 | 530422476 | $ | 42.30 |
| 47509 | 530153075 | $ | 6.44 | 96803 | 530225686 | $ | 7,810.60 | 146098 | 530422480 | $ | 5.12 |
| 47510 | 530153076 | $ | 1.74 | 96804 | 530225688 | $ | 80.50 | 146099 | 530422484 | $ | 1,536.00 |
| 47511 | 530153077 | $ | 184.32 | 96805 | 530225689 | $ | 93.65 | 146100 | 530422490 | $ | 23.04 |
| 47512 | 530153078 | $ | 6.44 | 96806 | 530225691 | $ | 6.30 | 146101 | 530422495 | $ | 354.05 |
| 47513 | 530153079 | $ | 1.94 | 96807 | 530225692 | $ | 38.00 | 146102 | 530422500 | $ | 304.50 |
| 47514 | 530153080 | $ | 12.84 | 96808 | 530225695 | $ | 38.64 | 146103 | 530422518 | $ | 810.66 |
| 47515 | 530153081 | $ | 6.33 | 96809 | 530225696 | $ | 139.35 | 146104 | 530422524 | $ | 5,474.00 |
| 47516 | 530153082 | $ | 61.44 | 96810 | 530225698 | $ | 3,532.96 | 146105 | 530422526 | $ | 990.00 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47517 | 530153083 | $ | 2.54 | 96811 | 530225699 | $ | 2,350.08 | 146106 | 530422530 | $ | 492.66 |
| 47518 | 530153085 | $ | 1.47 | 96812 | 530225701 | $ | 128.16 | 146107 | 530422533 | $ | 14.25 |
| 47519 | 530153086 | $ | 4.94 | 96813 | 530225702 | $ | 334.88 | 146108 | 530422534 | $ | 12,172.00 |
| 47520 | 530153087 | $ | 393.80 | 96814 | 530225703 | $ | 387.65 | 146109 | 530422536 | $ | 363.82 |
| 47521 | 530153088 | $ | 3.99 | 96815 | 530225705 | $ | 2,688.00 | 146110 | 530422538 | $ | 11.50 |
| 47522 | 530153090 | $ | 41.99 | 96816 | 530225707 | $ | 83.61 | 146111 | 530422541 | $ | 966.00 |
| 47523 | 530153091 | $ | 6.44 | 96817 | 530225708 | $ | 500.80 | 146112 | 530422547 | $ | 4,312.20 |
| 47524 | 530153092 | $ | 5.12 | 96818 | 530225711 | $ | 1,154.83 | 146113 | 530422549 | $ | 20,692.90 |
| 47525 | 530153093 | $ | 38.64 | 96819 | 530225713 | $ | 144.90 | 146114 | 530422550 | $ | 28,687.40 |
| 47526 | 530153094 | $ | 40.65 | 96820 | 530225716 | $ | 0.95 | 146115 | 530422552 | $ | 4,655.75 |
| 47527 | 530153095 | $ | 2.00 | 96821 | 530225718 | $ | 28.33 | 146116 | 530422553 | $ | 2,221.25 |
| 47528 | 530153096 | $ | 1.81 | 96822 | 530225719 | $ | 25.60 | 146117 | 530422554 | $ | 2,108.90 |
| 47529 | 530153097 | $ | 36.67 | 96823 | 530225721 | $ | 32.13 | 146118 | 530422556 | $ | 106.25 |
| 47530 | 530153098 | $ | 0.99 | 96824 | 530225722 | $ | 32.90 | 146119 | 530422558 | $ | 69.33 |
| 47531 | 530153099 | $ | 113.64 | 96825 | 530225723 | $ | 87.54 | 146120 | 530422560 | $ | 38.64 |
| 47532 | 530153100 | $ | 0.38 | 96826 | 530225724 | $ | 1,650.18 | 146121 | 530422561 | $ | 1,920.00 |
| 47533 | 530153101 | $ | 12.24 | 96827 | 530225725 | $ | 278.38 | 146122 | 530422567 | $ | 13.02 |
| 47534 | 530153102 | $ | 46.66 | 96828 | 530225726 | $ | 254.38 | 146123 | 530422570 | $ | 283.91 |
| 47535 | 530153103 | $ | 3.73 | 96829 | 530225727 | $ | 188.65 | 146124 | 530422571 | $ | 38.64 |
| 47536 | 530153104 | $ | 112.70 | 96830 | 530225728 | $ | 246.96 | 146125 | 530422575 | $ | 557.00 |
| 47537 | 530153105 | $ | 2.97 | 96831 | 530225729 | $ | 87.05 | 146126 | 530422576 | $ | 14.14 |
| 47538 | 530153108 | $ | 5.44 | 96832 | 530225730 | $ | 931.65 | 146127 | 530422578 | $ | 880.07 |
| 47539 | 530153110 | $ | 42.98 | 96833 | 530225731 | $ | 15,123.00 | 146128 | 530422580 | $ | 4.41 |
| 47540 | 530153112 | $ | 4.14 | 96834 | 530225732 | $ | 366.96 | 146129 | 530422583 | $ | 1,674.25 |
| 47541 | 530153113 | $ | 454.74 | 96835 | 530225733 | $ | 183.26 | 146130 | 530422585 | $ | 96.75 |
| 47542 | 530153114 | $ | 19.32 | 96836 | 530225734 | $ | 8.58 | 146131 | 530422593 | $ | 115.57 |
| 47543 | 530153116 | $ | 240.64 | 96837 | 530225735 | $ | 7.68 | 146132 | 530422594 | $ | 5.04 |
| 47544 | 530153117 | $ | 61.44 | 96838 | 530225736 | $ | 197.78 | 146133 | 530422595 | $ | 1,096.50 |
| 47545 | 530153118 | $ | 36.72 | 96839 | 530225738 | $ | 106.80 | 146134 | 530422607 | $ | 108.81 |
| 47546 | 530153119 | $ | 12.88 | 96840 | 530225739 | $ | 45.01 | 146135 | 530422608 | $ | 38.64 |
| 47547 | 530153120 | $ | 67.82 | 96841 | 530225740 | $ | 64.02 | 146136 | 530422614 | $ | 92.16 |
| 47548 | 530153123 | $ | 1,523.06 | 96842 | 530225741 | $ | 46.48 | 146137 | 530422615 | $ | 82.94 |
| 47549 | 530153124 | $ | 6.44 | 96843 | 530225742 | $ | 12.24 | 146138 | 530422617 | $ | 23.04 |
| 47550 | 530153125 | $ | 5.79 | 96844 | 530225743 | $ | 966.00 | 146139 | 530422623 | $ | 47.85 |
| 47551 | 530153127 | $ | 11.82 | 96845 | 530225744 | $ | 79.40 | 146140 | 530422625 | $ | 2.85 |
| 47552 | 530153128 | $ | 6.59 | 96846 | 530225747 | $ | 75.34 | 146141 | 530422627 | $ | 147.20 |
| 47553 | 530153129 | $ | 5.82 | 96847 | 530225749 | $ | 338.10 | 146142 | 530422628 | $ | 19.09 |
| 47554 | 530153130 | $ | 6.44 | 96848 | 530225753 | $ | 179.71 | 146143 | 530422630 | $ | 202.79 |
| 47555 | 530153131 | $ | 2.82 | 96849 | 530225755 | $ | 29.70 | 146144 | 530422631 | $ | 508.75 |
| 47556 | 530153132 | $ | 24.48 | 96850 | 530225757 | $ | 11.41 | 146145 | 530422633 | $ | 4,108.72 |
| 47557 | 530153133 | $ | 0.77 | 96851 | 530225758 | $ | 644.17 | 146146 | 530422636 | $ | 153.60 |
| 47558 | 530153134 | $ | 29.57 | 96852 | 530225761 | $ | 102.29 | 146147 | 530422637 | $ | 153.60 |
| 47559 | 530153135 | $ | 16.10 | 96853 | 530225762 | $ | 112.25 | 146148 | 530422638 | $ | 532.59 |
| 47560 | 530153136 | $ | 1.02 | 96854 | 530225765 | $ | 224.43 | 146149 | 530422639 | $ | 225.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47561 | 530153138 | $ | 9.66 | 96855 | 530225766 | $ | 123.10 | 146150 | 530422640 | $ | 269.40 |
| 47562 | 530153139 | $ | 3.84 | 96856 | 530225773 | $ | 6,687,631.67 | 146151 | 530422641 | $ | 22.05 |
| 47563 | 530153140 | $ | 64.40 | 96857 | 530225775 | $ | 531.19 | 146152 | 530422644 | $ | 162.26 |
| 47564 | 530153141 | $ | 507.91 | 96858 | 530225776 | $ | 352.44 | 146153 | 530422646 | $ | 175.20 |
| 47565 | 530153143 | $ | 106.56 | 96859 | 530225778 | $ | 296.24 | 146154 | 530422647 | $ | 1,007.40 |
| 47566 | 530153144 | $ | 2.82 | 96860 | 530225780 | $ | 117.84 | 146155 | 530422650 | $ | 418.60 |
| 47567 | 530153145 | $ | 11.20 | 96861 | 530225781 | $ | 153.44 | 146156 | 530422652 | $ | 2,801.50 |
| 47568 | 530153146 | $ | 3.68 | 96862 | 530225785 | $ | 1,353.24 | 146157 | 530422655 | $ | 129.00 |
| 47569 | 530153149 | $ | 223.76 | 96863 | 530225788 | $ | 5.23 | 146158 | 530422656 | $ | 96.75 |
| 47570 | 530153150 | $ | 6.44 | 96864 | 530225789 | $ | 1,200.30 | 146159 | 530422657 | $ | 116.10 |
| 47571 | 530153151 | $ | 0.22 | 96865 | 530225790 | $ | 1,304.68 | 146160 | 530422661 | $ | 18,676.00 |
| 47572 | 530153152 | $ | 103.93 | 96866 | 530225792 | $ | 11,403.35 | 146161 | 530422662 | $ | 308.80 |
| 47573 | 530153153 | $ | 0.32 | 96867 | 530225795 | $ | 51.46 | 146162 | 530422663 | $ | 34.20 |
| 47574 | 530153154 | $ | 20.74 | 96868 | 530225797 | $ | 21.93 | 146163 | 530422664 | $ | 171.12 |
| 47575 | 530153155 | $ | 53.54 | 96869 | 530225798 | $ | 193.07 | 146164 | 530422666 | $ | 955.96 |
| 47576 | 530153156 | $ | 186.20 | 96870 | 530225799 | $ | 105.98 | 146165 | 530422667 | $ | 923.16 |
| 47577 | 530153157 | $ | 230.66 | 96871 | 530225801 | $ | 109.48 | 146166 | 530422668 | $ | 923.16 |
| 47578 | 530153158 | $ | 2.85 | 96872 | 530225803 | $ | 206.08 | 146167 | 530422669 | $ | 923.16 |
| 47579 | 530153159 | $ | 25.32 | 96873 | 530225804 | $ | 3.14 | 146168 | 530422670 | $ | 131.36 |
| 47580 | 530153161 | $ | 11.82 | 96874 | 530225807 | $ | 1,679.26 | 146169 | 530422675 | $ | 40.53 |
| 47581 | 530153162 | $ | 2.37 | 96875 | 530225808 | $ | 495.88 | 146170 | 530422679 | $ | 138.45 |
| 47582 | 530153163 | $ | 7.09 | 96876 | 530225809 | $ | 198.00 | 146171 | 530422680 | $ | 218.95 |
| 47583 | 530153164 | $ | 0.48 | 96877 | 530225811 | $ | 73.41 | 146172 | 530422683 | $ | 48.30 |
| 47584 | 530153165 | $ | 4.16 | 96878 | 530225812 | $ | 3,825.84 | 146173 | 530422684 | $ | 34.20 |
| 47585 | 530153166 | $ | 5.44 | 96879 | 530225813 | $ | 651.05 | 146174 | 530422689 | $ | 3.22 |
| 47586 | 530153167 | $ | 286.09 | 96880 | 530225815 | $ | 417.57 | 146175 | 530422690 | $ | 51.52 |
| 47587 | 530153168 | $ | 2.88 | 96881 | 530225818 | $ | 755.95 | 146176 | 530422691 | $ | 35.42 |
| 47588 | 530153169 | $ | 14.18 | 96882 | 530225819 | $ | 188.34 | 146177 | 530422692 | $ | 12.88 |
| 47589 | 530153170 | $ | 18.68 | 96883 | 530225822 | $ | 65.17 | 146178 | 530422694 | $ | 65.49 |
| 47590 | 530153172 | $ | 44.29 | 96884 | 530225828 | $ | 68.35 | 146179 | 530422696 | $ | 6.44 |
| 47591 | 530153174 | $ | 13.46 | 96885 | 530225829 | $ | 266.24 | 146180 | 530422697 | $ | 9.66 |
| 47592 | 530153176 | $ | 37.41 | 96886 | 530225830 | $ | 1,518.22 | 146181 | 530422698 | $ | 25.76 |
| 47593 | 530153177 | $ | 0.88 | 96887 | 530225831 | $ | 20.22 | 146182 | 530422699 | $ | 25.76 |
| 47594 | 530153178 | $ | 103.66 | 96888 | 530225832 | $ | 29,188.04 | 146183 | 530422700 | $ | 12.88 |
| 47595 | 530153180 | $ | 25.09 | 96889 | 530225835 | $ | 17.15 | 146184 | 530422702 | $ | 3.22 |
| 47596 | 530153182 | $ | 10.94 | 96890 | 530225837 | $ | 36.42 | 146185 | 530422703 | $ | 13.46 |
| 47597 | 530153183 | $ | 1.61 | 96891 | 530225839 | $ | 55.69 | 146186 | 530422705 | $ | 9.66 |
| 47598 | 530153184 | $ | 83.45 | 96892 | 530225841 | $ | 51.88 | 146187 | 530422707 | $ | 187.96 |
| 47599 | 530153186 | $ | 2.74 | 96893 | 530225842 | $ | 229,019.86 | 146188 | 530422708 | $ | 434.90 |
| 47600 | 530153187 | $ | 2.08 | 96894 | 530225844 | $ | 12,177.16 | 146189 | 530422709 | $ | 45.08 |
| 47601 | 530153188 | $ | 27.72 | 96895 | 530225845 | $ | 14,541.09 | 146190 | 530422710 | $ | 103.95 |
| 47602 | 530153189 | $ | 8.13 | 96896 | 530225846 | $ | 5,405.34 | 146191 | 530422711 | $ | 19.90 |
| 47603 | 530153192 | $ | 45.30 | 96897 | 530225848 | $ | 8,634.50 | 146192 | 530422712 | $ | 33.36 |
| 47604 | 530153193 | $ | 6.44 | 96898 | 530225849 | $ | 186,267.40 | 146193 | 530422713 | $ | 43.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47605 | 530153194 | $ | 42.22 | 96899 | 530225851 | $ | 993.06 | 146194 | 530422715 | $ | 1.63 |
| 47606 | 530153195 | $ | 30.51 | 96900 | 530225853 | $ | 8.19 | 146195 | 530422716 | $ | 26.92 |
| 47607 | 530153198 | $ | 1.43 | 96901 | 530225854 | $ | 2.00 | 146196 | 530422717 | $ | 22.54 |
| 47608 | 530153200 | $ | 5.32 | 96902 | 530225857 | $ | 50.93 | 146197 | 530422718 | $ | 3.22 |
| 47609 | 530153201 | $ | 5.12 | 96903 | 530225858 | $ | 678.80 | 146198 | 530422719 | $ | 3.22 |
| 47610 | 530153202 | $ | 20.99 | 96904 | 530225860 | $ | 16.10 | 146199 | 530422720 | $ | 57.22 |
| 47611 | 530153204 | $ | 11.40 | 96905 | 530225861 | $ | 36.08 | 146200 | 530422721 | $ | 16.10 |
| 47612 | 530153206 | $ | 30.72 | 96906 | 530225862 | $ | 1,536.00 | 146201 | 530422722 | $ | 9.66 |
| 47613 | 530153207 | $ | 30.72 | 96907 | 530225863 | $ | 332.44 | 146202 | 530422723 | $ | 18.00 |
| 47614 | 530153208 | $ | 11.09 | 96908 | 530225864 | $ | 989.83 | 146203 | 530422725 | $ | 67.62 |
| 47615 | 530153210 | $ | 1.52 | 96909 | 530225869 | $ | 23.87 | 146204 | 530422728 | $ | 14.78 |
| 47616 | 530153211 | $ | 85.87 | 96910 | 530225871 | $ | 43.78 | 146205 | 530422729 | $ | 3.22 |
| 47617 | 530153212 | $ | 54.39 | 96911 | 530225872 | $ | 164.00 | 146206 | 530422731 | $ | 6.37 |
| 47618 | 530153213 | $ | 8.36 | 96912 | 530225873 | $ | 6.31 | 146207 | 530422734 | $ | 0.63 |
| 47619 | 530153214 | $ | 6.44 | 96913 | 530225874 | $ | 1,746.81 | 146208 | 530422735 | $ | 34.50 |
| 47620 | 530153215 | $ | 16.14 | 96914 | 530225875 | $ | 98.14 | 146209 | 530422736 | $ | 73.86 |
| 47621 | 530153218 | $ | 887.04 | 96915 | 530225876 | $ | 76.80 | 146210 | 530422737 | $ | 29.51 |
| 47622 | 530153219 | $ | 3.39 | 96916 | 530225878 | $ | 742.40 | 146211 | 530422739 | $ | 3.22 |
| 47623 | 530153220 | $ | 179.53 | 96917 | 530225880 | $ | 64.40 | 146212 | 530422742 | $ | 73.05 |
| 47624 | 530153221 | $ | 19.46 | 96918 | 530225881 | $ | 0.51 | 146213 | 530422749 | $ | 9.50 |
| 47625 | 530153222 | $ | 10.37 | 96919 | 530225885 | $ | 21.72 | 146214 | 530422752 | $ | 1.89 |
| 47626 | 530153223 | $ | 20.77 | 96920 | 530225886 | $ | 195.51 | 146215 | 530422760 | $ | 154.56 |
| 47627 | 530153224 | $ | 4.63 | 96921 | 530225887 | $ | 237.48 | 146216 | 530422761 | $ | 16.10 |
| 47628 | 530153225 | $ | 2.11 | 96922 | 530225888 | $ | 490.86 | 146217 | 530422762 | $ | 6.44 |
| 47629 | 530153228 | $ | 10.06 | 96923 | 530225889 | $ | 55.34 | 146218 | 530422768 | $ | 4.91 |
| 47630 | 530153229 | $ | 40.96 | 96924 | 530225890 | $ | 55.34 | 146219 | 530422771 | $ | 43.87 |
| 47631 | 530153230 | $ | 15.36 | 96925 | 530225891 | $ | 36.83 | 146220 | 530422773 | $ | 67.10 |
| 47632 | 530153231 | $ | 20.48 | 96926 | 530225894 | $ | 138.46 | 146221 | 530422775 | $ | 27.69 |
| 47633 | 530153232 | $ | 28.98 | 96927 | 530225895 | $ | 1,481.70 | 146222 | 530422778 | $ | 67.62 |
| 47634 | 530153233 | $ | 54.12 | 96928 | 530225896 | $ | 9.50 | 146223 | 530422779 | $ | 52.90 |
| 47635 | 530153234 | $ | 40.74 | 96929 | 530225897 | $ | 102.91 | 146224 | 530422780 | $ | 112.70 |
| 47636 | 530153235 | $ | 8.38 | 96930 | 530225898 | $ | 135.84 | 146225 | 530422784 | $ | 65.62 |
| 47637 | 530153236 | $ | 0.67 | 96931 | 530225899 | $ | 247.94 | 146226 | 530422788 | $ | 6.44 |
| 47638 | 530153238 | $ | 3.90 | 96932 | 530225901 | $ | 154.50 | 146227 | 530422797 | $ | 38.76 |
| 47639 | 530153240 | $ | 7.17 | 96933 | 530225905 | $ | 7.52 | 146228 | 530422799 | $ | 12.88 |
| 47640 | 530153241 | $ | 40.96 | 96934 | 530225910 | $ | 118,804.22 | 146229 | 530422801 | $ | 21.80 |
| 47641 | 530153242 | $ | 42.22 | 96935 | 530225912 | $ | 38.64 | 146230 | 530422804 | $ | 97.54 |
| 47642 | 530153243 | $ | 47.34 | 96936 | 530225916 | $ | 6.79 | 146231 | 530422813 | $ | 512.00 |
| 47643 | 530153245 | $ | 13.31 | 96937 | 530225919 | $ | 1,539.09 | 146232 | 530422816 | $ | 319.00 |
| 47644 | 530153246 | $ | 3.83 | 96938 | 530225920 | $ | 1.14 | 146233 | 530422821 | $ | 512.00 |
| 47645 | 530153247 | $ | 13.97 | 96939 | 530225921 | $ | 90.15 | 146234 | 530422828 | $ | 1,729.00 |
| 47646 | 530153249 | $ | 29.95 | 96940 | 530225924 | $ | 1,016.84 | 146235 | 530422829 | $ | 16.10 |
| 47647 | 530153250 | $ | 52.22 | 96941 | 530225925 | $ | 9.66 | 146236 | 530422830 | $ | 76.80 |
| 47648 | 530153251 | $ | 9.82 | 96942 | 530225929 | $ | 153.13 | 146237 | 530422832 | $ | 76.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47649 | 530153252 | $ | 4.18 | 96943 | 530225930 | $ | 42.39 | 146238 | 530422833 | $ | 38.60 |
| 47650 | 530153253 | $ | 5.32 | 96944 | 530225931 | $ | 57.92 | 146239 | 530422839 | $ | 117.25 |
| 47651 | 530153254 | $ | 1.24 | 96945 | 530225932 | $ | 84,042.00 | 146240 | 530422841 | $ | 5,399.85 |
| 47652 | 530153256 | $ | 9.61 | 96946 | 530225934 | $ | 186.25 | 146241 | 530422842 | $ | 93.33 |
| 47653 | 530153257 | $ | 3.14 | 96947 | 530225935 | $ | 64.08 | 146242 | 530422844 | $ | 4,508.00 |
| 47654 | 530153258 | $ | 295.62 | 96948 | 530225938 | $ | 197.90 | 146243 | 530422852 | $ | 11.40 |
| 47655 | 530153261 | $ | 6.86 | 96949 | 530225939 | $ | 739.65 | 146244 | 530422853 | $ | 6.42 |
| 47656 | 530153262 | $ | 39.56 | 96950 | 530225946 | $ | 200,286.20 | 146245 | 530422862 | $ | 8,550.00 |
| 47657 | 530153263 | $ | 1.43 | 96951 | 530225948 | $ | 11.97 | 146246 | 530422865 | $ | 2,927.91 |
| 47658 | 530153264 | $ | 1.14 | 96952 | 530225950 | $ | 1,024.00 | 146247 | 530422873 | $ | 1,126.40 |
| 47659 | 530153267 | $ | 18.43 | 96953 | 530225952 | $ | 74,779.07 | 146248 | 530422875 | $ | 62.92 |
| 47660 | 530153268 | $ | 11.52 | 96954 | 530225954 | $ | 370.12 | 146249 | 530422880 | $ | 10.24 |
| 47661 | 530153269 | $ | 17.41 | 96955 | 530225955 | $ | 247.04 | 146250 | 530422885 | $ | 35.42 |
| 47662 | 530153270 | $ | 13.82 | 96956 | 530225956 | $ | 61.18 | 146251 | 530422886 | $ | 132.02 |
| 47663 | 530153273 | $ | 63.96 | 96957 | 530225958 | $ | 431.57 | 146252 | 530422893 | $ | 524.80 |
| 47664 | 530153277 | $ | 49.79 | 96958 | 530225961 | $ | 620.10 | 146253 | 530422895 | $ | 0.76 |
| 47665 | 530153278 | $ | 3.90 | 96959 | 530225970 | $ | 19.71 | 146254 | 530422903 | $ | 483.00 |
| 47666 | 530153279 | $ | 1.43 | 96960 | 530225971 | $ | 8.82 | 146255 | 530422904 | $ | 1,085.05 |
| 47667 | 530153280 | $ | 37.72 | 96961 | 530225972 | $ | 1,089.90 | 146256 | 530422905 | $ | 3,313.05 |
| 47668 | 530153281 | $ | 14.04 | 96962 | 530225973 | $ | 0.66 | 146257 | 530422906 | $ | 734.10 |
| 47669 | 530153282 | $ | 0.72 | 96963 | 530225974 | $ | 293.12 | 146258 | 530422907 | $ | 1,394.15 |
| 47670 | 530153284 | $ | 25.11 | 96964 | 530225975 | $ | 46.08 | 146259 | 530422908 | $ | 167.20 |
| 47671 | 530153285 | $ | 517.12 | 96965 | 530225976 | $ | 150.10 | 146260 | 530422914 | $ | 86.11 |
| 47672 | 530153286 | $ | 14.85 | 96966 | 530225977 | $ | 3,220.00 | 146261 | 530422917 | $ | 1,046.40 |
| 47673 | 530153287 | $ | 2.37 | 96967 | 530225978 | $ | 2,320.59 | 146262 | 530422919 | $ | 228.60 |
| 47674 | 530153288 | $ | 6.68 | 96968 | 530225981 | $ | 36.05 | 146263 | 530422924 | $ | 17.95 |
| 47675 | 530153289 | $ | 9.86 | 96969 | 530225984 | $ | 292,722.26 | 146264 | 530422925 | $ | 328.45 |
| 47676 | 530153290 | $ | 2.37 | 96970 | 530225987 | $ | 52.03 | 146265 | 530422930 | $ | 291.90 |
| 47677 | 530153291 | $ | 1.40 | 96971 | 530225988 | $ | 64.00 | 146266 | 530422932 | $ | 160.51 |
| 47678 | 530153292 | $ | 164.91 | 96972 | 530225989 | $ | 2,572.77 | 146267 | 530422935 | $ | 161.00 |
| 47679 | 530153295 | $ | 2.37 | 96973 | 530225990 | $ | 174.48 | 146268 | 530422937 | $ | 3.22 |
| 47680 | 530153296 | $ | 69.45 | 96974 | 530225991 | $ | 363.69 | 146269 | 530422938 | $ | 17,710.00 |
| 47681 | 530153297 | $ | 69.20 | 96975 | 530225992 | $ | 48.30 | 146270 | 530422939 | $ | 328.67 |
| 47682 | 530153298 | $ | 1.91 | 96976 | 530225993 | $ | 77.23 | 146271 | 530422940 | $ | 6.27 |
| 47683 | 530153300 | $ | 18.31 | 96977 | 530225994 | $ | 2,518.89 | 146272 | 530422942 | $ | 217.67 |
| 47684 | 530153303 | $ | 47.42 | 96978 | 530225995 | $ | 408.59 | 146273 | 530422945 | $ | 1,473.00 |
| 47685 | 530153305 | $ | 11.32 | 96979 | 530225996 | $ | 1,409.86 | 146274 | 530422948 | $ | 1,008.00 |
| 47686 | 530153306 | $ | 4.72 | 96980 | 530225998 | $ | 69.48 | 146275 | 530422954 | $ | 188.10 |
| 47687 | 530153307 | $ | 44.16 | 96981 | 530225999 | $ | 15.72 | 146276 | 530422960 | $ | 45.07 |
| 47688 | 530153309 | $ | 38.00 | 96982 | 530226001 | $ | 37.88 | 146277 | 530422961 | $ | 17.10 |
| 47689 | 530153310 | $ | 4.47 | 96983 | 530226002 | $ | 176.26 | 146278 | 530422963 | $ | 92.15 |
| 47690 | 530153311 | $ | 6.71 | 96984 | 530226003 | $ | 405.30 | 146279 | 530422965 | $ | 45.58 |
| 47691 | 530153313 | $ | 2.47 | 96985 | 530226004 | $ | 120.85 | 146280 | 530422971 | $ | 53.54 |
| 47692 | 530153315 | $ | 2.94 | 96986 | 530226005 | $ | 582.82 | 146281 | 530422972 | $ | 1,899.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47693 | 530153316 | $ | 2.94 | 96987 | 530226006 | $ | 5,225.98 | 146282 | 530422973 | $ | 173.80 |
| 47694 | 530153317 | $ | 2.54 | 96988 | 530226007 | $ | 9,520.29 | 146283 | 530422980 | $ | 3,030.50 |
| 47695 | 530153319 | $ | 3.04 | 96989 | 530226008 | $ | 37,426.59 | 146284 | 530422982 | $ | 57.90 |
| 47696 | 530153320 | $ | 30.40 | 96990 | 530226030 | $ | 213.16 | 146285 | 530422983 | $ | 1,056.90 |
| 47697 | 530153322 | $ | 0.95 | 96991 | 530226031 | $ | 73.90 | 146286 | 530422984 | $ | 1,254.18 |
| 47698 | 530153323 | $ | 158.54 | 96992 | 530226033 | $ | 829.51 | 146287 | 530422985 | $ | 357.69 |
| 47699 | 530153324 | $ | 158.38 | 96993 | 530226036 | $ | 541.98 | 146288 | 530422986 | $ | 57.30 |
| 47700 | 530153325 | $ | 2.37 | 96994 | 530226038 | $ | 526.72 | 146289 | 530422988 | $ | 180.60 |
| 47701 | 530153326 | $ | 5.89 | 96995 | 530226039 | $ | 11.52 | 146290 | 530422989 | $ | 1,996.80 |
| 47702 | 530153327 | $ | 4.85 | 96996 | 530226044 | $ | 452,798.59 | 146291 | 530422992 | $ | 636.53 |
| 47703 | 530153328 | $ | 401.58 | 96997 | 530226045 | $ | 4,416.02 | 146292 | 530423001 | $ | 1,444.80 |
| 47704 | 530153329 | $ | 801.96 | 96998 | 530226046 | $ | 76,260.41 | 146293 | 530423002 | $ | 202.65 |
| 47705 | 530153330 | $ | 2.88 | 96999 | 530226047 | $ | 167.67 | 146294 | 530423003 | $ | 2,214.14 |
| 47706 | 530153331 | $ | 1.24 | 97000 | 530226048 | $ | 22.49 | 146295 | 530423006 | $ | 144.91 |
| 47707 | 530153332 | $ | 2.47 | 97001 | 530226054 | $ | 214,143.15 | 146296 | 530423007 | $ | 569.95 |
| 47708 | 530153333 | $ | 2.38 | 97002 | 530226055 | $ | 359.79 | 146297 | 530423008 | $ | 83.72 |
| 47709 | 530153334 | $ | 13.16 | 97003 | 530226056 | $ | 1,180.67 | 146298 | 530423009 | $ | 45.08 |
| 47710 | 530153335 | $ | 7.32 | 97004 | 530226062 | $ | 2,101.32 | 146299 | 530423011 | $ | 2,003.86 |
| 47711 | 530153336 | $ | 4.24 | 97005 | 530226064 | $ | 50.63 | 146300 | 530423012 | $ | 133.38 |
| 47712 | 530153337 | $ | 14.40 | 97006 | 530226067 | $ | 126,720.82 | 146301 | 530423015 | $ | 318.45 |
| 47713 | 530153339 | $ | 7.94 | 97007 | 530226068 | $ | 6,584.00 | 146302 | 530423016 | $ | 1,083.60 |
| 47714 | 530153340 | $ | 7.94 | 97008 | 530226069 | $ | 965.00 | 146303 | 530423017 | $ | 235.04 |
| 47715 | 530153342 | $ | 3.07 | 97009 | 530226071 | $ | 20.53 | 146304 | 530423018 | $ | 106.15 |
| 47716 | 530153344 | $ | 80.50 | 97010 | 530226072 | $ | 258.71 | 146305 | 530423022 | $ | 10.23 |
| 47717 | 530153345 | $ | 209.92 | 97011 | 530226074 | $ | 205.37 | 146306 | 530423023 | $ | 322.00 |
| 47718 | 530153346 | $ | 0.35 | 97012 | 530226075 | $ | 2,761.90 | 146307 | 530423024 | $ | 9.44 |
| 47719 | 530153347 | $ | 34.78 | 97013 | 530226077 | $ | 1,812.27 | 146308 | 530423027 | $ | 46.32 |
| 47720 | 530153348 | $ | 2.62 | 97014 | 530226103 | $ | 2,273.88 | 146309 | 530423028 | $ | 3.84 |
| 47721 | 530153349 | $ | 3.65 | 97015 | 530226104 | $ | 38.00 | 146310 | 530423030 | $ | 26.34 |
| 47722 | 530153351 | $ | 72.94 | 97016 | 530226105 | $ | 28.50 | 146311 | 530423031 | $ | 65.59 |
| 47723 | 530153352 | $ | 7.23 | 97017 | 530226106 | $ | 9.50 | 146312 | 530423032 | $ | 127.08 |
| 47724 | 530153353 | $ | 33.02 | 97018 | 530226107 | $ | 139.09 | 146313 | 530423033 | $ | 3.22 |
| 47725 | 530153354 | $ | 3.07 | 97019 | 530226112 | $ | 10.38 | 146314 | 530423034 | $ | 3.22 |
| 47726 | 530153356 | $ | 11.58 | 97020 | 530226113 | $ | 23.55 | 146315 | 530423035 | $ | 15.36 |
| 47727 | 530153357 | $ | 891.41 | 97021 | 530226115 | $ | 2,806.25 | 146316 | 530423037 | $ | 45.85 |
| 47728 | 530153358 | $ | 7.17 | 97022 | 530226116 | $ | 60.46 | 146317 | 530423038 | $ | 12.88 |
| 47729 | 530153359 | $ | 1.43 | 97023 | 530226118 | $ | 1,278,711.57 | 146318 | 530423039 | $ | 62.76 |
| 47730 | 530153360 | $ | 98.48 | 97024 | 530226119 | $ | 3,167.34 | 146319 | 530423040 | $ | 296.76 |
| 47731 | 530153363 | $ | 12.76 | 97025 | 530226121 | $ | 434.70 | 146320 | 530423041 | $ | 12.88 |
| 47732 | 530153364 | $ | 0.29 | 97026 | 530226122 | $ | 869.40 | 146321 | 530423042 | $ | 21.22 |
| 47733 | 530153365 | $ | 0.26 | 97027 | 530226123 | $ | 5,601.22 | 146322 | 530423043 | $ | 25.60 |
| 47734 | 530153367 | $ | 8.47 | 97028 | 530226125 | $ | 2,125.20 | 146323 | 530423044 | $ | 9.66 |
| 47735 | 530153368 | $ | 0.69 | 97029 | 530226127 | $ | 6,375.60 | 146324 | 530423045 | $ | 19.90 |
| 47736 | 530153370 | $ | 0.32 | 97030 | 530226128 | $ | 450.80 | 146325 | 530423046 | $ | 93.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47737 | 530153371 | $ | 8.28 | 97031 | 530226129 | $ | 434.70 | 146326 | 530423047 | $ | 6.44 |
| 47738 | 530153373 | $ | 3.84 | 97032 | 530226133 | $ | 13,073.20 | 146327 | 530423048 | $ | 9.66 |
| 47739 | 530153374 | $ | 30.78 | 97033 | 530226137 | $ | 794.80 | 146328 | 530423049 | $ | 6.44 |
| 47740 | 530153375 | $ | 2.47 | 97034 | 530226138 | $ | 5,610.88 | 146329 | 530423052 | $ | 12.88 |
| 47741 | 530153376 | $ | 32.81 | 97035 | 530226139 | $ | 2,785.30 | 146330 | 530423053 | $ | 12.88 |
| 47742 | 530153377 | $ | 9.66 | 97036 | 530226140 | $ | 3,123.40 | 146331 | 530423054 | $ | 32.20 |
| 47743 | 530153378 | $ | 481.28 | 97037 | 530226143 | $ | 2,060.80 | 146332 | 530423055 | $ | 46.24 |
| 47744 | 530153379 | $ | 184.32 | 97038 | 530226145 | $ | 3,992.80 | 146333 | 530423056 | $ | 9.66 |
| 47745 | 530153380 | $ | 98.54 | 97039 | 530226146 | $ | 563.50 | 146334 | 530423057 | $ | 76.42 |
| 47746 | 530153381 | $ | 23.61 | 97040 | 530226147 | $ | 386.40 | 146335 | 530423058 | $ | 6.44 |
| 47747 | 530153382 | $ | 42.22 | 97041 | 530226150 | $ | 3,332.70 | 146336 | 530423059 | $ | 3.22 |
| 47748 | 530153383 | $ | 15.36 | 97042 | 530226154 | $ | 103.25 | 146337 | 530423061 | $ | 3.22 |
| 47749 | 530153384 | $ | 14.72 | 97043 | 530226156 | $ | 12.90 | 146338 | 530423062 | $ | 2,748.88 |
| 47750 | 530153386 | $ | 120.28 | 97044 | 530226157 | $ | 33.45 | 146339 | 530423063 | $ | 12.88 |
| 47751 | 530153387 | $ | 3.77 | 97045 | 530226158 | $ | 299.15 | 146340 | 530423064 | $ | 76.69 |
| 47752 | 530153388 | $ | 14.58 | 97046 | 530226159 | $ | 594.55 | 146341 | 530423065 | $ | 12.88 |
| 47753 | 530153391 | $ | 6.65 | 97047 | 530226161 | $ | 74.58 | 146342 | 530423066 | $ | 86.45 |
| 47754 | 530153392 | $ | 220.20 | 97048 | 530226162 | $ | 64.40 | 146343 | 530423067 | $ | 2.52 |
| 47755 | 530153393 | $ | 8.70 | 97049 | 530226163 | $ | 57.90 | 146344 | 530423069 | $ | 3.22 |
| 47756 | 530153394 | $ | 15.36 | 97050 | 530226164 | $ | 145.05 | 146345 | 530423070 | $ | 36.58 |
| 47757 | 530153395 | $ | 8.64 | 97051 | 530226165 | $ | 8.08 | 146346 | 530423071 | $ | 9.66 |
| 47758 | 530153396 | $ | 158.46 | 97052 | 530226166 | $ | 330.53 | 146347 | 530423072 | $ | 48.58 |
| 47759 | 530153397 | $ | 26.60 | 97053 | 530226168 | $ | 611.20 | 146348 | 530423077 | $ | 217.60 |
| 47760 | 530153398 | $ | 26.35 | 97054 | 530226171 | $ | 38.00 | 146349 | 530423082 | $ | 9.21 |
| 47761 | 530153403 | $ | 65.31 | 97055 | 530226172 | $ | 28.50 | 146350 | 530423083 | $ | 40.96 |
| 47762 | 530153404 | $ | 1,130.12 | 97056 | 530226173 | $ | 30.72 | 146351 | 530423084 | $ | 25.92 |
| 47763 | 530153405 | $ | 407.56 | 97057 | 530226175 | $ | 131.90 | 146352 | 530423085 | $ | 2.38 |
| 47764 | 530153406 | $ | 4.48 | 97058 | 530226176 | $ | 70.78 | 146353 | 530423089 | $ | 6.44 |
| 47765 | 530153407 | $ | 0.10 | 97059 | 530226177 | $ | 59.22 | 146354 | 530423096 | $ | 2.85 |
| 47766 | 530153408 | $ | 276.48 | 97060 | 530226179 | $ | 142.35 | 146355 | 530423098 | $ | 41.86 |
| 47767 | 530153409 | $ | 71.32 | 97061 | 530226180 | $ | 92.16 | 146356 | 530423102 | $ | 87.80 |
| 47768 | 530153410 | $ | 3.45 | 97062 | 530226181 | $ | 3.33 | 146357 | 530423103 | $ | 28.13 |
| 47769 | 530153411 | $ | 3.07 | 97063 | 530226182 | $ | 325.22 | 146358 | 530423105 | $ | 9.66 |
| 47770 | 530153412 | $ | 48.31 | 97064 | 530226185 | $ | 1,610.00 | 146359 | 530423106 | $ | 135.98 |
| 47771 | 530153413 | $ | 26.37 | 97065 | 530226186 | $ | 10,014.00 | 146360 | 530423107 | $ | 125.53 |
| 47772 | 530153415 | $ | 3.39 | 97066 | 530226187 | $ | 3,033.97 | 146361 | 530423108 | $ | 16.10 |
| 47773 | 530153416 | $ | 15.39 | 97067 | 530226188 | $ | 188.63 | 146362 | 530423109 | $ | 77.94 |
| 47774 | 530153418 | $ | 90.26 | 97068 | 530226192 | $ | 57.90 | 146363 | 530423111 | $ | 42.51 |
| 47775 | 530153419 | $ | 139.82 | 97069 | 530226193 | $ | 123.25 | 146364 | 530423113 | $ | 10.53 |
| 47776 | 530153420 | $ | 119.20 | 97070 | 530226194 | $ | 36.01 | 146365 | 530423114 | $ | 235.16 |
| 47777 | 530153421 | $ | 119.02 | 97071 | 530226195 | $ | 49.10 | 146366 | 530423119 | $ | 2.52 |
| 47778 | 530153422 | $ | 2,470.85 | 97072 | 530226209 | $ | 283.36 | 146367 | 530423124 | $ | 1.02 |
| 47779 | 530153423 | $ | 7.17 | 97073 | 530226211 | $ | 16.20 | 146368 | 530423130 | $ | 232.37 |
| 47780 | 530153424 | $ | 5.69 | 97074 | 530226213 | $ | 180.30 | 146369 | 530423140 | $ | 38.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47781 | 530153425 | $ | 30.01 | 97075 | 530226214 | $ | 449.38 | 146370 | 530423146 | $ | 45.89 |
| 47782 | 530153427 | $ | 72.94 | 97076 | 530226216 | $ | 966.00 | 146371 | 530423152 | $ | 671.25 |
| 47783 | 530153431 | $ | 261.12 | 97077 | 530226218 | $ | 685.38 | 146372 | 530423154 | $ | 179.20 |
| 47784 | 530153432 | $ | 506.88 | 97078 | 530226219 | $ | 4,508.00 | 146373 | 530423158 | $ | 64.20 |
| 47785 | 530153433 | $ | 35.09 | 97079 | 530226220 | $ | 233.38 | 146374 | 530423165 | $ | 16.10 |
| 47786 | 530153435 | $ | 13.96 | 97080 | 530226221 | $ | 590.90 | 146375 | 530423166 | $ | 96.60 |
| 47787 | 530153436 | $ | 512.74 | 97081 | 530226222 | $ | 7,737.95 | 146376 | 530423167 | $ | 38.60 |
| 47788 | 530153437 | $ | 36.32 | 97082 | 530226223 | $ | 8,248.83 | 146377 | 530423171 | $ | 3,220.00 |
| 47789 | 530153438 | $ | 36.32 | 97083 | 530226225 | $ | 90.48 | 146378 | 530423175 | $ | 79.75 |
| 47790 | 530153439 | $ | 92.16 | 97084 | 530226226 | $ | 1.79 | 146379 | 530423178 | $ | 418.11 |
| 47791 | 530153441 | $ | 579.60 | 97085 | 530226228 | $ | 103.31 | 146380 | 530423181 | $ | 6.42 |
| 47792 | 530153442 | $ | 249.56 | 97086 | 530226231 | $ | 344.54 | 146381 | 530423182 | $ | 10.10 |
| 47793 | 530153443 | $ | 13.06 | 97087 | 530226232 | $ | 776.82 | 146382 | 530423185 | $ | 1,090.00 |
| 47794 | 530153445 | $ | 14.59 | 97088 | 530226233 | $ | 861.91 | 146383 | 530423189 | $ | 502.74 |
| 47795 | 530153446 | $ | 134.22 | 97089 | 530226235 | $ | 6.30 | 146384 | 530423191 | $ | 89.40 |
| 47796 | 530153447 | $ | 163.84 | 97090 | 530226237 | $ | 91.35 | 146385 | 530423198 | $ | 1.42 |
| 47797 | 530153448 | $ | 13.23 | 97091 | 530226239 | $ | 301.08 | 146386 | 530423199 | $ | 1,905.00 |
| 47798 | 530153449 | $ | 71.68 | 97092 | 530226242 | $ | 189.65 | 146387 | 530423200 | $ | 95.75 |
| 47799 | 530153451 | $ | 624.64 | 97093 | 530226243 | $ | 988.60 | 146388 | 530423202 | $ | 1.10 |
| 47800 | 530153452 | $ | 30.24 | 97094 | 530226244 | $ | 1,151.30 | 146389 | 530423206 | $ | 226.09 |
| 47801 | 530153453 | $ | 58.90 | 97095 | 530226245 | $ | 37,416.40 | 146390 | 530423210 | $ | 7.13 |
| 47802 | 530153454 | $ | 117.02 | 97096 | 530226249 | $ | 39.24 | 146391 | 530423226 | $ | 5,441.30 |
| 47803 | 530153455 | $ | 34.02 | 97097 | 530226250 | $ | 117,478.73 | 146392 | 530423227 | $ | 1,996.20 |
| 47804 | 530153457 | $ | 599.86 | 97098 | 530226251 | $ | 20.34 | 146393 | 530423235 | $ | 82.55 |
| 47805 | 530153458 | $ | 48.56 | 97099 | 530226252 | $ | 96.60 | 146394 | 530423237 | $ | 1,727.00 |
| 47806 | 530153459 | $ | 17.10 | 97100 | 530226253 | $ | 142.41 | 146395 | 530423239 | $ | 11.03 |
| 47807 | 530153461 | $ | 28.83 | 97101 | 530226254 | $ | 8.19 | 146396 | 530423240 | $ | 512.00 |
| 47808 | 530153466 | $ | 64.60 | 97102 | 530226265 | $ | 1.02 | 146397 | 530423252 | $ | 104.14 |
| 47809 | 530153467 | $ | 166.04 | 97103 | 530226266 | $ | 238.28 | 146398 | 530423253 | $ | 156.24 |
| 47810 | 530153469 | $ | 56.32 | 97104 | 530226267 | $ | 1,254.40 | 146399 | 530423259 | $ | 87.04 |
| 47811 | 530153471 | $ | 355.80 | 97105 | 530226268 | $ | 271.49 | 146400 | 530423265 | $ | 15.06 |
| 47812 | 530153472 | $ | 119.65 | 97106 | 530226269 | $ | 2.01 | 146401 | 530423268 | $ | 690.43 |
| 47813 | 530153473 | $ | 4.78 | 97107 | 530226270 | $ | 407.83 | 146402 | 530423273 | $ | 16.10 |
| 47814 | 530153474 | $ | 75.45 | 97108 | 530226271 | $ | 664.65 | 146403 | 530423276 | $ | 17.10 |
| 47815 | 530153475 | $ | 71.68 | 97109 | 530226273 | $ | 112.67 | 146404 | 530423279 | $ | 224.00 |
| 47816 | 530153476 | $ | 17.10 | 97110 | 530226278 | $ | 634.43 | 146405 | 530423280 | $ | 6.40 |
| 47817 | 530153477 | $ | 55.69 | 97111 | 530226279 | $ | 791.46 | 146406 | 530423284 | $ | 69.15 |
| 47818 | 530153481 | $ | 250.88 | 97112 | 530226280 | $ | 811.42 | 146407 | 530423285 | $ | 17.10 |
| 47819 | 530153482 | $ | 259.28 | 97113 | 530226290 | $ | 36,533.55 | 146408 | 530423287 | $ | 42.75 |
| 47820 | 530153483 | $ | 19.55 | 97114 | 530226292 | $ | 188.05 | 146409 | 530423291 | $ | 955.80 |
| 47821 | 530153484 | $ | 245.76 | 97115 | 530226293 | $ | 9.66 | 146410 | 530423292 | $ | 2,244.00 |
| 47822 | 530153485 | $ | 525.10 | 97116 | 530226294 | $ | 1.27 | 146411 | 530423293 | $ | 18.53 |
| 47823 | 530153486 | $ | 142.02 | 97117 | 530226297 | $ | 36.31 | 146412 | 530423300 | $ | 408.90 |
| 47824 | 530153488 | $ | 22.30 | 97118 | 530226298 | $ | 11.43 | 146413 | 530423301 | $ | 425.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47825 | 530153489 | $ | 12.64 | 97119 | 530226299 | $ | 3,300,517.68 | 146414 | 530423302 | $ | 153.60 |
| 47826 | 530153492 | $ | 152.00 | 97120 | 530226301 | $ | 69.46 | 146415 | 530423306 | $ | 28.71 |
| 47827 | 530153494 | $ | 213.70 | 97121 | 530226302 | $ | 420.34 | 146416 | 530423307 | $ | 352.00 |
| 47828 | 530153496 | $ | 57.58 | 97122 | 530226304 | $ | 110.72 | 146417 | 530423308 | $ | 69.15 |
| 47829 | 530153497 | $ | 98.80 | 97123 | 530226305 | $ | 180.86 | 146418 | 530423309 | $ | 16.68 |
| 47830 | 530153499 | $ | 757.76 | 97124 | 530226307 | $ | 27.02 | 146419 | 530423310 | $ | 33.73 |
| 47831 | 530153501 | $ | 28.50 | 97125 | 530226309 | $ | 238.33 | 146420 | 530423311 | $ | 74.88 |
| 47832 | 530153502 | $ | 22.85 | 97126 | 530226311 | $ | 518.60 | 146421 | 530423312 | $ | 30.44 |
| 47833 | 530153503 | $ | 317.44 | 97127 | 530226316 | $ | 15.48 | 146422 | 530423316 | $ | 27.72 |
| 47834 | 530153504 | $ | 50.62 | 97128 | 530226317 | $ | 357.42 | 146423 | 530423317 | $ | 53.16 |
| 47835 | 530153505 | $ | 185.08 | 97129 | 530226318 | $ | 172.55 | 146424 | 530423318 | $ | 76.86 |
| 47836 | 530153508 | $ | 80.50 | 97130 | 530226319 | $ | 129.29 | 146425 | 530423321 | $ | 838.89 |
| 47837 | 530153509 | $ | 54.46 | 97131 | 530226322 | $ | 406.64 | 146426 | 530423322 | $ | 2,501.00 |
| 47838 | 530153510 | $ | 28.50 | 97132 | 530226323 | $ | 77.28 | 146427 | 530423323 | $ | 105.41 |
| 47839 | 530153511 | $ | 20.90 | 97133 | 530226325 | $ | 30.89 | 146428 | 530423328 | $ | 383.18 |
| 47840 | 530153512 | $ | 25.60 | 97134 | 530226326 | $ | 17.67 | 146429 | 530423333 | $ | 965.00 |
| 47841 | 530153513 | $ | 264.92 | 97135 | 530226327 | $ | 526.07 | 146430 | 530423336 | $ | 258.87 |
| 47842 | 530153514 | $ | 389.70 | 97136 | 530226329 | $ | 7,785.66 | 146431 | 530423337 | $ | 5,313.00 |
| 47843 | 530153515 | $ | 10.24 | 97137 | 530226330 | $ | 38.64 | 146432 | 530423345 | $ | 115.80 |
| 47844 | 530153516 | $ | 79.32 | 97138 | 530226335 | $ | 547.04 | 146433 | 530423346 | $ | 2.61 |
| 47845 | 530153517 | $ | 2.52 | 97139 | 530226339 | $ | 8,338.07 | 146434 | 530423347 | $ | 154.56 |
| 47846 | 530153518 | $ | 42.22 | 97140 | 530226340 | $ | 29.74 | 146435 | 530423348 | $ | 3.22 |
| 47847 | 530153519 | $ | 6.38 | 97141 | 530226343 | $ | 311.94 | 146436 | 530423349 | $ | 30.14 |
| 47848 | 530153520 | $ | 98.54 | 97142 | 530226344 | $ | 85.00 | 146437 | 530423350 | $ | 14.78 |
| 47849 | 530153521 | $ | 93.10 | 97143 | 530226346 | $ | 561.25 | 146438 | 530423351 | $ | 36.58 |
| 47850 | 530153522 | $ | 286.72 | 97144 | 530226347 | $ | 26.94 | 146439 | 530423352 | $ | 45.44 |
| 47851 | 530153523 | $ | 168.96 | 97145 | 530226353 | $ | 238.28 | 146440 | 530423354 | $ | 19.32 |
| 47852 | 530153524 | $ | 149.74 | 97146 | 530226354 | $ | 67.35 | 146441 | 530423355 | $ | 6.44 |
| 47853 | 530153526 | $ | 186.76 | 97147 | 530226356 | $ | 332.26 | 146442 | 530423356 | $ | 6.44 |
| 47854 | 530153527 | $ | 52.46 | 97148 | 530226357 | $ | 1,158,302.92 | 146443 | 530423357 | $ | 12.88 |
| 47855 | 530153528 | $ | 93.42 | 97149 | 530226358 | $ | 598.64 | 146444 | 530423358 | $ | 35.42 |
| 47856 | 530153531 | $ | 327.68 | 97150 | 530226365 | $ | 167,741.80 | 146445 | 530423359 | $ | 6.44 |
| 47857 | 530153532 | $ | 70.56 | 97151 | 530226366 | $ | 14,777.94 | 146446 | 530423360 | $ | 3.22 |
| 47858 | 530153533 | $ | 7.60 | 97152 | 530226371 | $ | 14,097.00 | 146447 | 530423361 | $ | 6.44 |
| 47859 | 530153534 | $ | 72.42 | 97153 | 530226468 | $ | 5,700.00 | 146448 | 530423362 | $ | 19.32 |
| 47860 | 530153535 | $ | 65.23 | 97154 | 530226482 | $ | 855.00 | 146449 | 530423364 | $ | 9.66 |
| 47861 | 530153536 | $ | 51.20 | 97155 | 530226496 | $ | 3.81 | 146450 | 530423365 | $ | 12.88 |
| 47862 | 530153537 | $ | 154.56 | 97156 | 530226504 | $ | 241.30 | 146451 | 530423366 | $ | 1,124.92 |
| 47863 | 530153538 | $ | 496.64 | 97157 | 530226505 | $ | 241.30 | 146452 | 530423367 | $ | 15.88 |
| 47864 | 530153539 | $ | 244.44 | 97158 | 530226506 | $ | 241.30 | 146453 | 530423368 | $ | 9.66 |
| 47865 | 530153540 | $ | 76.56 | 97159 | 530226514 | $ | 107.38 | 146454 | 530423370 | $ | 19.32 |
| 47866 | 530153542 | $ | 57.58 | 97160 | 530226517 | $ | 849.70 | 146455 | 530423371 | $ | 179.69 |
| 47867 | 530153543 | $ | 250.88 | 97161 | 530226531 | $ | 3,810.00 | 146456 | 530423372 | $ | 3.22 |
| 47868 | 530153544 | $ | 8.15 | 97162 | 530226553 | $ | 1,651.00 | 146457 | 530423374 | $ | 34.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47869 | 530153546 | $ | 261.12 | 97163 | 530226572 | $ | 180.50 | 146458 | 530423375 | $ | 37.96 |
| 47870 | 530153547 | $ | 261.12 | 97164 | 530226573 | $ | 294.50 | 146459 | 530423378 | $ | 6.44 |
| 47871 | 530153548 | $ | 383.10 | 97165 | 530226580 | $ | 1.90 | 146460 | 530423380 | $ | 19.90 |
| 47872 | 530153549 | $ | 281.20 | 97166 | 530226600 | $ | 565.15 | 146461 | 530423381 | $ | 54.74 |
| 47873 | 530153550 | $ | 12.88 | 97167 | 530226646 | $ | 241.30 | 146462 | 530423382 | $ | 57.80 |
| 47874 | 530153553 | $ | 174.80 | 97168 | 530226667 | $ | 1,117.60 | 146463 | 530423383 | $ | 6.44 |
| 47875 | 530153554 | $ | 227.92 | 97169 | 530226674 | $ | 237.50 | 146464 | 530423385 | $ | 11.97 |
| 47876 | 530153555 | $ | 600.36 | 97170 | 530226743 | $ | 228.00 | 146465 | 530423389 | $ | 2.66 |
| 47877 | 530153557 | $ | 79.12 | 97171 | 530226758 | $ | 15.68 | 146466 | 530423409 | $ | 6.44 |
| 47878 | 530153558 | $ | 112.06 | 97172 | 530226771 | $ | 2,190.75 | 146467 | 530423410 | $ | 1,607.68 |
| 47879 | 530153559 | $ | 300.23 | 97173 | 530226794 | $ | 12.70 | 146468 | 530423411 | $ | 11.60 |
| 47880 | 530153560 | $ | 135.29 | 97174 | 530226840 | $ | 337.86 | 146469 | 530423414 | $ | 736.18 |
| 47881 | 530153562 | $ | 186.20 | 97175 | 530226901 | $ | 2,667.00 | 146470 | 530423421 | $ | 33.71 |
| 47882 | 530153564 | $ | 559.30 | 97176 | 530226920 | $ | 142.50 | 146471 | 530423422 | $ | 109.08 |
| 47883 | 530153565 | $ | 40.96 | 97177 | 530226931 | $ | 32,965.09 | 146472 | 530423425 | $ | 3.87 |
| 47884 | 530153566 | $ | 230.40 | 97178 | 530226932 | $ | 3,941.57 | 146473 | 530423428 | $ | 12.88 |
| 47885 | 530153567 | $ | 51.30 | 97179 | 530226941 | $ | 114.00 | 146474 | 530423429 | $ | 23.82 |
| 47886 | 530153568 | $ | 102.60 | 97180 | 530226942 | $ | 248.32 | 146475 | 530423432 | $ | 6.44 |
| 47887 | 530153569 | $ | 1,111.47 | 97181 | 530226943 | $ | 39.68 | 146476 | 530423435 | $ | 23.31 |
| 47888 | 530153570 | $ | 1,038.32 | 97182 | 530226944 | $ | 20.74 | 146477 | 530423441 | $ | 3.22 |
| 47889 | 530153571 | $ | 250.88 | 97183 | 530226946 | $ | 368.64 | 146478 | 530423443 | $ | 174.08 |
| 47890 | 530153572 | $ | 582.54 | 97184 | 530226947 | $ | 41.98 | 146479 | 530423444 | $ | 161.00 |
| 47891 | 530153573 | $ | 3.81 | 97185 | 530226967 | $ | 1,441.45 | 146480 | 530423449 | $ | 276.48 |
| 47892 | 530153575 | $ | 78.06 | 97186 | 530226968 | $ | 2,559.05 | 146481 | 530423459 | $ | 512.00 |
| 47893 | 530153579 | $ | 50.92 | 97187 | 530226970 | $ | 355.60 | 146482 | 530423462 | $ | 51.49 |
| 47894 | 530153580 | $ | 200.30 | 97188 | 530226976 | $ | 1,117.60 | 146483 | 530423463 | $ | 62.70 |
| 47895 | 530153581 | $ | 332.28 | 97189 | 530226981 | $ | 914.40 | 146484 | 530423469 | $ | 207.75 |
| 47896 | 530153582 | $ | 14.17 | 97190 | 530226993 | $ | 171.45 | 146485 | 530423471 | $ | 3,970.00 |
| 47897 | 530153583 | $ | 144.16 | 97191 | 530226998 | $ | 44.45 | 146486 | 530423472 | $ | 227.05 |
| 47898 | 530153584 | $ | 98.80 | 97192 | 530227002 | $ | 422.83 | 146487 | 530423476 | $ | 977.67 |
| 47899 | 530153586 | $ | 204.80 | 97193 | 530227008 | $ | 1,206.50 | 146488 | 530423477 | $ | 864.50 |
| 47900 | 530153587 | $ | 414.20 | 97194 | 530227071 | $ | 380.00 | 146489 | 530423478 | $ | 159.50 |
| 47901 | 530153589 | $ | 172.90 | 97195 | 530227074 | $ | 98.34 | 146490 | 530423479 | $ | 22.10 |
| 47902 | 530153590 | $ | 62.76 | 97196 | 530227081 | $ | 1.23 | 146491 | 530423480 | $ | 204.80 |
| 47903 | 530153592 | $ | 218.76 | 97197 | 530227082 | $ | 34.84 | 146492 | 530423485 | $ | 193.50 |
| 47904 | 530153593 | $ | 235.48 | 97198 | 530227085 | $ | 18.05 | 146493 | 530423491 | $ | 966.00 |
| 47905 | 530153594 | $ | 232.41 | 97199 | 530227086 | $ | 2,606.82 | 146494 | 530423492 | $ | 227.45 |
| 47906 | 530153595 | $ | 42.36 | 97200 | 530227087 | $ | 255.26 | 146495 | 530423493 | $ | 201.85 |
| 47907 | 530153596 | $ | 99.80 | 97201 | 530227090 | $ | 111.12 | 146496 | 530423495 | $ | 512.00 |
| 47908 | 530153599 | $ | 290.52 | 97202 | 530227091 | $ | 52.35 | 146497 | 530423503 | $ | 32.20 |
| 47909 | 530153600 | $ | 58.68 | 97203 | 530227092 | $ | 10.36 | 146498 | 530423505 | $ | 256.00 |
| 47910 | 530153601 | $ | 83.18 | 97204 | 530227094 | $ | 1,945.60 | 146499 | 530423507 | $ | 571.50 |
| 47911 | 530153602 | $ | 54.04 | 97205 | 530227097 | $ | 125.84 | 146500 | 530423511 | $ | 1,184.20 |
| 47912 | 530153603 | $ | 16.10 | 97206 | 530227113 | $ | 399.24 | 146501 | 530423513 | $ | 1,908.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47913 | 530153605 | $ | 80.02 | 97207 | 530227114 | $ | 101.91 | 146502 | 530423515 | $ | 9.73 |
| 47914 | 530153606 | $ | 107.99 | 97208 | 530227115 | $ | 782.46 | 146503 | 530423516 | $ | 177.10 |
| 47915 | 530153607 | $ | 608.17 | 97209 | 530227118 | $ | 641.79 | 146504 | 530423519 | $ | 113.71 |
| 47916 | 530153608 | $ | 124.14 | 97210 | 530227120 | $ | 40.38 | 146505 | 530423528 | $ | 58.05 |
| 47917 | 530153609 | $ | 95.70 | 97211 | 530227125 | $ | 22.11 | 146506 | 530423529 | $ | 1,267.05 |
| 47918 | 530153610 | $ | 46.08 | 97212 | 530227126 | $ | 748.56 | 146507 | 530423532 | $ | 47.34 |
| 47919 | 530153613 | $ | 112.10 | 97213 | 530227127 | $ | 107.73 | 146508 | 530423535 | $ | 235.10 |
| 47920 | 530153614 | $ | 614.88 | 97214 | 530227139 | $ | 1,044.48 | 146509 | 530423538 | $ | 47.50 |
| 47921 | 530153615 | $ | 152.00 | 97215 | 530227142 | $ | 26.67 | 146510 | 530423539 | $ | 1,057.50 |
| 47922 | 530153616 | $ | 263.01 | 97216 | 530227145 | $ | 6.75 | 146511 | 530423541 | $ | 102.08 |
| 47923 | 530153617 | $ | 66.04 | 97217 | 530227154 | $ | 0.57 | 146512 | 530423542 | $ | 1,288.00 |
| 47924 | 530153618 | $ | 658.42 | 97218 | 530227186 | $ | 6.44 | 146513 | 530423546 | $ | 118.75 |
| 47925 | 530153619 | $ | 124.41 | 97219 | 530227187 | $ | 4.75 | 146514 | 530423547 | $ | 202.86 |
| 47926 | 530153621 | $ | 617.60 | 97220 | 530227188 | $ | 426.80 | 146515 | 530423548 | $ | 2,347.15 |
| 47927 | 530153625 | $ | 276.94 | 97221 | 530227189 | $ | 393.66 | 146516 | 530423549 | $ | 579.00 |
| 47928 | 530153626 | $ | 170.16 | 97222 | 530227195 | $ | 61.18 | 146517 | 530423555 | $ | 1,217.00 |
| 47929 | 530153630 | $ | 19.00 | 97223 | 530227197 | $ | 193.50 | 146518 | 530423556 | $ | 772.60 |
| 47930 | 530153631 | $ | 1,281.56 | 97224 | 530227198 | $ | 595.40 | 146519 | 530423557 | $ | 5,328.60 |
| 47931 | 530153632 | $ | 343.20 | 97225 | 530227201 | $ | 11,073.96 | 146520 | 530423564 | $ | 515.15 |
| 47932 | 530153633 | $ | 1,088.70 | 97226 | 530227202 | $ | 115,982.98 | 146521 | 530423565 | $ | 875.75 |
| 47933 | 530153634 | $ | 151.34 | 97227 | 530227206 | $ | 99,159.66 | 146522 | 530423569 | $ | 6,722.70 |
| 47934 | 530153635 | $ | 33.12 | 97228 | 530227207 | $ | 1,609,941.66 | 146523 | 530423570 | $ | 18.64 |
| 47935 | 530153636 | $ | 148.56 | 97229 | 530227208 | $ | 156,045.40 | 146524 | 530423571 | $ | 2,565.00 |
| 47936 | 530153638 | $ | 119.04 | 97230 | 530227215 | $ | 1,110.90 | 146525 | 530423574 | $ | 269.40 |
| 47937 | 530153639 | $ | 104.83 | 97231 | 530227216 | $ | 483.00 | 146526 | 530423576 | $ | 4,246.80 |
| 47938 | 530153640 | $ | 63.44 | 97232 | 530227218 | $ | 1,078.70 | 146527 | 530423577 | $ | 545.50 |
| 47939 | 530153641 | $ | 112.09 | 97233 | 530227219 | $ | 109.65 | 146528 | 530423593 | $ | 400.14 |
| 47940 | 530153643 | $ | 52.79 | 97234 | 530227221 | $ | 1,642.20 | 146529 | 530423594 | $ | 653.60 |
| 47941 | 530153644 | $ | 48.30 | 97235 | 530227223 | $ | 2,511.60 | 146530 | 530423598 | $ | 303.93 |
| 47942 | 530153645 | $ | 16.10 | 97236 | 530227224 | $ | 1,007.86 | 146531 | 530423601 | $ | 5,528.20 |
| 47943 | 530153646 | $ | 16.10 | 97237 | 530227226 | $ | 516.88 | 146532 | 530423603 | $ | 1,062.27 |
| 47944 | 530153647 | $ | 22.54 | 97238 | 530227227 | $ | 106.93 | 146533 | 530423610 | $ | 77.20 |
| 47945 | 530153648 | $ | 21.90 | 97239 | 530227228 | $ | 878.61 | 146534 | 530423616 | $ | 6.35 |
| 47946 | 530153649 | $ | 15.46 | 97240 | 530227229 | $ | 61.79 | 146535 | 530423617 | $ | 266.77 |
| 47947 | 530153650 | $ | 11.58 | 97241 | 530227230 | $ | 37.42 | 146536 | 530423627 | $ | 161.00 |
| 47948 | 530153651 | $ | 28.95 | 97242 | 530227231 | $ | 56.31 | 146537 | 530423628 | $ | 48.30 |
| 47949 | 530153652 | $ | 30.92 | 97243 | 530227232 | $ | 609.71 | 146538 | 530423636 | $ | 55.70 |
| 47950 | 530153653 | $ | 34.14 | 97244 | 530227235 | $ | 9.50 | 146539 | 530423642 | $ | 370.13 |
| 47951 | 530153654 | $ | 28.34 | 97245 | 530227236 | $ | 76.00 | 146540 | 530423644 | $ | 193.00 |
| 47952 | 530153655 | $ | 18.68 | 97246 | 530227240 | $ | 85.40 | 146541 | 530423649 | $ | 128.80 |
| 47953 | 530153656 | $ | 19.32 | 97247 | 530227244 | $ | 1.43 | 146542 | 530423655 | $ | 55.72 |
| 47954 | 530153657 | $ | 12.24 | 97248 | 530227245 | $ | 345.73 | 146543 | 530423656 | $ | 433.69 |
| 47955 | 530153658 | $ | 86.93 | 97249 | 530227249 | $ | 48.25 | 146544 | 530423657 | $ | 247.94 |
| 47956 | 530153659 | $ | 61.43 | 97250 | 530227251 | $ | 201.11 | 146545 | 530423658 | $ | 177.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47957 | 530153660 | $ | 47.96 | 97251 | 530227252 | $ | 82.10 | 146546 | 530423659 | $ | 32.20 |
| 47958 | 530153661 | $ | 33.38 | 97252 | 530227253 | $ | 46.84 | 146547 | 530423669 | $ | 532.73 |
| 47959 | 530153662 | $ | 18.68 | 97253 | 530227254 | $ | 46.34 | 146548 | 530423670 | $ | 230.40 |
| 47960 | 530153663 | $ | 48.30 | 97254 | 530227255 | $ | 10.17 | 146549 | 530423671 | $ | 165.81 |
| 47961 | 530153664 | $ | 22.54 | 97255 | 530227256 | $ | 61.78 | 146550 | 530423672 | $ | 19.20 |
| 47962 | 530153665 | $ | 71.52 | 97256 | 530227257 | $ | 579.00 | 146551 | 530423674 | $ | 35.13 |
| 47963 | 530153666 | $ | 50.26 | 97257 | 530227258 | $ | 7,235.33 | 146552 | 530423676 | $ | 74.88 |
| 47964 | 530153667 | $ | 25.76 | 97258 | 530227259 | $ | 1,204.08 | 146553 | 530423680 | $ | 2,376.36 |
| 47965 | 530153668 | $ | 19.32 | 97259 | 530227264 | $ | 25.60 | 146554 | 530423683 | $ | 127.65 |
| 47966 | 530153669 | $ | 34.14 | 97260 | 530227265 | $ | 19.00 | 146555 | 530423685 | $ | 285.75 |
| 47967 | 530153671 | $ | 19.32 | 97261 | 530227266 | $ | 29.57 | 146556 | 530423688 | $ | 8,416.05 |
| 47968 | 530153672 | $ | 32.20 | 97262 | 530227270 | $ | 0.60 | 146557 | 530423690 | $ | 101.60 |
| 47969 | 530153673 | $ | 31.56 | 97263 | 530227271 | $ | 150.06 | 146558 | 530423692 | $ | 728.61 |
| 47970 | 530153674 | $ | 43.80 | 97264 | 530227272 | $ | 111.58 | 146559 | 530423693 | $ | 15.75 |
| 47971 | 530153675 | $ | 30.47 | 97265 | 530227277 | $ | 1,610.00 | 146560 | 530423694 | $ | 1,288.00 |
| 47972 | 530153676 | $ | 67.70 | 97266 | 530227278 | $ | 39.89 | 146561 | 530423696 | $ | 660.70 |
| 47973 | 530153677 | $ | 31.56 | 97267 | 530227280 | $ | 215.90 | 146562 | 530423697 | $ | 570.40 |
| 47974 | 530153678 | $ | 368.64 | 97268 | 530227283 | $ | 34.74 | 146563 | 530423698 | $ | 415.35 |
| 47975 | 530153679 | $ | 11.58 | 97269 | 530227284 | $ | 55,626.13 | 146564 | 530423700 | $ | 241.50 |
| 47976 | 530153680 | $ | 339.82 | 97270 | 530227286 | $ | 67.55 | 146565 | 530423701 | $ | 125.57 |
| 47977 | 530153681 | $ | 45.08 | 97271 | 530227287 | $ | 5.67 | 146566 | 530423702 | $ | 788.75 |
| 47978 | 530153682 | $ | 32.20 | 97272 | 530227288 | $ | 100.35 | 146567 | 530423704 | $ | 107.07 |
| 47979 | 530153683 | $ | 48.30 | 97273 | 530227289 | $ | 48.28 | 146568 | 530423705 | $ | 173.86 |
| 47980 | 530153684 | $ | 236.84 | 97274 | 530227290 | $ | 32.20 | 146569 | 530423711 | $ | 10.31 |
| 47981 | 530153685 | $ | 39.78 | 97275 | 530227291 | $ | 50.27 | 146570 | 530423712 | $ | 164.20 |
| 47982 | 530153686 | $ | 28.34 | 97276 | 530227292 | $ | 46.34 | 146571 | 530423713 | $ | 8.55 |
| 47983 | 530153687 | $ | 12.24 | 97277 | 530227293 | $ | 1.75 | 146572 | 530423717 | $ | 17.10 |
| 47984 | 530153688 | $ | 39.64 | 97278 | 530227294 | $ | 49.93 | 146573 | 530423718 | $ | 67.55 |
| 47985 | 530153692 | $ | 20.43 | 97279 | 530227295 | $ | 6.65 | 146574 | 530423722 | $ | 1.89 |
| 47986 | 530153693 | $ | 18.68 | 97280 | 530227297 | $ | 644.00 | 146575 | 530423723 | $ | 12.88 |
| 47987 | 530153694 | $ | 12.24 | 97281 | 530227299 | $ | 91.05 | 146576 | 530423724 | $ | 137.98 |
| 47988 | 530153695 | $ | 72.47 | 97282 | 530227300 | $ | 220.85 | 146577 | 530423725 | $ | 16.10 |
| 47989 | 530153696 | $ | 50.02 | 97283 | 530227301 | $ | 381.65 | 146578 | 530423726 | $ | 3.22 |
| 47990 | 530153697 | $ | 45.53 | 97284 | 530227308 | $ | 183.54 | 146579 | 530423728 | $ | 16.10 |
| 47991 | 530153698 | $ | 50.02 | 97285 | 530227309 | $ | 23,898.37 | 146580 | 530423729 | $ | 83.72 |
| 47992 | 530153699 | $ | 41.04 | 97286 | 530227310 | $ | 307.20 | 146581 | 530423730 | $ | 92.42 |
| 47993 | 530153700 | $ | 25.76 | 97287 | 530227317 | $ | 86.85 | 146582 | 530423731 | $ | 1,096.27 |
| 47994 | 530153701 | $ | 35.42 | 97288 | 530227319 | $ | 1,508.40 | 146583 | 530423732 | $ | 6.44 |
| 47995 | 530153702 | $ | 35.42 | 97289 | 530227320 | $ | 361,982.80 | 146584 | 530423733 | $ | 128.80 |
| 47996 | 530153703 | $ | 22.54 | 97290 | 530227324 | $ | 45.08 | 146585 | 530423734 | $ | 3.22 |
| 47997 | 530153705 | $ | 7.72 | 97291 | 530227331 | $ | 42.87 | 146586 | 530423735 | $ | 9.50 |
| 47998 | 530153706 | $ | 19.32 | 97292 | 530227332 | $ | 56,924.76 | 146587 | 530423736 | $ | 13.30 |
| 47999 | 530153707 | $ | 12.88 | 97293 | 530227333 | $ | 30,360.15 | 146588 | 530423737 | $ | 28.98 |
| 48000 | 530153708 | $ | 79.27 | 97294 | 530227334 | $ | 1,919,661.49 | 146589 | 530423738 | $ | 9.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48001 | 530153709 | $ | 19.30 | 97295 | 530227335 | $ | 2,975.30 | 146590 | 530423739 | $ | 9.66 |
| 48002 | 530153710 | $ | 38.89 | 97296 | 530227339 | $ | 110.66 | 146591 | 530423741 | $ | 3.22 |
| 48003 | 530153711 | $ | 66.37 | 97297 | 530227343 | $ | 3,136.56 | 146592 | 530423742 | $ | 3.22 |
| 48004 | 530153712 | $ | 24.27 | 97298 | 530227344 | $ | 470.12 | 146593 | 530423743 | $ | 12.88 |
| 48005 | 530153713 | $ | 31.13 | 97299 | 530227345 | $ | 452,963.86 | 146594 | 530423744 | $ | 6.44 |
| 48006 | 530153714 | $ | 23.16 | 97300 | 530227346 | $ | 647.22 | 146595 | 530423745 | $ | 6.44 |
| 48007 | 530153715 | $ | 151.13 | 97301 | 530227347 | $ | 475.94 | 146596 | 530423746 | $ | 3.22 |
| 48008 | 530153716 | $ | 49.53 | 97302 | 530227348 | $ | 46.34 | 146597 | 530423747 | $ | 9.66 |
| 48009 | 530153717 | $ | 32.20 | 97303 | 530227353 | $ | 104.40 | 146598 | 530423748 | $ | 38.64 |
| 48010 | 530153718 | $ | 19.32 | 97304 | 530227354 | $ | 21.89 | 146599 | 530423749 | $ | 15.44 |
| 48011 | 530153719 | $ | 32.20 | 97305 | 530227355 | $ | 61.18 | 146600 | 530423750 | $ | 3.78 |
| 48012 | 530153720 | $ | 96.46 | 97306 | 530227356 | $ | 225.70 | 146601 | 530423751 | $ | 25.60 |
| 48013 | 530153721 | $ | 21.90 | 97307 | 530227357 | $ | 14,880.00 | 146602 | 530423752 | $ | 70.84 |
| 48014 | 530153722 | $ | 15.46 | 97308 | 530227358 | $ | 5,130.00 | 146603 | 530423755 | $ | 54.00 |
| 48015 | 530153723 | $ | 7.72 | 97309 | 530227365 | $ | 1,481.50 | 146604 | 530423759 | $ | 3.22 |
| 48016 | 530153724 | $ | 13.51 | 97310 | 530227366 | $ | 25,600.00 | 146605 | 530423760 | $ | 6.44 |
| 48017 | 530153725 | $ | 24.48 | 97311 | 530227367 | $ | 66,521.98 | 146606 | 530423764 | $ | 3.22 |
| 48018 | 530153726 | $ | 25.76 | 97312 | 530227369 | $ | 31,981.04 | 146607 | 530423766 | $ | 17.96 |
| 48019 | 530153727 | $ | 35.42 | 97313 | 530227371 | $ | 53.19 | 146608 | 530423768 | $ | 5.70 |
| 48020 | 530153728 | $ | 69.56 | 97314 | 530227374 | $ | 540.32 | 146609 | 530423770 | $ | 1.89 |
| 48021 | 530153729 | $ | 15.46 | 97315 | 530227375 | $ | 228.24 | 146610 | 530423784 | $ | 9.66 |
| 48022 | 530153730 | $ | 46.06 | 97316 | 530227379 | $ | 66.50 | 146611 | 530423787 | $ | 77.28 |
| 48023 | 530153731 | $ | 29.96 | 97317 | 530227380 | $ | 54.41 | 146612 | 530423788 | $ | 32.20 |
| 48024 | 530153732 | $ | 12.88 | 97318 | 530227383 | $ | 285.98 | 146613 | 530423789 | $ | 71.47 |
| 48025 | 530153733 | $ | 52.46 | 97319 | 530227385 | $ | 117.84 | 146614 | 530423797 | $ | 6.44 |
| 48026 | 530153734 | $ | 46.26 | 97320 | 530227386 | $ | 238,086.66 | 146615 | 530423807 | $ | 6.44 |
| 48027 | 530153735 | $ | 472.79 | 97321 | 530227387 | $ | 12,191.00 | 146616 | 530423819 | $ | 3.22 |
| 48028 | 530153736 | $ | 56.06 | 97322 | 530227390 | $ | 121.06 | 146617 | 530423830 | $ | 15.87 |
| 48029 | 530153737 | $ | 21.90 | 97323 | 530227392 | $ | 644.00 | 146618 | 530423833 | $ | 173.88 |
| 48030 | 530153738 | $ | 15.46 | 97324 | 530227394 | $ | 68.22 | 146619 | 530423835 | $ | 76.80 |
| 48031 | 530153739 | $ | 45.53 | 97325 | 530227395 | $ | 98.96 | 146620 | 530423838 | $ | 512.00 |
| 48032 | 530153740 | $ | 46.16 | 97326 | 530227397 | $ | 30.96 | 146621 | 530423840 | $ | 45.49 |
| 48033 | 530153742 | $ | 15.44 | 97327 | 530227399 | $ | 379.96 | 146622 | 530423847 | $ | 957.00 |
| 48034 | 530153743 | $ | 13.51 | 97328 | 530227401 | $ | 33.45 | 146623 | 530423848 | $ | 258.95 |
| 48035 | 530153744 | $ | 16.11 | 97329 | 530227404 | $ | 95.00 | 146624 | 530423849 | $ | 31.50 |
| 48036 | 530153745 | $ | 15.46 | 97330 | 530227405 | $ | 698.93 | 146625 | 530423850 | $ | 224.50 |
| 48037 | 530153746 | $ | 7.72 | 97331 | 530227407 | $ | 10.07 | 146626 | 530423851 | $ | 319.00 |
| 48038 | 530153747 | $ | 41.88 | 97332 | 530227409 | $ | 80.13 | 146627 | 530423861 | $ | 332.80 |
| 48039 | 530153748 | $ | 680.96 | 97333 | 530227410 | $ | 66.90 | 146628 | 530423862 | $ | 1.58 |
| 48040 | 530153749 | $ | 7.72 | 97334 | 530227411 | $ | 20.16 | 146629 | 530423870 | $ | 4,830.00 |
| 48041 | 530153750 | $ | 130.21 | 97335 | 530227413 | $ | 370.27 | 146630 | 530423871 | $ | 142.56 |
| 48042 | 530153752 | $ | 24.48 | 97336 | 530227414 | $ | 39.33 | 146631 | 530423873 | $ | 46.08 |
| 48043 | 530153753 | $ | 13.51 | 97337 | 530227415 | $ | 260.06 | 146632 | 530423878 | $ | 21.72 |
| 48044 | 530153756 | $ | 47.34 | 97338 | 530227416 | $ | 75.26 | 146633 | 530423893 | $ | 341.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48045 | 530153757 | $ | 288.04 | 97339 | 530227417 | $ | 27.01 | 146634 | 530423900 | $ | 608.50 |
| 48046 | 530153758 | $ | 57.58 | 97340 | 530227419 | $ | 60.54 | 146635 | 530423902 | $ | 1,729.00 |
| 48047 | 530153759 | $ | 63.30 | 97341 | 530227420 | $ | 33.45 | 146636 | 530423907 | $ | 621.46 |
| 48048 | 530153760 | $ | 90.90 | 97342 | 530227423 | $ | 120.43 | 146637 | 530423913 | $ | 67.84 |
| 48049 | 530153761 | $ | 142.20 | 97343 | 530227424 | $ | 32.49 | 146638 | 530423919 | $ | 2,121.80 |
| 48050 | 530153762 | $ | 256.16 | 97344 | 530227426 | $ | 615.13 | 146639 | 530423923 | $ | 2,565.00 |
| 48051 | 530153763 | $ | 72.94 | 97345 | 530227427 | $ | 16.51 | 146640 | 530423925 | $ | 7,337.75 |
| 48052 | 530153764 | $ | 209.92 | 97346 | 530227428 | $ | 212.30 | 146641 | 530423926 | $ | 5,032.40 |
| 48053 | 530153767 | $ | 19.61 | 97347 | 530227430 | $ | 114.50 | 146642 | 530423928 | $ | 102.29 |
| 48054 | 530153768 | $ | 25.60 | 97348 | 530227431 | $ | 64.42 | 146643 | 530423929 | $ | 1,316.85 |
| 48055 | 530153769 | $ | 204.80 | 97349 | 530227432 | $ | 852.89 | 146644 | 530423932 | $ | 1,452.10 |
| 48056 | 530153770 | $ | 80.50 | 97350 | 530227433 | $ | 86,431.10 | 146645 | 530423933 | $ | 1,537.82 |
| 48057 | 530153771 | $ | 103.27 | 97351 | 530227434 | $ | 41.22 | 146646 | 530423935 | $ | 2,018.75 |
| 48058 | 530153772 | $ | 277.92 | 97352 | 530227435 | $ | 42.46 | 146647 | 530423939 | $ | 1.58 |
| 48059 | 530153774 | $ | 57.52 | 97353 | 530227437 | $ | 539.35 | 146648 | 530423940 | $ | 472.50 |
| 48060 | 530153775 | $ | 119.14 | 97354 | 530227438 | $ | 140,663.06 | 146649 | 530423943 | $ | 387.00 |
| 48061 | 530153776 | $ | 30.72 | 97355 | 530227526 | $ | 381.00 | 146650 | 530423944 | $ | 27,815.32 |
| 48062 | 530153777 | $ | 35.84 | 97356 | 530227528 | $ | 349.00 | 146651 | 530423951 | $ | 1,024.00 |
| 48063 | 530153778 | $ | 123.98 | 97357 | 530227575 | $ | 95.25 | 146652 | 530423952 | $ | 57.00 |
| 48064 | 530153779 | $ | 68.58 | 97358 | 530227613 | $ | 130.97 | 146653 | 530423959 | $ | 609.60 |
| 48065 | 530153781 | $ | 67.97 | 97359 | 530227620 | $ | 7,500.80 | 146654 | 530423964 | $ | 11.52 |
| 48066 | 530153782 | $ | 42.22 | 97360 | 530227623 | $ | 524,950.04 | 146655 | 530423965 | $ | 173.52 |
| 48067 | 530153783 | $ | 659.90 | 97361 | 530227624 | $ | 1,108,873.94 | 146656 | 530423967 | $ | 41.47 |
| 48068 | 530153784 | $ | 10.24 | 97362 | 530227625 | $ | 698.87 | 146657 | 530423976 | $ | 32.23 |
| 48069 | 530153785 | $ | 593.08 | 97363 | 530227628 | $ | 312.42 | 146658 | 530423989 | $ | 10.24 |
| 48070 | 530153786 | $ | 67.48 | 97364 | 530227633 | $ | 386.00 | 146659 | 530423991 | $ | 58.05 |
| 48071 | 530153787 | $ | 33.32 | 97365 | 530227636 | $ | 280.70 | 146660 | 530423992 | $ | 79.44 |
| 48072 | 530153788 | $ | 94.21 | 97366 | 530227637 | $ | 333.45 | 146661 | 530424013 | $ | 12.80 |
| 48073 | 530153789 | $ | 357.45 | 97367 | 530227654 | $ | 57.00 | 146662 | 530424016 | $ | 144.78 |
| 48074 | 530153790 | $ | 58.08 | 97368 | 530227655 | $ | 19.00 | 146663 | 530424022 | $ | 47.85 |
| 48075 | 530153791 | $ | 89.70 | 97369 | 530227656 | $ | 9.50 | 146664 | 530424032 | $ | 35.91 |
| 48076 | 530153792 | $ | 1,932.63 | 97370 | 530227657 | $ | 106.80 | 146665 | 530424033 | $ | 10.24 |
| 48077 | 530153793 | $ | 161.47 | 97371 | 530227662 | $ | 12.88 | 146666 | 530424037 | $ | 41.80 |
| 48078 | 530153795 | $ | 12.88 | 97372 | 530227665 | $ | 290.54 | 146667 | 530424040 | $ | 200.23 |
| 48079 | 530153796 | $ | 179.60 | 97373 | 530227667 | $ | 2,994.60 | 146668 | 530424041 | $ | 463.20 |
| 48080 | 530153800 | $ | 479.78 | 97374 | 530227668 | $ | 70.78 | 146669 | 530424043 | $ | 1,408.00 |
| 48081 | 530153801 | $ | 260.82 | 97375 | 530227669 | $ | 35.43 | 146670 | 530424049 | $ | 621.40 |
| 48082 | 530153802 | $ | 16.25 | 97376 | 530227670 | $ | 81.41 | 146671 | 530424050 | $ | 1.69 |
| 48083 | 530153803 | $ | 69.93 | 97377 | 530227673 | $ | 21.61 | 146672 | 530424057 | $ | 12.07 |
| 48084 | 530153804 | $ | 21.90 | 97378 | 530227674 | $ | 86.94 | 146673 | 530424059 | $ | 26.70 |
| 48085 | 530153805 | $ | 428.26 | 97379 | 530227675 | $ | 0.38 | 146674 | 530424060 | $ | 8.45 |
| 48086 | 530153806 | $ | 247.66 | 97380 | 530227676 | $ | 130.79 | 146675 | 530424062 | $ | 481.15 |
| 48087 | 530153807 | $ | 33.90 | 97381 | 530227678 | $ | 538.07 | 146676 | 530424064 | $ | 837.20 |
| 48088 | 530153808 | $ | 97.28 | 97382 | 530227681 | $ | 420.96 | 146677 | 530424065 | $ | 1,634.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48089 | 530153809 | $ | 20.90 | 97383 | 530227682 | $ | 85.12 | 146678 | 530424066 | $ | 498.19 |
| 48090 | 530153810 | $ | 30.28 | 97384 | 530227683 | $ | 102.40 | 146679 | 530424069 | $ | 910.77 |
| 48091 | 530153811 | $ | 27.06 | 97385 | 530227684 | $ | 1,201.36 | 146680 | 530424070 | $ | 12.88 |
| 48092 | 530153812 | $ | 76.42 | 97386 | 530227685 | $ | 358.25 | 146681 | 530424072 | $ | 663.53 |
| 48093 | 530153813 | $ | 12.24 | 97387 | 530227686 | $ | 119.47 | 146682 | 530424073 | $ | 1,288.00 |
| 48094 | 530153814 | $ | 4.49 | 97388 | 530227688 | $ | 28.95 | 146683 | 530424074 | $ | 161.85 |
| 48095 | 530153815 | $ | 68.58 | 97389 | 530227689 | $ | 94.05 | 146684 | 530424077 | $ | 244.72 |
| 48096 | 530153816 | $ | 345.73 | 97390 | 530227690 | $ | 56.05 | 146685 | 530424084 | $ | 250.90 |
| 48097 | 530153817 | $ | 6.44 | 97391 | 530227691 | $ | 0.95 | 146686 | 530424085 | $ | 17.37 |
| 48098 | 530153818 | $ | 197.56 | 97392 | 530227692 | $ | 64.34 | 146687 | 530424089 | $ | 154.55 |
| 48099 | 530153819 | $ | 99.82 | 97393 | 530227695 | $ | 148.61 | 146688 | 530424092 | $ | 17.01 |
| 48100 | 530153820 | $ | 39.54 | 97394 | 530227696 | $ | 8.65 | 146689 | 530424095 | $ | 2.82 |
| 48101 | 530153823 | $ | 49.32 | 97395 | 530227698 | $ | 0.44 | 146690 | 530424096 | $ | 18.00 |
| 48102 | 530153824 | $ | 42.82 | 97396 | 530227700 | $ | 1.52 | 146691 | 530424097 | $ | 3.58 |
| 48103 | 530153825 | $ | 74.24 | 97397 | 530227703 | $ | 1.62 | 146692 | 530424098 | $ | 91.00 |
| 48104 | 530153826 | $ | 67.31 | 97398 | 530227709 | $ | 262.20 | 146693 | 530424099 | $ | 0.16 |
| 48105 | 530153827 | $ | 67.31 | 97399 | 530227710 | $ | 589.60 | 146694 | 530424100 | $ | 19.32 |
| 48106 | 530153828 | $ | 278.38 | 97400 | 530227711 | $ | 228.62 | 146695 | 530424101 | $ | 11.56 |
| 48107 | 530153829 | $ | 187.28 | 97401 | 530227712 | $ | 2,415.00 | 146696 | 530424102 | $ | 23.12 |
| 48108 | 530153830 | $ | 256.32 | 97402 | 530227716 | $ | 1,288.00 | 146697 | 530424103 | $ | 0.79 |
| 48109 | 530153831 | $ | 398.51 | 97403 | 530227717 | $ | 30.72 | 146698 | 530424104 | $ | 19.32 |
| 48110 | 530153832 | $ | 122.53 | 97404 | 530227718 | $ | 233.43 | 146699 | 530424105 | $ | 9.66 |
| 48111 | 530153833 | $ | 122.53 | 97405 | 530227722 | $ | 50.22 | 146700 | 530424107 | $ | 9.66 |
| 48112 | 530153834 | $ | 112.38 | 97406 | 530227723 | $ | 157.78 | 146701 | 530424108 | $ | 18.00 |
| 48113 | 530153836 | $ | 27.57 | 97407 | 530227724 | $ | 1,739.62 | 146702 | 530424109 | $ | 9.92 |
| 48114 | 530153837 | $ | 59.69 | 97408 | 530227727 | $ | 3.80 | 146703 | 530424110 | $ | 6.44 |
| 48115 | 530153838 | $ | 278.38 | 97409 | 530227731 | $ | 1,622.88 | 146704 | 530424111 | $ | 16.10 |
| 48116 | 530153839 | $ | 67.31 | 97410 | 530227732 | $ | 615.02 | 146705 | 530424114 | $ | 3.22 |
| 48117 | 530153840 | $ | 451.63 | 97411 | 530227733 | $ | 138.46 | 146706 | 530424116 | $ | 260.82 |
| 48118 | 530153841 | $ | 363.69 | 97412 | 530227735 | $ | 524.86 | 146707 | 530424118 | $ | 34.68 |
| 48119 | 530153842 | $ | 224.50 | 97413 | 530227736 | $ | 79,203.19 | 146708 | 530424119 | $ | 31.46 |
| 48120 | 530153843 | $ | 133.35 | 97414 | 530227737 | $ | 1,124.98 | 146709 | 530424121 | $ | 171.52 |
| 48121 | 530153845 | $ | 866.88 | 97415 | 530227740 | $ | 1.11 | 146710 | 530424122 | $ | 6.44 |
| 48122 | 530153846 | $ | 49.39 | 97416 | 530227743 | $ | 65.14 | 146711 | 530424123 | $ | 73.00 |
| 48123 | 530153848 | $ | 86.29 | 97417 | 530227745 | $ | 1,551.98 | 146712 | 530424125 | $ | 0.77 |
| 48124 | 530153850 | $ | 2.54 | 97418 | 530227747 | $ | 18,500.48 | 146713 | 530424126 | $ | 1,047.02 |
| 48125 | 530153851 | $ | 418.60 | 97419 | 530227751 | $ | 291.85 | 146714 | 530424128 | $ | 23.12 |
| 48126 | 530153852 | $ | 62.23 | 97420 | 530227753 | $ | 130.80 | 146715 | 530424130 | $ | 45.29 |
| 48127 | 530153853 | $ | 38.00 | 97421 | 530227754 | $ | 411.76 | 146716 | 530424136 | $ | 12.88 |
| 48128 | 530153854 | $ | 59.24 | 97422 | 530227755 | $ | 55.34 | 146717 | 530424139 | $ | 4.47 |
| 48129 | 530153855 | $ | 116.74 | 97423 | 530227756 | $ | 119.38 | 146718 | 530424143 | $ | 14.78 |
| 48130 | 530153856 | $ | 94.29 | 97424 | 530227757 | $ | 1,431.01 | 146719 | 530424145 | $ | 1.90 |
| 48131 | 530153857 | $ | 42.23 | 97425 | 530227758 | $ | 140,467.70 | 146720 | 530424147 | $ | 273.70 |
| 48132 | 530153858 | $ | 237.97 | 97426 | 530227759 | $ | 1,812.29 | 146721 | 530424149 | $ | 328.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48133 | 530153859 | $ | 46.63 | 97427 | 530227761 | $ | 2,828.69 | 146722 | 530424151 | $ | 25.76 |
| 48134 | 530153860 | $ | 1,176.38 | 97428 | 530227762 | $ | 1,301.50 | 146723 | 530424152 | $ | 67.62 |
| 48135 | 530153861 | $ | 80.32 | 97429 | 530227763 | $ | 2,191.12 | 146724 | 530424153 | $ | 19.35 |
| 48136 | 530153862 | $ | 247.94 | 97430 | 530227764 | $ | 46,393.80 | 146725 | 530424154 | $ | 5.28 |
| 48137 | 530153863 | $ | 157.78 | 97431 | 530227765 | $ | 3,236.65 | 146726 | 530424159 | $ | 66.69 |
| 48138 | 530153864 | $ | 377.16 | 97432 | 530227766 | $ | 267.75 | 146727 | 530424160 | $ | 1.28 |
| 48139 | 530153865 | $ | 237.97 | 97433 | 530227767 | $ | 5,150.00 | 146728 | 530424164 | $ | 59.47 |
| 48140 | 530153866 | $ | 34.33 | 97434 | 530227768 | $ | 39,928.00 | 146729 | 530424167 | $ | 9.66 |
| 48141 | 530153867 | $ | 187.69 | 97435 | 530227771 | $ | 8,966.48 | 146730 | 530424169 | $ | 9.66 |
| 48142 | 530153868 | $ | 142.32 | 97436 | 530227772 | $ | 15,193.30 | 146731 | 530424170 | $ | 9.66 |
| 48143 | 530153870 | $ | 196.89 | 97437 | 530227775 | $ | 658.13 | 146732 | 530424175 | $ | 30.82 |
| 48144 | 530153871 | $ | 106.96 | 97438 | 530227777 | $ | 351.98 | 146733 | 530424179 | $ | 12.88 |
| 48145 | 530153872 | $ | 157.83 | 97439 | 530227778 | $ | 4.95 | 146734 | 530424181 | $ | 3.22 |
| 48146 | 530153873 | $ | 148.12 | 97440 | 530227789 | $ | 14.21 | 146735 | 530424183 | $ | 34.68 |
| 48147 | 530153874 | $ | 18.74 | 97441 | 530227791 | $ | 819.73 | 146736 | 530424190 | $ | 112.64 |
| 48148 | 530153875 | $ | 18.26 | 97442 | 530227792 | $ | 501,965.22 | 146737 | 530424192 | $ | 41.86 |
| 48149 | 530153876 | $ | 130.13 | 97443 | 530227796 | $ | 5.04 | 146738 | 530424194 | $ | 19.32 |
| 48150 | 530153877 | $ | 221.78 | 97444 | 530227797 | $ | 1,454.08 | 146739 | 530424204 | $ | 60.44 |
| 48151 | 530153878 | $ | 93.39 | 97445 | 530227799 | $ | 138.46 | 146740 | 530424206 | $ | 141.67 |
| 48152 | 530153879 | $ | 48.80 | 97446 | 530227800 | $ | 38,305.00 | 146741 | 530424210 | $ | 158.72 |
| 48153 | 530153880 | $ | 220.01 | 97447 | 530227802 | $ | 127.60 | 146742 | 530424211 | $ | 41.73 |
| 48154 | 530153881 | $ | 77.64 | 97448 | 530227803 | $ | 61.18 | 146743 | 530424217 | $ | 126.50 |
| 48155 | 530153882 | $ | 28.98 | 97449 | 530227805 | $ | 334.88 | 146744 | 530424220 | $ | 3.35 |
| 48156 | 530153883 | $ | 152.66 | 97450 | 530227806 | $ | 93.01 | 146745 | 530424223 | $ | 5,130.00 |
| 48157 | 530153884 | $ | 47.62 | 97451 | 530227807 | $ | 13,825.22 | 146746 | 530424227 | $ | 127.60 |
| 48158 | 530153885 | $ | 214.89 | 97452 | 530227809 | $ | 27,019.33 | 146747 | 530424229 | $ | 159.50 |
| 48159 | 530153886 | $ | 107.76 | 97453 | 530227810 | $ | 97,649.21 | 146748 | 530424233 | $ | 10.24 |
| 48160 | 530153887 | $ | 154.84 | 97454 | 530227811 | $ | 197.63 | 146749 | 530424235 | $ | 1,595.00 |
| 48161 | 530153888 | $ | 471.63 | 97455 | 530227812 | $ | 284.37 | 146750 | 530424236 | $ | 334.95 |
| 48162 | 530153889 | $ | 261.87 | 97456 | 530227813 | $ | 54.74 | 146751 | 530424250 | $ | 134.70 |
| 48163 | 530153890 | $ | 142.26 | 97457 | 530227819 | $ | 989.22 | 146752 | 530424273 | $ | 96.60 |
| 48164 | 530153891 | $ | 69.48 | 97458 | 530227820 | $ | 195.58 | 146753 | 530424274 | $ | 39.26 |
| 48165 | 530153894 | $ | 165.52 | 97459 | 530227821 | $ | 644.00 | 146754 | 530424278 | $ | 528.75 |
| 48166 | 530153895 | $ | 41.04 | 97460 | 530227823 | $ | 43.73 | 146755 | 530424281 | $ | 6,538.00 |
| 48167 | 530153896 | $ | 154.56 | 97461 | 530227826 | $ | 275.99 | 146756 | 530424292 | $ | 166.60 |
| 48168 | 530153899 | $ | 144.90 | 97462 | 530227827 | $ | 82.35 | 146757 | 530424296 | $ | 1,922.00 |
| 48169 | 530153901 | $ | 42.56 | 97463 | 530227829 | $ | 8.98 | 146758 | 530424301 | $ | 2,578.80 |
| 48170 | 530153902 | $ | 36.55 | 97464 | 530227831 | $ | 8.19 | 146759 | 530424303 | $ | 954.10 |
| 48171 | 530153903 | $ | 157.53 | 97465 | 530227832 | $ | 297.41 | 146760 | 530424307 | $ | 225.40 |
| 48172 | 530153904 | $ | 66.04 | 97466 | 530227833 | $ | 1,822.55 | 146761 | 530424311 | $ | 121.41 |
| 48173 | 530153905 | $ | 134.70 | 97467 | 530227834 | $ | 246.90 | 146762 | 530424312 | $ | 480.50 |
| 48174 | 530153906 | $ | 179.60 | 97468 | 530227839 | $ | 898.00 | 146763 | 530424314 | $ | 25.60 |
| 48175 | 530153907 | $ | 216.93 | 97469 | 530227840 | $ | 43.59 | 146764 | 530424321 | $ | 819.65 |
| 48176 | 530153908 | $ | 59.49 | 97470 | 530227843 | $ | 16.10 | 146765 | 530424323 | $ | 69.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48177 | 530153909 | $ | 112.88 | 97471 | 530227844 | $ | 102.29 | 146766 | 530424326 | $ | 1,120.50 |
| 48178 | 530153910 | $ | 44.48 | 97472 | 530227845 | $ | 38.64 | 146767 | 530424342 | $ | 1,217.00 |
| 48179 | 530153912 | $ | 121.85 | 97473 | 530227846 | $ | 253.15 | 146768 | 530424346 | $ | 4,379.20 |
| 48180 | 530153913 | $ | 254.38 | 97474 | 530227847 | $ | 750.07 | 146769 | 530424348 | $ | 1,158.75 |
| 48181 | 530153914 | $ | 225.40 | 97475 | 530227848 | $ | 117.84 | 146770 | 530424350 | $ | 9,660.00 |
| 48182 | 530153915 | $ | 32.87 | 97476 | 530227849 | $ | 44.29 | 146771 | 530424351 | $ | 317.50 |
| 48183 | 530153918 | $ | 85.69 | 97477 | 530227850 | $ | 1,288.00 | 146772 | 530424359 | $ | 37.80 |
| 48184 | 530153920 | $ | 633.09 | 97478 | 530227852 | $ | 1,610.00 | 146773 | 530424362 | $ | 48.01 |
| 48185 | 530153921 | $ | 70.51 | 97479 | 530227853 | $ | 66.95 | 146774 | 530424364 | $ | 1,217.00 |
| 48186 | 530153922 | $ | 70.84 | 97480 | 530227854 | $ | 290.40 | 146775 | 530424367 | $ | 876.30 |
| 48187 | 530153923 | $ | 479.78 | 97481 | 530227855 | $ | 574.04 | 146776 | 530424369 | $ | 0.47 |
| 48188 | 530153924 | $ | 33.36 | 97482 | 530227858 | $ | 336.00 | 146777 | 530424371 | $ | 614.40 |
| 48189 | 530153926 | $ | 112.11 | 97483 | 530227859 | $ | 103.33 | 146778 | 530424374 | $ | 72.43 |
| 48190 | 530153927 | $ | 51.52 | 97484 | 530227860 | $ | 52.74 | 146779 | 530424375 | $ | 421.72 |
| 48191 | 530153930 | $ | 126.50 | 97485 | 530227861 | $ | 15.28 | 146780 | 530424385 | $ | 1,922.00 |
| 48192 | 530153932 | $ | 51.46 | 97486 | 530227862 | $ | 742.29 | 146781 | 530424394 | $ | 365.81 |
| 48193 | 530153933 | $ | 33.11 | 97487 | 530227863 | $ | 1,652.13 | 146782 | 530424396 | $ | 701.96 |
| 48194 | 530153934 | $ | 25.76 | 97488 | 530227865 | $ | 82.35 | 146783 | 530424407 | $ | 752.25 |
| 48195 | 530153935 | $ | 273.70 | 97489 | 530227866 | $ | 393.12 | 146784 | 530424409 | $ | 21.25 |
| 48196 | 530153939 | $ | 38.00 | 97490 | 530227867 | $ | 18.06 | 146785 | 530424411 | $ | 685.86 |
| 48197 | 530153940 | $ | 108.53 | 97491 | 530227868 | $ | 64.00 | 146786 | 530424413 | $ | 3,982.75 |
| 48198 | 530153941 | $ | 18.39 | 97492 | 530227869 | $ | 60.26 | 146787 | 530424414 | $ | 334.85 |
| 48199 | 530153943 | $ | 79.96 | 97493 | 530227870 | $ | 75.96 | 146788 | 530424415 | $ | 402.55 |
| 48200 | 530153944 | $ | 66.62 | 97494 | 530227871 | $ | 133.02 | 146789 | 530424416 | $ | 299.50 |
| 48201 | 530153945 | $ | 41.86 | 97495 | 530227872 | $ | 212.50 | 146790 | 530424417 | $ | 499.05 |
| 48202 | 530153946 | $ | 2.58 | 97496 | 530227873 | $ | 570.23 | 146791 | 530424418 | $ | 76.00 |
| 48203 | 530153949 | $ | 50.88 | 97497 | 530227874 | $ | 287.36 | 146792 | 530424420 | $ | 2,231.25 |
| 48204 | 530153950 | $ | 88.88 | 97498 | 530227875 | $ | 704.93 | 146793 | 530424423 | $ | 1.58 |
| 48205 | 530153952 | $ | 28.98 | 97499 | 530227876 | $ | 381.65 | 146794 | 530424426 | $ | 198.73 |
| 48206 | 530153953 | $ | 163.25 | 97500 | 530227877 | $ | 2,599.71 | 146795 | 530424427 | $ | 3,203.60 |
| 48207 | 530153954 | $ | 28.95 | 97501 | 530227878 | $ | 444.51 | 146796 | 530424428 | $ | 32.29 |
| 48208 | 530153955 | $ | 35.42 | 97502 | 530227884 | $ | 862.08 | 146797 | 530424430 | $ | 862.85 |
| 48209 | 530153956 | $ | 177.10 | 97503 | 530227885 | $ | 215.52 | 146798 | 530424438 | $ | 107.52 |
| 48210 | 530153957 | $ | 195.11 | 97504 | 530227888 | $ | 149.36 | 146799 | 530424448 | $ | 256.00 |
| 48211 | 530153958 | $ | 16.46 | 97505 | 530227890 | $ | 2,526.63 | 146800 | 530424454 | $ | 97.74 |
| 48212 | 530153959 | $ | 74.06 | 97506 | 530227894 | $ | 6.14 | 146801 | 530424464 | $ | 393.87 |
| 48213 | 530153960 | $ | 0.08 | 97507 | 530227895 | $ | 132,806.05 | 146802 | 530424472 | $ | 7,428.00 |
| 48214 | 530153963 | $ | 28.98 | 97508 | 530227905 | $ | 146.05 | 146803 | 530424473 | $ | 16.10 |
| 48215 | 530153964 | $ | 154.56 | 97509 | 530227906 | $ | 952.50 | 146804 | 530424474 | $ | 322.00 |
| 48216 | 530153965 | $ | 51.52 | 97510 | 530227926 | $ | 1,143.00 | 146805 | 530424477 | $ | 11.40 |
| 48217 | 530153966 | $ | 1.29 | 97511 | 530227928 | $ | 42.24 | 146806 | 530424479 | $ | 1.86 |
| 48218 | 530153967 | $ | 34.59 | 97512 | 530227929 | $ | 9.98 | 146807 | 530424482 | $ | 41.04 |
| 48219 | 530153968 | $ | 38.64 | 97513 | 530227943 | $ | 1,428.75 | 146808 | 530424487 | $ | 449.00 |
| 48220 | 530153969 | $ | 199.64 | 97514 | 530227946 | $ | 353.43 | 146809 | 530424488 | $ | 684.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48221 | 530153971 | $ | 47.37 | 97515 | 530227953 | $ | 16.46 | 146810 | 530424490 | $ | 533.03 |
| 48222 | 530153974 | $ | 175.90 | 97516 | 530227955 | $ | 161.00 | 146811 | 530424506 | $ | 2.54 |
| 48223 | 530153975 | $ | 226.04 | 97517 | 530227956 | $ | 450.56 | 146812 | 530424517 | $ | 811.35 |
| 48224 | 530153977 | $ | 376.74 | 97518 | 530227959 | $ | 108.12 | 146813 | 530424534 | $ | 120.78 |
| 48225 | 530153978 | $ | 46.38 | 97519 | 530227960 | $ | 2.46 | 146814 | 530424535 | $ | 90.12 |
| 48226 | 530153979 | $ | 103.04 | 97520 | 530227963 | $ | 10.24 | 146815 | 530424536 | $ | 9.45 |
| 48227 | 530153980 | $ | 212.52 | 97521 | 530227966 | $ | 23.04 | 146816 | 530424537 | $ | 363.52 |
| 48228 | 530153982 | $ | 38.64 | 97522 | 530227972 | $ | 153.60 | 146817 | 530424547 | $ | 7.34 |
| 48229 | 530153983 | $ | 47.66 | 97523 | 530227973 | $ | 2,254.00 | 146818 | 530424550 | $ | 0.30 |
| 48230 | 530153984 | $ | 25.76 | 97524 | 530227974 | $ | 2,254.00 | 146819 | 530424552 | $ | 441.10 |
| 48231 | 530153985 | $ | 32.20 | 97525 | 530227975 | $ | 235,979.11 | 146820 | 530424556 | $ | 3.80 |
| 48232 | 530153987 | $ | 9.66 | 97526 | 530227976 | $ | 2.57 | 146821 | 530424561 | $ | 83.11 |
| 48233 | 530153988 | $ | 28.98 | 97527 | 530227977 | $ | 70.95 | 146822 | 530424562 | $ | 66.78 |
| 48234 | 530153989 | $ | 19.32 | 97528 | 530227980 | $ | 1,400,286.90 | 146823 | 530424564 | $ | 91.14 |
| 48235 | 530153990 | $ | 22.54 | 97529 | 530227983 | $ | 1,975.60 | 146824 | 530424565 | $ | 9.98 |
| 48236 | 530153994 | $ | 481.70 | 97530 | 530227984 | $ | 169,561.34 | 146825 | 530424566 | $ | 84.38 |
| 48237 | 530153995 | $ | 429.53 | 97531 | 530227985 | $ | 2,000.38 | 146826 | 530424567 | $ | 179.20 |
| 48238 | 530153996 | $ | 328.44 | 97532 | 530227987 | $ | 260.82 | 146827 | 530424568 | $ | 761.56 |
| 48239 | 530153997 | $ | 28.34 | 97533 | 530227989 | $ | 140.25 | 146828 | 530424569 | $ | 1,164.90 |
| 48240 | 530153998 | $ | 6.44 | 97534 | 530227991 | $ | 50.43 | 146829 | 530424570 | $ | 212.19 |
| 48241 | 530153999 | $ | 19.96 | 97535 | 530227992 | $ | 2.69 | 146830 | 530424571 | $ | 17.10 |
| 48242 | 530154000 | $ | 302.68 | 97536 | 530227993 | $ | 95.00 | 146831 | 530424575 | $ | 15.44 |
| 48243 | 530154002 | $ | 199.13 | 97537 | 530227994 | $ | 6,195.80 | 146832 | 530424585 | $ | 49.43 |
| 48244 | 530154004 | $ | 1,436.12 | 97538 | 530227995 | $ | 966,697.00 | 146833 | 530424592 | $ | 41.42 |
| 48245 | 530154005 | $ | 35.42 | 97539 | 530228011 | $ | 615.64 | 146834 | 530424593 | $ | 47.50 |
| 48246 | 530154006 | $ | 65.04 | 97540 | 530228012 | $ | 186.00 | 146835 | 530424597 | $ | 12.80 |
| 48247 | 530154007 | $ | 22.54 | 97541 | 530228013 | $ | 9.50 | 146836 | 530424598 | $ | 1.89 |
| 48248 | 530154008 | $ | 96.60 | 97542 | 530228015 | $ | 59.86 | 146837 | 530424599 | $ | 36.99 |
| 48249 | 530154009 | $ | 9.66 | 97543 | 530228016 | $ | 902.89 | 146838 | 530424602 | $ | 158.75 |
| 48250 | 530154010 | $ | 6.44 | 97544 | 530228019 | $ | 139.19 | 146839 | 530424604 | $ | 14.25 |
| 48251 | 530154011 | $ | 18.06 | 97545 | 530228022 | $ | 93.38 | 146840 | 530424606 | $ | 308.48 |
| 48252 | 530154012 | $ | 318.78 | 97546 | 530228027 | $ | 37.33 | 146841 | 530424608 | $ | 1,157.12 |
| 48253 | 530154013 | $ | 94.10 | 97547 | 530228028 | $ | 859.74 | 146842 | 530424610 | $ | 258.00 |
| 48254 | 530154014 | $ | 245.36 | 97548 | 530228030 | $ | 817.55 | 146843 | 530424611 | $ | 3.80 |
| 48255 | 530154015 | $ | 157.78 | 97549 | 530228031 | $ | 131.80 | 146844 | 530424612 | $ | 691.20 |
| 48256 | 530154016 | $ | 45.85 | 97550 | 530228033 | $ | 64.09 | 146845 | 530424613 | $ | 2,652.12 |
| 48257 | 530154017 | $ | 379.96 | 97551 | 530228034 | $ | 37.23 | 146846 | 530424614 | $ | 196.85 |
| 48258 | 530154018 | $ | 251.16 | 97552 | 530228041 | $ | 9.50 | 146847 | 530424615 | $ | 511.10 |
| 48259 | 530154020 | $ | 143.62 | 97553 | 530228042 | $ | 28.50 | 146848 | 530424616 | $ | 553.84 |
| 48260 | 530154021 | $ | 154.58 | 97554 | 530228044 | $ | 19.00 | 146849 | 530424617 | $ | 291.10 |
| 48261 | 530154022 | $ | 57.96 | 97555 | 530228050 | $ | 465.13 | 146850 | 530424620 | $ | 1,100.55 |
| 48262 | 530154023 | $ | 154.58 | 97556 | 530228051 | $ | 54.83 | 146851 | 530424624 | $ | 768.86 |
| 48263 | 530154024 | $ | 154.58 | 97557 | 530228052 | $ | 57.90 | 146852 | 530424625 | $ | 535.94 |
| 48264 | 530154025 | $ | 162.30 | 97558 | 530228053 | $ | 157.56 | 146853 | 530424630 | $ | 669.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48265 | 530154026 | $ | 154.58 | 97559 | 530228055 | $ | 107.15 | 146854 | 530424632 | $ | 3,478.95 |
| 48266 | 530154028 | $ | 86.94 | 97560 | 530228056 | $ | 97.60 | 146855 | 530424633 | $ | 489.44 |
| 48267 | 530154029 | $ | 22.54 | 97561 | 530228064 | $ | 553.84 | 146856 | 530424635 | $ | 483.00 |
| 48268 | 530154030 | $ | 79.90 | 97562 | 530228067 | $ | 108.15 | 146857 | 530424636 | $ | 229.24 |
| 48269 | 530154031 | $ | 50.26 | 97563 | 530228068 | $ | 19.00 | 146858 | 530424638 | $ | 183.54 |
| 48270 | 530154032 | $ | 672.98 | 97564 | 530228070 | $ | 19.00 | 146859 | 530424639 | $ | 3,860.00 |
| 48271 | 530154033 | $ | 154.58 | 97565 | 530228071 | $ | 29.57 | 146860 | 530424640 | $ | 4,298.89 |
| 48272 | 530154034 | $ | 242.47 | 97566 | 530228072 | $ | 17.92 | 146861 | 530424642 | $ | 1,408.10 |
| 48273 | 530154035 | $ | 43.98 | 97567 | 530228074 | $ | 2,415.00 | 146862 | 530424644 | $ | 695.45 |
| 48274 | 530154037 | $ | 5.16 | 97568 | 530228075 | $ | 44.91 | 146863 | 530424646 | $ | 241.50 |
| 48275 | 530154038 | $ | 106.26 | 97569 | 530228077 | $ | 386.00 | 146864 | 530424648 | $ | 431.48 |
| 48276 | 530154039 | $ | 35.42 | 97570 | 530228078 | $ | 96.50 | 146865 | 530424656 | $ | 683.22 |
| 48277 | 530154040 | $ | 22.60 | 97571 | 530228079 | $ | 644.00 | 146866 | 530424662 | $ | 82.99 |
| 48278 | 530154041 | $ | 276.92 | 97572 | 530228081 | $ | 227.31 | 146867 | 530424666 | $ | 698.66 |
| 48279 | 530154043 | $ | 12.88 | 97573 | 530228082 | $ | 9.50 | 146868 | 530424668 | $ | 148.12 |
| 48280 | 530154044 | $ | 41.86 | 97574 | 530228083 | $ | 270.48 | 146869 | 530424677 | $ | 1,254.50 |
| 48281 | 530154045 | $ | 12.88 | 97575 | 530228086 | $ | 1,222.69 | 146870 | 530424682 | $ | 77.20 |
| 48282 | 530154046 | $ | 90.16 | 97576 | 530228087 | $ | 4,620.42 | 146871 | 530424685 | $ | 135.10 |
| 48283 | 530154047 | $ | 38.00 | 97577 | 530228088 | $ | 56,912.52 | 146872 | 530424688 | $ | 31.97 |
| 48284 | 530154048 | $ | 104.22 | 97578 | 530228089 | $ | 75,836.55 | 146873 | 530424693 | $ | 44.39 |
| 48285 | 530154049 | $ | 45.08 | 97579 | 530228091 | $ | 4.38 | 146874 | 530424699 | $ | 454.25 |
| 48286 | 530154050 | $ | 112.70 | 97580 | 530228098 | $ | 1,047.81 | 146875 | 530424707 | $ | 20.12 |
| 48287 | 530154051 | $ | 41.22 | 97581 | 530228100 | $ | 65.66 | 146876 | 530424708 | $ | 59.85 |
| 48288 | 530154052 | $ | 125.58 | 97582 | 530228102 | $ | 492.66 | 146877 | 530424711 | $ | 57.90 |
| 48289 | 530154053 | $ | 5.16 | 97583 | 530228104 | $ | 9.50 | 146878 | 530424714 | $ | 77.92 |
| 48290 | 530154054 | $ | 70.84 | 97584 | 530228107 | $ | 10.48 | 146879 | 530424715 | $ | 9.73 |
| 48291 | 530154055 | $ | 99.82 | 97585 | 530228109 | $ | 15.76 | 146880 | 530424716 | $ | 3.58 |
| 48292 | 530154056 | $ | 106.26 | 97586 | 530228111 | $ | 116.47 | 146881 | 530424717 | $ | 3.58 |
| 48293 | 530154057 | $ | 157.78 | 97587 | 530228112 | $ | 137.69 | 146882 | 530424718 | $ | 3.22 |
| 48294 | 530154058 | $ | 28.34 | 97588 | 530228114 | $ | 243,464.74 | 146883 | 530424719 | $ | 0.22 |
| 48295 | 530154059 | $ | 12.24 | 97589 | 530228115 | $ | 2,008.30 | 146884 | 530424720 | $ | 19.32 |
| 48296 | 530154060 | $ | 28.98 | 97590 | 530228119 | $ | 46.88 | 146885 | 530424721 | $ | 22.54 |
| 48297 | 530154061 | $ | 154.56 | 97591 | 530228121 | $ | 5.12 | 146886 | 530424722 | $ | 14.78 |
| 48298 | 530154062 | $ | 396.06 | 97592 | 530228129 | $ | 149.51 | 146887 | 530424723 | $ | 37.32 |
| 48299 | 530154063 | $ | 3.87 | 97593 | 530228131 | $ | 1,154.14 | 146888 | 530424724 | $ | 3.22 |
| 48300 | 530154064 | $ | 151.27 | 97594 | 530228133 | $ | 1,446.34 | 146889 | 530424725 | $ | 31.46 |
| 48301 | 530154065 | $ | 2.58 | 97595 | 530228134 | $ | 1,713.19 | 146890 | 530424726 | $ | 28.98 |
| 48302 | 530154066 | $ | 45.08 | 97596 | 530228135 | $ | 2,254.00 | 146891 | 530424727 | $ | 84.14 |
| 48303 | 530154067 | $ | 61.18 | 97597 | 530228136 | $ | 2,759.62 | 146892 | 530424729 | $ | 2.17 |
| 48304 | 530154068 | $ | 312.34 | 97598 | 530228140 | $ | 139,426.00 | 146893 | 530424730 | $ | 9.66 |
| 48305 | 530154069 | $ | 57.96 | 97599 | 530228142 | $ | 5,152.00 | 146894 | 530424731 | $ | 0.19 |
| 48306 | 530154070 | $ | 19.32 | 97600 | 530228143 | $ | 1,610.00 | 146895 | 530424735 | $ | 12.88 |
| 48307 | 530154071 | $ | 122.36 | 97601 | 530228144 | $ | 325.22 | 146896 | 530424736 | $ | 95.93 |
| 48308 | 530154072 | $ | 41.21 | 97602 | 530228145 | $ | 230.94 | 146897 | 530424737 | $ | 31.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48309 | 530154073 | $ | 47.68 | 97603 | 530228156 | $ | 163.86 | 146898 | 530424740 | $ | 6.09 |
| 48310 | 530154074 | $ | 28.34 | 97604 | 530228158 | $ | 15.72 | 146899 | 530424741 | $ | 35.52 |
| 48311 | 530154075 | $ | 322.00 | 97605 | 530228160 | $ | 17,742,302.00 | 146900 | 530424742 | $ | 5.42 |
| 48312 | 530154076 | $ | 95.36 | 97606 | 530228161 | $ | 4,030.00 | 146901 | 530424748 | $ | 46.08 |
| 48313 | 530154077 | $ | 29.27 | 97607 | 530228162 | $ | 549.90 | 146902 | 530424752 | $ | 3.22 |
| 48314 | 530154078 | $ | 44.44 | 97608 | 530228163 | $ | 90.68 | 146903 | 530424755 | $ | 4.41 |
| 48315 | 530154079 | $ | 3.72 | 97609 | 530228164 | $ | 127.54 | 146904 | 530424756 | $ | 2.65 |
| 48316 | 530154080 | $ | 5.16 | 97610 | 530228166 | $ | 966.00 | 146905 | 530424765 | $ | 14.78 |
| 48317 | 530154081 | $ | 24.48 | 97611 | 530228169 | $ | 324.35 | 146906 | 530424766 | $ | 10.24 |
| 48318 | 530154082 | $ | 21.26 | 97612 | 530228170 | $ | 81.78 | 146907 | 530424770 | $ | 2.82 |
| 48319 | 530154083 | $ | 86.85 | 97613 | 530228171 | $ | 61.18 | 146908 | 530424773 | $ | 9.66 |
| 48320 | 530154084 | $ | 28.98 | 97614 | 530228172 | $ | 27,127.76 | 146909 | 530424774 | $ | 8.34 |
| 48321 | 530154085 | $ | 88.92 | 97615 | 530228173 | $ | 14.93 | 146910 | 530424776 | $ | 25.60 |
| 48322 | 530154086 | $ | 202.32 | 97616 | 530228174 | $ | 183.52 | 146911 | 530424778 | $ | 424.25 |
| 48323 | 530154087 | $ | 103.04 | 97617 | 530228175 | $ | 78.31 | 146912 | 530424779 | $ | 13.94 |
| 48324 | 530154088 | $ | 24.48 | 97618 | 530228176 | $ | 79,049.22 | 146913 | 530424785 | $ | 17.64 |
| 48325 | 530154089 | $ | 53.46 | 97619 | 530228177 | $ | 102,742.02 | 146914 | 530424789 | $ | 41.86 |
| 48326 | 530154090 | $ | 24.48 | 97620 | 530228178 | $ | 562,592.61 | 146915 | 530424795 | $ | 6.09 |
| 48327 | 530154091 | $ | 151.34 | 97621 | 530228179 | $ | 1,764.75 | 146916 | 530424797 | $ | 94.69 |
| 48328 | 530154092 | $ | 225.40 | 97622 | 530228180 | $ | 4,593.18 | 146917 | 530424798 | $ | 18.06 |
| 48329 | 530154093 | $ | 27.02 | 97623 | 530228183 | $ | 1,355.62 | 146918 | 530424800 | $ | 16.77 |
| 48330 | 530154094 | $ | 26.42 | 97624 | 530228184 | $ | 10.08 | 146919 | 530424802 | $ | 12.88 |
| 48331 | 530154095 | $ | 23.84 | 97625 | 530228185 | $ | 227.18 | 146920 | 530424807 | $ | 9.65 |
| 48332 | 530154096 | $ | 106.96 | 97626 | 530228187 | $ | 589.00 | 146921 | 530424819 | $ | 3.22 |
| 48333 | 530154097 | $ | 11.16 | 97627 | 530228189 | $ | 29.86 | 146922 | 530424820 | $ | 9.50 |
| 48334 | 530154098 | $ | 9.02 | 97628 | 530228190 | $ | 1,325.22 | 146923 | 530424844 | $ | 31.81 |
| 48335 | 530154099 | $ | 9.66 | 97629 | 530228193 | $ | 39.89 | 146924 | 530424846 | $ | 6.44 |
| 48336 | 530154100 | $ | 25.12 | 97630 | 530228197 | $ | 21.60 | 146925 | 530424849 | $ | 21.09 |
| 48337 | 530154101 | $ | 23.84 | 97631 | 530228198 | $ | 51.46 | 146926 | 530424856 | $ | 38.02 |
| 48338 | 530154102 | $ | 5.13 | 97632 | 530228199 | $ | 1,937.34 | 146927 | 530424857 | $ | 88.48 |
| 48339 | 530154103 | $ | 5.13 | 97633 | 530228200 | $ | 279.65 | 146928 | 530424865 | $ | 42.08 |
| 48340 | 530154104 | $ | 41.22 | 97634 | 530228201 | $ | 28.60 | 146929 | 530424870 | $ | 41.71 |
| 48341 | 530154105 | $ | 257.60 | 97635 | 530228203 | $ | 6.30 | 146930 | 530424874 | $ | 69.55 |
| 48342 | 530154106 | $ | 154.56 | 97636 | 530228204 | $ | 36.01 | 146931 | 530424877 | $ | 48.25 |
| 48343 | 530154107 | $ | 173.88 | 97637 | 530228205 | $ | 87.20 | 146932 | 530424878 | $ | 50.80 |
| 48344 | 530154108 | $ | 132.02 | 97638 | 530228207 | $ | 8.70 | 146933 | 530424881 | $ | 1,888.50 |
| 48345 | 530154109 | $ | 30.92 | 97639 | 530228208 | $ | 494.45 | 146934 | 530424882 | $ | 95.00 |
| 48346 | 530154110 | $ | 32.86 | 97640 | 530228209 | $ | 78.56 | 146935 | 530424887 | $ | 47.25 |
| 48347 | 530154111 | $ | 32.81 | 97641 | 530228210 | $ | 66.90 | 146936 | 530424903 | $ | 319.00 |
| 48348 | 530154112 | $ | 22.54 | 97642 | 530228211 | $ | 32.20 | 146937 | 530424915 | $ | 198.50 |
| 48349 | 530154117 | $ | 28.95 | 97643 | 530228212 | $ | 86.93 | 146938 | 530424918 | $ | 6,440.00 |
| 48350 | 530154118 | $ | 45.10 | 97644 | 530228213 | $ | 966.00 | 146939 | 530424919 | $ | 59,570.00 |
| 48351 | 530154119 | $ | 80.54 | 97645 | 530228215 | $ | 196.20 | 146940 | 530424920 | $ | 422.60 |
| 48352 | 530154120 | $ | 3.87 | 97646 | 530228217 | $ | 315.56 | 146941 | 530424926 | $ | 9.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48353 | 530154121 | $ | 15.46 | 97647 | 530228218 | $ | 30.40 | 146942 | 530424927 | $ | 1,024.00 |
| 48354 | 530154122 | $ | 21.90 | 97648 | 530228219 | $ | 70.78 | 146943 | 530424934 | $ | 204.80 |
| 48355 | 530154123 | $ | 44.46 | 97649 | 530228222 | $ | 6.30 | 146944 | 530424939 | $ | 1,032.71 |
| 48356 | 530154124 | $ | 14.82 | 97650 | 530228223 | $ | 365.33 | 146945 | 530424943 | $ | 64.40 |
| 48357 | 530154125 | $ | 14.82 | 97651 | 530228224 | $ | 38.66 | 146946 | 530424947 | $ | 1,980.00 |
| 48358 | 530154126 | $ | 276.92 | 97652 | 530228225 | $ | 95,524.05 | 146947 | 530424959 | $ | 701.96 |
| 48359 | 530154127 | $ | 11.60 | 97653 | 530228226 | $ | 139.35 | 146948 | 530424962 | $ | 178.24 |
| 48360 | 530154128 | $ | 41.88 | 97654 | 530228228 | $ | 406.13 | 146949 | 530424973 | $ | 390.92 |
| 48361 | 530154129 | $ | 27.06 | 97655 | 530228229 | $ | 965.24 | 146950 | 530424974 | $ | 116.98 |
| 48362 | 530154130 | $ | 34.78 | 97656 | 530228230 | $ | 297.43 | 146951 | 530424984 | $ | 28.95 |
| 48363 | 530154131 | $ | 41.22 | 97657 | 530228232 | $ | 108.18 | 146952 | 530424987 | $ | 4.79 |
| 48364 | 530154132 | $ | 1,716.26 | 97658 | 530228233 | $ | 390.20 | 146953 | 530424989 | $ | 576.82 |
| 48365 | 530154133 | $ | 157.14 | 97659 | 530228234 | $ | 114.00 | 146954 | 530424991 | $ | 222.76 |
| 48366 | 530154134 | $ | 58.63 | 97660 | 530228237 | $ | 51.20 | 146955 | 530424998 | $ | 276.19 |
| 48367 | 530154135 | $ | 27.06 | 97661 | 530228238 | $ | 1,136.64 | 146956 | 530425000 | $ | 19,265.93 |
| 48368 | 530154136 | $ | 25.09 | 97662 | 530228239 | $ | 139.00 | 146957 | 530425004 | $ | 21.81 |
| 48369 | 530154137 | $ | 119.16 | 97663 | 530228240 | $ | 4.56 | 146958 | 530425007 | $ | 4,293.75 |
| 48370 | 530154138 | $ | 104.22 | 97664 | 530228241 | $ | 202.28 | 146959 | 530425008 | $ | 175.56 |
| 48371 | 530154139 | $ | 76.68 | 97665 | 530228242 | $ | 444.51 | 146960 | 530425010 | $ | 3,081.25 |
| 48372 | 530154140 | $ | 16.77 | 97666 | 530228243 | $ | 85.31 | 146961 | 530425011 | $ | 270.20 |
| 48373 | 530154141 | $ | 3.86 | 97667 | 530228244 | $ | 2,852.78 | 146962 | 530425013 | $ | 1,036.75 |
| 48374 | 530154142 | $ | 111.38 | 97668 | 530228245 | $ | 1,427.46 | 146963 | 530425014 | $ | 228.60 |
| 48375 | 530154143 | $ | 475.06 | 97669 | 530228249 | $ | 19.38 | 146964 | 530425016 | $ | 161.25 |
| 48376 | 530154144 | $ | 79.86 | 97670 | 530228251 | $ | 115.94 | 146965 | 530425017 | $ | 563.45 |
| 48377 | 530154145 | $ | 38.64 | 97671 | 530228254 | $ | 17.64 | 146966 | 530425023 | $ | 537.94 |
| 48378 | 530154146 | $ | 53.48 | 97672 | 530228255 | $ | 31.74 | 146967 | 530425028 | $ | 33.32 |
| 48379 | 530154147 | $ | 77.20 | 97673 | 530228256 | $ | 103.04 | 146968 | 530425033 | $ | 43.18 |
| 48380 | 530154148 | $ | 34.78 | 97674 | 530228258 | $ | 30.95 | 146969 | 530425043 | $ | 2,063.75 |
| 48381 | 530154149 | $ | 125.58 | 97675 | 530228259 | $ | 269.80 | 146970 | 530425044 | $ | 370.30 |
| 48382 | 530154150 | $ | 88.88 | 97676 | 530228260 | $ | 3.78 | 146971 | 530425045 | $ | 174.24 |
| 48383 | 530154151 | $ | 193.20 | 97677 | 530228262 | $ | 583.68 | 146972 | 530425049 | $ | 111.30 |
| 48384 | 530154152 | $ | 102.42 | 97678 | 530228263 | $ | 634.88 | 146973 | 530425050 | $ | 5.44 |
| 48385 | 530154153 | $ | 30.28 | 97679 | 530228264 | $ | 384.00 | 146974 | 530425052 | $ | 218.50 |
| 48386 | 530154154 | $ | 132.02 | 97680 | 530228267 | $ | 171,937.20 | 146975 | 530425053 | $ | 7.15 |
| 48387 | 530154155 | $ | 38.66 | 97681 | 530228268 | $ | 44,219.33 | 146976 | 530425056 | $ | 11.78 |
| 48388 | 530154156 | $ | 32.86 | 97682 | 530228287 | $ | 45.13 | 146977 | 530425057 | $ | 11.03 |
| 48389 | 530154157 | $ | 34.78 | 97683 | 530228303 | $ | 291.84 | 146978 | 530425058 | $ | 605.30 |
| 48390 | 530154158 | $ | 14.82 | 97684 | 530228308 | $ | 4,184.65 | 146979 | 530425059 | $ | 1,347.00 |
| 48391 | 530154159 | $ | 46.32 | 97685 | 530228309 | $ | 14,319.25 | 146980 | 530425062 | $ | 5.42 |
| 48392 | 530154160 | $ | 15.44 | 97686 | 530228316 | $ | 1,468.23 | 146981 | 530425073 | $ | 335.96 |
| 48393 | 530154162 | $ | 54.10 | 97687 | 530228317 | $ | 12.06 | 146982 | 530425077 | $ | 1,010.25 |
| 48394 | 530154163 | $ | 14.82 | 97688 | 530228318 | $ | 220.85 | 146983 | 530425078 | $ | 133.70 |
| 48395 | 530154164 | $ | 56.06 | 97689 | 530228319 | $ | 579.69 | 146984 | 530425088 | $ | 0.47 |
| 48396 | 530154165 | $ | 14.82 | 97690 | 530228322 | $ | 1,305.60 | 146985 | 530425102 | $ | 1.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48397 | 530154166 | $ | 41.24 | 97691 | 530228323 | $ | 1,612.80 | 146986 | 530425111 | $ | 183.35 |
| 48398 | 530154167 | $ | 18.04 | 97692 | 530228327 | $ | 3.80 | 146987 | 530425112 | $ | 376.70 |
| 48399 | 530154168 | $ | 36.08 | 97693 | 530228330 | $ | 43.78 | 146988 | 530425116 | $ | 3,013.65 |
| 48400 | 530154169 | $ | 11.58 | 97694 | 530228338 | $ | 22.54 | 146989 | 530425120 | $ | 51.20 |
| 48401 | 530154170 | $ | 11.58 | 97695 | 530228339 | $ | 3,928.25 | 146990 | 530425122 | $ | 279.85 |
| 48402 | 530154171 | $ | 34.74 | 97696 | 530228340 | $ | 515.20 | 146991 | 530425124 | $ | 173.70 |
| 48403 | 530154172 | $ | 15.44 | 97697 | 530228342 | $ | 7,700.50 | 146992 | 530425131 | $ | 0.64 |
| 48404 | 530154173 | $ | 30.88 | 97698 | 530228343 | $ | 868.50 | 146993 | 530425132 | $ | 128.25 |
| 48405 | 530154174 | $ | 38.60 | 97699 | 530228346 | $ | 1,610.00 | 146994 | 530425134 | $ | 135.10 |
| 48406 | 530154175 | $ | 25.09 | 97700 | 530228347 | $ | 200.72 | 146995 | 530425135 | $ | 14.89 |
| 48407 | 530154176 | $ | 171.96 | 97701 | 530228348 | $ | 1,451.80 | 146996 | 530425137 | $ | 16.51 |
| 48408 | 530154177 | $ | 18.04 | 97702 | 530228349 | $ | 1,171.80 | 146997 | 530425145 | $ | 127.00 |
| 48409 | 530154178 | $ | 13.51 | 97703 | 530228350 | $ | 1,610.00 | 146998 | 530425146 | $ | 6.38 |
| 48410 | 530154179 | $ | 18.04 | 97704 | 530228352 | $ | 2,896.80 | 146999 | 530425152 | $ | 128.80 |
| 48411 | 530154180 | $ | 32.86 | 97705 | 530228354 | $ | 588.80 | 147000 | 530425155 | $ | 22.26 |
| 48412 | 530154181 | $ | 38.66 | 97706 | 530228355 | $ | 2,918.75 | 147001 | 530425158 | $ | 15.12 |
| 48413 | 530154182 | $ | 56.70 | 97707 | 530228356 | $ | 38.64 | 147002 | 530425159 | $ | 2,363.25 |
| 48414 | 530154183 | $ | 92.10 | 97708 | 530228357 | $ | 993.95 | 147003 | 530425160 | $ | 17.41 |
| 48415 | 530154184 | $ | 9.02 | 97709 | 530228359 | $ | 803.41 | 147004 | 530425161 | $ | 321.29 |
| 48416 | 530154185 | $ | 9.02 | 97710 | 530228360 | $ | 660.10 | 147005 | 530425163 | $ | 66.40 |
| 48417 | 530154186 | $ | 33.50 | 97711 | 530228361 | $ | 395.65 | 147006 | 530425164 | $ | 10.08 |
| 48418 | 530154187 | $ | 36.67 | 97712 | 530228362 | $ | 1,426.25 | 147007 | 530425165 | $ | 190.00 |
| 48419 | 530154188 | $ | 29.64 | 97713 | 530228363 | $ | 588.65 | 147008 | 530425166 | $ | 803.22 |
| 48420 | 530154189 | $ | 21.23 | 97714 | 530228374 | $ | 2,518.20 | 147009 | 530425167 | $ | 133.12 |
| 48421 | 530154190 | $ | 19.30 | 97715 | 530228378 | $ | 41.86 | 147010 | 530425168 | $ | 998.35 |
| 48422 | 530154191 | $ | 1,125.19 | 97716 | 530228379 | $ | 431.48 | 147011 | 530425169 | $ | 236.28 |
| 48423 | 530154192 | $ | 106.30 | 97717 | 530228381 | $ | 79.84 | 147012 | 530425170 | $ | 245.79 |
| 48424 | 530154193 | $ | 61.76 | 97718 | 530228382 | $ | 627.90 | 147013 | 530425171 | $ | 169.63 |
| 48425 | 530154194 | $ | 23.16 | 97719 | 530228385 | $ | 36.12 | 147014 | 530425172 | $ | 133.12 |
| 48426 | 530154195 | $ | 2.58 | 97720 | 530228391 | $ | 38.60 | 147015 | 530425175 | $ | 8.55 |
| 48427 | 530154196 | $ | 68.30 | 97721 | 530228392 | $ | 32.20 | 147016 | 530425183 | $ | 993.95 |
| 48428 | 530154197 | $ | 77.32 | 97722 | 530228393 | $ | 896.08 | 147017 | 530425187 | $ | 776.77 |
| 48429 | 530154198 | $ | 2.58 | 97723 | 530228394 | $ | 278.79 | 147018 | 530425191 | $ | 26.46 |
| 48430 | 530154199 | $ | 41.24 | 97724 | 530228395 | $ | 336.49 | 147019 | 530425192 | $ | 5,152.00 |
| 48431 | 530154200 | $ | 23.16 | 97725 | 530228397 | $ | 230.36 | 147020 | 530425197 | $ | 833.84 |
| 48432 | 530154203 | $ | 180.32 | 97726 | 530228398 | $ | 19.00 | 147021 | 530425201 | $ | 67.57 |
| 48433 | 530154205 | $ | 11.58 | 97727 | 530228410 | $ | 269.19 | 147022 | 530425202 | $ | 179.20 |
| 48434 | 530154206 | $ | 3.86 | 97728 | 530228412 | $ | 48.70 | 147023 | 530425203 | $ | 5,190.15 |
| 48435 | 530154207 | $ | 2.58 | 97729 | 530228415 | $ | 239.40 | 147024 | 530425204 | $ | 12.12 |
| 48436 | 530154208 | $ | 28.95 | 97730 | 530228417 | $ | 746.94 | 147025 | 530425206 | $ | 869.50 |
| 48437 | 530154209 | $ | 110.01 | 97731 | 530228418 | $ | 247.65 | 147026 | 530425207 | $ | 6,440.00 |
| 48438 | 530154210 | $ | 529.06 | 97732 | 530228421 | $ | 2,092.12 | 147027 | 530425210 | $ | 96.79 |
| 48439 | 530154211 | $ | 28.95 | 97733 | 530228423 | $ | 58.75 | 147028 | 530425211 | $ | 112.07 |
| 48440 | 530154212 | $ | 32.81 | 97734 | 530228424 | $ | 507.59 | 147029 | 530425212 | $ | 652.35 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48441 | 530154213 | $ | 27.02 | 97735 | 530228425 | $ | 4,692.05 | 147030 | 530425213 | $ | 685.86 |
| 48442 | 530154214 | $ | 3.86 | 97736 | 530228426 | $ | 243.91 | 147031 | 530425215 | $ | 5,130.00 |
| 48443 | 530154216 | $ | 25.09 | 97737 | 530228427 | $ | 17.38 | 147032 | 530425216 | $ | 47.25 |
| 48444 | 530154217 | $ | 28.95 | 97738 | 530228428 | $ | 6.44 | 147033 | 530425221 | $ | 2,033.17 |
| 48445 | 530154218 | $ | 38.60 | 97739 | 530228429 | $ | 0.34 | 147034 | 530425224 | $ | 318.79 |
| 48446 | 530154219 | $ | 384.07 | 97740 | 530228430 | $ | 12.70 | 147035 | 530425227 | $ | 725.76 |
| 48447 | 530154221 | $ | 32.81 | 97741 | 530228431 | $ | 175.15 | 147036 | 530425228 | $ | 557.00 |
| 48448 | 530154222 | $ | 27.02 | 97742 | 530228432 | $ | 508.16 | 147037 | 530425230 | $ | 3,584.00 |
| 48449 | 530154224 | $ | 15.44 | 97743 | 530228433 | $ | 131.24 | 147038 | 530425236 | $ | 1,288.00 |
| 48450 | 530154225 | $ | 9.65 | 97744 | 530228438 | $ | 254.38 | 147039 | 530425239 | $ | 451.50 |
| 48451 | 530154226 | $ | 104.22 | 97745 | 530228443 | $ | 1,055.39 | 147040 | 530425242 | $ | 52.80 |
| 48452 | 530154227 | $ | 90.71 | 97746 | 530228465 | $ | 222.25 | 147041 | 530425245 | $ | 206.08 |
| 48453 | 530154228 | $ | 110.01 | 97747 | 530228468 | $ | 47.50 | 147042 | 530425250 | $ | 107.73 |
| 48454 | 530154229 | $ | 23.16 | 97748 | 530228477 | $ | 628.65 | 147043 | 530425251 | $ | 1,104.46 |
| 48455 | 530154230 | $ | 13.51 | 97749 | 530228504 | $ | 285.75 | 147044 | 530425254 | $ | 551.98 |
| 48456 | 530154231 | $ | 15.44 | 97750 | 530228505 | $ | 1,536.70 | 147045 | 530425260 | $ | 77.20 |
| 48457 | 530154232 | $ | 9.65 | 97751 | 530228508 | $ | 330.20 | 147046 | 530425263 | $ | 83.85 |
| 48458 | 530154233 | $ | 275.99 | 97752 | 530228526 | $ | 1,662.50 | 147047 | 530425264 | $ | 76.80 |
| 48459 | 530154234 | $ | 27.02 | 97753 | 530228539 | $ | 2.38 | 147048 | 530425266 | $ | 371.50 |
| 48460 | 530154235 | $ | 9.65 | 97754 | 530228558 | $ | 80.75 | 147049 | 530425268 | $ | 89.08 |
| 48461 | 530154236 | $ | 21.23 | 97755 | 530228566 | $ | 16.63 | 147050 | 530425269 | $ | 60.89 |
| 48462 | 530154237 | $ | 25.09 | 97756 | 530228577 | $ | 66.50 | 147051 | 530425271 | $ | 2.47 |
| 48463 | 530154238 | $ | 79.13 | 97757 | 530228580 | $ | 1,550.75 | 147052 | 530425272 | $ | 60.40 |
| 48464 | 530154239 | $ | 9.65 | 97758 | 530228586 | $ | 1,460.50 | 147053 | 530425274 | $ | 77.92 |
| 48465 | 530154240 | $ | 7.72 | 97759 | 530228601 | $ | 889.00 | 147054 | 530425276 | $ | 158.26 |
| 48466 | 530154241 | $ | 177.56 | 97760 | 530228605 | $ | 158.75 | 147055 | 530425278 | $ | 43.65 |
| 48467 | 530154242 | $ | 38.60 | 97761 | 530228635 | $ | 13.48 | 147056 | 530425280 | $ | 183.54 |
| 48468 | 530154243 | $ | 13.51 | 97762 | 530228638 | $ | 3.80 | 147057 | 530425281 | $ | 14.78 |
| 48469 | 530154244 | $ | 25.09 | 97763 | 530228651 | $ | 11,685.00 | 147058 | 530425282 | $ | 51.52 |
| 48470 | 530154245 | $ | 13.51 | 97764 | 530228652 | $ | 4,229.10 | 147059 | 530425283 | $ | 9.66 |
| 48471 | 530154246 | $ | 19.30 | 97765 | 530228654 | $ | 1,422.40 | 147060 | 530425284 | $ | 9.66 |
| 48472 | 530154247 | $ | 10.26 | 97766 | 530228658 | $ | 569.94 | 147061 | 530425285 | $ | 12.88 |
| 48473 | 530154248 | $ | 11.97 | 97767 | 530228659 | $ | 158.09 | 147062 | 530425286 | $ | 64.40 |
| 48474 | 530154249 | $ | 13.51 | 97768 | 530228662 | $ | 6.18 | 147063 | 530425288 | $ | 6.44 |
| 48475 | 530154250 | $ | 11.58 | 97769 | 530228671 | $ | 0.95 | 147064 | 530425289 | $ | 9.66 |
| 48476 | 530154251 | $ | 7.72 | 97770 | 530228681 | $ | 1,600.20 | 147065 | 530425290 | $ | 9.66 |
| 48477 | 530154252 | $ | 11.58 | 97771 | 530228688 | $ | 2.30 | 147066 | 530425291 | $ | 0.09 |
| 48478 | 530154253 | $ | 15.39 | 97772 | 530228696 | $ | 106.88 | 147067 | 530425292 | $ | 3.22 |
| 48479 | 530154254 | $ | 9.65 | 97773 | 530228702 | $ | 311.15 | 147068 | 530425293 | $ | 22.54 |
| 48480 | 530154255 | $ | 23.16 | 97774 | 530228704 | $ | 122.24 | 147069 | 530425294 | $ | 43.02 |
| 48481 | 530154257 | $ | 8.55 | 97775 | 530228705 | $ | 1,296.94 | 147070 | 530425295 | $ | 107.52 |
| 48482 | 530154259 | $ | 17.10 | 97776 | 530228707 | $ | 344.10 | 147071 | 530425297 | $ | 0.35 |
| 48483 | 530154263 | $ | 32.49 | 97777 | 530228714 | $ | 190.50 | 147072 | 530425298 | $ | 2.09 |
| 48484 | 530154264 | $ | 25.07 | 97778 | 530228718 | $ | 1,257.30 | 147073 | 530425299 | $ | 37.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48485 | 530154265 | $ | 15.44 | 97779 | 530228720 | $ | 116.38 | 147074 | 530425301 | $ | 21.80 |
| 48486 | 530154266 | $ | 10.24 | 97780 | 530228728 | $ | 5,501.45 | 147075 | 530425302 | $ | 6.44 |
| 48487 | 530154267 | $ | 12.88 | 97781 | 530228729 | $ | 73.63 | 147076 | 530425303 | $ | 4.41 |
| 48488 | 530154269 | $ | 7.44 | 97782 | 530228730 | $ | 1,873.25 | 147077 | 530425304 | $ | 42.85 |
| 48489 | 530154270 | $ | 308.36 | 97783 | 530228741 | $ | 1,454.15 | 147078 | 530425306 | $ | 6.44 |
| 48490 | 530154271 | $ | 21.23 | 97784 | 530228746 | $ | 2,285.96 | 147079 | 530425307 | $ | 16.10 |
| 48491 | 530154272 | $ | 21.23 | 97785 | 530228747 | $ | 1,416.80 | 147080 | 530425308 | $ | 40.53 |
| 48492 | 530154275 | $ | 83.72 | 97786 | 530228752 | $ | 463.55 | 147081 | 530425309 | $ | 5.12 |
| 48493 | 530154276 | $ | 103.90 | 97787 | 530228754 | $ | 0.48 | 147082 | 530425311 | $ | 52.71 |
| 48494 | 530154277 | $ | 108.39 | 97788 | 530228755 | $ | 94.05 | 147083 | 530425321 | $ | 16.10 |
| 48495 | 530154278 | $ | 27.57 | 97789 | 530228756 | $ | 7.13 | 147084 | 530425326 | $ | 4.50 |
| 48496 | 530154279 | $ | 9.61 | 97790 | 530228760 | $ | 38.00 | 147085 | 530425328 | $ | 23.38 |
| 48497 | 530154280 | $ | 47.34 | 97791 | 530228761 | $ | 103.72 | 147086 | 530425331 | $ | 588.80 |
| 48498 | 530154281 | $ | 8.08 | 97792 | 530228763 | $ | 104.50 | 147087 | 530425332 | $ | 42.06 |
| 48499 | 530154282 | $ | 138.46 | 97793 | 530228764 | $ | 186.61 | 147088 | 530425340 | $ | 38.60 |
| 48500 | 530154283 | $ | 32.71 | 97794 | 530228765 | $ | 76.00 | 147089 | 530425342 | $ | 79.13 |
| 48501 | 530154284 | $ | 186.20 | 97795 | 530228768 | $ | 2,137.50 | 147090 | 530425346 | $ | 0.76 |
| 48502 | 530154285 | $ | 7.72 | 97796 | 530228770 | $ | 4,381.50 | 147091 | 530425349 | $ | 5.22 |
| 48503 | 530154286 | $ | 28.12 | 97797 | 530228773 | $ | 535.33 | 147092 | 530425350 | $ | 25.80 |
| 48504 | 530154287 | $ | 31.39 | 97798 | 530228774 | $ | 6.40 | 147093 | 530425355 | $ | 6.44 |
| 48505 | 530154288 | $ | 16.68 | 97799 | 530228780 | $ | 24,150.00 | 147094 | 530425356 | $ | 0.64 |
| 48506 | 530154289 | $ | 36.67 | 97800 | 530228783 | $ | 966.00 | 147095 | 530425357 | $ | 14.78 |
| 48507 | 530154290 | $ | 51.20 | 97801 | 530228784 | $ | 683.82 | 147096 | 530425359 | $ | 3.22 |
| 48508 | 530154292 | $ | 3.72 | 97802 | 530228788 | $ | 391.88 | 147097 | 530425365 | $ | 57.10 |
| 48509 | 530154293 | $ | 8.96 | 97803 | 530228789 | $ | 9,690.00 | 147098 | 530425368 | $ | 17.86 |
| 48510 | 530154294 | $ | 30.72 | 97804 | 530228790 | $ | 191.90 | 147099 | 530425370 | $ | 9.66 |
| 48511 | 530154295 | $ | 1.79 | 97805 | 530228791 | $ | 2,244.38 | 147100 | 530425379 | $ | 12.88 |
| 48512 | 530154297 | $ | 16.10 | 97806 | 530228792 | $ | 26.13 | 147101 | 530425402 | $ | 2.66 |
| 48513 | 530154299 | $ | 63.69 | 97807 | 530228793 | $ | 703.00 | 147102 | 530425406 | $ | 7.94 |
| 48514 | 530154300 | $ | 162.11 | 97808 | 530228794 | $ | 18,525.00 | 147103 | 530425424 | $ | 0.82 |
| 48515 | 530154301 | $ | 12.54 | 97809 | 530228795 | $ | 125.88 | 147104 | 530425425 | $ | 65.24 |
| 48516 | 530154302 | $ | 8.96 | 97810 | 530228796 | $ | 180.50 | 147105 | 530425427 | $ | 56.51 |
| 48517 | 530154304 | $ | 12.88 | 97811 | 530228798 | $ | 3,942.50 | 147106 | 530425429 | $ | 49.39 |
| 48518 | 530154305 | $ | 51.52 | 97812 | 530228799 | $ | 87.88 | 147107 | 530425430 | $ | 37.75 |
| 48519 | 530154307 | $ | 74.36 | 97813 | 530228801 | $ | 297.70 | 147108 | 530425432 | $ | 20.83 |
| 48520 | 530154308 | $ | 0.35 | 97814 | 530228804 | $ | 8,315.28 | 147109 | 530425433 | $ | 36.93 |
| 48521 | 530154309 | $ | 31.69 | 97815 | 530228807 | $ | 46.64 | 147110 | 530425441 | $ | 3.22 |
| 48522 | 530154310 | $ | 22.54 | 97816 | 530228809 | $ | 64.40 | 147111 | 530425447 | $ | 3.22 |
| 48523 | 530154311 | $ | 62.69 | 97817 | 530228810 | $ | 1,052.40 | 147112 | 530425460 | $ | 11.77 |
| 48524 | 530154312 | $ | 506.88 | 97818 | 530228812 | $ | 1,600.50 | 147113 | 530425463 | $ | 20.48 |
| 48525 | 530154314 | $ | 1,624.50 | 97819 | 530228813 | $ | 1,603.55 | 147114 | 530425469 | $ | 1,152.00 |
| 48526 | 530154315 | $ | 38.64 | 97820 | 530228814 | $ | 601.75 | 147115 | 530425476 | $ | 449.00 |
| 48527 | 530154316 | $ | 0.29 | 97821 | 530228815 | $ | 2,327.50 | 147116 | 530425477 | $ | 2,048.00 |
| 48528 | 530154318 | $ | 321.62 | 97822 | 530228816 | $ | 1,942.25 | 147117 | 530425478 | $ | 239.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48529 | 530154319 | $ | 10.24 | 97823 | 530228817 | $ | 608.05 | 147118 | 530425479 | $ | 37.85 |
| 48530 | 530154322 | $ | 10.24 | 97824 | 530228818 | $ | 1,108.73 | 147119 | 530425480 | $ | 1,276.00 |
| 48531 | 530154324 | $ | 25.76 | 97825 | 530228819 | $ | 817.00 | 147120 | 530425482 | $ | 160.30 |
| 48532 | 530154325 | $ | 17.85 | 97826 | 530228820 | $ | 1,615.00 | 147121 | 530425484 | $ | 2,753.00 |
| 48533 | 530154326 | $ | 20.52 | 97827 | 530228821 | $ | 24.45 | 147122 | 530425486 | $ | 608.50 |
| 48534 | 530154327 | $ | 22.54 | 97828 | 530228824 | $ | 1,567.50 | 147123 | 530425488 | $ | 319.00 |
| 48535 | 530154328 | $ | 6.44 | 97829 | 530228825 | $ | 1,625.90 | 147124 | 530425491 | $ | 62.78 |
| 48536 | 530154329 | $ | 109.94 | 97830 | 530228826 | $ | 2,327.50 | 147125 | 530425495 | $ | 638.00 |
| 48537 | 530154331 | $ | 77.28 | 97831 | 530228827 | $ | 1,558.00 | 147126 | 530425499 | $ | 15.36 |
| 48538 | 530154332 | $ | 3.19 | 97832 | 530228829 | $ | 3,623.69 | 147127 | 530425500 | $ | 297.95 |
| 48539 | 530154333 | $ | 6.44 | 97833 | 530228831 | $ | 377.13 | 147128 | 530425503 | $ | 42.93 |
| 48540 | 530154334 | $ | 13.51 | 97834 | 530228832 | $ | 881.07 | 147129 | 530425504 | $ | 1,024.00 |
| 48541 | 530154335 | $ | 21.23 | 97835 | 530228833 | $ | 5,090.70 | 147130 | 530425506 | $ | 646.40 |
| 48542 | 530154336 | $ | 10.24 | 97836 | 530228834 | $ | 387.36 | 147131 | 530425509 | $ | 512.00 |
| 48543 | 530154337 | $ | 1.26 | 97837 | 530228843 | $ | 446.45 | 147132 | 530425511 | $ | 125.05 |
| 48544 | 530154338 | $ | 2.58 | 97838 | 530228846 | $ | 1,288.00 | 147133 | 530425512 | $ | 358.80 |
| 48545 | 530154341 | $ | 0.86 | 97839 | 530228849 | $ | 19.30 | 147134 | 530425514 | $ | 862.90 |
| 48546 | 530154342 | $ | 11.40 | 97840 | 530228851 | $ | 1,030.79 | 147135 | 530425515 | $ | 834.00 |
| 48547 | 530154343 | $ | 28.98 | 97841 | 530228855 | $ | 59.75 | 147136 | 530425516 | $ | 128.00 |
| 48548 | 530154344 | $ | 20.48 | 97842 | 530228856 | $ | 425.45 | 147137 | 530425521 | $ | 45.57 |
| 48549 | 530154345 | $ | 0.11 | 97843 | 530228857 | $ | 2,032.00 | 147138 | 530425523 | $ | 1,024.00 |
| 48550 | 530154347 | $ | 16.10 | 97844 | 530228861 | $ | 444.50 | 147139 | 530425524 | $ | 201.85 |
| 48551 | 530154348 | $ | 21.90 | 97845 | 530228862 | $ | 786.89 | 147140 | 530425526 | $ | 3,411.43 |
| 48552 | 530154349 | $ | 9.66 | 97846 | 530228865 | $ | 292.10 | 147141 | 530425530 | $ | 644.00 |
| 48553 | 530154350 | $ | 16.10 | 97847 | 530228867 | $ | 2,373.92 | 147142 | 530425531 | $ | 169.55 |
| 48554 | 530154352 | $ | 12.88 | 97848 | 530228868 | $ | 4,704.25 | 147143 | 530425534 | $ | 256.00 |
| 48555 | 530154353 | $ | 7.62 | 97849 | 530228869 | $ | 468.46 | 147144 | 530425537 | $ | 560.25 |
| 48556 | 530154354 | $ | 137.59 | 97850 | 530228875 | $ | 268.01 | 147145 | 530425543 | $ | 6,540.00 |
| 48557 | 530154355 | $ | 21.74 | 97851 | 530228877 | $ | 845.50 | 147146 | 530425545 | $ | 47.50 |
| 48558 | 530154356 | $ | 22.45 | 97852 | 530228880 | $ | 1,695.45 | 147147 | 530425550 | $ | 14,752.00 |
| 48559 | 530154358 | $ | 0.28 | 97853 | 530228882 | $ | 712.50 | 147148 | 530425552 | $ | 384.00 |
| 48560 | 530154359 | $ | 108.54 | 97854 | 530228885 | $ | 1,045.00 | 147149 | 530425553 | $ | 640.00 |
| 48561 | 530154360 | $ | 7.33 | 97855 | 530228898 | $ | 626.10 | 147150 | 530425560 | $ | 35.14 |
| 48562 | 530154361 | $ | 2.09 | 97856 | 530228905 | $ | 253.05 | 147151 | 530425561 | $ | 610.00 |
| 48563 | 530154362 | $ | 130.37 | 97857 | 530228906 | $ | 384.07 | 147152 | 530425563 | $ | 35.56 |
| 48564 | 530154363 | $ | 31.46 | 97858 | 530228907 | $ | 1,172.62 | 147153 | 530425565 | $ | 256.00 |
| 48565 | 530154364 | $ | 4.35 | 97859 | 530228908 | $ | 386.40 | 147154 | 530425566 | $ | 322.56 |
| 48566 | 530154365 | $ | 307.20 | 97860 | 530228917 | $ | 25.11 | 147155 | 530425567 | $ | 1,106.10 |
| 48567 | 530154367 | $ | 13.28 | 97861 | 530228922 | $ | 1,009.68 | 147156 | 530425576 | $ | 31.75 |
| 48568 | 530154370 | $ | 21.80 | 97862 | 530228927 | $ | 167.35 | 147157 | 530425581 | $ | 1,666.00 |
| 48569 | 530154371 | $ | 19.32 | 97863 | 530228929 | $ | 212.30 | 147158 | 530425586 | $ | 119.14 |
| 48570 | 530154372 | $ | 12.73 | 97864 | 530228931 | $ | 289.80 | 147159 | 530425594 | $ | 75.12 |
| 48571 | 530154373 | $ | 17.23 | 97865 | 530228932 | $ | 901.60 | 147160 | 530425596 | $ | 705.00 |
| 48572 | 530154374 | $ | 9.51 | 97866 | 530228933 | $ | 81.06 | 147161 | 530425597 | $ | 1,024.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48573 | 530154375 | $ | 1.05 | 97867 | 530228936 | $ | 414.95 | 147162 | 530425600 | $ | 705.00 |
| 48574 | 530154376 | $ | 25.76 | 97868 | 530228940 | $ | 3,856.65 | 147163 | 530425606 | $ | 287.50 |
| 48575 | 530154377 | $ | 353.86 | 97869 | 530228943 | $ | 2,790.30 | 147164 | 530425611 | $ | 671.50 |
| 48576 | 530154379 | $ | 25.08 | 97870 | 530228947 | $ | 395.65 | 147165 | 530425614 | $ | 550.62 |
| 48577 | 530154380 | $ | 6.44 | 97871 | 530228948 | $ | 273.70 | 147166 | 530425616 | $ | 67.62 |
| 48578 | 530154382 | $ | 5.79 | 97872 | 530228954 | $ | 540.96 | 147167 | 530425617 | $ | 3,198.00 |
| 48579 | 530154384 | $ | 16.62 | 97873 | 530228955 | $ | 386.40 | 147168 | 530425619 | $ | 431.50 |
| 48580 | 530154385 | $ | 71.38 | 97874 | 530228958 | $ | 901.60 | 147169 | 530425620 | $ | 480.50 |
| 48581 | 530154386 | $ | 9.57 | 97875 | 530228968 | $ | 88.14 | 147170 | 530425623 | $ | 31.90 |
| 48582 | 530154388 | $ | 1.89 | 97876 | 530228970 | $ | 28.24 | 147171 | 530425625 | $ | 201.85 |
| 48583 | 530154389 | $ | 22.54 | 97877 | 530228972 | $ | 62.19 | 147172 | 530425626 | $ | 5.70 |
| 48584 | 530154391 | $ | 12.88 | 97878 | 530228974 | $ | 19.32 | 147173 | 530425627 | $ | 537.76 |
| 48585 | 530154392 | $ | 8.98 | 97879 | 530228975 | $ | 61.18 | 147174 | 530425629 | $ | 207.64 |
| 48586 | 530154393 | $ | 37.90 | 97880 | 530228977 | $ | 103.04 | 147175 | 530425632 | $ | 14.08 |
| 48587 | 530154394 | $ | 19.32 | 97881 | 530228978 | $ | 41.86 | 147176 | 530425633 | $ | 41.80 |
| 48588 | 530154395 | $ | 12.88 | 97882 | 530228979 | $ | 451.50 | 147177 | 530425634 | $ | 736.50 |
| 48589 | 530154396 | $ | 17.96 | 97883 | 530228981 | $ | 552.18 | 147178 | 530425637 | $ | 2,048.00 |
| 48590 | 530154397 | $ | 24.33 | 97884 | 530228986 | $ | 74,977.48 | 147179 | 530425639 | $ | 12.83 |
| 48591 | 530154398 | $ | 21.84 | 97885 | 530228988 | $ | 142.31 | 147180 | 530425646 | $ | 3.97 |
| 48592 | 530154399 | $ | 9.66 | 97886 | 530228989 | $ | 2,024.03 | 147181 | 530425648 | $ | 224.60 |
| 48593 | 530154401 | $ | 23.16 | 97887 | 530228990 | $ | 3,463.36 | 147182 | 530425650 | $ | 63.29 |
| 48594 | 530154402 | $ | 6.44 | 97888 | 530228991 | $ | 3,519.12 | 147183 | 530425653 | $ | 20.30 |
| 48595 | 530154403 | $ | 50.66 | 97889 | 530228992 | $ | 57.86 | 147184 | 530425658 | $ | 380.00 |
| 48596 | 530154405 | $ | 20.99 | 97890 | 530228994 | $ | 892.25 | 147185 | 530425660 | $ | 819.20 |
| 48597 | 530154406 | $ | 99.41 | 97891 | 530228996 | $ | 117.09 | 147186 | 530425661 | $ | 457.64 |
| 48598 | 530154408 | $ | 12.88 | 97892 | 530228997 | $ | 121.06 | 147187 | 530425662 | $ | 840.35 |
| 48599 | 530154410 | $ | 160.04 | 97893 | 530228998 | $ | 353.77 | 147188 | 530425665 | $ | 94.84 |
| 48600 | 530154412 | $ | 23.00 | 97894 | 530229002 | $ | 2,682.36 | 147189 | 530425668 | $ | 512.00 |
| 48601 | 530154413 | $ | 1.13 | 97895 | 530229003 | $ | 1,595.00 | 147190 | 530425670 | $ | 2,984.94 |
| 48602 | 530154414 | $ | 6.44 | 97896 | 530229007 | $ | 66.56 | 147191 | 530425671 | $ | 852.50 |
| 48603 | 530154417 | $ | 6.44 | 97897 | 530229022 | $ | 145.92 | 147192 | 530425678 | $ | 3,001.02 |
| 48604 | 530154419 | $ | 17.10 | 97898 | 530229025 | $ | 94.46 | 147193 | 530425682 | $ | 97.28 |
| 48605 | 530154420 | $ | 28.88 | 97899 | 530229026 | $ | 110.98 | 147194 | 530425685 | $ | 538.90 |
| 48606 | 530154421 | $ | 16.68 | 97900 | 530229029 | $ | 7,125.00 | 147195 | 530425688 | $ | 8.65 |
| 48607 | 530154422 | $ | 658.18 | 97901 | 530229045 | $ | 379.60 | 147196 | 530425690 | $ | 14.25 |
| 48608 | 530154423 | $ | 11.01 | 97902 | 530229098 | $ | 50.03 | 147197 | 530425695 | $ | 21.82 |
| 48609 | 530154424 | $ | 445.44 | 97903 | 530229102 | $ | 1,079.50 | 147198 | 530425698 | $ | 115.29 |
| 48610 | 530154426 | $ | 81.70 | 97904 | 530229105 | $ | 1,389.65 | 147199 | 530425707 | $ | 7.22 |
| 48611 | 530154427 | $ | 408.50 | 97905 | 530229119 | $ | 228.60 | 147200 | 530425709 | $ | 52.62 |
| 48612 | 530154428 | $ | 10.63 | 97906 | 530229130 | $ | 508.00 | 147201 | 530425717 | $ | 55.83 |
| 48613 | 530154431 | $ | 44.82 | 97907 | 530229156 | $ | 15.75 | 147202 | 530425722 | $ | 474.60 |
| 48614 | 530154434 | $ | 1.89 | 97908 | 530229168 | $ | 1.10 | 147203 | 530425724 | $ | 518.81 |
| 48615 | 530154435 | $ | 14.61 | 97909 | 530229172 | $ | 336.55 | 147204 | 530425726 | $ | 153.60 |
| 48616 | 530154438 | $ | 6.44 | 97910 | 530229173 | $ | 23.75 | 147205 | 530425727 | $ | 40.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48617 | 530154439 | $ | 25.09 | 97911 | 530229188 | $ | 1,276.75 | 147206 | 530425732 | $ | 6.35 |
| 48618 | 530154441 | $ | 12.88 | 97912 | 530229194 | $ | 95.25 | 147207 | 530425739 | $ | 151,262.69 |
| 48619 | 530154442 | $ | 6.44 | 97913 | 530229195 | $ | 501.65 | 147208 | 530425915 | $ | 273.70 |
| 48620 | 530154446 | $ | 6.44 | 97914 | 530229198 | $ | 38.00 | 147209 | 530425922 | $ | 476.42 |
| 48621 | 530154447 | $ | 2.63 | 97915 | 530229201 | $ | 95.00 | 147210 | 530425968 | $ | 2,038.20 |
| 48622 | 530154448 | $ | 121.32 | 97916 | 530229212 | $ | 324.61 | 147211 | 530425970 | $ | 2,560.00 |
| 48623 | 530154449 | $ | 3.80 | 97917 | 530229213 | $ | 38,240.90 | 147212 | 530425971 | $ | 6,440.00 |
| 48624 | 530154450 | $ | 302.30 | 97918 | 530229219 | $ | 349.25 | 147213 | 530425974 | $ | 8,980.00 |
| 48625 | 530154451 | $ | 57.80 | 97919 | 530229221 | $ | 66.50 | 147214 | 530425993 | $ | 693.76 |
| 48626 | 530154454 | $ | 215.74 | 97920 | 530229224 | $ | 307.98 | 147215 | 530426027 | $ | 25.60 |
| 48627 | 530154455 | $ | 17.37 | 97921 | 530229229 | $ | 19.46 | 147216 | 530426028 | $ | 3,655.68 |
| 48628 | 530154456 | $ | 3.80 | 97922 | 530229230 | $ | 101.60 | 147217 | 530426040 | $ | 10,697.89 |
| 48629 | 530154459 | $ | 10.24 | 97923 | 530229231 | $ | 4,775.00 | 147218 | 530426053 | $ | 112.25 |
| 48630 | 530154461 | $ | 9.92 | 97924 | 530229232 | $ | 343.25 | 147219 | 530426063 | $ | 11,338.76 |
| 48631 | 530154462 | $ | 97.28 | 97925 | 530229234 | $ | 595.70 | 147220 | 530426067 | $ | 1.71 |
| 48632 | 530154464 | $ | 174.08 | 97926 | 530229244 | $ | 2.38 | 147221 | 530426070 | $ | 25.60 |
| 48633 | 530154465 | $ | 71.68 | 97927 | 530229253 | $ | 31.75 | 147222 | 530426074 | $ | 1,581.26 |
| 48634 | 530154466 | $ | 12.88 | 97928 | 530229260 | $ | 1,408.00 | 147223 | 530426094 | $ | 35,400.00 |
| 48635 | 530154467 | $ | 1.54 | 97929 | 530229261 | $ | 2,694.00 | 147224 | 530426100 | $ | 77,634.20 |
| 48636 | 530154468 | $ | 28.24 | 97930 | 530229262 | $ | 1,017.42 | 147225 | 530426101 | $ | 11,833.50 |
| 48637 | 530154469 | $ | 7.72 | 97931 | 530229263 | $ | 441.70 | 147226 | 530426102 | $ | 88,545.10 |
| 48638 | 530154471 | $ | 39.80 | 97932 | 530229264 | $ | 1,331.07 | 147227 | 530426106 | $ | 48.30 |
| 48639 | 530154473 | $ | 1,272.10 | 97933 | 530229266 | $ | 134.70 | 147228 | 530426147 | $ | 5,667.84 |
| 48640 | 530154474 | $ | 1,586.86 | 97934 | 530229267 | $ | 222.25 | 147229 | 530426324 | $ | 103,241.00 |
| 48641 | 530154475 | $ | 151.08 | 97935 | 530229268 | $ | 1,035.05 | 147230 | 530426350 | $ | 15.10 |
| 48642 | 530154476 | $ | 856.12 | 97936 | 530229274 | $ | 5,397.50 | 147231 | 530426370 | $ | 1,288.00 |
| 48643 | 530154477 | $ | 13.86 | 97937 | 530229280 | $ | 586.46 | 147232 | 530426397 | $ | 629.91 |
| 48644 | 530154478 | $ | 10.49 | 97938 | 530229283 | $ | 176.80 | 147233 | 530426542 | $ | 43.50 |
| 48645 | 530154480 | $ | 769.38 | 97939 | 530229285 | $ | 142.50 | 147234 | 530426598 | $ | 128.09 |
| 48646 | 530154481 | $ | 12.88 | 97940 | 530229286 | $ | 596.90 | 147235 | 530426599 | $ | 0.99 |
| 48647 | 530154482 | $ | 3.22 | 97941 | 530229290 | $ | 111.36 | 147236 | 530427483 | $ | 31.50 |
| 48648 | 530154483 | $ | 6.44 | 97942 | 530229291 | $ | 42.58 | 147237 | 530427516 | $ | 3,543.04 |
| 48649 | 530154484 | $ | 9.66 | 97943 | 530229294 | $ | 653.13 | 147238 | 530427671 | $ | 161.00 |
| 48650 | 530154486 | $ | 41.12 | 97944 | 530229296 | $ | 566.93 | 147239 | 530427784 | $ | 199.64 |
| 48651 | 530154488 | $ | 260.82 | 97945 | 530229299 | $ | 49.40 | 147240 | 530427856 | $ | 85.14 |
| 48652 | 530154489 | $ | 3.86 | 97946 | 530229310 | $ | 377.63 | 147241 | 530427873 | $ | 9.45 |
| 48653 | 530154490 | $ | 637.56 | 97947 | 530229311 | $ | 2.66 | 147242 | 530427946 | $ | 1,666.43 |
| 48654 | 530154491 | $ | 29.30 | 97948 | 530229317 | $ | 48.92 | 147243 | 530428009 | $ | 224.50 |
| 48655 | 530154493 | $ | 128.00 | 97949 | 530229318 | $ | 2,129.42 | 147244 | 530428010 | $ | 1,280.00 |
| 48656 | 530154494 | $ | 522.29 | 97950 | 530229323 | $ | 13.51 | 147245 | 530428108 | $ | 4,025.78 |
| 48657 | 530154495 | $ | 833.98 | 97951 | 530229324 | $ | 595.32 | 147246 | 530428110 | $ | 6,477.10 |
| 48658 | 530154496 | $ | 122.36 | 97952 | 530229325 | $ | 334.88 | 147247 | 530428115 | $ | 65,788.92 |
| 48659 | 530154497 | $ | 2,983.74 | 97953 | 530229327 | $ | 112.49 | 147248 | 530428117 | $ | 119,833.39 |
| 48660 | 530154498 | $ | 19.90 | 97954 | 530229328 | $ | 1,387.13 | 147249 | 530428118 | $ | 50,219.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48661 | 530154500 | $ | 88.09 | 97955 | 530229330 | $ | 237.50 | 147250 | 530428128 | $ | 64,933.20 |
| 48662 | 530154501 | $ | 60.61 | 97956 | 530229331 | $ | 923.88 | 147251 | 530428130 | $ | 83.60 |
| 48663 | 530154502 | $ | 51.29 | 97957 | 530229332 | $ | 641.66 | 147252 | 530428133 | $ | 44,495.09 |
| 48664 | 530154503 | $ | 32.78 | 97958 | 530229333 | $ | 1,330.00 | 147253 | 530428139 | $ | 5.12 |
| 48665 | 530154504 | $ | 23.68 | 97959 | 530229335 | $ | 1,691.19 | 147254 | 530428140 | $ | 46.99 |
| 48666 | 530154505 | $ | 12.88 | 97960 | 530229336 | $ | 1,225.50 | 147255 | 530428142 | $ | 15,586.81 |
| 48667 | 530154508 | $ | 3.86 | 97961 | 530229337 | $ | 446.75 | 147256 | 530428145 | $ | 535.94 |
| 48668 | 530154509 | $ | 6.44 | 97962 | 530229338 | $ | 114.00 | 147257 | 530428146 | $ | 6,852.00 |
| 48669 | 530154510 | $ | 1,091.58 | 97963 | 530229339 | $ | 2,004.50 | 147258 | 530428150 | $ | 6,498.21 |
| 48670 | 530154511 | $ | 148.12 | 97964 | 530229340 | $ | 1,073.50 | 147259 | 530428160 | $ | 15,259.41 |
| 48671 | 530154512 | $ | 109.48 | 97965 | 530229342 | $ | 8,075.00 | 147260 | 530428163 | $ | 360.36 |
| 48672 | 530154513 | $ | 151.34 | 97966 | 530229343 | $ | 4,578.72 | 147261 | 530428167 | $ | 83.72 |
| 48673 | 530154514 | $ | 833.30 | 97967 | 530229347 | $ | 312.31 | 147262 | 530428177 | $ | 2,075.00 |
| 48674 | 530154515 | $ | 106.26 | 97968 | 530229348 | $ | 1,361.69 | 147263 | 530428179 | $ | 4,689,397.71 |
| 48675 | 530154516 | $ | 302.94 | 97969 | 530229353 | $ | 1,464.33 | 147264 | 530428184 | $ | 1.10 |
| 48676 | 530154519 | $ | 25.60 | 97970 | 530229354 | $ | 2,952.75 | 147265 | 530428189 | $ | 3.81 |
| 48677 | 530154520 | $ | 23.12 | 97971 | 530229355 | $ | 754.60 | 147266 | 530428197 | $ | 159.03 |
| 48678 | 530154522 | $ | 9.62 | 97972 | 530229356 | $ | 2,102.61 | 147267 | 530428205 | $ | 472,432.87 |
| 48679 | 530154523 | $ | 46.08 | 97973 | 530229357 | $ | 1,042.28 | 147268 | 530428212 | $ | 12,125.30 |
| 48680 | 530154524 | $ | 8.72 | 97974 | 530229360 | $ | 2,413.76 | 147269 | 530428219 | $ | 5,087.74 |
| 48681 | 530154525 | $ | 133.60 | 97975 | 530229361 | $ | 63,602.50 | 147270 | 530428220 | $ | 1,197,138.06 |
| 48682 | 530154527 | $ | 72.20 | 97976 | 530229362 | $ | 1,328.06 | 147271 | 530428222 | $ | 678.87 |
| 48683 | 530154528 | $ | 12.80 | 97977 | 530229363 | $ | 4,322.50 | 147272 | 530428237 | $ | 44,216.49 |
| 48684 | 530154529 | $ | 9.57 | 97978 | 530229365 | $ | 1,056.00 | 147273 | 530428240 | $ | 49,501.89 |
| 48685 | 530154530 | $ | 267.97 | 97979 | 530229366 | $ | 177.56 | 147274 | 530428250 | $ | 5.12 |
| 48686 | 530154531 | $ | 335.22 | 97980 | 530229370 | $ | 78.44 | 147275 | 530428253 | $ | 4.30 |
| 48687 | 530154532 | $ | 280.14 | 97981 | 530229371 | $ | 130.80 | 147276 | 530428261 | $ | 480.70 |
| 48688 | 530154533 | $ | 4.99 | 97982 | 530229372 | $ | 32.20 | 147277 | 530428262 | $ | 17.10 |
| 48689 | 530154534 | $ | 51.52 | 97983 | 530229373 | $ | 718.40 | 147278 | 530428295 | $ | 0.02 |
| 48690 | 530154535 | $ | 45.66 | 97984 | 530229385 | $ | 103.00 | 147279 | 530428298 | $ | 5.12 |
| 48691 | 530154536 | $ | 52.46 | 97985 | 530229386 | $ | 88.22 | 147280 | 530428309 | $ | 129.00 |
| 48692 | 530154537 | $ | 286.72 | 97986 | 530229387 | $ | 288.48 | 147281 | 530428311 | $ | 549.00 |
| 48693 | 530154538 | $ | 728.92 | 97987 | 530229388 | $ | 106.15 | 147282 | 530428320 | $ | 3,106.42 |
| 48694 | 530154539 | $ | 20.48 | 97988 | 530229389 | $ | 23.16 | 147283 | 530428321 | $ | 2,101.45 |
| 48695 | 530154540 | $ | 20.48 | 97989 | 530229393 | $ | 31.75 | 147284 | 530428327 | $ | 2,620.47 |
| 48696 | 530154541 | $ | 9.66 | 97990 | 530229401 | $ | 418.12 | 147285 | 530428330 | $ | 7,706.35 |
| 48697 | 530154542 | $ | 184.32 | 97991 | 530229407 | $ | 133.35 | 147286 | 530428332 | $ | 32.81 |
| 48698 | 530154543 | $ | 1,280.96 | 97992 | 530229408 | $ | 152.40 | 147287 | 530428334 | $ | 188,207.23 |
| 48699 | 530154544 | $ | 12.88 | 97993 | 530229417 | $ | 1,465.10 | 147288 | 530428335 | $ | 30,886.37 |
| 48700 | 530154545 | $ | 534.31 | 97994 | 530229419 | $ | 1,496.82 | 147289 | 530428343 | $ | 4.41 |
| 48701 | 530154547 | $ | 25.60 | 97995 | 530229420 | $ | 45.13 | 147290 | 530428344 | $ | 12,782.61 |
| 48702 | 530154549 | $ | 175.34 | 97996 | 530229422 | $ | 12.18 | 147291 | 530428347 | $ | 74,570.88 |
| 48703 | 530154550 | $ | 3.10 | 97997 | 530229423 | $ | 557.40 | 147292 | 530428348 | $ | 121,496.64 |
| 48704 | 530154551 | $ | 0.63 | 97998 | 530229425 | $ | 36.31 | 147293 | 530428349 | $ | 179,822.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48705 | 530154552 | $ | 79.85 | 97999 | 530229427 | $ | 536.65 | 147294 | 530428354 | $ | 50,703.77 |
| 48706 | 530154553 | $ | 164.22 | 98000 | 530229430 | $ | 93.32 | 147295 | 530428369 | $ | 5,474.97 |
| 48707 | 530154554 | $ | 25.76 | 98001 | 530229431 | $ | 6.21 | 147296 | 530428373 | $ | 21,111.77 |
| 48708 | 530154555 | $ | 3.86 | 98002 | 530229432 | $ | 7.68 | 147297 | 530428379 | $ | 31,873.91 |
| 48709 | 530154556 | $ | 305.24 | 98003 | 530229434 | $ | 371.70 | 147298 | 530428380 | $ | 76,216.74 |
| 48710 | 530154557 | $ | 29.56 | 98004 | 530229435 | $ | 481.28 | 147299 | 530428381 | $ | 62,091.22 |
| 48711 | 530154558 | $ | 7.72 | 98005 | 530229436 | $ | 320.90 | 147300 | 530428387 | $ | 29,040.05 |
| 48712 | 530154560 | $ | 257.60 | 98006 | 530229437 | $ | 313.43 | 147301 | 530428393 | $ | 20,990.55 |
| 48713 | 530154562 | $ | 592.48 | 98007 | 530229439 | $ | 86.94 | 147302 | 530428394 | $ | 1,716.54 |
| 48714 | 530154563 | $ | 10.24 | 98008 | 530229440 | $ | 159.09 | 147303 | 530428400 | $ | 17,881.86 |
| 48715 | 530154565 | $ | 13.57 | 98009 | 530229441 | $ | 128.80 | 147304 | 530428402 | $ | 119,584.22 |
| 48716 | 530154566 | $ | 138.46 | 98010 | 530229442 | $ | 144.90 | 147305 | 530428412 | $ | 68,868.36 |
| 48717 | 530154568 | $ | 10.66 | 98011 | 530229443 | $ | 151.14 | 147306 | 530428416 | $ | 31,533.51 |
| 48718 | 530154569 | $ | 135.64 | 98012 | 530229444 | $ | 122.16 | 147307 | 530428417 | $ | 11,261,863.51 |
| 48719 | 530154570 | $ | 5.04 | 98013 | 530229445 | $ | 151.34 | 147308 | 530428418 | $ | 32,868.00 |
| 48720 | 530154572 | $ | 7.72 | 98014 | 530229456 | $ | 643.90 | 147309 | 530428423 | $ | 482.26 |
| 48721 | 530154573 | $ | 7.72 | 98015 | 530229457 | $ | 998.20 | 147310 | 530428444 | $ | 152.29 |
| 48722 | 530154574 | $ | 14.19 | 98016 | 530229463 | $ | 100.36 | 147311 | 530428455 | $ | 1,216,134.00 |
| 48723 | 530154575 | $ | 264.04 | 98017 | 530229464 | $ | 3,229.47 | 147312 | 530428463 | $ | 533.90 |
| 48724 | 530154576 | $ | 16.74 | 98018 | 530229465 | $ | 1,195.05 | 147313 | 530428491 | $ | 7.71 |
| 48725 | 530154577 | $ | 10.74 | 98019 | 530229466 | $ | 1,347.00 | 147314 | 530428492 | $ | 1,003,286.58 |
| 48726 | 530154578 | $ | 0.10 | 98020 | 530229468 | $ | 2,398.90 | 147315 | 530428493 | $ | 105.43 |
| 48727 | 530154579 | $ | 122.53 | 98021 | 530229471 | $ | 563.50 | 147316 | 530428496 | $ | 34.74 |
| 48728 | 530154580 | $ | 8.92 | 98022 | 530229472 | $ | 148.48 | 147317 | 530428506 | $ | 17,304.73 |
| 48729 | 530154581 | $ | 2.58 | 98023 | 530229474 | $ | 595.70 | 147318 | 530428507 | $ | 173,713.80 |
| 48730 | 530154582 | $ | 32.28 | 98024 | 530229486 | $ | 405.72 | 147319 | 530428508 | $ | 64,727.03 |
| 48731 | 530154583 | $ | 20.62 | 98025 | 530229487 | $ | 135.24 | 147320 | 530428512 | $ | 3.22 |
| 48732 | 530154584 | $ | 441.14 | 98026 | 530229497 | $ | 52.11 | 147321 | 530428541 | $ | 15.78 |
| 48733 | 530154585 | $ | 12.88 | 98027 | 530229498 | $ | 90.16 | 147322 | 530428559 | $ | 5,786.92 |
| 48734 | 530154586 | $ | 103.27 | 98028 | 530229500 | $ | 115.92 | 147323 | 530428560 | $ | 3,190.27 |
| 48735 | 530154587 | $ | 14.23 | 98029 | 530229501 | $ | 3.15 | 147324 | 530428561 | $ | 126.94 |
| 48736 | 530154588 | $ | 14.46 | 98030 | 530229502 | $ | 199.64 | 147325 | 530428562 | $ | 273.68 |
| 48737 | 530154589 | $ | 35.84 | 98031 | 530229504 | $ | 93.58 | 147326 | 530428572 | $ | 61.92 |
| 48738 | 530154590 | $ | 77.34 | 98032 | 530229508 | $ | 5,898.68 | 147327 | 530428575 | $ | 3.87 |
| 48739 | 530154592 | $ | 12.88 | 98033 | 530229509 | $ | 5,611.27 | 147328 | 530428581 | $ | 4,064.43 |
| 48740 | 530154593 | $ | 153.60 | 98034 | 530229510 | $ | 2,506.32 | 147329 | 530428582 | $ | 25.09 |
| 48741 | 530154594 | $ | 42.22 | 98035 | 530229511 | $ | 2,930.51 | 147330 | 530428590 | $ | 1,966.62 |
| 48742 | 530154595 | $ | 1.54 | 98036 | 530229518 | $ | 96.52 | 147331 | 530428621 | $ | 40.41 |
| 48743 | 530154596 | $ | 1.86 | 98037 | 530229520 | $ | 96.52 | 147332 | 530428623 | $ | 978.88 |
| 48744 | 530154597 | $ | 7.71 | 98038 | 530229521 | $ | 257.44 | 147333 | 530428624 | $ | 481.28 |
| 48745 | 530154598 | $ | 15.36 | 98039 | 530229522 | $ | 444.75 | 147334 | 530428626 | $ | 2,470.00 |
| 48746 | 530154600 | $ | 93.10 | 98040 | 530229523 | $ | 822.53 | 147335 | 530428635 | $ | 73.58 |
| 48747 | 530154601 | $ | 173.88 | 98041 | 530229526 | $ | 26.67 | 147336 | 530428642 | $ | 1,068.83 |
| 48748 | 530154602 | $ | 0.77 | 98042 | 530229527 | $ | 78.56 | 147337 | 530428648 | $ | 1,560.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48749 | 530154604 | $ | 79.44 | 98043 | 530229528 | $ | 149.81 | 147338 | 530428650 | $ | 289.12 |
| 48750 | 530154605 | $ | 16.10 | 98044 | 530229529 | $ | 27.13 | 147339 | 530428661 | $ | 156,330.00 |
| 48751 | 530154606 | $ | 188.70 | 98045 | 530229530 | $ | 69.02 | 147340 | 530428665 | $ | 7.42 |
| 48752 | 530154609 | $ | 47.34 | 98046 | 530229532 | $ | 677.57 | 147341 | 530428666 | $ | 28,895.60 |
| 48753 | 530154613 | $ | 26.94 | 98047 | 530229534 | $ | 135,746.56 | 147342 | 530428669 | $ | 35,539.29 |
| 48754 | 530154614 | $ | 76.05 | 98048 | 530229563 | $ | 133.00 | 147343 | 530428670 | $ | 697,571.45 |
| 48755 | 530154615 | $ | 17.28 | 98049 | 530229643 | $ | 172.16 | 147344 | 530428671 | $ | 22,769.46 |
| 48756 | 530154616 | $ | 293.02 | 98050 | 530229644 | $ | 25.60 | 147345 | 530428672 | $ | 54,878.00 |
| 48757 | 530154618 | $ | 1.24 | 98051 | 530229645 | $ | 7.13 | 147346 | 530428673 | $ | 24,683.94 |
| 48758 | 530154619 | $ | 26.94 | 98052 | 530229647 | $ | 18,882.56 | 147347 | 530428675 | $ | 118,146.40 |
| 48759 | 530154620 | $ | 386.40 | 98053 | 530229648 | $ | 2,570.24 | 147348 | 530428676 | $ | 9,381.00 |
| 48760 | 530154621 | $ | 145.82 | 98054 | 530229661 | $ | 298.45 | 147349 | 530428677 | $ | 290,694.00 |
| 48761 | 530154622 | $ | 37.04 | 98055 | 530229668 | $ | 546.10 | 147350 | 530428678 | $ | 114,143.00 |
| 48762 | 530154623 | $ | 10.18 | 98056 | 530229673 | $ | 228.99 | 147351 | 530428680 | $ | 7,312,875.12 |
| 48763 | 530154624 | $ | 2.90 | 98057 | 530229675 | $ | 5,028.96 | 147352 | 530428681 | $ | 200,903.97 |
| 48764 | 530154627 | $ | 1.89 | 98058 | 530229677 | $ | 1,294.50 | 147353 | 530428683 | $ | 18,337,377.64 |
| 48765 | 530154628 | $ | 62.70 | 98059 | 530229684 | $ | 2,273.30 | 147354 | 530428684 | $ | 21,616.73 |
| 48766 | 530154629 | $ | 3.81 | 98060 | 530229686 | $ | 161.00 | 147355 | 530428685 | $ | 40,665.85 |
| 48767 | 530154630 | $ | 68.90 | 98061 | 530229688 | $ | 305.80 | 147356 | 530428687 | $ | 661.24 |
| 48768 | 530154631 | $ | 9.66 | 98062 | 530229689 | $ | 10.24 | 147357 | 530428688 | $ | 10,393.00 |
| 48769 | 530154632 | $ | 73.34 | 98063 | 530229690 | $ | 188.10 | 147358 | 530428689 | $ | 16,400.49 |
| 48770 | 530154637 | $ | 9.51 | 98064 | 530229691 | $ | 86.85 | 147359 | 530428693 | $ | 150,404.00 |
| 48771 | 530154638 | $ | 180.07 | 98065 | 530229695 | $ | 47.50 | 147360 | 530428694 | $ | 1,999.11 |
| 48772 | 530154639 | $ | 23.73 | 98066 | 530229696 | $ | 47.50 | 147361 | 530428696 | $ | 84,654.00 |
| 48773 | 530154640 | $ | 10.24 | 98067 | 530229697 | $ | 103.56 | 147362 | 530428697 | $ | 30,353.00 |
| 48774 | 530154642 | $ | 58.90 | 98068 | 530229700 | $ | 188.10 | 147363 | 530428701 | $ | 67,830.00 |
| 48775 | 530154643 | $ | 70.18 | 98069 | 530229701 | $ | 3,398.63 | 147364 | 530428702 | $ | 21,878.26 |
| 48776 | 530154644 | $ | 7.29 | 98070 | 530229702 | $ | 589.00 | 147365 | 530428704 | $ | 26,905.03 |
| 48777 | 530154645 | $ | 139.19 | 98071 | 530229703 | $ | 950.00 | 147366 | 530428705 | $ | 13,118.63 |
| 48778 | 530154646 | $ | 40.96 | 98072 | 530229704 | $ | 88.90 | 147367 | 530428706 | $ | 16,720.00 |
| 48779 | 530154647 | $ | 5.80 | 98073 | 530229714 | $ | 3,420.00 | 147368 | 530428707 | $ | 82,240.99 |
| 48780 | 530154648 | $ | 193.07 | 98074 | 530229718 | $ | 188.75 | 147369 | 530428708 | $ | 28,500.00 |
| 48781 | 530154649 | $ | 1.89 | 98075 | 530229720 | $ | 2,937.88 | 147370 | 530428710 | $ | 5,417.18 |
| 48782 | 530154650 | $ | 215.18 | 98076 | 530229721 | $ | 4,540.25 | 147371 | 530428711 | $ | 691.20 |
| 48783 | 530154651 | $ | 10.24 | 98077 | 530229723 | $ | 1,045.00 | 147372 | 530428717 | $ | 408.94 |
| 48784 | 530154652 | $ | 6.44 | 98078 | 530229724 | $ | 454.40 | 147373 | 530428719 | $ | 62,078.70 |
| 48785 | 530154654 | $ | 0.51 | 98079 | 530229725 | $ | 23.04 | 147374 | 530428722 | $ | 20,347.18 |
| 48786 | 530154657 | $ | 17.77 | 98080 | 530229726 | $ | 30.72 | 147375 | 530428723 | $ | 70,856.69 |
| 48787 | 530154658 | $ | 488.29 | 98081 | 530229733 | $ | 150.73 | 147376 | 530428724 | $ | 70,861.18 |
| 48788 | 530154659 | $ | 10.24 | 98082 | 530229735 | $ | 448.42 | 147377 | 530428725 | $ | 1,573.53 |
| 48789 | 530154661 | $ | 3.82 | 98083 | 530229738 | $ | 1,320.50 | 147378 | 530428726 | $ | 1,297.66 |
| 48790 | 530154663 | $ | 479.77 | 98084 | 530229740 | $ | 9,474.83 | 147379 | 530428727 | $ | 3,057.69 |
| 48791 | 530154665 | $ | 6.44 | 98085 | 530229741 | $ | 2,477.52 | 147380 | 530428729 | $ | 207,593.20 |
| 48792 | 530154666 | $ | 155.61 | 98086 | 530229742 | $ | 778.04 | 147381 | 530428733 | $ | 10,397.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48793 | 530154668 | $ | 8.98 | 98087 | 530229743 | $ | 0.41 | 147382 | 530428735 | $ | 100,192.30 |
| 48794 | 530154670 | $ | 0.32 | 98088 | 530229752 | $ | 9.50 | 147383 | 530428737 | $ | 11.58 |
| 48795 | 530154671 | $ | 4.18 | 98089 | 530229753 | $ | 98.65 | 147384 | 530428739 | $ | 21.86 |
| 48796 | 530154673 | $ | 16.10 | 98090 | 530229758 | $ | 804.90 | 147385 | 530428740 | $ | 1.02 |
| 48797 | 530154674 | $ | 20.48 | 98091 | 530229762 | $ | 0.76 | 147386 | 530428741 | $ | 1.02 |
| 48798 | 530154675 | $ | 9.66 | 98092 | 530229765 | $ | 813.16 | 147387 | 530428742 | $ | 141.68 |
| 48799 | 530154676 | $ | 9.66 | 98093 | 530229766 | $ | 829.17 | 147388 | 530428743 | $ | 119.14 |
| 48800 | 530154677 | $ | 80.82 | 98094 | 530229767 | $ | 600.54 | 147389 | 530428746 | $ | 10.24 |
| 48801 | 530154678 | $ | 153.60 | 98095 | 530229770 | $ | 1,450.80 | 147390 | 530428747 | $ | 19.30 |
| 48802 | 530154682 | $ | 9.66 | 98096 | 530229772 | $ | 525.40 | 147391 | 530428749 | $ | 25.11 |
| 48803 | 530154683 | $ | 13.53 | 98097 | 530229784 | $ | 318.78 | 147392 | 530428750 | $ | 35.41 |
| 48804 | 530154685 | $ | 168.96 | 98098 | 530229786 | $ | 196.38 | 147393 | 530428751 | $ | 167.44 |
| 48805 | 530154686 | $ | 174.08 | 98099 | 530229793 | $ | 373.50 | 147394 | 530428752 | $ | 3.58 |
| 48806 | 530154689 | $ | 247.94 | 98100 | 530229795 | $ | 386.40 | 147395 | 530428753 | $ | 6.44 |
| 48807 | 530154690 | $ | 220.04 | 98101 | 530229802 | $ | 3.22 | 147396 | 530428755 | $ | 16.64 |
| 48808 | 530154691 | $ | 15.46 | 98102 | 530229804 | $ | 94.01 | 147397 | 530428756 | $ | 51.20 |
| 48809 | 530154692 | $ | 505.54 | 98103 | 530229805 | $ | 1,230.92 | 147398 | 530428757 | $ | 115,071.10 |
| 48810 | 530154695 | $ | 6.04 | 98104 | 530229807 | $ | 64.40 | 147399 | 530428758 | $ | 1.43 |
| 48811 | 530154696 | $ | 1.27 | 98105 | 530229817 | $ | 209.30 | 147400 | 530428759 | $ | 0.48 |
| 48812 | 530154697 | $ | 32.20 | 98106 | 530229818 | $ | 1,017.20 | 147401 | 530428760 | $ | 6.21 |
| 48813 | 530154698 | $ | 20.48 | 98107 | 530229819 | $ | 21.76 | 147402 | 530428761 | $ | 0.86 |
| 48814 | 530154699 | $ | 25.60 | 98108 | 530229820 | $ | 21.76 | 147403 | 530428762 | $ | 1.92 |
| 48815 | 530154700 | $ | 0.54 | 98109 | 530229833 | $ | 35.42 | 147404 | 530428764 | $ | 21.04 |
| 48816 | 530154701 | $ | 61.52 | 98110 | 530229834 | $ | 80.50 | 147405 | 530428765 | $ | 6.60 |
| 48817 | 530154702 | $ | 52.46 | 98111 | 530229836 | $ | 13.51 | 147406 | 530428766 | $ | 1.82 |
| 48818 | 530154703 | $ | 80.37 | 98112 | 530229845 | $ | 69.46 | 147407 | 530428767 | $ | 15.49 |
| 48819 | 530154704 | $ | 66.56 | 98113 | 530229846 | $ | 4,665.45 | 147408 | 530428768 | $ | 2.85 |
| 48820 | 530154705 | $ | 6.44 | 98114 | 530229848 | $ | 588.17 | 147409 | 530428770 | $ | 1.15 |
| 48821 | 530154706 | $ | 17.25 | 98115 | 530229849 | $ | 48.30 | 147410 | 530428771 | $ | 24.24 |
| 48822 | 530154707 | $ | 23.12 | 98116 | 530229870 | $ | 66.48 | 147411 | 530428772 | $ | 0.73 |
| 48823 | 530154708 | $ | 30.40 | 98117 | 530229875 | $ | 1,428.75 | 147412 | 530428773 | $ | 4.54 |
| 48824 | 530154709 | $ | 312.44 | 98118 | 530229894 | $ | 10,877.50 | 147413 | 530428774 | $ | 16.10 |
| 48825 | 530154712 | $ | 3.86 | 98119 | 530229895 | $ | 1,089.25 | 147414 | 530428775 | $ | 18.92 |
| 48826 | 530154714 | $ | 6.95 | 98120 | 530229924 | $ | 1,492.25 | 147415 | 530428776 | $ | 6.04 |
| 48827 | 530154715 | $ | 44.28 | 98121 | 530229931 | $ | 35.84 | 147416 | 530428779 | $ | 7,840.00 |
| 48828 | 530154716 | $ | 12.88 | 98122 | 530229932 | $ | 2,035.54 | 147417 | 530428788 | $ | 12,446.00 |
| 48829 | 530154717 | $ | 6.44 | 98123 | 530229935 | $ | 365.43 | 147418 | 530428791 | $ | 25,000.74 |
| 48830 | 530154718 | $ | 40.96 | 98124 | 530229936 | $ | 418.60 | 147419 | 530428792 | $ | 33,601.65 |
| 48831 | 530154719 | $ | 96.60 | 98125 | 530229937 | $ | 635.00 | 147420 | 530428795 | $ | 48,518.37 |
| 48832 | 530154720 | $ | 38.71 | 98126 | 530229939 | $ | 45.82 | 147421 | 530428797 | $ | 3,687.29 |
| 48833 | 530154721 | $ | 28.98 | 98127 | 530229940 | $ | 20.99 | 147422 | 530428798 | $ | 13,803.34 |
| 48834 | 530154722 | $ | 141.68 | 98128 | 530229943 | $ | 125.88 | 147423 | 530428799 | $ | 9,714.24 |
| 48835 | 530154723 | $ | 7.46 | 98129 | 530229949 | $ | 603.25 | 147424 | 530428800 | $ | 225.40 |
| 48836 | 530154725 | $ | 31.98 | 98130 | 530229960 | $ | 221.77 | 147425 | 530428804 | $ | 3,919.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48837 | 530154728 | $ | 6.38 | 98131 | 530229964 | $ | 52.29 | 147426 | 530428809 | $ | 79.45 |
| 48838 | 530154729 | $ | 58.76 | 98132 | 530229965 | $ | 2,383.96 | 147427 | 530428810 | $ | 33.46 |
| 48839 | 530154730 | $ | 1.54 | 98133 | 530229969 | $ | 273.89 | 147428 | 530428812 | $ | 563.50 |
| 48840 | 530154731 | $ | 18.69 | 98134 | 530229970 | $ | 1,741.56 | 147429 | 530428816 | $ | 66.93 |
| 48841 | 530154732 | $ | 35.84 | 98135 | 530229971 | $ | 22.71 | 147430 | 530428819 | $ | 26,256.88 |
| 48842 | 530154733 | $ | 69.18 | 98136 | 530229972 | $ | 8,047.45 | 147431 | 530428820 | $ | 2,228.98 |
| 48843 | 530154737 | $ | 6.44 | 98137 | 530229973 | $ | 8,828.35 | 147432 | 530428822 | $ | 209.30 |
| 48844 | 530154739 | $ | 118.50 | 98138 | 530229976 | $ | 215.90 | 147433 | 530428824 | $ | 415.38 |
| 48845 | 530154740 | $ | 12.88 | 98139 | 530229984 | $ | 31.75 | 147434 | 530428825 | $ | 763.46 |
| 48846 | 530154741 | $ | 52.46 | 98140 | 530229985 | $ | 356.35 | 147435 | 530428826 | $ | 96.60 |
| 48847 | 530154742 | $ | 225.28 | 98141 | 530229986 | $ | 8.14 | 147436 | 530428827 | $ | 148.12 |
| 48848 | 530154743 | $ | 9.66 | 98142 | 530229989 | $ | 3,238.50 | 147437 | 530428828 | $ | 86.94 |
| 48849 | 530154744 | $ | 15.20 | 98143 | 530229993 | $ | 15.36 | 147438 | 530428829 | $ | 578.56 |
| 48850 | 530154745 | $ | 22.54 | 98144 | 530229994 | $ | 71.68 | 147439 | 530428832 | $ | 215.74 |
| 48851 | 530154746 | $ | 6.46 | 98145 | 530230001 | $ | 229.90 | 147440 | 530428833 | $ | 154.56 |
| 48852 | 530154747 | $ | 2.62 | 98146 | 530230002 | $ | 0.86 | 147441 | 530428836 | $ | 138.38 |
| 48853 | 530154748 | $ | 23.16 | 98147 | 530230003 | $ | 943.56 | 147442 | 530428837 | $ | 76.57 |
| 48854 | 530154750 | $ | 52.46 | 98148 | 530230011 | $ | 292.60 | 147443 | 530428838 | $ | 90.62 |
| 48855 | 530154752 | $ | 115.43 | 98149 | 530230014 | $ | 2,271.42 | 147444 | 530428839 | $ | 24.41 |
| 48856 | 530154753 | $ | 32.20 | 98150 | 530230015 | $ | 1,330.00 | 147445 | 530428841 | $ | 9.03 |
| 48857 | 530154754 | $ | 2.54 | 98151 | 530230017 | $ | 30.72 | 147446 | 530428842 | $ | 154.56 |
| 48858 | 530154755 | $ | 28.71 | 98152 | 530230019 | $ | 574.04 | 147447 | 530428843 | $ | 48.30 |
| 48859 | 530154756 | $ | 37.90 | 98153 | 530230020 | $ | 2,240.01 | 147448 | 530428845 | $ | 226.77 |
| 48860 | 530154757 | $ | 145.55 | 98154 | 530230021 | $ | 804.68 | 147449 | 530428846 | $ | 338.10 |
| 48861 | 530154758 | $ | 20.48 | 98155 | 530230022 | $ | 9.30 | 147450 | 530428847 | $ | 125.58 |
| 48862 | 530154759 | $ | 15.36 | 98156 | 530230023 | $ | 1,073.50 | 147451 | 530428849 | $ | 396.06 |
| 48863 | 530154760 | $ | 10.24 | 98157 | 530230026 | $ | 1,121.69 | 147452 | 530428850 | $ | 196.42 |
| 48864 | 530154761 | $ | 165.20 | 98158 | 530230028 | $ | 545.41 | 147453 | 530428854 | $ | 135.24 |
| 48865 | 530154762 | $ | 50.71 | 98159 | 530230033 | $ | 837.00 | 147454 | 530428855 | $ | 296.24 |
| 48866 | 530154763 | $ | 0.69 | 98160 | 530230034 | $ | 64.40 | 147455 | 530428857 | $ | 241.50 |
| 48867 | 530154764 | $ | 29.60 | 98161 | 530230035 | $ | 944.65 | 147456 | 530428858 | $ | 80.50 |
| 48868 | 530154766 | $ | 12.88 | 98162 | 530230041 | $ | 184.59 | 147457 | 530428860 | $ | 74.06 |
| 48869 | 530154767 | $ | 11.58 | 98163 | 530230042 | $ | 12,540.00 | 147458 | 530428861 | $ | 39.99 |
| 48870 | 530154768 | $ | 6.44 | 98164 | 530230045 | $ | 317.50 | 147459 | 530428864 | $ | 40.38 |
| 48871 | 530154769 | $ | 367.12 | 98165 | 530230046 | $ | 6,446.25 | 147460 | 530428869 | $ | 140.81 |
| 48872 | 530154770 | $ | 1.89 | 98166 | 530230051 | $ | 389.86 | 147461 | 530428870 | $ | 328.44 |
| 48873 | 530154771 | $ | 808.96 | 98167 | 530230052 | $ | 49.81 | 147462 | 530428871 | $ | 518.42 |
| 48874 | 530154772 | $ | 9.66 | 98168 | 530230065 | $ | 1,754.90 | 147463 | 530428872 | $ | 257.60 |
| 48875 | 530154773 | $ | 10.24 | 98169 | 530230070 | $ | 387.93 | 147464 | 530428873 | $ | 105.51 |
| 48876 | 530154775 | $ | 139.19 | 98170 | 530230073 | $ | 4,153.20 | 147465 | 530428874 | $ | 47.64 |
| 48877 | 530154777 | $ | 6.44 | 98171 | 530230075 | $ | 30.78 | 147466 | 530428875 | $ | 66.93 |
| 48878 | 530154778 | $ | 6.44 | 98172 | 530230080 | $ | 101.60 | 147467 | 530428876 | $ | 52.76 |
| 48879 | 530154779 | $ | 32.20 | 98173 | 530230086 | $ | 996.95 | 147468 | 530428877 | $ | 81.69 |
| 48880 | 530154780 | $ | 228.19 | 98174 | 530230088 | $ | 1,214.17 | 147469 | 530428878 | $ | 30.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48881 | 530154782 | $ | 59.16 | 98175 | 530230102 | $ | 1,047.75 | 147470 | 530428879 | $ | 69.49 |
| 48882 | 530154783 | $ | 16.10 | 98176 | 530230104 | $ | 57.50 | 147471 | 530428880 | $ | 143.50 |
| 48883 | 530154784 | $ | 3.58 | 98177 | 530230105 | $ | 1,638.00 | 147472 | 530428881 | $ | 95.27 |
| 48884 | 530154786 | $ | 1.28 | 98178 | 530230113 | $ | 13.30 | 147473 | 530428882 | $ | 65.79 |
| 48885 | 530154787 | $ | 80.74 | 98179 | 530230125 | $ | 1,130.30 | 147474 | 530428885 | $ | 128.00 |
| 48886 | 530154788 | $ | 64.77 | 98180 | 530230126 | $ | 23.75 | 147475 | 530428887 | $ | 386.40 |
| 48887 | 530154789 | $ | 54.74 | 98181 | 530230135 | $ | 87.88 | 147476 | 530428889 | $ | 182.15 |
| 48888 | 530154790 | $ | 22.80 | 98182 | 530230141 | $ | 123.22 | 147477 | 530428890 | $ | 36.02 |
| 48889 | 530154791 | $ | 0.77 | 98183 | 530230144 | $ | 77.66 | 147478 | 530428891 | $ | 32.20 |
| 48890 | 530154792 | $ | 7.62 | 98184 | 530230152 | $ | 5,415.00 | 147479 | 530428892 | $ | 280.14 |
| 48891 | 530154794 | $ | 972.44 | 98185 | 530230154 | $ | 622.18 | 147480 | 530428893 | $ | 326.80 |
| 48892 | 530154796 | $ | 284.26 | 98186 | 530230155 | $ | 1.02 | 147481 | 530428894 | $ | 124.96 |
| 48893 | 530154797 | $ | 62.50 | 98187 | 530230156 | $ | 9.65 | 147482 | 530428895 | $ | 206.08 |
| 48894 | 530154799 | $ | 42.00 | 98188 | 530230161 | $ | 206.63 | 147483 | 530428896 | $ | 90.16 |
| 48895 | 530154800 | $ | 45.32 | 98189 | 530230164 | $ | 674.43 | 147484 | 530428900 | $ | 132.02 |
| 48896 | 530154801 | $ | 58.37 | 98190 | 530230165 | $ | 180.50 | 147485 | 530428901 | $ | 523.05 |
| 48897 | 530154803 | $ | 12.88 | 98191 | 530230166 | $ | 855.00 | 147486 | 530428902 | $ | 120.46 |
| 48898 | 530154804 | $ | 8.34 | 98192 | 530230167 | $ | 2,270.50 | 147487 | 530428907 | $ | 193.20 |
| 48899 | 530154805 | $ | 14.13 | 98193 | 530230168 | $ | 176.70 | 147488 | 530428908 | $ | 154.56 |
| 48900 | 530154806 | $ | 17.33 | 98194 | 530230169 | $ | 1,370.38 | 147489 | 530428909 | $ | 41.86 |
| 48901 | 530154807 | $ | 56.06 | 98195 | 530230170 | $ | 22,253.40 | 147490 | 530428910 | $ | 119.14 |
| 48902 | 530154808 | $ | 10.24 | 98196 | 530230171 | $ | 32.00 | 147491 | 530428917 | $ | 395.82 |
| 48903 | 530154809 | $ | 4.22 | 98197 | 530230172 | $ | 32,200.00 | 147492 | 530428918 | $ | 328.28 |
| 48904 | 530154811 | $ | 15.20 | 98198 | 530230173 | $ | 722.95 | 147493 | 530428919 | $ | 808.22 |
| 48905 | 530154813 | $ | 6.80 | 98199 | 530230174 | $ | 720.06 | 147494 | 530428920 | $ | 81.10 |
| 48906 | 530154814 | $ | 6.44 | 98200 | 530230175 | $ | 329.65 | 147495 | 530428921 | $ | 633.86 |
| 48907 | 530154815 | $ | 21.86 | 98201 | 530230176 | $ | 289.80 | 147496 | 530428922 | $ | 62.40 |
| 48908 | 530154816 | $ | 55.13 | 98202 | 530230177 | $ | 447.45 | 147497 | 530428923 | $ | 1,344.46 |
| 48909 | 530154818 | $ | 6.44 | 98203 | 530230180 | $ | 1,321.60 | 147498 | 530428926 | $ | 21.93 |
| 48910 | 530154819 | $ | 2.91 | 98204 | 530230181 | $ | 73.34 | 147499 | 530428928 | $ | 434.70 |
| 48911 | 530154821 | $ | 37.10 | 98205 | 530230187 | $ | 785.16 | 147500 | 530428929 | $ | 322.00 |
| 48912 | 530154822 | $ | 16.68 | 98206 | 530230188 | $ | 93.49 | 147501 | 530428930 | $ | 289.80 |
| 48913 | 530154823 | $ | 3.22 | 98207 | 530230189 | $ | 1,928.48 | 147502 | 530428931 | $ | 660.10 |
| 48914 | 530154826 | $ | 15.36 | 98208 | 530230190 | $ | 1,330.00 | 147503 | 530428932 | $ | 45.15 |
| 48915 | 530154827 | $ | 36.12 | 98209 | 530230192 | $ | 2,603.50 | 147504 | 530428933 | $ | 386.40 |
| 48916 | 530154828 | $ | 26.34 | 98210 | 530230200 | $ | 209.25 | 147505 | 530428934 | $ | 16.77 |
| 48917 | 530154829 | $ | 3.33 | 98211 | 530230202 | $ | 1,288.00 | 147506 | 530428936 | $ | 83.72 |
| 48918 | 530154831 | $ | 6.60 | 98212 | 530230203 | $ | 538.80 | 147507 | 530428937 | $ | 428.26 |
| 48919 | 530154832 | $ | 157.78 | 98213 | 530230213 | $ | 4,442.00 | 147508 | 530428938 | $ | 115.92 |
| 48920 | 530154833 | $ | 9.66 | 98214 | 530230242 | $ | 95.25 | 147509 | 530428940 | $ | 83.72 |
| 48921 | 530154834 | $ | 3.80 | 98215 | 530230243 | $ | 305.90 | 147510 | 530428941 | $ | 196.42 |
| 48922 | 530154835 | $ | 364.70 | 98216 | 530230257 | $ | 7.17 | 147511 | 530428943 | $ | 302.68 |
| 48923 | 530154839 | $ | 16.10 | 98217 | 530230259 | $ | 4,220.60 | 147512 | 530428945 | $ | 405.72 |
| 48924 | 530154841 | $ | 466.90 | 98218 | 530230263 | $ | 43.90 | 147513 | 530428946 | $ | 186.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48925 | 530154842 | $ | 10.24 | 98219 | 530230264 | $ | 1,120.80 | 147514 | 530428948 | $ 449.00 |
| 48926 | 530154845 | $ | 0.77 | 98220 | 530230266 | $ | 100.70 | 147515 | 530428949 | $ 415.84 |
| 48927 | 530154847 | $ | 5.79 | 98221 | 530230268 | $ | 1,075.75 | 147516 | 530428950 | $ 488.21 |
| 48928 | 530154848 | $ | 5.13 | 98222 | 530230269 | $ | 535.20 | 147517 | 530428951 | $ 148.12 |
| 48929 | 530154849 | $ | 19.32 | 98223 | 530230271 | $ | 476.25 | 147518 | 530428952 | $ 531.30 |
| 48930 | 530154850 | $ | 3.22 | 98224 | 530230273 | $ | 531.44 | 147519 | 530428953 | $ 90.16 |
| 48931 | 530154851 | $ | 90.16 | 98225 | 530230277 | $ | 42.75 | 147520 | 530428954 | $ 218.29 |
| 48932 | 530154852 | $ | 16.10 | 98226 | 530230298 | $ | 31.75 | 147521 | 530428955 | $ 11.61 |
| 48933 | 530154855 | $ | 60.44 | 98227 | 530230300 | $ | 86.27 | 147522 | 530428956 | $ 47.70 |
| 48934 | 530154856 | $ | 9.66 | 98228 | 530230305 | $ | 161.00 | 147523 | 530428957 | $ 337.48 |
| 48935 | 530154858 | $ | 106.26 | 98229 | 530230306 | $ | 1,223.16 | 147524 | 530428961 | $ 222.18 |
| 48936 | 530154859 | $ | 1.28 | 98230 | 530230307 | $ | 322.00 | 147525 | 530428962 | $ 36.12 |
| 48937 | 530154860 | $ | 6.44 | 98231 | 530230308 | $ | 1,610.00 | 147526 | 530428963 | $ 3,571.97 |
| 48938 | 530154861 | $ | 63.49 | 98232 | 530230310 | $ | 1,841.50 | 147527 | 530428964 | $ 3,804.07 |
| 48939 | 530154862 | $ | 0.32 | 98233 | 530230311 | $ | 11.26 | 147528 | 530428967 | $ 43.11 |
| 48940 | 530154863 | $ | 8.98 | 98234 | 530230316 | $ | 22,733.08 | 147529 | 530428968 | $ 95.87 |
| 48941 | 530154865 | $ | 2.11 | 98235 | 530230324 | $ | 2.54 | 147530 | 530428969 | $ 90.75 |
| 48942 | 530154866 | $ | 20.48 | 98236 | 530230326 | $ | 26.67 | 147531 | 530428970 | $ 62.40 |
| 48943 | 530154867 | $ | 30.28 | 98237 | 530230334 | $ | 9.50 | 147532 | 530428971 | $ 220.08 |
| 48944 | 530154868 | $ | 31.46 | 98238 | 530230335 | $ | 21.38 | 147533 | 530428974 | $ 26.38 |
| 48945 | 530154869 | $ | 6.44 | 98239 | 530230336 | $ | 6,840.00 | 147534 | 530428975 | $ 290.90 |
| 48946 | 530154870 | $ | 29.76 | 98240 | 530230338 | $ | 10,640.00 | 147535 | 530428976 | $ 161.00 |
| 48947 | 530154872 | $ | 66.56 | 98241 | 530230340 | $ | 3,497.13 | 147536 | 530428977 | $ 161.00 |
| 48948 | 530154873 | $ | 0.77 | 98242 | 530230342 | $ | 4,763.87 | 147537 | 530428978 | $ 312.34 |
| 48949 | 530154875 | $ | 16.10 | 98243 | 530230343 | $ | 627.90 | 147538 | 530428979 | $ 168.28 |
| 48950 | 530154876 | $ | 1.28 | 98244 | 530230344 | $ | 1,929.26 | 147539 | 530428980 | $ 315.56 |
| 48951 | 530154877 | $ | 9.66 | 98245 | 530230347 | $ | 1,471.54 | 147540 | 530428981 | $ 379.96 |
| 48952 | 530154878 | $ | 6.44 | 98246 | 530230349 | $ | 161.50 | 147541 | 530428982 | $ 637.56 |
| 48953 | 530154879 | $ | 112.70 | 98247 | 530230350 | $ | 5,877.50 | 147542 | 530428985 | $ 358.40 |
| 48954 | 530154880 | $ | 0.51 | 98248 | 530230353 | $ | 6.45 | 147543 | 530428986 | $ 386.40 |
| 48955 | 530154881 | $ | 6.38 | 98249 | 530230354 | $ | 517.75 | 147544 | 530428987 | $ 386.40 |
| 48956 | 530154882 | $ | 26.39 | 98250 | 530230355 | $ | 1,591.25 | 147545 | 530428988 | $ 112.70 |
| 48957 | 530154884 | $ | 159.52 | 98251 | 530230360 | $ | 1,709.82 | 147546 | 530428989 | $ 231.84 |
| 48958 | 530154885 | $ | 29.56 | 98252 | 530230362 | $ | 144.21 | 147547 | 530428991 | $ 51.52 |
| 48959 | 530154886 | $ | 89.25 | 98253 | 530230363 | $ | 40.53 | 147548 | 530428992 | $ 212.52 |
| 48960 | 530154887 | $ | 12.88 | 98254 | 530230364 | $ | 20.11 | 147549 | 530428994 | $ 32.20 |
| 48961 | 530154888 | $ | 74.06 | 98255 | 530230365 | $ | 520.46 | 147550 | 530428995 | $ 79.13 |
| 48962 | 530154890 | $ | 23.12 | 98256 | 530230369 | $ | 3,220.00 | 147551 | 530428998 | $ 340.72 |
| 48963 | 530154891 | $ | 133.12 | 98257 | 530230371 | $ | 296.40 | 147552 | 530428999 | $ 771.04 |
| 48964 | 530154892 | $ | 7.72 | 98258 | 530230372 | $ | 325.15 | 147553 | 530429000 | $ 87.61 |
| 48965 | 530154893 | $ | 20.09 | 98259 | 530230374 | $ | 446.28 | 147554 | 530429003 | $ 135.24 |
| 48966 | 530154895 | $ | 133.28 | 98260 | 530230375 | $ | 87.55 | 147555 | 530429004 | $ 608.58 |
| 48967 | 530154896 | $ | 82.82 | 98261 | 530230377 | $ | 1,513.46 | 147556 | 530429006 | $ 161.00 |
| 48968 | 530154897 | $ | 2.11 | 98262 | 530230381 | $ | 2,576.00 | 147557 | 530429007 | $ 103.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48969 | 530154899 | $ | 12.88 | 98263 | 530230383 | $ | 408.17 | 147558 | 530429008 | $ | 179.55 |
| 48970 | 530154900 | $ | 98.92 | 98264 | 530230384 | $ | 42.39 | 147559 | 530429009 | $ | 470.12 |
| 48971 | 530154901 | $ | 15.36 | 98265 | 530230385 | $ | 849.92 | 147560 | 530429010 | $ | 86.94 |
| 48972 | 530154902 | $ | 89.56 | 98266 | 530230386 | $ | 37.33 | 147561 | 530429011 | $ | 41.28 |
| 48973 | 530154904 | $ | 0.25 | 98267 | 530230391 | $ | 1,610.00 | 147562 | 530429013 | $ | 90.16 |
| 48974 | 530154905 | $ | 71.84 | 98268 | 530230393 | $ | 43,322.66 | 147563 | 530429014 | $ | 64.40 |
| 48975 | 530154906 | $ | 19.32 | 98269 | 530230394 | $ | 2,879.34 | 147564 | 530429015 | $ | 195.81 |
| 48976 | 530154907 | $ | 146.69 | 98270 | 530230395 | $ | 225.65 | 147565 | 530429016 | $ | 231.53 |
| 48977 | 530154909 | $ | 16.17 | 98271 | 530230398 | $ | 444.96 | 147566 | 530429019 | $ | 128.80 |
| 48978 | 530154910 | $ | 5.12 | 98272 | 530230400 | $ | 189.00 | 147567 | 530429020 | $ | 113.85 |
| 48979 | 530154911 | $ | 25.60 | 98273 | 530230401 | $ | 34.80 | 147568 | 530429022 | $ | 400.89 |
| 48980 | 530154912 | $ | 6.44 | 98274 | 530230402 | $ | 5,120.00 | 147569 | 530429023 | $ | 285.36 |
| 48981 | 530154913 | $ | 16.10 | 98275 | 530230403 | $ | 2.91 | 147570 | 530429024 | $ | 48.30 |
| 48982 | 530154914 | $ | 0.77 | 98276 | 530230405 | $ | 1.82 | 147571 | 530429025 | $ | 172.44 |
| 48983 | 530154916 | $ | 1.77 | 98277 | 530230406 | $ | 215.74 | 147572 | 530429026 | $ | 5,898.72 |
| 48984 | 530154917 | $ | 3.80 | 98278 | 530230409 | $ | 10.49 | 147573 | 530429028 | $ | 338.10 |
| 48985 | 530154918 | $ | 15.20 | 98279 | 530230411 | $ | 51.30 | 147574 | 530429030 | $ | 54.72 |
| 48986 | 530154921 | $ | 44.92 | 98280 | 530230414 | $ | 561.40 | 147575 | 530429031 | $ | 323.24 |
| 48987 | 530154922 | $ | 0.77 | 98281 | 530230415 | $ | 35.42 | 147576 | 530429032 | $ | 36.02 |
| 48988 | 530154923 | $ | 37.70 | 98282 | 530230417 | $ | 505.82 | 147577 | 530429033 | $ | 71.45 |
| 48989 | 530154924 | $ | 20.48 | 98283 | 530230419 | $ | 215.01 | 147578 | 530429034 | $ | 100.39 |
| 48990 | 530154926 | $ | 22.54 | 98284 | 530230422 | $ | 6.30 | 147579 | 530429035 | $ | 50.20 |
| 48991 | 530154927 | $ | 25.37 | 98285 | 530230426 | $ | 3.23 | 147580 | 530429036 | $ | 88.68 |
| 48992 | 530154928 | $ | 15.18 | 98286 | 530230431 | $ | 4.56 | 147581 | 530429037 | $ | 36.02 |
| 48993 | 530154929 | $ | 64.60 | 98287 | 530230432 | $ | 99.60 | 147582 | 530429038 | $ | 20.64 |
| 48994 | 530154930 | $ | 25.60 | 98288 | 530230434 | $ | 5.24 | 147583 | 530429040 | $ | 463.68 |
| 48995 | 530154931 | $ | 19.00 | 98289 | 530230438 | $ | 20.48 | 147584 | 530429042 | $ | 70.84 |
| 48996 | 530154932 | $ | 184.32 | 98290 | 530230439 | $ | 228.99 | 147585 | 530429045 | $ | 17.91 |
| 48997 | 530154933 | $ | 239.38 | 98291 | 530230441 | $ | 184.02 | 147586 | 530429046 | $ | 286.58 |
| 48998 | 530154934 | $ | 76.99 | 98292 | 530230442 | $ | 3,220.00 | 147587 | 530429047 | $ | 86.94 |
| 48999 | 530154935 | $ | 150.98 | 98293 | 530230443 | $ | 7.62 | 147588 | 530429049 | $ | 52.38 |
| 49000 | 530154936 | $ | 161.24 | 98294 | 530230444 | $ | 24.82 | 147589 | 530429050 | $ | 460.80 |
| 49001 | 530154937 | $ | 87.63 | 98295 | 530230450 | $ | 317,631.34 | 147590 | 530429051 | $ | 289.80 |
| 49002 | 530154938 | $ | 26.94 | 98296 | 530230451 | $ | 965,656.50 | 147591 | 530429052 | $ | 257.60 |
| 49003 | 530154939 | $ | 230.87 | 98297 | 530230452 | $ | 551.80 | 147592 | 530429053 | $ | 67.62 |
| 49004 | 530154941 | $ | 1.02 | 98298 | 530230453 | $ | 295.89 | 147593 | 530429054 | $ | 431.48 |
| 49005 | 530154943 | $ | 7.60 | 98299 | 530230454 | $ | 126.47 | 147594 | 530429057 | $ | 112.70 |
| 49006 | 530154944 | $ | 25.60 | 98300 | 530230455 | $ | 119.66 | 147595 | 530429058 | $ | 122.36 |
| 49007 | 530154946 | $ | 9.48 | 98301 | 530230456 | $ | 296.96 | 147596 | 530429061 | $ | 447.58 |
| 49008 | 530154948 | $ | 4.86 | 98302 | 530230457 | $ | 138.46 | 147597 | 530429064 | $ | 93.31 |
| 49009 | 530154949 | $ | 426.55 | 98303 | 530230458 | $ | 670.72 | 147598 | 530429066 | $ | 305.90 |
| 49010 | 530154950 | $ | 11.58 | 98304 | 530230460 | $ | 15.18 | 147599 | 530429068 | $ | 318.78 |
| 49011 | 530154951 | $ | 3.78 | 98305 | 530230464 | $ | 1,147.00 | 147600 | 530429069 | $ | 521.64 |
| 49012 | 530154952 | $ | 9.66 | 98306 | 530230468 | $ | 66.50 | 147601 | 530429073 | $ | 74.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49013 | 530154953 | $ | 1.05 | 98307 | 530230470 | $ | 19.64 | 147602 | 530429074 | $ | 264.04 |
| 49014 | 530154955 | $ | 19.96 | 98308 | 530230472 | $ | 1,681.60 | 147603 | 530429075 | $ | 190.94 |
| 49015 | 530154956 | $ | 41.22 | 98309 | 530230474 | $ | 9.50 | 147604 | 530429076 | $ | 289.80 |
| 49016 | 530154957 | $ | 15.27 | 98310 | 530230475 | $ | 68.16 | 147605 | 530429077 | $ | 325.22 |
| 49017 | 530154958 | $ | 637.56 | 98311 | 530230476 | $ | 52.60 | 147606 | 530429078 | $ | 270.48 |
| 49018 | 530154959 | $ | 110.04 | 98312 | 530230477 | $ | 51.52 | 147607 | 530429079 | $ | 202.86 |
| 49019 | 530154960 | $ | 21.26 | 98313 | 530230481 | $ | 275.55 | 147608 | 530429080 | $ | 260.82 |
| 49020 | 530154962 | $ | 133.06 | 98314 | 530230482 | $ | 108.43 | 147609 | 530429082 | $ | 5,608.09 |
| 49021 | 530154963 | $ | 127.94 | 98315 | 530230483 | $ | 3,440.64 | 147610 | 530429083 | $ | 70.84 |
| 49022 | 530154964 | $ | 17.37 | 98316 | 530230485 | $ | 537.60 | 147611 | 530429084 | $ | 169.29 |
| 49023 | 530154965 | $ | 1,567.66 | 98317 | 530230487 | $ | 798.56 | 147612 | 530429085 | $ | 138.46 |
| 49024 | 530154966 | $ | 3.39 | 98318 | 530230490 | $ | 40,759.00 | 147613 | 530429090 | $ | 648.92 |
| 49025 | 530154967 | $ | 44.90 | 98319 | 530230491 | $ | 292.89 | 147614 | 530429092 | $ | 1,719.34 |
| 49026 | 530154969 | $ | 29.56 | 98320 | 530230492 | $ | 30.90 | 147615 | 530429094 | $ | 502.32 |
| 49027 | 530154970 | $ | 64.75 | 98321 | 530230493 | $ | 1,437.16 | 147616 | 530429097 | $ | 40.55 |
| 49028 | 530154971 | $ | 6.44 | 98322 | 530230495 | $ | 1,213.26 | 147617 | 530429098 | $ | 97.48 |
| 49029 | 530154972 | $ | 9.57 | 98323 | 530230497 | $ | 31,971.36 | 147618 | 530429099 | $ | 81.69 |
| 49030 | 530154974 | $ | 3.40 | 98324 | 530230498 | $ | 63,548.83 | 147619 | 530429101 | $ | 27.97 |
| 49031 | 530154975 | $ | 63.71 | 98325 | 530230499 | $ | 22.49 | 147620 | 530429102 | $ | 315.56 |
| 49032 | 530154977 | $ | 15.10 | 98326 | 530230500 | $ | 180.84 | 147621 | 530429103 | $ | 16.87 |
| 49033 | 530154978 | $ | 9.66 | 98327 | 530230501 | $ | 2,967,526.62 | 147622 | 530429108 | $ | 244.72 |
| 49034 | 530154979 | $ | 5.16 | 98328 | 530230502 | $ | 48.30 | 147623 | 530429109 | $ | 260.82 |
| 49035 | 530154981 | $ | 9.66 | 98329 | 530230503 | $ | 1,203.20 | 147624 | 530429110 | $ | 985.32 |
| 49036 | 530154983 | $ | 80.50 | 98330 | 530230505 | $ | 190.00 | 147625 | 530429112 | $ | 3,810.53 |
| 49037 | 530154984 | $ | 31.46 | 98331 | 530230509 | $ | 57.30 | 147626 | 530429113 | $ | 144.90 |
| 49038 | 530154985 | $ | 1.26 | 98332 | 530230510 | $ | 2,576.00 | 147627 | 530429117 | $ | 238.28 |
| 49039 | 530154986 | $ | 204.80 | 98333 | 530230511 | $ | 633.87 | 147628 | 530429118 | $ | 176.33 |
| 49040 | 530154987 | $ | 318.45 | 98334 | 530230512 | $ | 208,450.32 | 147629 | 530429119 | $ | 167.44 |
| 49041 | 530154988 | $ | 70.68 | 98335 | 530230514 | $ | 256.48 | 147630 | 530429120 | $ | 99.82 |
| 49042 | 530154989 | $ | 93.00 | 98336 | 530230516 | $ | 789.37 | 147631 | 530429121 | $ | 299.46 |
| 49043 | 530154990 | $ | 34.78 | 98337 | 530230518 | $ | 93.27 | 147632 | 530429124 | $ | 206.08 |
| 49044 | 530154992 | $ | 38.00 | 98338 | 530230520 | $ | 242.47 | 147633 | 530429125 | $ | 383.18 |
| 49045 | 530154993 | $ | 0.35 | 98339 | 530230524 | $ | 470.23 | 147634 | 530429127 | $ | 196.42 |
| 49046 | 530154994 | $ | 44.44 | 98340 | 530230525 | $ | 1,159.93 | 147635 | 530429128 | $ | 109.48 |
| 49047 | 530154995 | $ | 19.32 | 98341 | 530230526 | $ | 1,249.28 | 147636 | 530429129 | $ | 109.48 |
| 49048 | 530154997 | $ | 74.20 | 98342 | 530230529 | $ | 61.44 | 147637 | 530429130 | $ | 99.46 |
| 49049 | 530154998 | $ | 2.37 | 98343 | 530230530 | $ | 676.68 | 147638 | 530429131 | $ | 488.30 |
| 49050 | 530154999 | $ | 66.56 | 98344 | 530230531 | $ | 24.89 | 147639 | 530429132 | $ | 43.11 |
| 49051 | 530155000 | $ | 12.88 | 98345 | 530230533 | $ | 631.12 | 147640 | 530429139 | $ | 148.12 |
| 49052 | 530155001 | $ | 5.70 | 98346 | 530230534 | $ | 225.40 | 147641 | 530429140 | $ | 576.38 |
| 49053 | 530155002 | $ | 0.80 | 98347 | 530230535 | $ | 93.49 | 147642 | 530429141 | $ | 41.14 |
| 49054 | 530155003 | $ | 9.66 | 98348 | 530230536 | $ | 350.95 | 147643 | 530429142 | $ | 22.96 |
| 49055 | 530155004 | $ | 0.26 | 98349 | 530230537 | $ | 233.77 | 147644 | 530429143 | $ | 43.11 |
| 49056 | 530155005 | $ | 23.16 | 98350 | 530230538 | $ | 254,638.79 | 147645 | 530429144 | $ | 89.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49057 | 530155006 | $ | 0.29 | 98351 | 530230539 | $ | 6.74 | 147646 | 530429145 | $ | 96.60 |
| 49058 | 530155008 | $ | 119.40 | 98352 | 530230540 | $ | 62.22 | 147647 | 530429149 | $ | 616.41 |
| 49059 | 530155009 | $ | 20.48 | 98353 | 530230541 | $ | 613.72 | 147648 | 530429152 | $ | 1,710.00 |
| 49060 | 530155010 | $ | 8.98 | 98354 | 530230542 | $ | 249.68 | 147649 | 530429157 | $ | 173.88 |
| 49061 | 530155011 | $ | 724.06 | 98355 | 530230543 | $ | 435.99 | 147650 | 530429158 | $ | 701.96 |
| 49062 | 530155013 | $ | 2.52 | 98356 | 530230545 | $ | 218.06 | 147651 | 530429159 | $ | 154.56 |
| 49063 | 530155014 | $ | 280.14 | 98357 | 530230548 | $ | 262.48 | 147652 | 530429160 | $ | 99.82 |
| 49064 | 530155015 | $ | 1.26 | 98358 | 530230549 | $ | 19.00 | 147653 | 530429163 | $ | 93.31 |
| 49065 | 530155016 | $ | 1.26 | 98359 | 530230552 | $ | 1,073.11 | 147654 | 530429164 | $ | 184.05 |
| 49066 | 530155018 | $ | 68.92 | 98360 | 530230553 | $ | 1,504.74 | 147655 | 530429165 | $ | 59.84 |
| 49067 | 530155020 | $ | 10.24 | 98361 | 530230554 | $ | 302.22 | 147656 | 530429168 | $ | 25.76 |
| 49068 | 530155026 | $ | 19.32 | 98362 | 530230556 | $ | 93.38 | 147657 | 530429169 | $ | 112.70 |
| 49069 | 530155027 | $ | 0.22 | 98363 | 530230557 | $ | 3.58 | 147658 | 530429170 | $ | 74.06 |
| 49070 | 530155028 | $ | 15.36 | 98364 | 530230563 | $ | 579.60 | 147659 | 530429172 | $ | 430.58 |
| 49071 | 530155029 | $ | 1.02 | 98365 | 530230564 | $ | 227.31 | 147660 | 530429173 | $ | 3,240.60 |
| 49072 | 530155030 | $ | 64.60 | 98366 | 530230565 | $ | 409.55 | 147661 | 530429174 | $ | 385.90 |
| 49073 | 530155031 | $ | 58.90 | 98367 | 530230568 | $ | 102.83 | 147662 | 530429175 | $ | 296.24 |
| 49074 | 530155032 | $ | 7.42 | 98368 | 530230569 | $ | 40.96 | 147663 | 530429176 | $ | 196.42 |
| 49075 | 530155033 | $ | 19.75 | 98369 | 530230571 | $ | 214.43 | 147664 | 530429177 | $ | 148.12 |
| 49076 | 530155034 | $ | 6.38 | 98370 | 530230573 | $ | 107.15 | 147665 | 530429178 | $ | 95.27 |
| 49077 | 530155035 | $ | 37.51 | 98371 | 530230574 | $ | 212.30 | 147666 | 530429179 | $ | 100.62 |
| 49078 | 530155036 | $ | 9.57 | 98372 | 530230575 | $ | 2,093.00 | 147667 | 530429182 | $ | 35.42 |
| 49079 | 530155037 | $ | 6.38 | 98373 | 530230576 | $ | 1,499.23 | 147668 | 530429183 | $ | 99.82 |
| 49080 | 530155038 | $ | 12.76 | 98374 | 530230577 | $ | 54.02 | 147669 | 530429184 | $ | 99.82 |
| 49081 | 530155039 | $ | 9.50 | 98375 | 530230580 | $ | 1.10 | 147670 | 530429186 | $ | 118.51 |
| 49082 | 530155041 | $ | 22.16 | 98376 | 530230581 | $ | 915.34 | 147671 | 530429188 | $ | 64.40 |
| 49083 | 530155043 | $ | 26.94 | 98377 | 530230583 | $ | 34.42 | 147672 | 530429192 | $ | 32.20 |
| 49084 | 530155044 | $ | 3.86 | 98378 | 530230584 | $ | 14,638.12 | 147673 | 530429193 | $ | 244.72 |
| 49085 | 530155045 | $ | 6.44 | 98379 | 530230587 | $ | 40,832.37 | 147674 | 530429195 | $ | 125.58 |
| 49086 | 530155046 | $ | 5.79 | 98380 | 530230588 | $ | 249,303.10 | 147675 | 530429196 | $ | 196.42 |
| 49087 | 530155047 | $ | 28.21 | 98381 | 530230590 | $ | 2.58 | 147676 | 530429197 | $ | 218.96 |
| 49088 | 530155048 | $ | 28.78 | 98382 | 530230591 | $ | 194.31 | 147677 | 530429199 | $ | 86.94 |
| 49089 | 530155049 | $ | 4.99 | 98383 | 530230594 | $ | 470.12 | 147678 | 530429200 | $ | 46.45 |
| 49090 | 530155052 | $ | 20.32 | 98384 | 530230596 | $ | 192.10 | 147679 | 530429201 | $ | 118.50 |
| 49091 | 530155053 | $ | 40.64 | 98385 | 530230597 | $ | 281.85 | 147680 | 530429202 | $ | 66.93 |
| 49092 | 530155054 | $ | 1.26 | 98386 | 530230600 | $ | 124.25 | 147681 | 530429203 | $ | 67.62 |
| 49093 | 530155056 | $ | 19.90 | 98387 | 530230601 | $ | 148.53 | 147682 | 530429204 | $ | 54.74 |
| 49094 | 530155058 | $ | 44.36 | 98388 | 530230602 | $ | 3,574.27 | 147683 | 530429205 | $ | 200.78 |
| 49095 | 530155059 | $ | 25.08 | 98389 | 530230603 | $ | 136.65 | 147684 | 530429206 | $ | 308.22 |
| 49096 | 530155062 | $ | 9.66 | 98390 | 530230607 | $ | 177.24 | 147685 | 530429207 | $ | 228.62 |
| 49097 | 530155064 | $ | 10.24 | 98391 | 530230609 | $ | 460.46 | 147686 | 530429208 | $ | 141.68 |
| 49098 | 530155065 | $ | 16.10 | 98392 | 530230610 | $ | 513.22 | 147687 | 530429210 | $ | 47.73 |
| 49099 | 530155066 | $ | 12.65 | 98393 | 530230614 | $ | 42.45 | 147688 | 530429211 | $ | 4,611.74 |
| 49100 | 530155067 | $ | 6.44 | 98394 | 530230615 | $ | 11.97 | 147689 | 530429212 | $ | 258.62 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49101 | 530155068 | $ | 12.88 | 98395 | 530230616 | $ | 570.50 | 147690 | 530429213 | $ | 196.42 |
| 49102 | 530155069 | $ | 8.98 | 98396 | 530230617 | $ | 1,137.00 | 147691 | 530429214 | $ | 37.58 |
| 49103 | 530155070 | $ | 63.69 | 98397 | 530230618 | $ | 7.41 | 147692 | 530429218 | $ | 83.72 |
| 49104 | 530155071 | $ | 7.82 | 98398 | 530230619 | $ | 324.05 | 147693 | 530429219 | $ | 180.32 |
| 49105 | 530155072 | $ | 36.10 | 98399 | 530230624 | $ | 180.10 | 147694 | 530429221 | $ | 2,068.23 |
| 49106 | 530155073 | $ | 26.94 | 98400 | 530230626 | $ | 19.00 | 147695 | 530429223 | $ | 389.62 |
| 49107 | 530155074 | $ | 5.70 | 98401 | 530230627 | $ | 98.60 | 147696 | 530429224 | $ | 350.98 |
| 49108 | 530155075 | $ | 16.10 | 98402 | 530230628 | $ | 183.56 | 147697 | 530429225 | $ | 387.07 |
| 49109 | 530155076 | $ | 133.12 | 98403 | 530230630 | $ | 1.24 | 147698 | 530429229 | $ | 192.33 |
| 49110 | 530155078 | $ | 109.48 | 98404 | 530230631 | $ | 70.78 | 147699 | 530429230 | $ | 68.12 |
| 49111 | 530155079 | $ | 72.78 | 98405 | 530230632 | $ | 1,527.17 | 147700 | 530429231 | $ | 90.93 |
| 49112 | 530155080 | $ | 6.44 | 98406 | 530230635 | $ | 1,244.04 | 147701 | 530429237 | $ | 631.69 |
| 49113 | 530155081 | $ | 38.64 | 98407 | 530230636 | $ | 335.82 | 147702 | 530429238 | $ | 65.97 |
| 49114 | 530155082 | $ | 2.30 | 98408 | 530230637 | $ | 153.67 | 147703 | 530429240 | $ | 43.11 |
| 49115 | 530155084 | $ | 9.66 | 98409 | 530230638 | $ | 180.10 | 147704 | 530429241 | $ | 3,134.15 |
| 49116 | 530155085 | $ | 93.38 | 98410 | 530230640 | $ | 327.62 | 147705 | 530429245 | $ | 33.39 |
| 49117 | 530155087 | $ | 19.32 | 98411 | 530230642 | $ | 2.09 | 147706 | 530429247 | $ | 1,464.10 |
| 49118 | 530155088 | $ | 26.60 | 98412 | 530230645 | $ | 216.98 | 147707 | 530429248 | $ | 166.73 |
| 49119 | 530155089 | $ | 1.44 | 98413 | 530230648 | $ | 1,023.77 | 147708 | 530429250 | $ | 76.80 |
| 49120 | 530155090 | $ | 94.29 | 98414 | 530230649 | $ | 31.36 | 147709 | 530429251 | $ | 3,524.90 |
| 49121 | 530155091 | $ | 19.14 | 98415 | 530230650 | $ | 887.31 | 147710 | 530429255 | $ | 1,766.03 |
| 49122 | 530155092 | $ | 64.40 | 98416 | 530230651 | $ | 989.62 | 147711 | 530429257 | $ | 4,328.28 |
| 49123 | 530155093 | $ | 9.02 | 98417 | 530230652 | $ | 67.55 | 147712 | 530429258 | $ | 559.94 |
| 49124 | 530155094 | $ | 29.56 | 98418 | 530230653 | $ | 110.14 | 147713 | 530429260 | $ | 2,486.08 |
| 49125 | 530155097 | $ | 12.88 | 98419 | 530230654 | $ | 1,598.44 | 147714 | 530429261 | $ | 387.93 |
| 49126 | 530155098 | $ | 76.21 | 98420 | 530230657 | $ | 238.87 | 147715 | 530429263 | $ | 209.30 |
| 49127 | 530155099 | $ | 4.86 | 98421 | 530230659 | $ | 773.05 | 147716 | 530429264 | $ | 5,603.60 |
| 49128 | 530155100 | $ | 117.76 | 98422 | 530230660 | $ | 512.00 | 147717 | 530429268 | $ | 151.13 |
| 49129 | 530155101 | $ | 66.56 | 98423 | 530230662 | $ | 171.55 | 147718 | 530429269 | $ | 77.28 |
| 49130 | 530155102 | $ | 28.71 | 98424 | 530230663 | $ | 3,220.00 | 147719 | 530429270 | $ | 179.20 |
| 49131 | 530155103 | $ | 1.80 | 98425 | 530230664 | $ | 8.70 | 147720 | 530429273 | $ | 315.94 |
| 49132 | 530155104 | $ | 10.24 | 98426 | 530230665 | $ | 857.54 | 147721 | 530429275 | $ | 7,939.62 |
| 49133 | 530155106 | $ | 62.76 | 98427 | 530230669 | $ | 1,899.86 | 147722 | 530429276 | $ | 3,835.44 |
| 49134 | 530155108 | $ | 9.66 | 98428 | 530230670 | $ | 459.52 | 147723 | 530429282 | $ | 555.07 |
| 49135 | 530155109 | $ | 26.86 | 98429 | 530230672 | $ | 706.56 | 147724 | 530429283 | $ | 1,405.95 |
| 49136 | 530155110 | $ | 38.64 | 98430 | 530230674 | $ | 35.91 | 147725 | 530429284 | $ | 45.72 |
| 49137 | 530155111 | $ | 12.24 | 98431 | 530230678 | $ | 323.28 | 147726 | 530429287 | $ | 28,404.81 |
| 49138 | 530155112 | $ | 34.68 | 98432 | 530230680 | $ | 24.57 | 147727 | 530429288 | $ | 334.88 |
| 49139 | 530155115 | $ | 155.73 | 98433 | 530230681 | $ | 827.58 | 147728 | 530429289 | $ | 215.74 |
| 49140 | 530155116 | $ | 10.50 | 98434 | 530230683 | $ | 1,424.40 | 147729 | 530429291 | $ | 245.00 |
| 49141 | 530155117 | $ | 40.96 | 98435 | 530230687 | $ | 9.03 | 147730 | 530429294 | $ | 449.69 |
| 49142 | 530155118 | $ | 14.82 | 98436 | 530230689 | $ | 1,754.00 | 147731 | 530429295 | $ | 2,363.48 |
| 49143 | 530155119 | $ | 12.88 | 98437 | 530230690 | $ | 359.10 | 147732 | 530429302 | $ | 250.90 |
| 49144 | 530155120 | $ | 22.87 | 98438 | 530230693 | $ | 22.68 | 147733 | 530429308 | $ | 80.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49145 | 530155121 | $ | 15.36 | 98439 | 530230696 | $ | 65.79 | 147734 | 530429312 | $ | 3,956.41 |
| 49146 | 530155122 | $ | 34.65 | 98440 | 530230699 | $ | 453.55 | 147735 | 530429315 | $ | 224.87 |
| 49147 | 530155123 | $ | 12.88 | 98441 | 530230700 | $ | 25.62 | 147736 | 530429316 | $ | 129.31 |
| 49148 | 530155125 | $ | 8.22 | 98442 | 530230702 | $ | 6.63 | 147737 | 530429317 | $ | 741.26 |
| 49149 | 530155128 | $ | 9.26 | 98443 | 530230705 | $ | 1,046.57 | 147738 | 530429318 | $ | 399.28 |
| 49150 | 530155129 | $ | 57.96 | 98444 | 530230706 | $ | 24.94 | 147739 | 530429319 | $ | 4,608.00 |
| 49151 | 530155130 | $ | 141.68 | 98445 | 530230709 | $ | 1,208.50 | 147740 | 530429320 | $ | 1,729.28 |
| 49152 | 530155131 | $ | 2.58 | 98446 | 530230710 | $ | 9.50 | 147741 | 530429321 | $ | 2,972.06 |
| 49153 | 530155132 | $ | 0.82 | 98447 | 530230711 | $ | 3.48 | 147742 | 530429322 | $ | 51.52 |
| 49154 | 530155133 | $ | 425.04 | 98448 | 530230713 | $ | 715.07 | 147743 | 530429323 | $ | 157.82 |
| 49155 | 530155134 | $ | 9.66 | 98449 | 530230714 | $ | 1,454.76 | 147744 | 530429324 | $ | 301.45 |
| 49156 | 530155135 | $ | 45.16 | 98450 | 530230715 | $ | 749.50 | 147745 | 530429325 | $ | 65.94 |
| 49157 | 530155136 | $ | 30.72 | 98451 | 530230716 | $ | 40.18 | 147746 | 530429326 | $ | 66.93 |
| 49158 | 530155137 | $ | 6.44 | 98452 | 530230717 | $ | 99.82 | 147747 | 530429329 | $ | 57.96 |
| 49159 | 530155138 | $ | 20.64 | 98453 | 530230718 | $ | 123.82 | 147748 | 530429330 | $ | 29,866.51 |
| 49160 | 530155139 | $ | 3.80 | 98454 | 530230719 | $ | 174.03 | 147749 | 530429333 | $ | 13,009.00 |
| 49161 | 530155141 | $ | 8.19 | 98455 | 530230721 | $ | 246.26 | 147750 | 530429334 | $ | 1,326.80 |
| 49162 | 530155142 | $ | 257.32 | 98456 | 530230723 | $ | 3.86 | 147751 | 530429339 | $ | 4,569.01 |
| 49163 | 530155143 | $ | 26.86 | 98457 | 530230731 | $ | 66.90 | 147752 | 530429343 | $ | 431.48 |
| 49164 | 530155144 | $ | 12.88 | 98458 | 530230734 | $ | 157.70 | 147753 | 530429347 | $ | 247.94 |
| 49165 | 530155145 | $ | 0.83 | 98459 | 530230735 | $ | 86.23 | 147754 | 530429350 | $ | 322.00 |
| 49166 | 530155146 | $ | 0.48 | 98460 | 530230740 | $ | 67.70 | 147755 | 530429352 | $ | 106.28 |
| 49167 | 530155147 | $ | 5.75 | 98461 | 530230742 | $ | 2.05 | 147756 | 530429353 | $ | 90.16 |
| 49168 | 530155148 | $ | 36.00 | 98462 | 530230743 | $ | 4,600.30 | 147757 | 530429355 | $ | 83.72 |
| 49169 | 530155149 | $ | 3.86 | 98463 | 530230744 | $ | 1,163.40 | 147758 | 530429356 | $ | 305.90 |
| 49170 | 530155150 | $ | 5.70 | 98464 | 530230747 | $ | 123.22 | 147759 | 530429358 | $ | 59.43 |
| 49171 | 530155151 | $ | 732.16 | 98465 | 530230748 | $ | 409.50 | 147760 | 530429360 | $ | 604.06 |
| 49172 | 530155152 | $ | 2.82 | 98466 | 530230749 | $ | 1,717.38 | 147761 | 530429362 | $ | 6,594.17 |
| 49173 | 530155153 | $ | 3.80 | 98467 | 530230750 | $ | 50.22 | 147762 | 530429363 | $ | 100.36 |
| 49174 | 530155154 | $ | 1.89 | 98468 | 530230751 | $ | 567.80 | 147763 | 530429364 | $ | 294.16 |
| 49175 | 530155156 | $ | 7.60 | 98469 | 530230754 | $ | 1.52 | 147764 | 530429365 | $ | 125.58 |
| 49176 | 530155158 | $ | 2.54 | 98470 | 530230755 | $ | 736.72 | 147765 | 530429367 | $ | 4,012.75 |
| 49177 | 530155159 | $ | 33.38 | 98471 | 530230757 | $ | 113,387.70 | 147766 | 530429368 | $ | 395.35 |
| 49178 | 530155160 | $ | 199.64 | 98472 | 530230758 | $ | 15.75 | 147767 | 530429370 | $ | 74.98 |
| 49179 | 530155162 | $ | 13.47 | 98473 | 530230759 | $ | 44,910.98 | 147768 | 530429371 | $ | 587.16 |
| 49180 | 530155163 | $ | 2.58 | 98474 | 530230760 | $ | 861.06 | 147769 | 530429372 | $ | 66.93 |
| 49181 | 530155164 | $ | 24.70 | 98475 | 530230763 | $ | 52.17 | 147770 | 530429373 | $ | 431.48 |
| 49182 | 530155165 | $ | 26.60 | 98476 | 530230764 | $ | 3.87 | 147771 | 530429375 | $ | 290.34 |
| 49183 | 530155166 | $ | 3.86 | 98477 | 530230765 | $ | 320.77 | 147772 | 530429376 | $ | 157.08 |
| 49184 | 530155167 | $ | 104.90 | 98478 | 530230766 | $ | 1,137.43 | 147773 | 530429378 | $ | 421.82 |
| 49185 | 530155168 | $ | 159.58 | 98479 | 530230767 | $ | 2,786.34 | 147774 | 530429379 | $ | 1,820.95 |
| 49186 | 530155169 | $ | 38.66 | 98480 | 530230768 | $ | 2,120.58 | 147775 | 530429380 | $ | 211.94 |
| 49187 | 530155170 | $ | 71.62 | 98481 | 530230769 | $ | 0.85 | 147776 | 530429381 | $ | 83.66 |
| 49188 | 530155171 | $ | 12.88 | 98482 | 530230770 | $ | 1,504.14 | 147777 | 530429382 | $ | 47.73 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49189 | 530155172 | $ | 28.98 | 98483 | 530230774 | $ | 36.01 | 147778 | 530429384 | $ | 924.14 |
| 49190 | 530155173 | $ | 0.83 | 98484 | 530230775 | $ | 3,220.00 | 147779 | 530429385 | $ | 110.04 |
| 49191 | 530155174 | $ | 7.60 | 98485 | 530230778 | $ | 1,213.44 | 147780 | 530429387 | $ | 112.70 |
| 49192 | 530155175 | $ | 6.30 | 98486 | 530230779 | $ | 99.60 | 147781 | 530429388 | $ | 457.24 |
| 49193 | 530155179 | $ | 3.80 | 98487 | 530230780 | $ | 329.72 | 147782 | 530429389 | $ | 243.89 |
| 49194 | 530155180 | $ | 16.68 | 98488 | 530230782 | $ | 66.29 | 147783 | 530429390 | $ | 64.40 |
| 49195 | 530155181 | $ | 1.89 | 98489 | 530230783 | $ | 78.38 | 147784 | 530429391 | $ | 264.04 |
| 49196 | 530155182 | $ | 25.60 | 98490 | 530230784 | $ | 818.52 | 147785 | 530429392 | $ | 61.18 |
| 49197 | 530155183 | $ | 19.32 | 98491 | 530230785 | $ | 915.81 | 147786 | 530429393 | $ | 273.70 |
| 49198 | 530155185 | $ | 25.60 | 98492 | 530230786 | $ | 385.19 | 147787 | 530429394 | $ | 91.82 |
| 49199 | 530155186 | $ | 2.56 | 98493 | 530230788 | $ | 704.22 | 147788 | 530429396 | $ | 771.48 |
| 49200 | 530155188 | $ | 13.51 | 98494 | 530230790 | $ | 311.90 | 147789 | 530429397 | $ | 293.02 |
| 49201 | 530155189 | $ | 33.20 | 98495 | 530230791 | $ | 302.68 | 147790 | 530429398 | $ | 154.56 |
| 49202 | 530155192 | $ | 2.58 | 98496 | 530230793 | $ | 4,096.00 | 147791 | 530429399 | $ | 27.09 |
| 49203 | 530155193 | $ | 404.99 | 98497 | 530230795 | $ | 2.52 | 147792 | 530429400 | $ | 99.82 |
| 49204 | 530155194 | $ | 66.95 | 98498 | 530230796 | $ | 204.14 | 147793 | 530429401 | $ | 148.12 |
| 49205 | 530155195 | $ | 122.62 | 98499 | 530230797 | $ | 19.32 | 147794 | 530429402 | $ | 61.18 |
| 49206 | 530155196 | $ | 25.60 | 98500 | 530230799 | $ | 8.30 | 147795 | 530429403 | $ | 322.03 |
| 49207 | 530155197 | $ | 30.72 | 98501 | 530230802 | $ | 15.48 | 147796 | 530429404 | $ | 296.24 |
| 49208 | 530155198 | $ | 6.44 | 98502 | 530230804 | $ | 522.18 | 147797 | 530429405 | $ | 57.96 |
| 49209 | 530155199 | $ | 12.88 | 98503 | 530230805 | $ | 70.27 | 147798 | 530429406 | $ | 212.52 |
| 49210 | 530155200 | $ | 2.58 | 98504 | 530230806 | $ | 562.39 | 147799 | 530429409 | $ | 96.60 |
| 49211 | 530155202 | $ | 14.16 | 98505 | 530230808 | $ | 701.44 | 147800 | 530429411 | $ | 196.26 |
| 49212 | 530155203 | $ | 10.24 | 98506 | 530230809 | $ | 6.65 | 147801 | 530429412 | $ | 331.66 |
| 49213 | 530155204 | $ | 25.76 | 98507 | 530230810 | $ | 1.28 | 147802 | 530429414 | $ | 161.00 |
| 49214 | 530155206 | $ | 235.99 | 98508 | 530230813 | $ | 9.50 | 147803 | 530429415 | $ | 67.62 |
| 49215 | 530155207 | $ | 564.53 | 98509 | 530230816 | $ | 376.07 | 147804 | 530429416 | $ | 144.90 |
| 49216 | 530155210 | $ | 92.48 | 98510 | 530230817 | $ | 5.67 | 147805 | 530429417 | $ | 80.50 |
| 49217 | 530155211 | $ | 12.88 | 98511 | 530230818 | $ | 298.67 | 147806 | 530429418 | $ | 83.72 |
| 49218 | 530155212 | $ | 6.44 | 98512 | 530230822 | $ | 1,281.48 | 147807 | 530429419 | $ | 276.92 |
| 49219 | 530155213 | $ | 217.29 | 98513 | 530230823 | $ | 13.86 | 147808 | 530429420 | $ | 5,549.42 |
| 49220 | 530155215 | $ | 12.88 | 98514 | 530230824 | $ | 12.70 | 147809 | 530429421 | $ | 148.12 |
| 49221 | 530155217 | $ | 8.98 | 98515 | 530230826 | $ | 1,610.00 | 147810 | 530429423 | $ | 231.84 |
| 49222 | 530155218 | $ | 159.50 | 98516 | 530230827 | $ | 46.34 | 147811 | 530429426 | $ | 312.66 |
| 49223 | 530155219 | $ | 35.84 | 98517 | 530230829 | $ | 51.46 | 147812 | 530429427 | $ | 83.72 |
| 49224 | 530155220 | $ | 7.60 | 98518 | 530230833 | $ | 6,469.36 | 147813 | 530429428 | $ | 3,396.55 |
| 49225 | 530155221 | $ | 7.60 | 98519 | 530230834 | $ | 1.74 | 147814 | 530429429 | $ | 373.21 |
| 49226 | 530155223 | $ | 267.65 | 98520 | 530230836 | $ | 358.40 | 147815 | 530429430 | $ | 112.00 |
| 49227 | 530155224 | $ | 3.86 | 98521 | 530230837 | $ | 1,117.68 | 147816 | 530429432 | $ | 724.50 |
| 49228 | 530155225 | $ | 9.66 | 98522 | 530230839 | $ | 1,710.00 | 147817 | 530429434 | $ | 27.75 |
| 49229 | 530155231 | $ | 46.08 | 98523 | 530230842 | $ | 256.00 | 147818 | 530429440 | $ | 331.66 |
| 49230 | 530155232 | $ | 9.73 | 98524 | 530230845 | $ | 288.66 | 147819 | 530429441 | $ | 4,255.52 |
| 49231 | 530155233 | $ | 4.99 | 98525 | 530230846 | $ | 52.07 | 147820 | 530429443 | $ | 962.78 |
| 49232 | 530155234 | $ | 6.44 | 98526 | 530230847 | $ | 3.40 | 147821 | 530429444 | $ | 180.32 |

Wells Fargo Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49233 | 530155236 | $ | 60.61 | 98527 | 530230851 | $ | 1.14 | 147822 | 530429445 | $ | 128.80 |
| 49234 | 530155237 | $ | 3.78 | 98528 | 530230852 | $ | 186.69 | 147823 | 530429447 | $ | 415.38 |
| 49235 | 530155239 | $ | 38.64 | 98529 | 530230854 | $ | 892.56 | 147824 | 530429448 | $ | 264.07 |
| 49236 | 530155240 | $ | 335.07 | 98530 | 530230856 | $ | 93.61 | 147825 | 530429449 | $ | 280.14 |
| 49237 | 530155242 | $ | 19.32 | 98531 | 530230858 | $ | 1,351.00 | 147826 | 530429450 | $ | 224.60 |
| 49238 | 530155243 | $ | 2.54 | 98532 | 530230860 | $ | 298.81 | 147827 | 530429451 | $ | 143.50 |
| 49239 | 530155246 | $ | 177.10 | 98533 | 530230861 | $ | 144.24 | 147828 | 530429452 | $ | 144.90 |
| 49240 | 530155248 | $ | 236.32 | 98534 | 530230862 | $ | 87.62 | 147829 | 530429455 | $ | 602.14 |
| 49241 | 530155249 | $ | 24.26 | 98535 | 530230863 | $ | 25.77 | 147830 | 530429456 | $ | 267.94 |
| 49242 | 530155250 | $ | 0.51 | 98536 | 530230865 | $ | 90.11 | 147831 | 530429457 | $ | 77.13 |
| 49243 | 530155251 | $ | 11.97 | 98537 | 530230866 | $ | 9.50 | 147832 | 530429458 | $ | 328.44 |
| 49244 | 530155252 | $ | 3.86 | 98538 | 530230868 | $ | 117.12 | 147833 | 530429459 | $ | 353.60 |
| 49245 | 530155253 | $ | 0.67 | 98539 | 530230869 | $ | 10.32 | 147834 | 530429460 | $ | 128.80 |
| 49246 | 530155254 | $ | 33.40 | 98540 | 530230870 | $ | 1.03 | 147835 | 530429461 | $ | 50.20 |
| 49247 | 530155255 | $ | 10.24 | 98541 | 530230872 | $ | 34.69 | 147836 | 530429462 | $ | 340.92 |
| 49248 | 530155257 | $ | 20.48 | 98542 | 530230873 | $ | 74.37 | 147837 | 530429463 | $ | 421.82 |
| 49249 | 530155259 | $ | 4.41 | 98543 | 530230874 | $ | 19.00 | 147838 | 530429464 | $ | 318.78 |
| 49250 | 530155260 | $ | 15.36 | 98544 | 530230876 | $ | 174.50 | 147839 | 530429465 | $ | 132.02 |
| 49251 | 530155261 | $ | 8.23 | 98545 | 530230877 | $ | 909.00 | 147840 | 530429466 | $ | 173.88 |
| 49252 | 530155263 | $ | 49.39 | 98546 | 530230878 | $ | 268.41 | 147841 | 530429467 | $ | 88.68 |
| 49253 | 530155264 | $ | 17.64 | 98547 | 530230879 | $ | 11.97 | 147842 | 530429469 | $ | 131.74 |
| 49254 | 530155267 | $ | 354.46 | 98548 | 530230881 | $ | 61.56 | 147843 | 530429470 | $ | 251.42 |
| 49255 | 530155268 | $ | 9.66 | 98549 | 530230882 | $ | 39.99 | 147844 | 530429474 | $ | 22,228.50 |
| 49256 | 530155269 | $ | 9.02 | 98550 | 530230884 | $ | 406.31 | 147845 | 530429475 | $ | 3,570.50 |
| 49257 | 530155270 | $ | 26.92 | 98551 | 530230885 | $ | 19.00 | 147846 | 530429476 | $ | 645.00 |
| 49258 | 530155271 | $ | 10.24 | 98552 | 530230889 | $ | 33.54 | 147847 | 530429478 | $ | 171.00 |
| 49259 | 530155274 | $ | 7.68 | 98553 | 530230890 | $ | 824.76 | 147848 | 530429479 | $ | 234.00 |
| 49260 | 530155275 | $ | 19.32 | 98554 | 530230891 | $ | 268.83 | 147849 | 530429480 | $ | 4,346.75 |
| 49261 | 530155276 | $ | 67.62 | 98555 | 530230893 | $ | 75.34 | 147850 | 530429481 | $ | 925.20 |
| 49262 | 530155277 | $ | 183.54 | 98556 | 530230894 | $ | 24,420.04 | 147851 | 530429482 | $ | 28,899.00 |
| 49263 | 530155279 | $ | 6.44 | 98557 | 530230896 | $ | 21,945.50 | 147852 | 530429483 | $ | 23,747.50 |
| 49264 | 530155280 | $ | 3.86 | 98558 | 530230898 | $ | 581.24 | 147853 | 530429484 | $ | 23,747.50 |
| 49265 | 530155282 | $ | 244.15 | 98559 | 530230899 | $ | 2.66 | 147854 | 530429487 | $ | 4,234.30 |
| 49266 | 530155284 | $ | 198.34 | 98560 | 530230900 | $ | 66.56 | 147855 | 530429488 | $ | 7,533.40 |
| 49267 | 530155285 | $ | 9.66 | 98561 | 530230901 | $ | 6,168.79 | 147856 | 530429489 | $ | 6,858.30 |
| 49268 | 530155286 | $ | 9.66 | 98562 | 530230902 | $ | 7,181.19 | 147857 | 530429490 | $ | 3,921.50 |
| 49269 | 530155288 | $ | 7.60 | 98563 | 530230903 | $ | 390.19 | 147858 | 530429491 | $ | 67,947.50 |
| 49270 | 530155289 | $ | 128.80 | 98564 | 530230904 | $ | 19.00 | 147859 | 530429496 | $ | 483.00 |
| 49271 | 530155291 | $ | 6.44 | 98565 | 530230905 | $ | 11.97 | 147860 | 530429497 | $ | 724.50 |
| 49272 | 530155292 | $ | 16.10 | 98566 | 530230908 | $ | 5.67 | 147861 | 530429498 | $ | 2,816.00 |
| 49273 | 530155293 | $ | 12.88 | 98567 | 530230909 | $ | 2.28 | 147862 | 530429500 | $ | 18,739.20 |
| 49274 | 530155294 | $ | 25.76 | 98568 | 530230910 | $ | 123.04 | 147863 | 530429504 | $ | 1,286.40 |
| 49275 | 530155295 | $ | 18.91 | 98569 | 530230911 | $ | 123.04 | 147864 | 530429505 | $ | 128.00 |
| 49276 | 530155297 | $ | 38.64 | 98570 | 530230912 | $ | 292.63 | 147865 | 530429507 | $ | 307.20 |

Wells Fargo Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49277 | 530155298 | $ | 143.36 | 98571 | 530230915 | $ | 66.97 | 147866 | 530429508 | $ | 30.31 |
| 49278 | 530155299 | $ | 62.86 | 98572 | 530230916 | $ | 596.28 | 147867 | 530429509 | $ | 93.30 |
| 49279 | 530155300 | $ | 57.18 | 98573 | 530230917 | $ | 173.70 | 147868 | 530429510 | $ | 1,103.96 |
| 49280 | 530155301 | $ | 22.45 | 98574 | 530230918 | $ | 161.98 | 147869 | 530429511 | $ | 1,203.20 |
| 49281 | 530155303 | $ | 2.52 | 98575 | 530230919 | $ | 81.78 | 147870 | 530429512 | $ | 493.00 |
| 49282 | 530155304 | $ | 139.19 | 98576 | 530230920 | $ | 81.81 | 147871 | 530429513 | $ | 493.00 |
| 49283 | 530155305 | $ | 12.88 | 98577 | 530230922 | $ | 19.00 | 147872 | 530429514 | $ | 1,203.20 |
| 49284 | 530155306 | $ | 30.88 | 98578 | 530230924 | $ | 474.33 | 147873 | 530429517 | $ | 128.00 |
| 49285 | 530155307 | $ | 9.65 | 98579 | 530230926 | $ | 15.75 | 147874 | 530429520 | $ | 3,742.72 |
| 49286 | 530155308 | $ | 21.90 | 98580 | 530230927 | $ | 215.52 | 147875 | 530429521 | $ | 2,978.56 |
| 49287 | 530155309 | $ | 4.62 | 98581 | 530230928 | $ | 107.15 | 147876 | 530429522 | $ | 768.00 |
| 49288 | 530155310 | $ | 62.70 | 98582 | 530230929 | $ | 454.96 | 147877 | 530429523 | $ | 1,737.40 |
| 49289 | 530155312 | $ | 146.34 | 98583 | 530230930 | $ | 69.47 | 147878 | 530429524 | $ | 4,329.85 |
| 49290 | 530155313 | $ | 71.29 | 98584 | 530230931 | $ | 572.35 | 147879 | 530429527 | $ | 6,297.60 |
| 49291 | 530155314 | $ | 10.81 | 98585 | 530230932 | $ | 70.56 | 147880 | 530429528 | $ | 1,690.50 |
| 49292 | 530155315 | $ | 3.02 | 98586 | 530230933 | $ | 1,932.90 | 147881 | 530429530 | $ | 2,560.00 |
| 49293 | 530155316 | $ | 719.17 | 98587 | 530230936 | $ | 275.86 | 147882 | 530429534 | $ | 7,898.00 |
| 49294 | 530155321 | $ | 215.04 | 98588 | 530230937 | $ | 79.75 | 147883 | 530517775 | $ | 43,864.28 |
| 49295 | 530155323 | $ | 6.56 | 98589 | 530230939 | $ | 66.11 | 147884 | 530530808 | $ | 1,536.00 |
| | | | | | | | | 147885 | 530807865 | $ | 1,447.50 |